Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICRO COMPUTER CONTROL CORP | | PO BOX 275 | 17 MODEL AVE | | | HOPEWELL | NJ | 08525 | |
| MICRO CONTROL INC | | 5600 W MAPLE RD STE D 401 | | | | WEST BLOOMFIELD | MI | 48322 | |
| MICRO CONTROL INC EFT | | 4970 COUNTRYSIDE DR | | | | WEST BLOOMFIELD | MI | 48323 | |
| MICRO CRAFT | LARRY ESON | 15656 HWY 84 QUITMAN | | | | | GA | 31643 | |
| MICRO CRAFT INC | | 15656 HWY 84 COUNTY RD 242 | | | | QUITMAN | GA | 31643 | |
| MICRO CRAFT INC | | 41107 JO DR | | | | NOVI | MI | 48375 | |
| MICRO CRAFT INC | | 41107 JO DR | | | | NOVI | MI | 48375-1920 | |
| MICRO CRAFT INC | | C/O ETS ASSOCIATES | 24901 NORTHWESTERN HWY STE 314 | | | SOUTHFIELD | MI | 48075 | |
| MICRO CRAFT INC | | 8220 BELVEDERE AVE STE C | | | | SACRAMENTO | CA | 95826 | |
| MICRO CRAFT INC | | 41107 JO DR | | | | NOVI | MI | 48375 | |
| MICRO CRAFT INC | ACCOUNTS PAYABLE | 41107 JO DR | | | | NOVI | MI | 48050 | |
| MICRO CRAFT INC EFT | | 41107 JO DR | | | | NOVI | MI | 48375 | |
| MICRO DATA TECHNOLOGIES LLC | | 3085 SOUTHWESTERN BLVD STE 202 | | | | ORCHARD PK | NY | 14127 | |
| MICRO DOCTOR INC | | 4195 PKMAN RD NW | | | | WARREN | OH | 44481 | |
| MICRO DOCTOR INC | | 4195 PKMAN RD | | | | WARREN | OH | 44481 | |
| MICRO DYNAMICS | SANDI SEIDEL | 6201 BURY DR | | | | EDEN PRAIRIE | MN | 55346 | |
| MICRO EPSILON | | 8120 BROWNLEIGH DR | | | | RALEIGH | NC | 27617 | |
| MICRO EPSILON AMERICA LP | | 8120 BROWNLEIGH DR | | | | RALEIGH | NC | 27617 | |
| MICRO FAB LLC | | 180 ZACHARY RD UNIT 1 | | | | MANCHESTER | NH | 03109 | |
| MICRO FAB LLC  EFT | | 180 ZACHARY RD | | | | MANCHESTER | NH | 03109 | |
| MICRO FAB LLC EFT | | OFF EFT PER VENDOR | 180 ZACHARY RD | | | MANCHESTER | NH | 03109 | |
| MICRO FOCUS INC | MARY ANN BIEWENER | 9420 KEY WEST AVE | | | | ROCKVILLE | MD | 20850 | |
| MICRO FOCUS US INC | | 9420 KEY WEST AVE | | | | ROCKVILLE | MD | 20850-3334 | |
| MICRO FUSHION TECHNOLOGY INC | | HWY 41 N | | | | HEMINGWAY | SC | 29554 | |
| MICRO FUSHION TECHNOLOGY INC | | PO BOX 371 | | | | HEMINGWAY | SC | 29554 | |
| MICRO FUSION TECHNOLOGY INC | | HWY 41 N | | | | HEMINGWAY | SC | 29554 | |
| MICRO FUSION TECHNOLOGY INC | | 149 STATE HWY 41 | | | | HEMINGWAY | SC | 29554-9554 | |
| MICRO GROUP INC THE | | ALL TUBE DIV | 7 INDUSTRIAL PK RD | | | MEDWAY | MA | 02053 | |
| MICRO INDUSTRIES INC | | 200 W 2ND ST | | | | ROCK FALLS | IL | 61071 | |
| MICRO INDUSTRIES INC | | 200 W SECOND ST PO BOX 400 | | | | ROCK FALLS | IL | 61071-040 | |
| MICRO INDUSTRIES INC  EFT | | 200 W SECOND ST | PO BOX 400 | | | ROCK FALLS | IL | 61071-0400 | |
| MICRO INSTRUMENT CORP | | 1199 EMERSON ST | | | | ROCHESTER | NY | 14606-303 | |
| MICRO INSTRUMENT CORP | SALES PARTS | 1199 EMERSON ST | PO BOX 60619 | | | ROCHESTER | NY | 14606 | |
| MICRO LABORATORIES | | 7158 INDUSTRIAL PK BLVD | | | | MENTOR | OH | 44060 | |
| MICRO LABORATORIES | | ADD CHG 3 97 | 7158 INDUSTRIAL PK | | | MENTOR | OH | 44060 | |
| MICRO LABORATORIES | | 7158 INDUSTRIAL PARK BLVD | | | | MENTOR | OH | 44060 | |
| MICRO LAMPS INC | | 1520 HUBBARD AVE | | | | BATAVIA | IL | 60510-1420 | |
| MICRO LAMPS INC | | 1530 HUBBARD AVE | | | | BATAVIA | IL | 60150 | |
| MICRO LITE INC | | 2039 BRIDGE ST | | | | THREE RIVERS | MA | 01080 | |
| MICRO LOGIC INC | | 5101 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | |
| MICRO LUBE INC | | 2970 MAIN ST | | | | SAN DIEGO | CA | 92113 | |
| MICRO MACHINING CORP | | 7223 AMBASSADOR RD | | | | BALTIMORE | MD | 21244 | |
| MICRO MATICS LLC | | 8050 RANCHERS ROAD NE | | | | MINNEAPOLIS | MN | 55432-1825 | |
| MICRO MATICS LLC | DENISE ALBRECHT | 8050 RANCHERS RD NE | | | | MINNEAPOLIS | MN | 55432-1825 | |
| MICRO MEASUREMENT SYSTEMS | | PO BOX 1036 | | | | MEDFORD | MA | 02155-0011 | |
| MICRO MECHANICS INC | ERIC | 610 UNIVERSITY AVE | | | | LOS GATOS | CA | 95032 | |
| MICRO MO ELECTRONICS INC | | 14881 EVERGREEN AVE | | | | CLEARWATER | FL | 34622-3008 | |
| MICRO MOLDING INC | | 91 HOWARD ST | | | | PHILLIPSBURG | NJ | 088653101 | |
| MICRO MOTION INC | | PO BOX 70707 | | | | CHICAGO | IL | 60673 | |
| MICRO MOTION INC | | 7070 WINCHESTER CIRCLE | | | | BOULDER | CO | 80301 | |
| MICRO MOTION INC | | 7070 WINCHESTER CIR | | | | BOULDER | CO | 80301 | |
| MICRO MOTION INC | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60673 | |
| MICRO MOTION INC | | PO BOX 70707 | | | | CHICAGO | IL | 60673 | |
| MICRO MOTION INC | | PO BOX 70707 | | | | CHICAGO | IL | 60673 | |
| MICRO MOTION INC | | PO BOX 70707 | | | | CHICAGO | IL | 60673 | |
| MICRO MOTION INC | CUSTOMER FINANCIAL SERVICES | 1201 TECHNOLOGY DR AB03 | | | | EDEN PRAIRIE | MN | 55344 | |
| MICRO MOTION INC | MIKE MAINA | CUSTOMER FINANCIAL SERVICES | 120001 TECHNOLOGY DR MS AB03 | | | EDEN PRAIRIE | MN | 55344 | |
| MICRO MOTION INC EFT | | PO BOX 70707 | | | | CHICAGO | IL | 60673 | |
| MICRO PHENOMENA LIMITED LIABILITY | | 111 TSIMISKI ST | | | | THESSALONIKI | | 54622 | GREECE |
| MICRO PHENOMENA LIMITED LIABILITY | | 111 TSIMISKI ST | | | | THESSALONIKI | | 54622 | GREECE |
| MICRO PHENOMENA LIMITED LIABILITY | | 111 TSIMISKI ST | | | | THESSALONIKI | | 54622 | GREECE |
| MICRO PHENOMENA LIMITED LIABILITY | | 111 TSIMISKI ST | | | | THESSALONIKI | | 54622 | GREECE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICRO PHENOMENA LIMITED LIABILITY | | 111 TSIMISKI ST | | | | THESSALONIKI | | 54622 | GREECE |
| MICRO PHOTO | | C/O MCKENZIE & ASSOC | 1307 E MARKLAND AVE | | | KOKOMO | IN | 46901 | |
| MICRO PHOTONICS | | 4972 MEDICAL CTR CIR | | | | ALLENTOWN | PA | 18106 | |
| MICRO PHOTONICS | | PO BOX 3129 | | | | ALLENTOWN | PA | 18106-0129 | |
| MICRO PHOTONICS INC | | 21 MORGAN STE 100 | | | | IRVINE | CA | 92618 | |
| MICRO PHOTONICS INC | | 4949 LIBERTY LN STE 170 | | | | ALLENTOWN | PA | 18106 | |
| MICRO PLASTICS INC | | HIGHWAY 178 NORTH | | | | FLIPPIN | AR | 72634 | |
| MICRO PLASTICS INC | | HWY 178 N | | | | FLIPPIN | AR | 72634 | |
| MICRO PLASTICS INC | | PO BOX 149 | | | | FLIPPIN | AR | 72634 | |
| MICRO PLASTICS INC | JAMIE MORROW | PO BOX 149 | | | | FLIPPIN | AR | 72634-0149 | |
| MICRO PNEUMATIC SA DE CV | | CALLE 14 A NO 40 LOC 3 COL SANTA | | | | MEXICO | DF | 07620 | MX |
| MICRO PNEUMATIC SA DE CV | | ROSA DELEG GTAVO AMADERO | | | | MEXICO | DF | 07620 | MX |
| MICRO PRECISION | LIZ FLITCROFT | 1206 ANN ST | | | | DELAVAN | WI | 53115 | |
| MICRO PRECISION CALIBRATION | | 9080 ACTIVITY RD STE C | | | | SAN DIEGO | CA | 92126 | |
| MICRO PRECISION EQUIPMENT | | 1002 W HWY 380 | | | | FARMERSVILLE | TX | 75442 | |
| MICRO PRECISION OPERATIONS INC | | 525 BERNE ST | | | | BERNE | IN | 46711 | |
| MICRO PRECISION TEXTRON | DAVE KLOEPPER | 525 BERNE ST | | | | BERNE | IN | 46711 | |
| MICRO PROBE INC | | 2281 LAS PALMAS DR | | | | CARLSBAD | CA | 92009 | |
| MICRO PROBE INC | | MPI | 2281 LAS PALMAS DR | | | CARLSBAD | CA | 92009 | |
| MICRO PRODUCTS CO | | STRYCO BANDSAW WELDERS | 1296 MARK ST | | | BENSENVILLE | IL | 60106-1022 | |
| MICRO PRODUCTS CO | | 1296 MARK ST | | | | BENSENVILLE | IL | 60106-1022 | |
| MICRO PRODUCTS CO | BILL KEILER | 1296 MARK ST | | | | BENSENVILLE | IL | 60106-1022 | |
| MICRO QUALITY CALIBRATION | | 20743 MARILLA ST | | | | CHATSWORTH | CA | 91311-4408 | |
| MICRO ROBOTICS SYSTEMS INC | | NEWPORT MRSI | 101 BILLERICA AVE BLDG 3 | | | NORTH BILLERICA | MA | 01862 | |
| MICRO SCAN SERVICES | | 737 ST DAVIDS LN | | | | SCHENECTADY | NY | 12309 | |
| MICRO SCAN SERVICES INC | | 737 ST DAVIDS LN | | | | NISKAYUNA | NY | 12309 | |
| MICRO SCAN SERVICES INC | | PO BOX 9167 | | | | NISKAYUNA | NY | 12309 | |
| MICRO SOFTWARE TRAINING CENTER | | 801 S WAVERLY STE 300 | | | | LANSING | MI | 48917 | |
| MICRO STAMPING CORP EFT | | 140 BELMONT DR | | | | SOMERSET | NJ | 8873 | |
| MICRO STAMPING CORP EFT | | 150 BELMONT DR | | | | SOMERSET | NJ | 08873 | |
| MICRO SURFACE ENGR INC | | 1550 E SLAUSON AVE | | | | LOS ANGELES | CA | 90011 | |
| MICRO SYS | | 3730 PK PL | | | | MONTROSE | CA | 91020 | |
| MICRO SYS INC | | 3730 PK PL | | | | MONTROSE | CA | 91020 | |
| MICRO SYSTEMS ENGINEERINGI | | 6024 SW JEAN RD | BLDG B | | | LAKE OSWEGO | OR | 97035 | |
| MICRO TECH AUTOMOTIVE INDUSTRIES | | 3918 BARDSTOWN RD | | | | LOUISVILLE | KY | 40218 | |
| MICRO TECH LABORATORIES INC | | DBA MICROTEK LABORATORIES | 1435 S ALLEC ST | | | ANAHEIM | CA | 92805-6306 | |
| MICRO TECH SYSTEMS | TOM | 4466 ENTERPRISE ST | | | | FREMONT | CA | 94538 | |
| MICRO TEL CENTER | | 3700 HOLCOMB BRIDGE RD | | | | NORCROSS | GA | 30092 | |
| MICRO TEL CENTER | | 4700 HOLCOMB BRIDGE RD | | | | NORCROSS | GA | 30092 | |
| MICRO TOOL & MFG INC | | 1425 LIBERTY ST | | | | MEADVILLE | PA | 16335-7913 | |
| MICRO TOOL AND MFG INC | MARK HANNA | 1425 LIBERTY ST | | | | MEADVILLE | PA | 16335-8601 | |
| MICRO TOOL SERVICE INC | | 433 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9765 | |
| MICRO TRAK SYSTEMS INC | | PO BOX 99 | | | | EAGLE LAKE | MN | 56024 | |
| MICRO WAREHOUSE | | 1720 OAK ST | | | | LAKEWOOD | NJ | 08701-5926 | |
| MICRO WAREHOUSE | | 7077 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0072 | |
| MICRO WAREHOUSE | | DBA MAC WAREHOUSE | PO BOX 3013 | 1720 OAK ST | | LAKEWOOD | NJ | 87019-0917 | |
| MICRO WAREHOUSE INC | | 1720 OAK ST | | | | LAKEWOOD | NJ | 08701 | |
| MICRO WAREHOUSE INC | | 535 CONNECTICUT AVE | | | | NORWALK | CT | 068541700 | |
| MICRO WAREHOUSE INC | | 7077 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0072 | |
| MICRO WAREHOUSE INC | | DATA COM WAREHOUSE | 1720 OAK ST | | | LAKEWOOD | NJ | 08701 | |
| MICRO WAREHOUSE INC | | MAC SALES | 1720 OAK ST | | | LAKEWOOD | NJ | 08701 | |
| MICRO WAREHOUSE INC | | MAC WAREHOUSE | 1720 OAK ST | | | LAKEWOOD | NJ | 08701 | |
| MICRO WAREHOUSEINC | | 1720 OAK ST4 | PO BOX 3034 | | | LAKEWOOD | NJ | 08701 | |
| MICROANALISIS SA DE CV EFT | | OTONO NO 14 COL MERCED GOMEZ | 01600 DF | | | | | | MEXICO |
| MICROANALISIS SA DE CV EFT | | OTONO NO 14 COL MERCED GOMEZ | DELEG ALVARO OBREGON 01600 DL | | | | | | MEXICO |
| MICROANLISIS SA DE CV | | OTONO NO 14 | COL MERCED GOMEX | | | | | 01600 | MEXICO |
| MICROBOARDS TECHNOLOGY | N/A | 8150 MALLORY CT | | | | CHANHASSEN | MN | 55317 | |
| MICROBONDS INC | ACCOUNTS PAYABLE | 151 AMBER ST UNIT 1 | | | | MARKHAM | ON | L3R 3B3 | CANADA |
| MICROBUS MANUFACTURING | ACCOUNTS PAYABLE | TREADWAYHILL LOUDWATER | | | | HIGH WYCOMBE | | HP10 09QL | UNITED KINGDOM |
| MICROCAL SOFTWARE INC | | ONE ROUNDHOUSE PLAZA | | | | NORTHAMPTON | MA | 01060 | |
| MICROCAST TECHNOLOGIES INC | | 1611 W ELIZABETH AVE | | | | LINDEN | NJ | 07036-6342 | |
| MICROCAT | | 19557 MACK AVE STE C | | | | GROSSE PTE WDS | MI | 48236 | |
| MICROCHEM CORP | | 1254 CHESTNUT ST | | | | NEWTON | MA | 02164 | |
| MICROCHIP | | C/O COMPTECH SALES | 2313 BROOKHOLLOW PLZ DR | | | ARLINGTON | TX | 76006 | |
| MICROCHIP TECHNOLOGY INC | | 2767 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICROCHIP TECHNOLOGY INC | | 2355 W CHANDLER BLVD | | | | CHANDLER | AZ | 85224-6199 | |
| MICROCHIP TECHNOLOGY INC | | 32255 NORTHWESTERN HWY STE 190 | | | | FARMINGTON HILLS | MI | 48334 | |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | | ITASCA | IL | 60143 | |
| MICROCHIP TECHNOLOGY INC | | 42705 GRAND RIVER STE 201 | | | | NOVI | MI | 48375 | |
| MICROCHIP TECHNOLOGY INC | | BOULEVARD CHANDLER | 2355 W CHANDLER | | | | AZ | 85224 | |
| MICROCHIP TECHNOLOGY INC | | C/O ELECTRO REPS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| MICROCHIP TECHNOLOGY INC | | COMPTECH | 2355 W CHANDLER BLVD | | | CHANDLER | AZ | 85224 | |
| MICROCHIP TECHNOLOGY INC | | PO BOX 100799 | | | | PASADENA | CA | 91189-0799 | |
| MICROCHIP TECHNOLOGY INC | | PO BOX 371573M | | | | PITTSBURGH | PA | 15251 | |
| MICROCHIP TECHNOLOGY INC | | 2767 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| MICROCHIP TECHNOLOGY INC | KIM PETERS | 500 SUGARMILL RD | STE 200B | | | ATLANTA | GA | 30350 | |
| MICROCHIP TECHNOLOGY INC | LINDA MCDANIEL  KATHY CRUDELE | 333 PIERCE RD | STE 180 | | | ITASCA | IL | 60143 | |
| MICROCHIP TECHNOLOGY INC COMPTECH | | 2355 W CHANDLER BLVD | | | | CHANDLER | AZ | 85224 | |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | | PITTSBURGH | PA | 15251 | |
| MICROCHIP TECHNOLOGY INCORPORATED | | 2355 W CHANDLER BLVD | | | | CHANDLER | AZ | 85224-6199 | |
| MICROCHIP TECHNOLOGY IRELAND LTD | | NORTHERN CRO | WOODFORD BUSINESS PK | | | DUBLIN | | | IRELAND |
| MICROCIRCUIT ENGINEERING CORP | | 192 RANCOCAS RD | | | | MOUNT HOLLY | NJ | 080601320 | |
| MICROCOMPONENTS AG | | MAIENSTRASSE 11 | | | | GRENCHEN | | 02540 | CZECH REPUBLIC |
| MICROCOMPONENTS AG | | UNIVERSO PLASTIQUE | MAIENSTRASSE 11 | | | GRENCHEN | | 02540 | SWITZERLAND |
| MICROCOMPONENTS AG | | OELIRAIN 5 | | | | GRENCHEN | SO | 02540 | CH |
| MICROCOMPONENTS SA  EFT DIV UNIVERSO PLASTIQUE | | MAIENSTRASSE 11 | 2540 GRENCHEN | | | | | | SWITZERLAND |
| MICROCOMPONENTS SA  EFT DIV UNIVERSO PLASTIQUE | | MAIENSTRASSE 11 | CH 2540 GRENCHEN | | | | | | SWITZERLAND |
| MICROCOMPONENTS SA DIV SWITEC | | MAIENSTRASSE 11 | 2540 GRENCHEN | | | | | | SWITZERLAND |
| MICROCOMPONENTS SA DIV SWITEC | | MAIENSTRASSE 11 | 2540 GRENCHEN | | | | | | SWITZERLAND |
| MICROCOMPONENTS SA DIV UNIVERSO PLASTIQUE | | MAIENSTRASSE 11 POSTFACH 764 | CH 2540 GRENCHEN | | | | | | SWITZERLAND |
| MICROCOMPONENTS SA DIV UNIVERSO PLASTIQUE | | MAIENSTRASSE 11 POSTFACH 764 | CH 2540 GRENCHEN | | | | | | SWITZERLAND |
| MICROCOMPONENTS SA EFT | | FRMLY ETA SA FABRIQUES D EBAUC | MAIENSTRASSE 11 | 2540 GRENCHEN | | | | | SWITZERLAND |
| MICROCOMPONENTS SA EFT | | FRMLY UNIVERSO PLASTIQUE SA | MAIENSTRASSE 11 POSTFACH 764 | CH 2540 GRENCHEN | | | | | SWITZERLAND |
| MICROCOMPONENTS SA EFT | | FRMLY UNIVERSO S A | MAIENSTRASSE 11 | 2540 GRENCHEN | | | | | SWITZERLAND |
| MICROCOMPONENTS SA EFT | | FRMLY UNIVERSO SA | MAIENSTRASSE 11 | CH 2540 GRENCHEN | | | | | SWITZERLAND |
| MICROCOMPONENTS SA EFTDIV SWITEC | | SCHILD RUST STRASSE 17 | | | | GRENCHEN | CH | 2540 | CH |
| MICROCOMPUTER TECHNOLOGY INST | | 17164 BLACKHAWK BLVD | | | | FRIENDSWOOD | TX | 77546 | |
| MICROCONNEX CORPORATION | | 34935 SE DOUGLAS ST | STE 200 | | | SNOQUALMIE | WA | 98065 | |
| MICROCONNEX CORPORATION | TRACY STOKES | 34935 SE DOUGLAS ST | | | | SNOQUALMIE | WA | 98065 | |
| MICROCONSULT GMBH | | ROSENHEIMER STR 143B | 81671 MUNICH | | | | | | GERMANY |
| MICROCONSULT GMBH  EFT | | ROSENHEIMER STR 143B | 81671 MUNICH | | | | | | GERMANY |
| MICROCONSULT MICROELECTRONICS | | ROSENHEIMER STR 143 | | | | MUENCHEN | | 81671 | GERMANY |
| MICROCUBE CORPORATION | | PO BOX 468 | | | | LEESBURG | VA | 20178 | |
| MICROCUT INC | | 18 PLYMOUTH DR S | | | | EASTON | MA | 02375 | |
| MICROCUT INC | | 18 PLYMOUTH DR | | | | SOUTH EASTON | MA | 02375 | |
| MICROCUT INC | | EASTON INDUSTRIAL PK | 18 PLYMOUTH DR | | | SOUTH EASTON | MA | 02375 | |
| MICRODATA TECHNOLOGIES INC | | 3085 SOUTHWESTERN BLVD STE 202 | | | | ORCHARD PK | NY | 14127 | |
| MICRODIA USA | | 144 PINE TREE CIRCLE | | | | NORTH KINGSTOWN | RI | 02852 | |
| MICRODIA USA | | 144 PINE TREE CIR | | | | NORTH KINGSTOWN | RI | 02852 | |
| MICRODYNE PLASTICS INC | | 4651 EAST AIRPORT DR | | | | ONTARIO | CA | 91761 | |
| MICROELECTRONIC MODULES CORP | | 2601 S MOORLAND RD | | | | NEW BERLIN | WI | 53151-2949 | |
| MICROFINE PRODUCTS LTD | | D159 HANUMAN NAGAR | 302021 JAIPUR | | | | | | INDIA |
| MICROFINE PRODUCTS LTD | | D159 HANUMAN NAGAR | | | | JAIPUR | | 302021 | INDIA |
| MICROFINISH | GARY WARREN | 225 SMITH DR. | | | | CLAYTON | OH | 45315 | |
| MICROFINISH   EFT JERNIGAN BILL J INC | | 225 SMITH DR | | | | CLAYTON | OH | 45315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICROFLUIDICS CORP | DAVID HENKEL | DAVID HENKEL | S 75 W 19494 WOODLAND PL | | | MUSKEGO | WI | 53150 | |
| MICROFLUIDICS CORPORATION | BRAD HOOVER | 75 EAST SCRANTON AVE | | | | LAKE BLUFF | IL | 60044 | |
| MICROGROUP HOLDING COMPANY | TODD OEHLERKING | 7 INDUSTRIAL PARK RD | | | | MEDWAY | MA | 02053 | |
| MICROKINETICS CORPORATION | | 2117 A BARRETT PARK DR | | | | KENNESAW | GA | 30144 | |
| MICROKNOWLEDGE INC | | 845 CENTRAL AVE SOUTH 3 | | | | ALBANY | NY | 12206 | |
| MICROLAP TECHNOLOGIES INC | | 213 1ST ST NW | | | | ROLLA | ND | 58367-2080 | |
| MICROLAP TECHNOLOGIES INC | | PO BOX 280 | | | | ROLLA | ND | 58367 | |
| MICROLITHOGRAPHY CHEMICAL CORP | | 1254 CHESTNUT ST | | | | NEWTON | MA | 02164 | |
| MICROMANIPULATOR CO INC | | C/O TSA | 217 SOUTHWAY BLVD E STE 102 | | | KOKOMO | IN | 46902 | |
| MICROMANIPULATOR CO THE INC | | 1555 FORREST WAY | | | | CARSON CITY | NV | 89706-044 | |
| MICROMANIPULATOR CO THE INC | | 1555 FORREST WAY | | | | CARSON CITY | NV | 89706-0448 | |
| MICROMARK | | ABACUS POLAR HOLDINGS LTD AT | ABACUS HOUSE | BONE LNNEWBURY | | BERKSHIRE | | RG14 5SF | UNITED KINGDOM |
| MICROMASH | | 6402 S TROY CIRCLE | | | | ENGLEWOOD | CO | 80111-6424 | |
| MICROMATIC INC | | MICROMATIC BERNE OPERATIONS | 525 BERNE ST | | | BERNE | IN | 46711 | |
| MICROMATIC OPERATIONS  EFT | | 525 BERNE ST | | | | BERNE | IN | 46711 | |
| MICROMATIC OPERATIONS INC | | 525 BERNE ST | | | | BERNE | IN | 46711-1246 | |
| MICROMATION | RON TROAST | 2502 N. CLARK ST. | | | | CHICAGO | IL | 60614 | |
| MICROMAX INC | | 5840 CANTON CTR STE 270 | | | | CANTON | MI | 48187-2614 | |
| MICROMAX INC | | 5840 CANTON CTR RD STE 270 | | | | CANTON | MI | 48187 | |
| MICROMAX INC | | 5840 CANTON CTR STE 270 | | | | CANTON | MI | 48187-2614 | |
| MICROMAX INC EFT | | 5840 CANTON CTR STE 270 | RMT ADD CHG 4 01 TBK LTR | | | CANTON | MI | 48187-2614 | |
| MICROMERITICS INSTRUMENT CORP | | 1 MICROMERITICS DR | | | | NORCROSS | GA | 30093-1801 | |
| MICROMERITICS INSTRUMENT CORP | | MATERIAL ANALYSIS LABORATORY | ONE MICROMERITICS DR | | | NORCROSS | GA | 30093-1877 | |
| MICROMERITICS INSTRUMENT CORP | | PO BOX 101108 | | | | ATLANTA | GA | 30392 | |
| MICROMERITICS INSTRUMENT CORPO | | 1 MICROMERITICS DR | | | | NORCROSS | GA | 30093-187 | |
| MICROMETALS INC | | 5615 E LAPALMA AVE | | | | ANAHEIM | CA | 92807-2109 | |
| MICROMO ELECTRONICS | MICROMO ELECTRONICS INC | | 14881 EVERGREEN AVE | | | CLEARWATER | FL | 33762-3008 | |
| MICROMO ELECTRONICS INC | | 14881 EVERGREEN AVE | | | | CLEARWATER | FL | 33762-3008 | |
| MICRON HOLDINGS INC | | 4436 BROADMOOR AVE SE | | | | KENTWOOD | MI | 49512-5305 | |
| MICRON INDUSTRIES TEC PLATE | DARRYL COX | 3609 MARQUIS DR | | | | GARLAND | TX | 75042 | |
| MICRON INDUSTRIES/TEC RECEIVABLE | ACCOUNTS RECEIVABLE | 3609 MARQUIS DR | | | | GARLAND | TX | 75042 | |
| MICRON INDUSTRIES/TEC PLATE | DARRYL COX | 3609 MARQUIS DR | | | | GARLAND | TX | 75042 | |
| MICRON INSPECTION & CALIBRATION SERVICES | | 4308 N GEORGE ST EXTENDED | | | | MANCHESTER | PA | 17345 | |
| MICRON INSPECTION AND CALIBRATION SERVICES | | 4308 N GEORGE ST EXTENDED | | | | MANCHESTER | PA | 17345 | |
| MICRON LASER TECHNOLOGY INC | | 5555NW FIVE OAKS DR | STE A | | | HILLSBORO | OR | 97124 | |
| MICRON LASER TECHNOLOGY INC | | 22750 NW WAGON WAY STE A | | | | HILLSBORO | OR | 97124 | |
| MICRON LASER TECHNOLOGY INC | BRETT ROBERTSON | 22750 NW WAGON WAY STE A | | | | HILLSBORO | OR | 97124 | |
| MICRON PRECISION MACHINING | | 2824 UNIVERSAL DR | | | | SAGINAW | MI | 48603 | |
| MICRON PRECISION MACHINING | | 3860 E WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| MICRON PRECISION MACHINING INC | | 3860 E WASHINGTON RD | AD CHG PER LTR 06 22 05 GJ | | | SAGINAW | MI | 48601 | |
| MICRON PRECISION MACHINING INC | | 3860 E WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| MICRON SEMICONDUCTOR PROD INC | | 12829 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| MICRON SEMICONDUCTOR PROD INC | | 4 SYCAMORE CREEK DR STE B | | | | SPRINGBORO | OH | 45066 | |
| MICRON SEMICONDUCTOR PROD INC | | MICRON SEMICONDUCTOR PROD INC | 8000 S FEDERAL WAY | PO BOX 6 | | BOISE | ID | 83707 | |
| MICRON SEMICONDUCTOR PROD INC | | RM CHG 011604 AM | 8000 S FEDERAL WAY | PO BOX 6 | | BOISE | ID | 83707 | |
| MICRON SEMICONDUCTOR PRODUCTS | | C/O MAXTECH MARKETING | 4 SYCAMORE CREEK DR STE B | | | SPRINGBORO | OH | 45066 | |
| MICRON SEMICONDUCTOR PRODUCTS INC | | 41100 BRIDGE ST | | | | NOVI | MI | 48375 | |
| MICRON SEMICONDUCTOR PRODUCTS INC | | 4 SYCAMORE CREEK DR STE B | | | | SPRINGBORO | OH | 45066 | |
| MICRON SEMICONDUCTOR PRODUCTS INC C O MAXTECH MARKETING | | 4 SYCAMORE CREEK DR STE B | | | | SPRINGBORO | OH | 45066 | |
| MICRON SEMICONDUCTORS | ROGER HAWKINS | 8000 S FEDERAL WAY | | | | BOISE | ID | 83716 | |
| MICRON TECHNOLOGY INC | | 8000 S FEDERAL WAY | | | | BOISE | ID | 83716 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICRON TECHNOLOGY INC | | 8000 S FEDERAL WAY | | | | BOISE | ID | 83716-9624 | |
| MICRON U S A INC EFT | | 5150 FALCON VIEW AVE SE | | | | GRAND RAPIDS | MI | 48512-5450 | |
| MICRON USA INC | | 5150 FALCON VIEW AVE SE | | | | KENTWOOD | MI | 48512 | |
| MICRONAS | ALFRED BERNER | MICRONAS GMBH | HANS BUNTE STRASSE 19 | PO BOX 840 | | FREIBURG | | | GERMANY |
| MICRONAS GMBH | | HANS BUNTE STR 19 | 79108 FREIBURG | | | | | | GERMANY |
| MICRONAS GMBH | | HANS BUNTE STR 19 | | | | FREIBURG | | 79108 | GERMANY |
| MICRONAS GMBH | MICRONAS GMBH | HANS BUNTE STR 19 | | | | FREIBURG | | 79108 | GERMANY |
| MICRONAS GMBH EFT | | HANS BUNTE STR 19 | 79108 FREIBURG | | | | | | GERMANY |
| MICRONAS SEMICONDUCTOR HOLDING AG | | TECHNOPARKSTR 1 | | | | ZURICH | CH | 08005 | CH |
| MICRONAS SEMICONDUCTORS INC | | 2635 N 1ST ST STE 117 | | | | SAN JOSE | CA | 95134 | |
| MICRONAS SEMICONDUCTORS INC | | 8954 RIO SAN DIEGO DR STE 106 | | | | SAN DIEGO | CA | 92108 | |
| MICRONAS SEMICONDUCTORS INC | | DIVISION OF MICRONAS GMBH | 8954 RIO SAN DIEGO DR STE 106 | | | SAN DIEGO | CA | 92108 | |
| MICRONICS INC | | 200 WEST RD | | | | PORTSMOUTH | NH | 03801 | |
| MICROPAQ CORPORATION | | 6650 ROXBURGH DR STE 180 | | | | HOUSTON | TX | 77041-5203 | |
| MICROPAQ CORPORATION | ACCOUNTS PAYABLE | 6650 ROXBURGH DR STE 180 | | | | HOUSTON | TX | 77041 | |
| MICROPATENT LLC | | 250 DODGE AVE | | | | EAST HAVEN | CT | 06512 | |
| MICROPATENT LLC | | NM CHG PER W9 08 23 05 CP | 250 DODGE AVE | | | EAST HAVEN | CT | 06512 | |
| MICROPEN TECHNOLOGIES CORP | CINDY AVERY | 93 PAPERMILL ST | | | | HONEOYE FALLS | NY | 14472 | |
| MICROPHENOMENA LTD | | 111 TSIMISKI ST | 54622 THESSALONIKI | | | | | | GREECE |
| MICROPHENOMENA LTD | | 111 TSIMISKI ST | 54622 THESSALONIKI | | | GREECE | | | GREECE |
| MICROPHOTO INC | | 30499 EDISON DR | | | | ROSEVILLE | MI | 48066 | |
| MICROPLASTICS INC | | 406 38TH AVE | | | | SAINT CHARLES | IL | 60174 | |
| MICROPLASTICS INC | | 406 38TH AVE | | | | ST CHARLES | IL | 60174 | |
| MICROPLASTICS INC EFT | | 406 38TH AVE | | | | ST CHARLES | IL | 60174 | |
| MICROPLEX ELECTRONIC | THERESA MAROUN | 100 NORTHFIELD RD. | | | | BEDFORD | OH | 44146 | |
| MICROPOWER DIRECT | LEE SYLVIA | 292 PAGE ST STE D | | | | STOUGHTON | MA | 02072-1136 | |
| MICROPOWER DIRECT | SALES | 292 PAGE ST | STE D | | | STOUGHTON | MA | 02072 | |
| MICROPOWER ELECTRONICS | | 13955 SW MILLIKAN WAY | | | | BEAVERTON | OR | 97005-2886 | |
| MICROPULSE INC | | 5865 E STATE RD 14 | | | | COLUMBIA CITY | IN | 46725 | |
| MICROPULSE INC | | PO BOX 10533 | | | | FORT WAYNE | IN | 46852-0533 | |
| MICROPULSE INC | ACCOUNTS PAYABLE | 5865 EAST STATE RD 14 | | | | COLUMBIA CITY | IN | 46725 | |
| MICROPUMP INC | | 1402 NE 136TH AVE | | | | VANCOUVER | WA | 09868-408 | |
| MICROPUMP INC | GEORGE A KORIZIS | PO BOX 96098 | | | | CHICAGO | IL | 60693 | |
| MICROPYRETICS HEATERS INTL INC | | 750 REDNA TER | | | | CINCINNATI | OH | 45215-1109 | |
| MICRORIDGE SYSTEMS INC | | 2 VENTURE LN 204 | | | | SUNRIVER | OR | 97707 | |
| MICRORIDGE SYSTEMS INC | | 56888 ENTERPRISE DR | | | | SUNRIVER | OR | 97707-0249 | |
| MICRORIDGE SYSTEMS INC | | PO BOX 3249 | | | | SUNRIVER | OR | 97707-0249 | |
| MICROSCAN INC | | C/O AIDEA INC | 7735 LOMA CT | | | FISHERS | IN | 46038 | |
| MICROSCREEN | HOLLY WISE | 1106 SOUTH HIGH ST | | | | SOUTH BEND | IN | 46601 | |
| MICROSCREEN LLC | | 1106 HIGH ST | | | | SOUTH BEND | IN | 46601-3705 | |
| MICROSEMI CORP | | 11861 WESTERN AVE | | | | GARDEN GROVE | CA | 92841 | |
| MICROSEMI CORP | | 2529 COMMERCE DR STE E | | | | KOKOMO | IN | 46902 | |
| MICROSEMI CORP | | MICROSEMI INTEGRATED PRODUCTS | 11861 WESTERN AVE | | | GARDEN GROVE | CA | 92841 | |
| MICROSEMI CORP | | 21201 ITASCA ST | | | | CHATSWORTH | CA | 91311-4922 | |
| MICROSEMI CORP | MELISSA KING | 8700 E THOMAS RD | | | | SCOTTSDALE | AZ | 85251 | |
| MICROSEMI CORP | MICROSEMI CORP | | 11861 WESTERN AVE | | | GARDEN GROVE | CA | 92841 | |
| MICROSEMI CORP POWER MGMT | | 2381 MORSE AVE | | | | IRVINE | CA | 92614 | |
| MICROSEMI CORP POWER MGMT | | ADD CHG 10 18 04 AH | FILE 11626 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-1626 | |
| MICROSEMI CORP POWER MGMT | | FILE 11626 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-1626 | |
| MICROSEMI CORP SCOTTSDALE | | 8700 E THOMAS RD | | | | SCOTTSDALE | AZ | 85251-5073 | |
| MICROSEMI CORPORATION | | 2381 MORSE AVE | | | | IRVINE | CA | 92614 | |
| MICROSI INC | | 10028 SOUTH 51ST ST | | | | PHOENIX | AZ | 85044 | |
| MICROSOFT CORP | | 1000 TOWN CTR STE 2000 | | | | SOUTHFIELD | MI | 48075 | |
| MICROSOFT CORP | | 1 MICROSOFT WAY | | | | REDMOND | WA | 98052-8300 | |
| MICROSOFT CORP | | MICROSOFT TECHNICAL SUPPORT SA | PO BOX 844510 | | | DALLAS | TX | 75284-4510 | |
| MICROSOFT CORPORATION | | 1 MICROSOFT WAY PO BOX 97017 | | | | REDM0ND | WA | 98073-9717 | |
| MICROSOFT CORPORATION | JULIE SAMS | ONE MICROSOFT WAY | | | | REDM0ND | WA | 98052-6399 | |
| MICROSOFT CORPORATION AND MICROSOFT LICENSING GP | MICROSOFT LICENSING GP | | 6100 NEIL RD | RMT CHG 9 21 04 CC | | RENO | NV | 89511-1132 | |
| MICROSOFT LICENSING GENERAL PARTNER | | 6100 NEIL RD STE 210 DEPT NO 551 | | | | RENO | NV | 89511-1137 | |
| MICROSOFT LICENSING GP | | 6100 NEIL RD | RMT CHG 9 21 04 CC | | | RENO | NV | 89511-1132 | |
| MICROSOFT LICENSING GP | | OEM DIVISION | PO BOX 100430 | | | ATLANTA | GA | 30384-0430 | |
| MICROSOFT O1E62067 | PATTY DILGER | 1 MICROSOFT WAY | | | | REDMOND | WA | 98052-8300 | |
| MICROSOFT PROJECT USERS GROUP | | GLOBAL WORLD HEADQUARTERS | 3923 RANCHERO DR | | | ANN ARBOR | MI | 48108 | |
| MICROSOFT SERVICES | | PO BOX 844510 | | | | DALLAS | TX | 75284-4510 | |
| MICROSOFT TECHNET | | PO BOX 5540 | | | | PLEASANTON | CA | 94566-9940 | |
| MICROSOFT TECHNET | PAYMENT PROCESSING | PO BOX 5387 | | | | PLEASANTON | CA | 94566-9849 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICROSOLID SOLUTIONS INC | | 3600 PK 42 DR STE 120A | | | | CINCINNATI | OH | 45241 | |
| MICROSOLID SOLUTIONS INC | | 3600 PK 42 DR STE 120A | RMT ADD CHG 3 01 TBK LTR | | | CINCINNATI | OH | 45241 | |
| MICROSTAR LABORATORIES INC | | 2265 116TH AVE NE | | | | BELLEVUE | WA | 98004-3039 | |
| MICROSTAR LABORATORIES INC | | DEPT 4124 | 2265 116TH AVE N E | | | BELLEVUE | WA | 98004 | |
| MICROSTAR LABORATORIES INC DEPT 4124 | | PO BOX 34936 | | | | SEATTLE | WA | 98124-1936 | |
| MICROSTRAIN INC | | 459 HURRICANE LN STE 102 | | | | WILLISTON | VT | 05495-7823 | |
| MICROSUN TECHNOLOGIES LLC | DAVE PETERSEN | 1925 OHIO ST | | | | LISLE | IL | 60532 | |
| MICROSYS TECHNOLOGIES INC | | 3710 NASHUA DR UNIT 1 | | | | MISSISSAUGA | ON | L4V 1M5 | CANADA |
| MICROSYS TECHNOLOGIES INC | | STE 205 3100 W STEELES AVE | | | | CONCORD | ON | L4K 3R1 | CANADA |
| MICROSYS TECHNOLOGIES INC | MICROSYS TECHNOLOGIES INC | STE 205 3100 W STEELES AVE | | | | CONCORD | ON | L4K 3R1 | CANADA |
| MICROTEC | | 880 RIDDER PK DR | | | | SAN JOSE | CA | 95131 | |
| MICROTECH MACHINE CO INC | | 222 CAMP MCDONALD RD | | | | WHEELING | IL | 60090 | |
| MICROTECH WELDING CORP | | 5716 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825 | |
| MICROTECHNIC SAM | | 2 RUE DU GABIAN | | | | MONACO | | 98000 | MONACO |
| MICROTECHNIC SAM | | PO BOX 705 | | | | MONACO | MC | 98000 | MC |
| MICROTEK INC | ACCOUNTS PAYABLE | 36 JUSTIN DR | | | | CHICOPEE | MA | 01022 | |
| MICROTEK LABORATORIES | | 1435 ALLEC ST | | | | ANAHEIM | CA | 92805 | |
| MICROTEL TECHNOLOGIE ELETTRONI | FAUSTO DEPONTI | VIA DI VITTORIO 5 | 20065 INZAGO MI | | | | | | ITALY |
| MICROTEST INC | | 4747 N 22ND ST | | | | PHOENIX | AZ | 85016 | |
| MICROTHERM INC | | 3269 REGAL DR | | | | ALCOA | TN | 37701 | |
| MICROTRAC INC | | 148 KEYSTONE DR | | | | MONTGOMERYVILLE | PA | 18936 | |
| MICROTRON INC | | 1200 WASHINGTON AVE N | | | | MINNEAPOLIS | MN | 55401 | |
| MICROTRON INC | | 1200 WASHINGTON AVE NORTH | | | | MINNEAPOLIS | MN | 55401 | |
| MICROTRONIC INC | | C/O LEWIS GUIDONE | 164 KATHERINE DR | | | HAMDEN | CT | 06514 | |
| MICROTRONIC INC C O LEWIS GUIDONE | | 164 KATHERINE DR | | | | HAMDEN | CT | 06514 | |
| MICROTRONICS INC | | 171 BRADY AVE | | | | HAWTHORNE | NY | 10532 | |
| MICROTUNE GMBH & CO KG | | MARIE CURIE STR 1 | | | | INGOLSTADT | | 85055 | GERMANY |
| MICROVIEW USA INC | | 8151 MILLIS RD | | | | SHELBY TOWNSHIP | MI | 48318-2275 | |
| MICROVIEW USA INC | | DIRT SYSTEMS DIV | 8151 MILLIS RD | | | SHELBY TOWNSHIP | MI | 48318 | |
| MICROVIEW USA INC | | PO BOX 631832 | | | | CINCINNATI | OH | 45263-1832 | |
| MICROWARE EDUCATION CENTERS | | REGISTRATION | 34119 W 12 MILE RD | STE 355 | | FARMINGTON HILLS | MI | 48331 | |
| MICROWAVE DISTRIBUTORS CO | KELLY NARTOWICZ | 500 JOHNSON AVE STE A | | | | BOHEMIA | NY | 11719-2675 | |
| MICROWAVE ENGINEERING CORP | | 1551 OSGOOD ST | | | | NORTH ANDOVER | MA | 01845 | |
| MICROWAVE INSTRUMENTATION EFT | | TECHNOLOGIES LLC | 4500 RIVER GREEN PKWY STE 200 | | | DULUTH | GA | 30096-2580 | |
| MICROWAVE INSTRUMENTATION TECH | | MI TECHNOLOGIES | 4500 RIVER GREEN PKY STE 200 | | | DULUTH | GA | 30096 | |
| MICROWAY SYSTEMS INC | | 7000 N LAWNDALE AVE | | | | LINCOLNWOOD | IL | 60712 | |
| MICROWORX SERVICELAND | | 793 S GOODMAN ST | | | | ROCHESTER | NY | 14620 | |
| MID AMER PACKAGING&JANITORIAL SUPPL | | 6544 S IRVINGTON | | | | TULSA | OK | 74136 | |
| MID AMERICA BIBLE COLLEGE | | 3500 SW 119TH ST | | | | OKLAHOMA CITY | OK | 73170 | |
| MID AMERICA INTERNATIONAL TRUCKS | | 1750 E BROOKS RD | | | | MEMPHIS | TN | 38116-3641 | |
| MID AMERICA PLASTICS | | 4221 JAMES P COLE BLVD | | | | FLINT | MI | 48505 | |
| MID AMERICA PLASTICS INC | | 2033 N DORT HWY | | | | FLINT | MI | 48506 | |
| MID AMERICA PLASTICS INC EFT | | 2033 N DORT HWY | | | | FLINT | MI | 48506 | |
| MID AMERICA PRECISION | | PRODUCTS LLC | PO BOX 1444 | | | JOPLIN | MO | 64802-1444 | |
| MID AMERICA SEAL & GASKET INC | | 4221 JAMES P COLE BLVD | | | | FLINT | MI | 48505 | |
| MID AMERICA SEAL & GASKET INC | | ADDR CHG 1 6 00 | 4221 JAMES P COLE BLVD | | | FLINT | MI | 48505 | |
| MID AMERICA SEAL AND GASKET EFT INC | | 4221 JAMES P COLE BLVD | | | | FLINT | MI | 48505 | |
| MID AMERICA TAPE & REEL | KIM ZELLER | 121 EXCHANGE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| MID AMERICA TAPING & REELING | | INC | 121 EXCHANGE BLVD | | | GLENDALE HEIGHTS | IL | 60139 | |
| MID AMERICA TAPING & REELING I | | 121 EXCHANGE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| MID AMERICA TAPING & REELING INC | | 121 EXCHANGE BLVD | | | | GLENDALE HEIGHTS | IL | 60139-2095 | |
| MID AMERICA TAPING AND REELING INC | | 121 EXCHANGE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| MID AMERICA WAREHOUSE & DIST CTR | | 2200 W SALZBURG RD | | | | MIDLAND | MI | 48640-8640 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MID AMERICAN PRODUCTS | ACCOUNTS PAYABLE | PO BOX 983 | | | | JACKSON | MI | 49204 | |
| MID AMERICAN PRODUCTS INC | | 1623 WILDWOOD AVE | | | | JACKSON | MI | 49202-404 | |
| MID AMERICAN PRODUCTS INC | | 1623 WILDWOOD AVE | | | | JACKSON | MI | 49204 | |
| MID AMERICAN PRODUCTS INC EFT | | 1623 WILDWOOD AVE | | | | JACKSON | MI | 49202-4041 | |
| MID ATLANTIC REALTY | | 248 PRESIDENTIAL DR | | | | GREENVILLE | DE | 19807 | |
| MID ATLANTIC REALTY CO | | 490 STAMFORD DR | | | | NEWARK | DE | 19711 | |
| MID ATLANTIC RUBBER CO | | 2900 WHITTINGTON AVE | | | | BALTIMORE | MD | 21230 | |
| MID ATLANTIC TRUCK CENTER INC | | 525 W LINDEN AVE | | | | LINDEN | NJ | 07036-6507 | |
| MID CENTRAL TROPHY | | 422 ARNOLD CT | | | | KOKOMO | IN | 46902 | |
| MID CITY AUTOMOTIVE | | 3450 N KOSTNER AVE | | | | CHICAGO | IL | 60641-3805 | |
| MID CITY COLUMBIA INC | | 3044 E RIVER RD | | | | DAYTON | OH | 45439-1436 | |
| MID CITY SIGNS INC | | 499 PLYMOUTH AVE N | | | | ROCHESTER | NY | 14608-1730 | |
| MID COAST INDUSTRIES INC | | MID ATLANTIC RUBBER | 2900 WHITTINGTON AVE | | | BALTIMORE | MD | 21230 | |
| MID CON FREIGHT SYSTEMS INC | | 14147 POPLAR | | | | SOUTHGATE | MI | 48195 | |
| MID CONTINENT FASTENER INC | | FMLY MID CONTINENT SCREW PROD | PO BOX 15310 | | | LOVES PK | IL | 60712 | |
| MID CONTINENT FASTENER INC | | PO BOX 15310 | | | | LOVES PK | IL | 61132-5310 | |
| MID CONTINENT SPRING | | 3302 EDGEWOOD PK DR | | | | COMMERCE | MI | 48382 | |
| MID CONTINENT SPRING | | PO BOX 407 | | | | UNION LAKE | MI | 48387 | |
| MID CONTINENT SPRING CO | | INDUSTRIAL DR | | | | HOPKINSVILLE | KY | 42240 | |
| MID CONTINENT SPRING CO | | PO BOX 649 | | | | HOPKINSVILLE | KY | 42241-0649 | |
| MID CONTINENT SPRING CO | | 1500 INDUSTRIAL DR | | | | HOPKINSVILLE | KY | 42240 | |
| MID CONTINENT SPRING CO EFT | | 1500 INDUSTRIAL DR | | | | HOPKINSVILLE | KY | 42240 | |
| MID CONTINENT SPRING CO EFT | | 1500 INDUSTRIAL DR | | | | HOPKINSVILLE | KY | 42241 | |
| MID EAST ACCEPTANCE CORP | RUBY NETERCUT | 3015 S MEMORIAL DR | | | | GREENVILLE | NC | 27834 | |
| MID EASTERN TRANSPORTATION INC | | 20 NAMI LN | | | | MERCERVILLE | NJ | 08619 | |
| MID EUROPA PARTNERS LLP | | 161 BROMPTON RD | | | | LONDON | LO | SW3 1QP | GB |
| MID LUX DET HAMTRAMCK19019 | | C/O CTI REG DIST CNTR MEMPHI | 3650 TULANE RD | | | MEMPHIS | TN | 38116 | |
| MID MI EAR NOSE & THROAT | | 2045 ASHER CT | | | | E LANSING | MI | 48823 | |
| MID MI NEUROPSYCHOLOGY ASSC | | C/O PO BOX 6428 | | | | SAGINAW | MI | 48608 | |
| MID MICHIGAN COMMUNITY COLLEGE | | ACCOUNTS RECEIVABLE | 1375 S CLARE AVE | | | HARRISON | MI | 48625 | |
| MID MICHIGAN DOOR LLC | | DBA OVERHEAD DOOR OF SAGINAW | 8259 TITTABAWASSEE RD | | | SAGINAW | MI | 48603 | |
| MID MICHIGAN DOOR CO | | OVERHEAD DOOR CO | 8259 TITTABAWASSEE RD | | | SAGINAW | MI | 48603 | |
| MID MICHIGAN EMERGENCY DOCTORS | | INC DBA GEORGETOWN MEDICAL CTR | 670 BALDWIN | | | JENISON | MI | 49428 | |
| MID MICHIGAN ICE CO | | 2765 UNIVERSAL DR | | | | SAGINAW | MI | 48603 | |
| MID MICHIGAN ICE CO | | FRMLY WINKLER LUCAS ICE | NAME CHNGE LOF 8 96 | 2765 UNIVERSAL DR | | SAGINAW | MI | 48603 | |
| MID MICHIGAN NEUROLOGICAL CONS | | ACCT OF MAURINE H MUHAMMAD | CASE 930792GCC | | | | | 45678-5909 | |
| MID MICHIGAN NEUROLOGICAL CONS ACCT OF MAURINE H MUHAMMAD | | CASE 930792GCC | | | | | | | |
| MID MICHIGAN RECYCLING LLC | | 5310 N DORT HWY NO G | | | | FLINT | MI | 48505-3037 | |
| MID MICHIGAN RESEARCH | | 2170 LONG LEAF TRL | | | | OKEMOS | MI | 48864 | |
| MID MICHIGAN ROOFING LLC | | 3172 ENTERPRISE DR | | | | SAGINAW | MI | 48603 | |
| MID MICHIGAN ROYAL FAMILY KIDS | | CAMP | 6100 SINEDE AVE | | | MIDLAND | MI | 48642 | |
| MID MICHIGAN SWEEPING SERVICES | | 28 WEST ST | | | | STOCKBRIDGE | MI | 49285 | |
| MID MICHIGAN SWEEPING SERVICES | | INC | 218 WEST ST | | | STOCKBRIDGE | MI | 49285 | |
| MID OHIO PACKAGING | | 2135 INNOVATION DR | | | | MARION | OH | 43302 | |
| MID OHIO PACKAGING | | PO BOX 633565 | | | | CINCINNATI | OH | 45263-3565 | |
| MID OHIO PACKAGING | MID OHIO PACKAGING | | PO BOX 633565 | | | CINCINNATI | OH | 45263-3565 | |
| MID OHIO PACKAGING | MOPAC | MID OHIO PACKAGING | | 2135 INNOVATION DR | | MARION | OH | 43302 | |
| MID OHIO PACKAGING CO INC | | 2135 INNOVATION RD | MOPAC | | | MARION | OH | 43302 | |
| MID OHIO PACKAGING CO INC | | MOPAC | 2135 INNOVATION DR | | | MARION | OH | 43302 | |
| MID OHIO SCHOOL | | TRUESPORTS INC | 545 METRO PL SOUTH STE 400 | | | DUBLIN | OH | 43017-5367 | |
| MID PRO FLUID POWER | JODI | 444 JOHNSON LN | | | | BROWNSBURG | IN | 46112 | |
| MID RIVERS MACHINERY INC | | 3991 GREEN PK RD | | | | SAINT LOUIS | MO | 63125 | |
| MID RIVERS MACHINERY INC | | PO BOX 186 | | | | ST PETERS | MO | 63376 | |
| MID SOUTH DIESEL SERVICE | | PO BOX 16527 | | | | MEMPHIS | TN | 38186 | |
| MID SOUTH DIESEL SERVICE | MR SAM LIPE | PO BOX 16527 | | | | MEMPHIS | TN | 38186 | |
| MID SOUTH DIESEL SERVICE | SAM LIPE | 3288 MILLBRANCH | PO BOX 16527 | | | MEMPHIS | TN | 38116 | |
| MID SOUTH ELECTRONICS | | 2620 EAST MEIGHAN BLVD | | | | GADSDEN | AL | 35903 | |
| MID SOUTH ELECTRONICS EFT | | PO BOX 1308 | | | | GADSEN | AL | 35902 | |
| MID SOUTH ELECTRONICS EFT | | PO BOX 198447 | | | | ATLANTA | GA | 30384-8447 | |
| MID SOUTH ELECTRONICS INC | | 2620 E MEIGHAN BLVD | | | | GADSEN | AL | 35903 | |
| MID SOUTH ELECTRONICS INC | | BLACK CREEK MOLD & TOOL DIV | 985 SUTTON BRIDGE RD | | | RAINBOW CITY | AL | 35906 | |
| MID SOUTH ELECTRONICS INC | | 2600 E MEIGHAN BLVD | | | | GADSDEN | AL | 35903-1924 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MID SOUTH ELECTRONICS INC | C/O RALPH K STRAWN JR ESQ | PO BOX 246 | | | | GADSDEN | AL | 35902 | |
| MID SOUTH ELECTRONICS INC EFT | | PO BOX 1308 | | | | GADSDEN | AL | 35902 | |
| MID SOUTH ELECTRONICS INC EFT | | PO BOX 198447 | | | | ATLANTA | GA | 30384-8447 | |
| MID SOUTH EXPRESS DELIVERY | | 3277 MILLBRANCH STE A | | | | MEMPHIS | TN | 38116-3623 | |
| MID SOUTH INDUSTRIES INC | | 1059 SUTTON BRIDGE RD | | | | RAINBOW CITY | AL | 35906 | |
| MID SOUTH INDUSTRIES INC | | 2600 E MEIGHAN BLVD | | | | GADSDEN | AL | 35903-1924 | |
| MID SOUTH MARKING SYSTEMS | | 2677 MOUNT MORIAH TERRACE | | | | MEMPHIS | TN | 38115 | |
| MID SOUTH METALLURGICAL INC | | 742 OLD SALEM RD | | | | MURFREESBORO | TN | 37129 | |
| MID SOUTH METALLURGICAL INC | | HEAT TREATING | 742 OLD SALEM RD | | | MURFREESBORO | TN | 37129 | |
| MID SOUTH METALLURGICAL INC | | 742 OLD SALEM RD | | | | MURFREESBORO | TN | 37129-4979 | |
| MID SOUTH PACKAGING | | MENASHA CORPORATION | 1622 22ND ST SE | | | CULLMAN | AL | 35056 | |
| MID SOUTH PACKAGING | | PO BOX 1648 | | | | CULLMAN | AL | 35056 | |
| MID SOUTH POWER DISTRIBUTORS | | 3280 MILLBRANCH | | | | MEMPHIS | TN | 38116 | |
| MID SOUTH POWER DISTRIBUTORS | | PO BOX 16527 | | | | MEMPHIS | TN | 38186 | |
| MID SOUTH ROLLER | | PO BOX 130 | PORTER INDUSTRIAL RD | | | CLARKSVILLE | AR | 72830 | |
| MID SOUTH TESTING INC | | 2220 BELTLINE RD SW | | | | DECATUR | AL | 35601 | |
| MID SOUTH TESTING INC | | 2220 BELTLINE RD SW | | | | DECATUR | AL | 35601-7000 | |
| MID SOUTH TOOL CO INC | | 2000 JOHN D LONG DR | | | | HARTSELLE | AL | 35640 | |
| MID SOUTH TOOL SUPPLY | | PO BOX 2929 | | | | WEST MEMPHIS | AR | 72303 | |
| MID SOUTH TOOL SUPPLY INC | | 503 S 4TH ST | | | | WEST MEMPHIS | AR | 72301 | |
| | | | | | | | | | |
| MID STATE AUTOMOTIVE DISTRIBUT | | RELIABLE SUPPLY CO | 130 N 12TH AVE | | | LAUREL | MS | 39440 | |
| MID STATE BOLT & NUT CO EFT | | INC HLD PER D FIDLER | 1575 ALUM CREEK DR | PO BOX 2039 | | COLUMBUS | OH | 43216 | |
| MID STATE BOLT & NUT CO EFT INC | | 1575 ALUM CREEK DR | | | | COLUMBUS | OH | 43209-2712 | |
| MID STATE BOLT & NUT CO EFT INC | | 1575 ALUM CREEK DR | | | | COLUMBUS | OH | 43209-2712 | |
| MID STATE BOLT & NUT CO INC | | 11407 ROCKFIELD CT | | | | CINCINNATI | OH | 45241 | |
| MID STATE BOLT & NUT CO INC | | 1575 ALUM CREEK DR | | | | COLUMBUS | OH | 43209-2712 | |
| MID STATE DISTRIBUTING CC | | 2600 BELL AVE | | | | DES MOINES | IA | 50321-1121 | |
| MID STATE FLUID POWER & AUTOMA | | 4500 EMPIRE WAY STE 1 | WESTLAND COMMERCE CTR | | | LANSING | MI | 48917-9580 | |
| MID STATE INDUSTRIAL | BRIAN ANDERSON | 4125 WESTWARD AVE. | | | | COLUMBUS | OH | 43228 | |
| MID STATE INDUSTRIAL | MARK SOHALSKI | 4125 WESTWARD AVE | | | | COLUMBUS | OH | 43228 | |
| MID STATE MATERIAL EFT HANDLING INC | | 8226 S SAGINAW ST B | | | | GRAND BLANC | MI | 48439-1828 | |
| MID STATE MATERIAL HANDLING | | INC ADDRESS CHANGE 5 25 00 | 8226 S SAGINAW ST B | | | GRAND BLANC | MI | 48439-1828 | |
| MID STATE MATERIAL HANDLING IN | | 8226 S SAGINAW ST STE B | | | | GRAND BLANC | MI | 48439-1483 | |
| MID STATE MATERIAL HANDLING INC | | 8226 S SAGINAW ST STE B | | | | GRAND BLANC | MI | 48439-1828 | |
| MID STATE PLATING CO | | 602 KELSO | | | | FLINT | MI | 48506-4035 | |
| MID STATE PLATING CO | | 602 KELSO ST | | | | FLINT | MI | 48506 | |
| MID STATE SPRINKLER CO | | 3 SHIRLEY AVE | | | | SOMERSET | NJ | 08873-342 | |
| MID STATE TRUCK SERVICE INC | | 2100 E 29TH ST | | | | MARSHFIELD | WI | 54449 | |
| MID STATE TRUCK SERVICE INC | | 2921 HWY 13 NORTH | | | | WISCONSIN RAPIDS | WI | 54495 | |
| MID STATES BOLT & SCREW CO | | 360 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| MID STATES BOLT & SCREW CO | | 4126 SOMERS DR | | | | BURTON | MI | 48529 | |
| MID STATES BOLT & SCREW CO | | MIDSTATE BOLT & SCREW INC | 3400 W ST JOSEPH ST | | | LANSING | MI | 48917 | |
| MID STATES BOLT & SCREW EFT | | ADDR CHG 01 16 96 | 4126 SOMERS DR | | | BUROTN | MI | 48529 | |
| MID STATES CRANE & HOIST INC | | 6209 CLAREMONT | | | | RAYTOWN | MO | 64133 | |
| MID STATES CRANE AND HOIST INC | | PO BOX 18367 | | | | KANSAS CITY | MO | 64133 | |
| MID STATES DEVELOPMENT CO | | C/O MILLER VALENTINE GROUP | PO BOX 744 | | | DAYTON | OH | 45401-0744 | |
| MID STATES DEVELOPMENT CO | | C/O MILLER VALENTINE PROP MGMT | PO BOX 744 | | | DAYTON | OH | 45401-0744 | |
| MID STATES DEVELOPMENT CO C O MILLER VALENTINE GROUP | | PO BOX 744 | | | | DAYTON | OH | 45401-0744 | |
| MID STATES ENGINEERING & | | MANUFACTURING INC | 509 E MAPLE ST | | | MILTON | IA | 52570 | |
| MID STATES ENGINEERING & MFG I | | 509 E MAPLE ST | | | | MILTON | IA | 52570 | |
| MID STATES ENGINEERING AND MANUFACTURING INC | | 509 E MAPLE ST | | | | MILTON | IA | 52570 | |
| MID STATES EXPRESS INC | | DEPT CH 17234 | | | | PALATINE | IL | 60055-7234 | |
| MID STATES PLC | | MASTERS HO | | | | LONDON | LO | W14 0QH | GB |
| MID STATES RECYCLING AND REFINING INC | | 1841 BUSSE HWY | | | | DES PLAINES | IL | 60016 | |
| MID STATES RECYCLING AND REFINING INC | | 1841 BUSSE HWY | | | | DES PLAINES | IL | 60016 | |
| MID STATES RECYCLING AND REFINING INC | | 1841 BUSSE HWY | | | | DES PLAINES | IL | 60016 | |
| MID STATES RUBBER PRODUCTS | | 1230 S RACE ST PO BOX 370 | | | | PRINCETON | IN | 47670 | |
| MID STATES RUBBER PRODUCTS | | 1230 S RACE ST | | | | PRINCETON | IN | 47670 | |
| MID STATES RUBBER PRODUCTS EFT INC | | 1230 S RACE ST | PO BOX 370 | | | PRINCETON | IN | 47670 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MID STATES RUBBER PRODUCTS EFTINC | | 1230 S RACE ST | | | | PRINCETON | IN | 47670 | |
| MID STATES RUBBER PRODUCTS INC | | 1230 S RACE ST | | | | PRINCETON | IN | 47670-3000 | |
| MID STATES RUBBER PRODUCTS INC | | C/O SMITH RICHARD A & ASSOCIA | PO BOX 429 | | | ROCHESTER | MI | 48308-0429 | |
| MID STATES RUBBER PRODUCTS INC | | C/O SMITH RICHARD A & ASSOC | PO BOX 80429 | | | ROCHESTER | MI | 48308 | |
| MID STATES RUBBER PRODUCTS INC | | C/O SMITH RICHARD A & ASSOC | | | | ROCHESTER | MI | 48308 | |
| MID STATES RUBBER PRODUCTS INC | | NTE 0008090953218 | 1230 S RACE ST | PO BOX 370 | | PRINCETON | IN | 47670 | |
| MID STATES RUBBER PRODUCTS INC | | PO BOX 370 | | | | PRINCETON | IN | 47670 | |
| MID STATES RUBBER PRODUCTS INC | | PO BOX 80429 | | | | ROCHESTER | MI | 48308 | |
| MID STATES SUPPLY CO INC | | 1716 GUINOTTE AVE | CHG RMT PER AFC 1 19 04 VC | | | KANSAS CITY | MO | 64120 | |
| MID STATES SUPPLY CO INC | | CONTROLS MIDWEST | 1716 GUINOTTE AVE | | | KANSAS CITY | MO | 64120-1480 | |
| MID STATES SUPPLY CO INC EFT MIDCO SUPPLY CONTROLS MIDWEST | | PO BOX 804482 | | | | KANSAS CITY | MO | 64180 | |
| MID STATES SUPPLY COMPANY INC | | MIDCO SUPPLY CONTROLS MIDWEST | PO BOX 804482 | | | KANSAS CITY | MO | 64180-4482 | |
| MID STATES TOOL INC | | 2220 PATTERSON ST | | | | DECATUR | IN | 46733-1871 | |
| MID THUMB SERVICES INC | | MTS | 6359 EUCLID ST | | | MARLETTE | MI | 48453 | |
| MID THUMB SERVICES INC | | 6359 EUCLID ST | | | | MARLETTE | MI | 48453 | |
| MID WEST SPRING & STAMPING | | 4543 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MID WEST SPRING & STAMPING | MID WEST SPRING MFG COMPANY | CORPORATE OFFICE | 1404 JOLIET RD UNIT C | | | ROMEOVILLE | IL | 60446 | |
| MID WEST SPRING & STAMPING CO | | 1404 JOLIET RD UNIT C | | | | ROMEOVILLE | IL | 60446 | |
| MID WEST SPRING & STAMPING INC | | 1935 E LAKETON AVE | | | | MUSKEGON | MI | 49442 | |
| MID WEST SPRING AND STAMPING CO | | 135 S LA SALLE ST DEPT 4543 | | | | CHICAGO | IL | 60674-4543 | |
| MID WEST SPRING MANUFACTURING | | 135 S LA SALLE ST DEPT 4543 | | | | CHICAGO | IL | 60674-4543 | |
| MID WEST SPRING MANUFACTURING CO | | 1404 JOLIET RD UNIT C | | | | ROMEOVILLE | IL | 60446 | |
| MID WEST SPRING MFG CO | | 1935 E LAKETON AVE | | | | MUSKEGON | MI | 49442 | |
| MID WEST SPRING MFG COMPANY | CORPORATE OFFICE | 1404 JOLIET RD UNIT C | | | | ROMEOVILLE | IL | 60446 | |
| MID WEST WIRE PRODUCTS INC | | 800 WOODWARD HEIGHTS BLVD | | | | FERNDALE | MI | 48220-1431 | |
| MID WEST WIRE PRODUCTS INC | | 800 WOODWARD HGTS BLVD | | | | FERNDALE | MI | 48220-1488 | |
| MIDAMERICA NAZARENE COLLEGE | | 2030 E COLLEGE WAY | PO BOX 1776 | | | OLATHE | KS | 66062-1899 | |
| MIDAMERICA RECYCLING | | 2742 SE MARKET ST | | | | DES MOINES | IA | 50317 | |
| MIDAMERICA RECYCLING | | 2742 SE MARKET ST | | | | DES MOINES | IA | 50317 | |
| MIDAMERICA RECYCLING | | 2742 SE MARKET ST | | | | DES MOINES | IA | 50317 | |
| MIDAMERICA RECYCLING | | 2742 SE MARKET ST | | | | DES MOINES | IA | 50317 | |
| MIDAMERICA RECYCLING | | 2742 SE MARKET ST | | | | DES MOINES | IA | 50317 | |
| MIDAMERICAN METALS COMPANY | | 616 BARK CV | | | | OWENSBORO | KY | 42303-0605 | |
| MIDAS MUFFLER ACORN AUTO | | 32801 VAN DYKE AVE | | | | WARREN | MI | 48093 | |
| MIDAS MUFFLER N HUNT | DON RAYNES | ATTN NANCY D | PO BOX 2234 | | | WENDEL | PA | 15691-0234 | |
| MIDAS MUFFLER PA | ROBERT L SANTINI | ROBERT L SANTINI | 3390WILLIAM PENN HWY | | | PITTSBURGH | PA | 15235 | |
| MIDBROOK INC | | 2080 BROOKLIN RD | | | | JACKSON | MI | 49204 | |
| MIDBROOK INC | | 2080 BROOKLYN RD | | | | JACKSON | MI | 49203-474 | |
| MIDBROOK INC | | 2080 BROOKLIN RD | | | | JACKSON | MI | 49204 | |
| MIDBROOK INC | ANDY LEFERE | 2080 BROOKLYN RD PO BOX 867 | | | | JACKSON | MI | 49204 | |
| MIDBROOK INC | GREGG FAY | 2080 BROOKLYN RD. | | | | JACKSON | MI | 49204 | |
| MIDBROOK INC | WALT SANFORD | 2080 BROOKLYN RD | PO BOX 867 | | | JACKSON | MI | 49204-9954 | |
| MIDBROOK INC EFT | | FMLY MIDBROOK PRODUCTS & HURRI | CANE SYSTEMS INC | 2080 BROOKLYN RD | | JACKSON | MI | 49204 | |
| MIDCITY CAMERA | | 1316 WALNUT ST | | | | PHILADELPHIA | PA | 19107-5410 | |
| MIDCO WASTE SYSTEMS | | 5 INDUSTRIAL DR | | | | NEW BRUNSWICK | NJ | 08901 | |
| MIDCO WASTE SYSTEMS | | 5 INDUSTRIAL DR | | | | NEW BRUNSWICK | NJ | 08901 | |
| MIDCO WASTE SYSTEMS | | 5 INDUSTRIAL DR | | | | NEW BRUNSWICK | NJ | 08901 | |
| MIDCON CABLES CO | | PO BOX 1786 | | | | JOPLIN | MO | 64802-1786 | |
| MIDCON MANUFACTURING INCORPORATED | | DIVISION OF ALTEX MAR ELECTRONICS | 17201 WESTFIELD PK RD | | | WESTFIELD | IN | 46074 | |
| MIDD | | ELLISVILLE STATE SCHOOL | 1101 HWY 11 SOUTH | | | ELLISVILLE | MS | 39437 | |
| MIDDELSTETTER EILEEN | | 245 E PEACH ORCHARD | | | | OAKWOOD | OH | 45419 | |
| MIDDENWAY ANNMARIE F | | 13652 TAFT ST | | | | GARDEN GROVE | CA | 92843 | |
| MIDDENWAY ANNMARIE F | | 13652 TAFT ST | | | | GARDEN GROVE | CA | 92843 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIDDLE ATLANTIC WAREHOUSE DIST | | 601 VICKERS ST | | | | TONAWANDA | NY | 14150-2594 | |
| MIDDLE BUCKS AVTS | | ADULT EDUCATION | 2740 OLD YORK RD | | | JAMISON | PA | 18929 | |
| MIDDLE BUCKS INSTITUTE | KAY BUSINESS OFFICE X6 | 2740 OLD YORK RD | | | | JAMISON | PA | 18929 | |
| MIDDLE EAST BATTERY | | DAMMAM 2ND INDUSTRIAL ESTATE | | | | ALKHOBAR KINGDOM OF | | 31952 | SAUDI ARABIA |
| MIDDLE EAST BATTERY CO | | PO BOX 13441 | 31493 DAMMAM | | | KINGDOM | | | SAUDI ARABIA |
| MIDDLE EAST BATTERY CO | | MEBC | 2ND INDUSTRIAL CITY | DAMMAM ABQUAI HWY | | DAMMAM KSA | | 31493 | SUDAN |
| MIDDLE EAST BATTERY CO | | MEBC | DAMMAM ABQUAI HWY | 2ND INDUSTRIAL CITY | | DAMMAM KSA | | 31493 | SUDAN |
| MIDDLE EAST BATTERY CO | | PO BOX 13441 | 31493 DAMMAM | | | KINGDOM | | | SAUDI ARABIA |
| MIDDLE EAST BATTERY CO EFT | | PO BOX 13441 | 31493 DAMMAM | | | KINGDOM SAUDI ARABIA | | | SAUDI ARABIA |
| MIDDLE EAST BATTERY COMPANY | ACCOUNTS PAYABLE | PO BOX 13441 | | | | DAMMAM | | 31493 | SAUDI ARABIA |
| MIDDLE EAST BATTERY COMPANY | K UMAR | PO BOX 360 | | | | DHAHRAN AIRPORT | | 31932 | SAUDI ARABIA |
| MIDDLE TENNESSEE STATE UNIV | | BUSINESS OFFICE | | | | MURFREESBORO | TN | 37132 | |
| MIDDLEBROOK TIERNEY | | 640 INFIRMARY RD | | | | DAYTON | OH | 45427 | |
| MIDDLEBROOKS BRENDA | | 3921 N FORDHAM PL | | | | CINCINNATI | OH | 45213-2326 | |
| MIDDLEBROOKS BRENDA | | 3921 N FORDHAM PL | | | | CINCINNATI | OH | 45213-2326 | |
| MIDDLEBROOKS BRENDA | | 3921 N FORDHAM PL | | | | CINCINNATI | OH | 45213-2326 | |
| MIDDLEMAN ROBERT | | 445 S ROBERT CT | | | | OAK CREEK | WI | 53154-5735 | |
| MIDDLESEX BD OF SOCIAL SERVICES | | PO BOX 509 | | | | NEW BRUNSWIC | NJ | 08903 | |
| MIDDLESEX CO UTILITY AUTHORITY | WASTEWATER DISCHARGE | PO BOX 159 | | | | SAYREVILLE | NJ | 08872-0159 | |
| MIDDLESEX CO UTILITY AUTHORITY | WASTEWATER DISCHARGE | PO BOX 159 | | | | SAYREVILLE | NJ | 08872-0159 | |
| MIDDLESEX CO UTILITY AUTHORITY | WASTEWATER DISCHARGE | PO BOX 159 | | | | SAYREVILLE | NJ | 08872-0159 | |
| MIDDLESEX COMMUNITY | | TECHNICAL COLLEGE | 100 TRAINING HILL RD | | | MIDDLETOWN | CT | 064574889 | |
| MIDDLESEX COMMUNITY COLLEGE | | BURSARS OFFICE | 591 SPRINGS RD | | | BEFORD | MA | 017301197 | |
| MIDDLESEX CONTAINER CO EFT | | PO BOX 36 | | | | MILLTOWN | NJ | 08850 | |
| MIDDLESEX CONTAINER CO INC | | FORD AVE | | | | MILLTOWN | NJ | 08850 | |
| MIDDLESEX COUNTY CLERK | | PO BOX 95 | | | | NEW BRNSWICK | NJ | 08903 | |
| MIDDLESEX COUNTY COLLEGE | | ACCOUNTS RECEIVABLE ASB | 155 MILL RD | PO BOX 3050 | | EDISON | NJ | 088183050 | |
| MIDDLESEX COUNTY COLLEGE ACCOUNTS RECEIVABLE ASB | | PO BOX 3050 | | | | EDISON | NJ | 08818-3050 | |
| MIDDLESEX COUNTY FIRE ACADEMY | | 1001 FIRE ACADEMY LAND | | | | SAYREVILLE | NJ | 08872 | |
| MIDDLESEX COUNTY HFH | | 631 E WOODBRIDGE AVE | | | | AVENEL | NJ | 07001 | |
| MIDDLESEX COUNTY OF | | MIDDLESEX COUNTY FIRE ACADEMY | 1001 FIRE ACADEMY DR | | | SAYREVILLE | NJ | 08872 | |
| MIDDLESEX COUNTY UTILITIES | | AUTHORITY | PO BOX 159 | | | SAYREVILLE | NJ | 08872 | |
| MIDDLESEX CTY PROBATION DEPT | | ACCT OF ROBERT ROZYLA | CASE CS50694895A | PO BOX 1285 BAYARD & PATERSON | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESEX CTY PROBATION DEPT | | FOR ACCT OF B DAVIS | CASECS50686884A | PO BOX 1285 | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESEX CTY PROBATION DEPT | | FOR ACCT OF R J CHLOPICKI | CASECS50710485A | PO BOX 1285 | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESEX CTY PROBATION DEPT ACCT OF ROBERT ROZYLA | | CASE CS50694895A | PO BOX 1285 BAYARD AND PATERSON | | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESEX CTY PROBATION DEPT FOR ACCT OF B DAVIS | | CASECS50686884A | PO BOX 1285 | | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESEX CTY PROBATION DEPT FOR ACCT OF R J CHLOPICKI | | CASECS50710485A | PO BOX 1285 | | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESEX CTY SHERIFFS OFFICE | | ACCT OF JOSEPH L RIDDICK | DOCKET SOM L 1208 90 J 11 | PO BOX 1188 | | NEW BRUNSWICK | NJ | 14636-0679 | |
| MIDDLESEX CTY SHERIFFS OFFICE ACCT OF JOSEPH L RIDDICK | | DOCKET SOM L 1208 90 J 11 | PO BOX 1188 | | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESWORTH, J | | PO BOX 489 | | | | SWAYZEE | IN | 46986 | |
| MIDDLETON ALBERT | | 6214 WHITESTONE RD | | | | JACKSON | MS | 39206-2311 | |
| MIDDLETON BRIAN | | 800 27TH ST APT 128 B | | | | TUSCALOOSA | AL | 35401 | |
| MIDDLETON CLARE | | 22063 SARATOGA DR | | | | ATHENS | AL | 35613 | |
| MIDDLETON CORDELIUS E | | 950 MILLER ST SW | | | | WARREN | OH | 44485-4194 | |
| MIDDLETON DEBRA | | 2270 COVE LANDING | | | | GROVE CITY | OH | 43123 | |
| MIDDLETON DIANE | | 9030 MONTICELLO RD | | | | WESSON | MS | 39191 | |
| MIDDLETON DUPREE | | GATLIN COURT APT 11 | | | | NEW BRUNSWICK | NJ | 08901 | |
| MIDDLETON GREGORY | | 4850 BILL RD | | | | DURAND | MI | 48429-9787 | |
| MIDDLETON JAMES B | | 17583 E MEADOW LN | | | | CLAREMORE | OK | 74017 | |
| MIDDLETON JOCELYN | | 735 OSMOND AVE | | | | DAYTON | OH | 45417 | |
| MIDDLETON JUDITH | | 863 E CTR RD | | | | KOKOMO | IN | 46902 | |
| MIDDLETON KENNETH | | 11520 FAIRBANKS RD | | | | LINDEN | MI | 48451-9419 | |
| MIDDLETON KENNETH | | 5813 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 | |
| MIDDLETON KEVIN | | 350 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| MIDDLETON KYLE | | W233 S8675 CHATEAU LN | | | | BIG BEND | WI | 53103 | |
| MIDDLETON LIZA M | | 47 WATERMAN ST | | | | LOCKPORT | NY | 14094-4900 | |
| MIDDLETON MARY | | 1147 EAST 77TH TERR | | | | KANSAS CITY | MO | 64131-1940 | |
| MIDDLETON MARY | | 1297 CRETE LN NW | | | | BROOKHAVEN | MS | 39601 | |
| MIDDLETON MARY | | 216A BRIDGE ST | | | | FRANKLIN | OH | 45005 | |
| MIDDLETON MARY | | 478 DEFOE DR | | | | DAYTON | OH | 45431-1907 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIDDLETON MARY A | | 1297 CRETE LN NW | | | | BROOKHAVEN | MS | 39601-5919 | |
| MIDDLETON MICHAEL | | 40 N ELM GROVE RD | | | | LAPEER | MI | 48446 | |
| MIDDLETON MICHAEL | | 5249 E 21ST ST | | | | INDIANAPLIS | IN | 46218 | |
| MIDDLETON MUNICIPAL COURT | | CIVIL DIVISION | 1 DONHAM PLAZA | | | MIDDLETOWN | OH | 45042 | |
| MIDDLETON PAUL & BETINA | | 1800 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| MIDDLETON PAUL & BETINA | | 1800 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| MIDDLETON PAUL & BETINA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MIDDLETON RANDAL | | W233 S8625 CHATEAU LN | | | | BIG BEND | WI | 53103-9654 | |
| MIDDLETON RANDAL | | W233 S8625 CHATEAU LN | | | | BIG BEND | WI | 53103-9654 | |
| MIDDLETON RANDAL | | W233 S8625 CHATEAU LN | | | | BIG BEND | WI | 53103-9654 | |
| MIDDLETON REAL ESTATE TRAINING | | 20300 CIVIC CTR STE 103 | | | | SOUTHFIELD | MI | 48076 | |
| MIDDLETON REAL ESTATE TRAINING | | 26211 CENTRAL PK BLVD | RMT CHG 12 01 MH | | | SOUTHFIELD | MI | 48076 | |
| MIDDLETON ROBERT | | 1147 E 77TH TERRACE | | | | KANSAS CITY | MO | 64131 | |
| MIDDLETON STEVEN | | 1065 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| MIDDLETON TRAVIS | | W233 S8625 CHATEAU LN | | | | BIG BEND | WI | 53103 | |
| MIDDLETON, ALBERT | | 6214 WHITESTONE RD | | | | JACKSON | MS | 39206 | |
| MIDDLETON, RANDAL | | 301 BEAUREGARD ST NO 1607 | | | | ALEXANDRIA | VA | 22312 | |
| MIDDLETON, RYAN SCOTT | | 660 BRADFORD DR | | | | KOKOMO | IN | 46902 | |
| MIDDLETON, STEVEN A | | 1065 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| MIDDLETOWN MUNICIPAL CRT CIV DIV | | 1 DONHAM PLAZA | | | | MIDDLETOWN | OH | 45042 | |
| MIDEAST MACHINERY MOVERS INC | | 66 EAKER ST | | | | DAYTON | OH | 45401 | |
| MIDEAST MACHINERY MOVERS INC | | DBA OBERIE JORDRE RIGGING CO | 66 EAKER ST | RMT CHG 5 02 MH | | DAYTON | OH | 45401 | |
| MIDEAST MACHINERY MOVERS INC DBA OBERIE JORDRE RIGGING CO | | PO BOX 55 | | | | NEW PARIS | OH | 45347 | |
| MIDEASTERN INC | | 1479 BROADWAY | | | | HANOVER | PA | 17331 | |
| MIDFIRST BANK SPEC ASSETS | | PO BOX 75280 | | | | OKLAHOMA CTY | OK | 73147 | |
| MIDGET LOUVER CO | | 671 NAUGATUCK AVE | | | | MILFORD | CT | 06460 | |
| MIDLAM ANTONIO | | PO BOX 13 | | | | PLEASANT HILL | OH | 45359-0013 | |
| MIDLAM RUTH | | 3415 MICHAEL DR | | | | NEW CARLISLE | OH | 45344 | |
| MIDLAND AREA CHAMBER OF | | COMMERCE | CARL A GERSTACKER COMMERCE CTR | 300 RODD ST STE 101 | | MIDLAND | MI | 48640-5126 | |
| MIDLAND BRAKE INC | | DIV ECHLIN CO | 10930 N POMONA AVE | | | KANSAS CITY | MO | 64153-1297 | |
| MIDLAND BRAKE INC EFT | | 10930 N POMONA AVE | | | | KANSAS CITY | MO | 64153 | |
| MIDLAND CERTIFIED REAGENT CO,I | ARLENE J HOOGEWERF | 3112 A WEST CUTHBERT AVE | | | | MIDLAND | TX | 79701-5519 | |
| MIDLAND COMPUTER SHOPPE | | MCS BUSINESS TECH CTR | 244 E MAIN ST | | | MIDLAND | MI | 48640 | |
| MIDLAND COMPUTER SHOPPE MCS BUSINESS TECH CENTER | | 244 E MAIN ST | | | | MIDLAND | MI | 48640 | |
| MIDLAND CONCERT BAND | | C/O LISA SPINK | 511 PLAINFIELD ST | | | MIDLAND | MI | 48642 | |
| MIDLAND CONCERT BAND C O LISA SPINK | | 511 PLAINFIELD ST | | | | MIDLAND | MI | 48642 | |
| MIDLAND CONSULTANTS INC | | 4401 ROCKSIDE RD STE 214 | | | | INDEPENDENCE | OH | 44131 | |
| MIDLAND COUNTY FRIEND OF COURT | | ACCT OF ANTHONY G NELOMS | CASE 92 1680 DZ C | PO BOX 619 | | MIDLAND | MI | 37478-6601 | |
| MIDLAND COUNTY FRIEND OF COURT | | ACCT OF DUANE COOPER | CASE 91 009352 DM C | PO BOX 619 | | MIDLAND | MI | 38350-1080 | |
| MIDLAND COUNTY FRIEND OF COURT | | ACCT OF RUBEN TREVINO | CASE 86 004864 DM B | PO BOX 619 | | MIDLAND | MI | 36256-4003 | |
| MIDLAND COUNTY FRIEND OF COURT | | FOR ACCT OF D MAYHEW | ALPHA373980 | PO BOX 619 | | MIDLAND | MI | 38154-9612 | |
| MIDLAND COUNTY FRIEND OF COURT ACCT OF ANTHONY G NELOMS | | CASE 92 1680 DZ C | PO BOX 619 | | | MIDLAND | MI | 48640-0619 | |
| MIDLAND COUNTY FRIEND OF COURT ACCT OF DUANE COOPER | | CASE 91 009352 DM C | PO BOX 619 | | | MIDLAND | MI | 48640-0619 | |
| MIDLAND COUNTY FRIEND OF COURT ACCT OF RUBEN TREVINO | | CASE 86 004864 DM B | PO BOX 619 | | | MIDLAND | MI | 48640-0619 | |
| MIDLAND COUNTY FRIEND OF COURT FOR ACCT OF D MAYHEW | | ALPHA373980 | PO BOX 619 | | | MIDLAND | MI | 48640-0619 | |
| MIDLAND DAILY NEWS | | PO BOX 432 | | | | MIDLAND | MI | 48640 | |
| MIDLAND DEBURR & FINISH LTD | | UNIT 5 LYE VALLEY INDUSTRIAL ESTATE | | | | STOURBRIDGE | WM | DY9 8HX | GB |
| MIDLAND DEBURR & FINISH LTD | | BROMLEY ST | | | | STOURBRIDGE | WM | DY9 8HX | GB |
| MIDLAND DIESEL SERVICE | JOHN LASKEY | 120 28TH ST S | PO BOX 214 | | | FARGO | ND | 58107-0214 | |
| MIDLAND DIESEL SERVICE | JOHN LASKEY | 4220 BURDICK EXPRESSWAY E | | | | MINOT | ND | 58701 | |
| MIDLAND DIESEL SERVICE | MR JOHN LASKEY | PO BOX 214 | | | | FARGO | ND | 58107-0214 | |
| MIDLAND DIESEL SERVICE | SHELLY | PO BOX 214 | | | | FARGO | ND | 58107-0214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIDLAND FINANCE CO | | 7451 N WESTERN AVE | | | | CHICAGO | IL | 60645 | |
| MIDLAND MACHINE CO | | 451 MAPLE AVE | | | | CARPENTERSVILLE | IL | 60110 | |
| MIDLAND MORTGAGE BKPT | | 3232 W RENO | | | | OKLAHOMA CTY | OK | 73107 | |
| MIDLAND PLASTICS INC | WENDY | 5405 S WESTRIDGE CT | | | | NEW BERLIN | WI | 53151 | |
| MIDLAND RECYCLING | MIDAMERICA RECYCLING | 2742 SE MARKET ST | | | | DES MOINES | IA | 50317 | |
| MIDLAND RESEARCH LABORATORIES | | INC | 10850 MID AMERICA AVE | | | LENEXA | KS | 66219 | |
| MIDLAND RESEARCH LABORATORIES | | 10850 MID AMERICA AVE | | | | SHAWNEE MISSION | KS | 66219 | |
| MIDLAND ROSS CORP | | BAY CITY FOUNDRY DIV | 29200 NORTHWESTERN | | | SOUTHFIELD | MI | 48034 | |
| MIDLAND TRANSPORT LTD | | 100 MIDLAND DR | ADD CHG 3 24 05 CM | | | DIEPPE | NB | E1A 6X4 | CANADA |
| MIDLAND TRANSPORT LTD | | 100 MIDLAND DR | | | | DIEPPE CANADA | NB | E1A 6X4 | CANADA |
| MIDLAND TRANSPORTATION | | POBOX 673 | | | | MARSHALL TOWN | IA | 50158 | |
| MIDLAND TRANSPORTATION CO | | 611 S 3RD AVE | | | | MARSHALLTOWN | IA | 50158 | |
| MIDLAND VALVE | | 401 BARTH ST | | | | MIDLAND | MI | 48640-9427 | |
| MIDLAND VALVE & FITTING CO | | 401 BARTH ST | | | | MIDLAND | MI | 48640 | |
| MIDLAND VALVE & FITTING CO EFT | | 401 BARTH ST | | | | MIDLAND | MI | 48640 | |
| MIDLAND VALVE & FITTING CO EFT | | 401 BARTH ST | REMOVED EFT 7 14 00 | | | MIDLAND | MI | 48640 | |
| MIDLANDS TECHNICAL COLLEGE | | PO BOX 2408 | | | | COLUMBIA | SC | 29202 | |
| MIDLUX CAR GROUP WARREN | | 30001 VAN DYKE AVE | | | | WARREN | MI | 48090 | |
| MIDMARK CAPITAL II LP | | 177 MADISON AVE STE 2 | | | | MORRISTOWN | NJ | 07960 | |
| MIDNIGHT AUTO INC | ARTHUR VEENSTRA | PO BOX 182032 | | | | SHELBY TOWNSHIP | MI | 48318-2032 | |
| MIDOCK PETER | | 3288 W PKWY | | | | FLINT | MI | 48504 | |
| MIDPRO INC | | 444 JOHNSON LN | | | | BROWNSBURG | IN | 46112 | |
| MIDPRO INC | | MIDPRO FLUID POWER | 444 JOHNSON LN | | | BROWNSBURG | IN | 46112 | |
| MIDPRO INC MIDPRO FLUID POWER | | PO BOX 216 | | | | BROWNSBURG | IN | 46112 | |
| MIDSTATE ERECTORS & RIGGERS | | INC | 4000 BORDENTOWN AVE STE 12 | | | SAYREVILLE | NJ | 088722752 | |
| MIDSTATE ERECTORS & RIGGERS IN | | 4000 BORDENTOWN AVE STE 12 | | | | SAYREVILLE | NJ | 08872 | |
| MIDSTATE ERECTORS AND RIGGERS INC | | 4000 BORDENTOWN AVE STE 12 | | | | SAYREVILLE | NJ | 08872-2752 | |
| MIDSTATE SALES AND SERVINC | ROBERT OWSLEY | 618 LUNT AVE | | | | SCHAUMBERG | IL | 60193 | |
| MIDSTATE TRUCK SERVICE INC | | 2351 PLOVER RD | | | | PLOVER | WI | 54467-3910 | |
| MIDSTATES INDUSTRIAL GROUP INC | | 12898 WESTMORE ST | | | | LIVONIA | MI | 48150 | |
| MIDSTATES INDUSTRIAL GROUP INC | | 23450 REYNOLDS CT | | | | CLINTON TOWNSHIP | MI | 48036 | |
| MIDSTATES INDUSTRIAL GROUP INC | | PO BOX 78391 | | | | MILWAUKEE | WI | 53278-0391 | |
| MIDSTATES INDUSTRIAL GROUP INC | | 21299 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1509 | |
| MIDSTATES RECYCLING SERVICES | | 990 DECKER | | | | WALLED LAKE | MI | 48390 | |
| MIDTEXAS INTERNATIONAL CENTER | | INC | PO BOX 788 | | | MIDLOTHIAN | TX | 76065 | |
| MIDTEXAS INTERNATIONAL CENTER | | THE AUTO PART | 1500 N SERVICE RD HWY 67 | | | MIDLOTHIAN | TX | 76065 | |
| MIDTOWN CLAIMS LLC | AILEEN WATSON | 65 EAST 55TH ST | 19TH FL | | | NEW YORK | NY | 10022 | |
| MIDTOWN EMERGENCY EXPEDITE | | 340 EDINBURGH RD N | | | | GUELPH | ON | N1H 7Y4 | CANADA |
| MIDTRONICS INC | | 36715 EAGLE WAY | ADC HG PER GOI 05 17 05 GJ | | | CHICAGO | IL | 60678-1367 | |
| MIDTRONICS INC | | 7000 MONROE ST | | | | WILLOWBROOK | IL | 60521 | |
| MIDVALE INDUSTRIES INC | | 11384 E TECUMSEH | | | | TULSA | OK | 74116 | |
| MIDVALE INDUSTRIES INC | | PO BOX 771370 | ST LOUIS MO 63177 2370 | | | ST LOUIS | MO | 63177-2370 | |
| MIDVALE TRUCK SALES & SERV | | 3429 BRIGHTWOOD RD | | | | MIDVALE | OH | 44653 | |
| MIDWAY AUTO SUPPLY INC | | PO BOX 4415 | | | | DALLAS | TX | 75208-0415 | |
| MIDWAY COLLEGE | | SCHOOL FOR CAREER DEVELOPMENT | 512 E STEPHENS ST | | | MIDWAY | KY | 40347-1120 | |
| MIDWAY DELIVERY SERVICE INC | | PO BOX 28307 | | | | CLEVELAND | OH | 44128 | |
| MIDWAY DIESEL AND ELECTRIC IN | | 1611 43RD AVE SE | | | | MANDAN | ND | 58554 | |
| MIDWAY DIESEL AND ELECTRIC INC | MR DONALD HUMBLE | 1611 43RD AVE SE | | | | MANDEN | ND | 58554 | |
| MIDWAY INDUSTRIES | | AT SUPPLY | 505 NORTH FRENCH RD | | | AMHERST | NY | 14228 | |
| MIDWAY INDUSTRIES INC | | 51 WURZ AVE | | | | UTICA | NY | 13502-2533 | |
| MIDWAY PRODUCTS CORP | | 523 DETROIT AVE | | | | MONROE | MI | 48161-2540 | |
| MIDWAY PRODUCTS GROUP INC | | 1 LYMAN E HOYT DR | | | | MONROE | MI | 48161 | |
| MIDWAY PRODUCTS GROUP INC | | C/O P&A INDUSTRIES | 600 CRYSTAL AVE | | | FINDLAY | OH | 45840 | |
| MIDWAY SIGNS INC | | 3220 COMMERCE CENTRE DR | | | | SAGINAW | MI | 48601 | |
| MIDWAY SIGNS INC | | 3220 COMMERCE CTR DR | | | | SAGINAW | MI | 48601 | |
| MIDWAY TRUCK PARTS | | 7400 W 87TH ST | | | | BRIDGEVIEW | IL | 60455 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIDWESCO FILTER RESOURCES EFT | | INC | 385 BATTAILE DR | PO BOX 2075 | | WINCHESTER | VA | 22601 | |
| MIDWESCO FILTER RESOURCES INC | | 400 BATTAILE DR | | | | WINCHESTER | VA | 22602 | |
| MIDWESCO FILTER RESOURCES INC | | C/O UNITED PROCESS CONTROL INC | 12 MAPLE ST | | | SOMERVILLE | NJ | 08876 | |
| MIDWESCO FILTER RESOURCES INC | | CO UNITED PROCESS CONTROL INC | 12 MAPLE ST | | | SOMERVILLE | NJ | 08876 | |
| MIDWESCO INC | | MIDWESCO MECHANICAL & ENERGY D | 7720 N LEHIGH AVE | | | NILES | IL | 60714-3491 | |
| MIDWESCO INC | | THERMAL CARE MAAYER DIV | 7720 N LEHIGH AVE | | | NILES | IL | 60714 | |
| MIDWEST AIR FILTER INC | | 742 MCKENDRICK ST SW | | | | GRAND RAPIDS | MI | 49509 | |
| MIDWEST AIR FILTER INC | | PO BOX 16300 | | | | LANSING | MI | 48901-6300 | |
| MIDWEST AIR PRODUCTS CO INC | | MAPCO | 281 HUGHES DR | | | TRAVERSE CITY | MI | 49686 | |
| MIDWEST AMERICA FEDERAL | | CREDIT UNION | 1104 MEDICAL PK DR | | | FORT WAYNE | IN | 46825 | |
| MIDWEST AUDIO CORP | | DBA INDEPENDENCE AUDIO | 16208 E 23RD ST S | | | INDEPENDENCE | MO | 64055-1917 | |
| MIDWEST AUTOMOTIVE MEDIA | | ASSOCIATION | 27383 LILLY COURT | | | BROWNSTOWN TOWNSHIP | MI | 48183 | |
| MIDWEST AUTOMOTIVE MEDIA ASSOC | | 1089 ROCK RD LN UNIT 3 | | | | EAST DUNDEE | IL | 60118-2444 | |
| MIDWEST AUTOMOTIVE PRESS | | ASSOCIATION | 27383 LILLY CT | | | BROWNSTOWN TWP | MI | 48183 | |
| MIDWEST BRAKE BOND CO | | 26255 GROESBECK HWY | | | | WARREN | MI | 48089-4150 | |
| MIDWEST BRAKE BOND CO EFT | | 26255 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| MIDWEST BUS GROUP ON HEALTH | | 8765 W HIGGINS RD | STE 280 | | | CHICAGO | IL | 60631 | |
| MIDWEST BUSINESS SYSTEMS | | PO BOX 40090 | | | | REDFORD | MI | 48240-0090 | |
| MIDWEST CABLE & HARNESS | | 741 WINSTON ST | | | | WEST CHICAGO | IL | 60185 | |
| MIDWEST CABLE AND HARNESS | ACCOUNTS PAYABLE | PO BOX 189 | | | | WEST CHICAGO | IL | 60186 | |
| MIDWEST CARRIERS INC | | PO BOX 530 | | | | MARS HILL | ME | 04758 | |
| MIDWEST CHEMICAL & SUPPLY | | 340 E 56TH AVE | | | | DENVER | CO | 80216 | |
| MIDWEST CHEMICAL & SUPPLY | CRAIG | 340 EAST 56TH AVE | | | | DENVER | CO | 80216 | |
| MIDWEST CIRCUIT INC | KEN PAHEL | 2206 BURDETTE ST | | | | FERNDALE | MI | 48220 | |
| MIDWEST CIRCUITS | | 2206 BURDETTE ST | | | | FERNDALE | MI | 48220-1404 | |
| MIDWEST CITY LOAN SERVICE | | 1434 N KEY BLVD | | | | MIDWEST CITY | OK | 73110 | |
| MIDWEST CNC SERVICE INC | | 9175 HARRISON PK CRT | | | | INDIANAPOLIS | IN | 46216 | |
| MIDWEST CNC SERVICE INC | | 9175 HARRISON PK CT | | | | INDIANAPOLIS | IN | 46216 | |
| MIDWEST COMMUNITY FCU | | 08770 STATE ROUTE 66 | | | | DEFIANCE | OH | 43512 | |
| MIDWEST COMPUTER PRODUCTS EFT | | INC | 33W 512 ROOSEVELT RD | | | WEST CHICAGO | IL | 60185 | |
| MIDWEST COMPUTER PRODUCTS INC | | MIDWEST COMPUTER SUPPLY | 33W512 ROOSEVELT RD | | | WEST CHICAGO | IL | 60185 | |
| MIDWEST COMPUTER WORKS | | ADDR CHG 1 3 00 | 1495 BUSCH PKWY | | | BUFFALO GROVE | IL | 60089 | |
| MIDWEST COMPUTER WORKS CHICAGO COMPUER WORKS | | 1495 BUSCH PKWY | | | | BUFFALO GROVE | IL | 60089 | |
| MIDWEST CREDIT & COLLECTION | | 306 WEST ELDORADO ST | | | | DECATUR | IL | 62525 | |
| MIDWEST DIE MOLD INC | | 410 WINDY POINT DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| MIDWEST DIE SUPPLY CO | | PO BOX 6657 | | | | TOLEDO | OH | 43612 | |
| MIDWEST DIE SUPPLY CO | SALES | 6240 AMERICAN RD | PO BOX 6657 | | | TOLEDO | OH | 43612-3864 | |
| MIDWEST DIESEL | MR ARNIE RIEF | HWY 275 W | PO BOX 347 | | | BEEMER | NE | 68716 | |
| MIDWEST DIESEL | MR ARNIE RIEF | HWY 275 W | PO BOX 347 | | | BEEMER | NE | 68716 | |
| MIDWEST DIESEL INC | ARNIE RIEF | HIGHWAY 275 WEST | | | | BEEMER | NE | 68716 | |
| MIDWEST DIESEL INJ | | 10 WEST SECOND ST | | | | HAVRE | MT | 59501-3548 | |
| MIDWEST DIESEL INJ | MR NEIL LARSON | 10 WEST SECOND ST | | | | HAVRE | MT | 59501-3548 | |
| MIDWEST DIESEL INJECTION SERVI | | 2773 200TH ST | | | | FORT DODGE | IA | 50501-8513 | |
| MIDWEST DOORS LLC | | 4701 N SUPERIOR DR | | | | MUNCIE | IN | 47303 | |
| MIDWEST DOORS LLC | | FMLY OVERHEAD DOOR CO HARTFORD | 4701 N SUPERIOR DR CITY INC | | | MUNCIE | IN | 47303 | |
| MIDWEST EDM SPECIALTIES INC | | 24121 W THEODORE RD STE 2A | | | | PLAINFIELD | IL | 60544 | |
| MIDWEST EDM SPECIALTIES INC | | 24121 W THEODORE ST BLDG 2A | | | | PLAINFIELD | IL | 60544 | |
| MIDWEST ELASTOMERS INC | | INDUSTRIAL DR | | | | WAPAKONETA | OH | 45895 | |
| MIDWEST ELASTOMERS INC | | PO BOX 631124 | | | | CINCINNATI | OH | 45263-1124 | |
| MIDWEST ENGINEERED PRODUCTS | | REMIT CHG 8 97 LTR | 5060 E 62ND ST STE 144 | PO BOX 20369 | | INDIANAPOLIS | IN | 46220 | |
| MIDWEST ENGINEERED PRODUCTS CO | | 5060 E 62ND ST STE 110 | | | | INDIANAPOLIS | IN | 46220-5228 | |
| MIDWEST ENGINEERED PRODUCTS CORP | | 5060 E 62ND ST STE 144 | PO BOX 20369 | | | INDIANAPOLIS | IN | 46220 | |
| MIDWEST ENGINEERED PRODUCTS CORP | | 9900 WESTPOINT DR STE 138 | | | | INDIANAPOLIS | IN | 46256-3338 | |
| MIDWEST ENGINEERING SYSTEM INC | | 2241 S 116TH ST | | | | WEST ALLIS | WI | 53227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIDWEST ENGINEERING SYSTEMS IN | | MIDWEST ENGINEERING SYSTEMS | 2241 S 116TH ST | | | WEST ALLIS | WI | 53227-100 | |
| MIDWEST ENGINEERING SYSTEMS INC | | W233N2800 ROUNDY CIR W STE 200 | | | | PEWAUKEE | WI | 53072-5794 | |
| MIDWEST ENVIRONMENT TRANSPORT | | 10163 CINCINNATI DAYTON RD | | | | CINCINNATI | OH | 45241 | |
| MIDWEST ENVIRONMENT TRANSPORT | | 10163 CINCINNATI DAYTON RD | | | | CINCINNATI | OH | 45241 | |
| MIDWEST ENVIRONMENT TRANSPORT | | 10163 CINCINNATI DAYTON RD | | | | CINCINNATI | OH | 45241 | |
| MIDWEST FACTORY WAREHOUSE | KEVIN KRUMHOLTZ | 804 E. MONUMENT | PO BOX 3309 | | | DAYTON | OH | 45402 | |
| MIDWEST FACTORY WAREHOUSE EFT INC | | 1054 GATEWAY DR | | | | DAYTON | OH | 45404 | |
| MIDWEST FACTORY WAREHOUSE INC | | HALLOWELL DISTRIBUTORS | 1054 GATEWAY DR | | | DAYTON | OH | 45404 | |
| MIDWEST FASTENER CORP | | 665 W ARMORY DR | | | | SOUTH HOLLAND | IL | 60473 | |
| MIDWEST FASTENER CORP | | DEPT 3487 | | | | CHICAGO | IL | 60673 | |
| MIDWEST FASTENERS | | C/O MICHIGAN METAL PRODUCTS | 32500 CONCORD DR STE 256 | | | MADISON HEIGHTS | MI | 48071 | |
| MIDWEST FENCE CO INC | | 6827 E 9 MILE RD | | | | WARREN | MI | 48091 | |
| MIDWEST FENCE COMPANY | | 6827 E NINE MILE RD | | | | WARREN | MI | 48091 | |
| MIDWEST FIRE & SAFETY | | EQUIPMENT CO INC | 1605 PROSPECT ST | | | INDIANAPOLIS | IN | 46203 | |
| MIDWEST FIRE & SAFETY EQP CO | | 1605 PROSPECT ST | | | | INDIANAPOLIS | IN | 46203-2024 | |
| MIDWEST FIRE AND SAFETY EQUIPMENT CO INC | | 1605 PROSPECT ST | | | | INDIANAPOLIS | IN | 46203-2024 | |
| MIDWEST FLUID POWER CO | | 5702 OPPORTUNITY DR | | | | TOLEDO | OH | 43612-2974 | |
| MIDWEST FLUID POWER LLC | | 5702 OPPORTUNITY DR | | | | CINCINNATI | OH | 45263-3629 | |
| MIDWEST FLUID POWER LLC | | 5702 OPPORTUNITY DR | | | | TOLEDO | OH | 43612 | |
| MIDWEST FLUID POWER LLC | | PO BOX 633629 | | | | CINCINNATI | OH | 45263-3629 | |
| MIDWEST FLUID POWER LLC EFT | | 5702 OPPORTUNITY DR | | | | TOLEDO | OH | 43612 | |
| MIDWEST FLUID POWER LLC EFT | | PO BOX 633629 | | | | CINCINNATI | OH | 45263-3629 | |
| MIDWEST FOOD EQUIPMENT SERVICE | | 3055 DIXIE AVE | | | | GRANDVILLE | MI | 49418 | |
| MIDWEST FOOD EQUIPMENT SERVICE | | 3055 DIXIE AVE | | | | GRANDVILLE S | MI | 49418 | |
| MIDWEST FOOD EQUIPMENT SERVICE | | 3055 DIXIE SW | | | | GRANDVILLE | MI | 49418 | |
| MIDWEST FUEL INJ SVC PALATINE | | 543A SO VERMONT ST | | | | PALATINE | IL | 60067 | |
| MIDWEST FUEL INJECTION | GERET SEIDEL | 541A S VERMONT ST | | | | PALATINE | IL | 60067 | |
| MIDWEST FUEL INJECTION | PAUL THOMS | 1110 HOLSER DR | | | | BOLINGBROOK | IL | 60490 | |
| MIDWEST FUEL INJECTION | PAUL THOMS | 1110 HOLSER DR | | | | BOLINGBROOK | IL | 60490 | |
| MIDWEST FUEL INJECTION SERVICE | | 15622 SOUTH 70TH COURT | | | | ORLAND PK | IL | 60462 | |
| MIDWEST FUEL INJECTION SERVICE | BEN SEIDEL | 1100 HOLSER DR | | | | BOLINGBROOK | IL | 60490 | |
| MIDWEST HELICOPTER AIRWAYS | | 525 EXECUTIVE DR | | | | HINSDALE | IL | 60521-5601 | |
| MIDWEST HELICOPTER AIRWAYS INC | | 525 EXECUTIVE DR | | | | WILLOWBROOK | IL | 60527 | |
| MIDWEST ILLUMINATION INC | | 8405 ANDERSONVILLE RD STE C | | | | CLARKSTON | MI | 48346-2577 | |
| MIDWEST ILLUMINATION INC | | 8405 ANDERSONVILLE RD STE C | | | | CLARKSTON | MI | 48346-2577 | |
| MIDWEST IMAGING | | 19951 JAMES COUZENS | | | | DETROIT | MI | 48235 | |
| MIDWEST INDUSTRIAL SERVICES | | INC | 180 HUGHES LN | | | SAINT CHARLES | MS | 63301 | |
| MIDWEST INDUSTRIAL SERVICES IN | | 180 HUGHES LN | | | | SAINT CHARLES | MO | 63301 | |
| MIDWEST INFORMATION SYSTEMS | | INC | 10740 WEST GRAND AVE | | | FRANKLIN PK | IL | 60131-2212 | |
| MIDWEST INFORMATION SYSTEMS IN | | 10706 W GRAND AVE STE 200 | | | | FRANKLIN PK | IL | 60131 | |
| MIDWEST INFORMATION SYSTEMS IN | | MIS | 10740 GRAND AVE | | | FRANKLIN PK | IL | 60131-220 | |
| MIDWEST INFRARED SERVICES | | 14240 US HWY 12 | | | | SOMERSET | MI | 49281 | |
| MIDWEST INFRARED SERVICES | | PO BOX 467 | | | | SOMERSET CTR | MI | 49282 | |
| MIDWEST INSERT & COMPOSITE | KEN LITRENTA | MOLDING | 3940 INDUSTRIAL AVE | | | ROLLING MEADOWS | IL | 60008 | |
| MIDWEST INSERT & COMPOSITE MOLDING | | 3940 INDUSTRIAL AVE | | | | ROLLING MEADOWS | IL | 60008 | |
| MIDWEST INSERT COMPOSITE MOLDI | | 3940 INDUSTRIAL AV | | | | ROLLING MEADOWS | IL | 60008 | |
| MIDWEST INSERT COMPOSITE MOLDI | KEN LITRENTA | 3940 INDUSTRIAL AVE | | | | ROLLING MEADOWS | IL | 60008 | |
| MIDWEST INSERT COMPOSITE MOLDING | | 3940 INDUSTRIAL AVE | | | | ROLLING MEADOWS | IL | 60008 | |
| MIDWEST INTL TRUCKS LCC | | 2090 N MANNHEIM RD | | | | MELROSE PK | IL | 60160-1057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIDWEST IRON & METAL CO | | 813 W STEWART ST | | | | DAYTON | OH | 45408 | |
| MIDWEST IRON & METAL CO | ACCOUNTS PAYABLE | PO BOX 546 | | | | DAYTON | OH | 45401 | |
| MIDWEST IRON & METAL CO INC | | 813 W STEWART ST | | | | DAYTON | OH | 45408 | |
| MIDWEST IRON AND METAL CO | | PO BOX 546 | | | | DAYTON | OH | 45401 | |
| MIDWEST LASER INC | JOSIE | 10705 S ROBERTS RD PMB 103 | | | | PALOS HILLS | IL | 60465 | |
| MIDWEST LASER SERVICE | | 3076 STONEFIELD TRL | | | | GREEN BAY | WI | 54313-7275 | |
| MIDWEST LASER SYSTEMS INC | MLS | | 1101 COMMERCE PKWY | | | FINDLAY | OH | 45840 | |
| MIDWEST LOGISTICS | | PO BOX 2963 | ADD CHG 9 18 04 CM | | | SOUTH BEND | IN | 46614 | |
| MIDWEST LOGISTICS | | PO BOX 2963 | | | | SOUTH BEND | IN | 46614 | |
| MIDWEST LOGISTICS SYSTEMS LTD | | PO BOX 461 | | | | ST MARYS | OH | 45885 | |
| MIDWEST MACHINERY MOVERS LLC | | 1012 HESS AVE | | | | SAGINAW | MI | 48601 | |
| MIDWEST MACHINERY MOVERS LLC | | PO BOX 621 | | | | BRIDGEPORT | MI | 48722 | |
| MIDWEST MANUFACTURING RESOURCE | | HAAS FACTORY OUTLET | 1993 CASE OARKWAY NORTH | | | TWINSBURG | OH | 44087 | |
| MIDWEST MANUFACTURING RESOURCES | | NW7968 08 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7968 | |
| MIDWEST MARKETING INC | | SWENEY KERN MANUFACTURING | 105 LYON ST | | | SAGINAW | MI | 48602 | |
| MIDWEST MAT SALES INC | | PO BOX 744 | | | | MIAMISBURG | OH | 45343-0744 | |
| MIDWEST MAT SALES INC | LINDA FRY | 726 GOLDEN ARROW DR. | PO BOX 11 | | | MIAMISBURG | OH | 45343 | |
| MIDWEST MOLD & TEXTURE | | CORPORATION | 4270 ARMSTRONG BLVD | | | BATAVIA | IL | 45103-1670 | |
| MIDWEST MOLD & TEXTURE CORP | | 4270 ARMSTRONG BLVD | | | | BATAVIA | OH | 45103 | |
| MIDWEST MOLD SERVICES INC | | 29900 HAYES RD | | | | ROSEVILLE | MI | 48066-1820 | |
| MIDWEST MOLD SERVICES INC | | ADD CHG 10 04 01 | 24750 21 MILE RD | | | MACOMB TWP | MI | 48042 | |
| MIDWEST MOLDING INC | | 741 WINSTON ST | | | | WEST CHICAGO | IL | 60185 | |
| MIDWEST MOLDING INC | | PO BOX 189 | | | | WEST CHICAGO | IL | 60186 | |
| MIDWEST MOLDING INC | | 1560 HECHT CT | | | | BARTLETT | IL | 60103-1691 | |
| MIDWEST MOLDING INC | SAMIR PATEL | 1560 HECHT DR | | | | BARTLETT | IL | 60103 | |
| MIDWEST MOLDING INC EFT | | 741 WINSTON ST | | | | WEST CHICAGO | IL | 60185 | |
| MIDWEST MOLDING INC EFT | | PO BOX 189 | | | | WEST CHICAGO | IL | 60186 | |
| MIDWEST MOLE INC | | 2460 N GRAHAM AVE | | | | INDIANAPOLIS | IN | 46218 | |
| MIDWEST MOTOR EXPENSE INC | | PO BOX 1496 | | | | BISMARCK | ND | 58502 | |
| MIDWEST MOTOR EXPRESS INC | | 5015 E MAIN AVE | | | | BISMARCK | ND | 58501 | |
| MIDWEST MOTOR EXPRESS INC | | PO BOX 1058 | | | | BISMARK | ND | 58501 | |
| MIDWEST MOTOR EXPRESS INC | | PO BOX 1496 | | | | BISMARCK | ND | 58502 | |
| MIDWEST MOTOR EXPRESS INC | | SCAC MIDW | PO BOX 1058 | | | BISMARK | ND | 58501 | |
| MIDWEST MOTOR SUPPLY CO | | KIMBALL MIDWEST | 582 GOODALE | | | COLUMBUS | OH | 43215 | |
| MIDWEST PAINTING & DECORATING | | 2850 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| MIDWEST PAINTING & DECORATING | | INC | 2850 DRYDEN RD | | | DAYTON | OH | 45439 | |
| MIDWEST PAINTING AND DECORATING INC | | 2850 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| MIDWEST PAPER SPECIALTIES CO | | 322 RYDER RD | | | | TOLEDO | OH | 43607 | |
| MIDWEST PAPER SPECIALTIES CO I | | 322 RYDER RD | | | | TOLEDO | OH | 43607-3104 | |
| MIDWEST PLASTIC COMPONENTS | ACCOUNTS PAYABLE | 7309 WEST 27TH ST | | | | MINNEAPOLIS | MN | 55426 | |
| MIDWEST PRECISION PRODUCTS INC | | 9940 YORK ALPHA DR | | | | CLEVELAND | OH | 44133 | |
| MIDWEST PRECISION PRODUCTS INC | | 9940 YORK ALPHA DR | | | | NORTH ROYALTON | OH | 44133 | |
| MIDWEST PRESSURE SYSTEMS INC | | 204 EASY ST | | | | CAROL STREAM | IL | 60188-2314 | |
| MIDWEST PRINTED CIRCUIT SVCS | | 1741 CIRCUIT DR | | | | ROUND LAKE BEACH | IL | 60073 | |
| MIDWEST PRO PAINTING INC EFT | | 12845 FARMINGTON RD | | | | LIVONIA | MI | 48150 | |
| MIDWEST PRO PAINTNG INC | | 12845 FARMINGTON RD | | | | LIVONIA | MI | 48150-1624 | |
| MIDWEST QUALITY INC | | 3201 STELLHORN RD | | | | FORT WAYNE | IN | 46815-4697 | |
| MIDWEST QUALITY TRANSPORT LTD | | 4201 LAYBOURNE RD | | | | SPRINGFIELD | OH | 45505 | |
| MIDWEST REEMPLOYMENT ASSOC INC | | DBA RIGHT MGMT CONSULTANTS | 40 OAK HOLLOW STE 210 | | | SOUTHFIELD | MI | 48034-7471 | |
| MIDWEST RUBBER CO | | 3525 RANGE LINE RD | | | | DECKERVILLE | MI | 48427 | |
| MIDWEST RUBBER CO | | PO BOX 98 | | | | DECKERVILLE | MI | 48427 | |
| MIDWEST RUBBER COMPANY | | 3525 RANGE LINE RD | PO BOX 98 | | | DECKERVILLE | MI | 48427-0098 | |
| MIDWEST RUBBER COMPANY | | PO BOX 77000 DEPT 771103 | | | | DETROIT | MI | 48277-1103 | |
| MIDWEST SHREDDING SERVICE LLC | | 501 NORTH ATLANTIC | | | | KANSAS CITY | MO | 64116 | |
| MIDWEST SPECIALTIES INC | | FLEXARM | 851 INDUSTRIAL DR | | | WAPAKONETA | OH | 45895 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIDWEST STAMPING & MANUFACTURI | | MIDWEST STAMPING INC | 2525 CORPORATE WAY | | | SUMTER | SC | 29154 | |
| MIDWEST STAMPING & MFG CO | | 3455 BRIARFIELD BLVD STE A | | | | MAUMEE | OH | 43537 | |
| MIDWEST STAMPING & MFG CO | | PO BOX 1120 | 3455 BRIARFIELD RD STE A | | | MAUMEE | OH | 43537 | |
| MIDWEST STAMPING & MFG CO | | RMT ADD CHG 9 00 TBK LTR | PO BOX 1120 | 3455 BRIARFIELD RD STE A | | MAUMEE | OH | 43537 | |
| MIDWEST STAMPING & MFG CO EFT | | 3455 BRIARFIELD BLVD STE A | | | | MAUMEE | OH | 43537 | |
| MIDWEST STAMPING INC | | 3455 BRIARFIELD BLVD STE A | | | | MAUMEE | OH | 43537-8933 | |
| MIDWEST STAMPING INC | | 2525 CORPORATE WAY | | | | SUMTER | SC | 29154 | |
| MIDWEST STAMPING INC | | 228 E MORRISON ST | | | | EDGERTON | OH | 43517-9389 | |
| MIDWEST STAMPING INC | LARRY E PARRES | LEWIS RICE & FINGERSH LC | 500 N BROADWAY STE 2000 | | | ST LOUIS | MO | 63102-2147 | |
| MIDWEST TECH SERVICES | DAN FRAILEY | 7101 ADAMS ST UNIT 8 | | | | WILLOWBROOK | IL | 60521 | |
| MIDWEST TECH SERVICES INC | | 7101 ADAMES ST UNIT 8 | | | | WILLOWBROOK | IL | 60521 | |
| MIDWEST TECH SERVICES INC | | 7101 ADAMS ST UNIT 8 | | | | WILLOWBROOK | IL | 60521 | |
| MIDWEST TECHNOLOGY VENTURES IN | | SPECPLUS AUTOMATION CONSULTANT | 11301 E 300 S | | | ZIONSVILLE | IN | 46268 | |
| MIDWEST TESTING LABORATORIES | | 1072 WHEATON AVE | | | | TROY | MI | 48083 | |
| MIDWEST TESTING LABORATORIES I | | 1072 WHEATON AVE | | | | TROY | MI | 48083 | |
| MIDWEST THERMAL SPRAY INC | | 23164 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| MIDWEST TOOL & DIE CORP | | 327 LEY RD | | | | FORT WAYNE | IN | 46825 | |
| MIDWEST TOOL & DIE CORP | | 327 LEY RD | | | | FORT WAYNE | IN | 46825-5219 | |
| MIDWEST TOOL & DIE CORP | DAVE VENDERLEY | 327 LEY RD | | | | FORT WAYNE | IN | 46825 | |
| MIDWEST TOOL & DIE CORP | ROTHBERG LOGAN & WARSCO LLP | ATTN MARK A WARSCO | 110 W BERRY ST STE 2100 | PO BOX 11647 | | FORT WAYNE | IN | 46859 | |
| MIDWEST TOOL & DIE CORP | THOMPSON & KNIGHT LLP | ATTN IRA HERMAN | 919 THIRD AVE 39TH FL | | | NEW YORK | NY | 10022 | |
| MIDWEST TOOL & DIE CORPORATION | | 327 LEY RD | | | | FORT WAYNE | IN | 46825 | |
| MIDWEST TOOL & ENGINEERING CO | | 112 WEBSTER ST | | | | DAYTON | OH | 45402-136 | |
| MIDWEST TOOL & ENGINEERING EFT | | CO | 112 WEBSTER ST | | | DAYTON | OH | 45402 | |
| MIDWEST TOOL AND DIE CORP | ATTN MARK A WARSCO | ROTHBERG LOGAN AND WARSCO LLP | PO BOX 11647 | | | FORT WAYNE | IN | 46859-1647 | |
| MIDWEST TOOL AND DIE CORP | DAVID VENDERLEY | 327 LEY RD | | | | FORT WAYNE | IN | 46825 | |
| MIDWEST TOOL AND ENG CO | MARSHA | 112 WEBSTER ST. | | | | DAYTON | OH | 45402 | |
| MIDWEST TOOL AND ENGINEERIN | NORMAN KAMMERER | 112 WEBSTER ST | | | | DAYTON | OH | 45402-1363 | |
| MIDWEST TRAILER SALES INC | | 4107 TERMINAL DR | | | | MC FARLAND | WI | 53558-9437 | |
| MIDWEST TRANSATLANTIC LINES | | INC | 1230 W BAGLEY RD | | | BEREA | OH | 44017 | |
| MIDWEST TRANSIT EQUIPMENT | | 146 W ISSERT DR | | | | KANKAKEE | IL | 60901-7134 | |
| MIDWEST TRANSIT EQUIPMENT | | 4500 S INDIANAPOLIS RD | | | | WHITESTOWN | IN | 46075-9535 | |
| MIDWEST TRANSIT EQUIPMENT | | 725 N BELT W | | | | SWANSEA | IL | 62226-1710 | |
| MIDWEST TRANSIT EQUIPMENT INC | | 1336 W NEW MONEE RD | | | | CRETE | IL | 60417-4066 | |
| MIDWEST TRANSPORT INC | | W 124 N 8925 BOUNDARY RD | | | | MENOMONEE FALLS | WI | 53051 | |
| MIDWEST TRANSPORT INC | | W 124 N 8925 BOUNDARY RD | | | | MENOMONEE FALLS | WI | 53051 | |
| MIDWEST TRANSPORT INC | | W 124 N 8925 BOUNDARY RD | | | | MENOMONEE FALLS | WI | 53051 | |
| MIDWEST TRUCK AND SALVAGE | JIM | 43 LYFORD | | | | WATERFORD | MI | 48328 | |
| MIDWEST UNDERGROUND | | TECHNOLOGIES | 7007 WOOSTER PK HWY | | | MEDINA | OH | 44256 | |
| MIDWEST VACUUM INC | | 201 E OGDEN AVE | | | | HINSDALE | IL | 60521 | |
| MIDWEST VACUUM INC | | 201 E OGDEN AVE STE 15 | | | | HINSDALE | IL | 60521 | |
| MIDWEST VALVE AND FITTING | CUST SERV | PO BOX 517 | 14409 W EDDISON DR UNIT 1 | | | NEW LENOX | IL | 60451 | |
| MIDWEST VISION | | BOX 456 | | | | ST CLOUD | MN | 56302 | |
| MIDWEST VISUAL COMMUNICATIONS | | 6500 N HAMLIN ST | | | | CHICAGO | IL | 60645-3924 | |
| MIDWEST WATERBLASTING CORP | | 6299 PENNINGTON RD | | | | TECUMSEH | MI | 49286 | |
| MIDWEST WATERBLASTING CORP | | 6299 PENNINGTON RD | PO BOX 118 | | | TECUMSEH | MI | 49286 | |
| MIDWEST ZINC CORP | | 1101 W WEED ST | | | | CHICAGO | IL | 60622-2542 | |
| MIDWEST ZINC CORP | | 1101 W WEED ST | | | | CHICAGO | IL | 60622-2542 | |
| MIDWEST ZINC CORP | | 1101 W WEED ST | | | | CHICAGO | IL | 60622-2542 | |
| MIDWEST ZINC CORP | CT CORP | 208 S LASALLE ST | | | | CHICAGO | IL | 60604 | |
| MIDWEST ZINC CORP | CT CORP | 208 S LASALLE ST | | | | CHICAGO | IL | 60604 | |
| MIDWEST ZINC CORP | CT CORP | 208 S LASALLE ST | | | | CHICAGO | IL | 60604 | |
| MIDWESTERN AUDIT SERVICES INC | | PO BOX 1707 | | | | TROY | MI | 48099-1707 | |
| MIDWESTERN AUDIT SVC | DANIEL MAYER | POBOX 1707 | | | | TROY | MI | 48099-1707 | |
| MIDWESTERN INDUSTRIES INC | | 915 OBERLIN RD SW | | | | MASSILLON | OH | 44647-7661 | |
| MIDWESTERN INDUSTRIES INC | | PO BOX 810 | | | | MASSILLON | OH | 44648-0810 | |
| MIDWESTERN STATE UNIVERSITY | | 3410 TAFT BLVD | | | | WITCHITA FALLS | TX | 76308-2099 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIDWESTERN STATE UNIVERSITY | | CONTINUING EDUCATION | 3410 TAFT ST | | | WICHITA FALLS | TX | 76308 | |
| MIDWESTERN STATE UNIVERSITY | | CONTINUING EDUCATION DEPT | 3410 TAFT | | | WHICHITA FALLS | TX | 76308 | |
| MIDZINSKI ROBERT | | 91 NICHOLS ST | | | | LOCKPORT | NY | 14094 | |
| MIECZKOWSKI, MICHAEL L | | 1335 KENNETH ST | | | | BURTON | MI | 48529 | |
| MIEDEMA JAMES | | 100 AVONWOOD BLVD | | | | ROCHESTER HILLS | MI | 48309 | |
| MIEDEMA, JAMES W | | 100 AVONWOOD BLVD | | | | ROCHESTER HILLS | MI | 48309 | |
| MIELCAREK JEFFREY | | 6390 LAWNDALE RD | | | | SAGINAW | MI | 48604 | |
| MIELENS RANDY | | 1177 S KNIGHT RD | | | | MUNGER | MI | 48747-9702 | |
| MIELKE CURTIS | | 2266 N THOMAS RD | | | | SAGINAW | MI | 48609 | |
| MIELKE JR JAMES | | 26516 ROOSEVELT LN | | | | WIND LAKE | WI | 53185-2110 | |
| MIELKE MATTHEW | | 7550 HILLBRIDGE DR | | | | FREELAND | MI | 48623-8741 | |
| MIELKE, CURTIS L | | 2266 N THOMAS RD | | | | SAGINAW | MI | 48609 | |
| MIELKE, JEFFREY | | 11515 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| MIELKE, JR, JAMES | | 26516 ROOSEVELT LN | | | | WIND LAKE | WI | 53185 | |
| MIELKE, MATTHEW W | | 7550 HILLBRIDGE DR | | | | FREELAND | MI | 48623 | |
| MIENEY HARRY | | PO BOX 127 | | | | WEST HENRIETTA | NY | 14586 | |
| MIENEY, HARRY R | | 6734 HESSENTHALER RD | | | | BYRON | NY | 14422-9743 | |
| MIENTKIEWICZ, PATRICK | | 706 ROBBINS AVE | | | | NILES | OH | 44446 | |
| MIENTUS MICHAEL | | 10669 MEADOWFIELD COURT | | | | DAYTON | OH | 45458 | |
| MIERAS FAMILY SHOES | | 841 W LEONARD ST | | | | GRAND RAPIDS | MI | 49504 | |
| MIERAS MIKE P | | 240 SUNSET HILLS AVE SW | | | | GRAND RAPIDS | MI | 49544-5852 | |
| MIESCH GREGG | | 3394 EDGEMERE DR | | | | ROCHESTER | NY | 14612 | |
| MIESKE DANIEL | | 2258 9 MILE RD | | | | KAWKAWLIN | MI | 48631 | |
| MIESKE VIOLA | | 1701 W BEAVER RD | | | | AUBURN | MI | 48611-9790 | |
| MIF REALTY LP | | TWO BENT TREE TOWER | 16479 DALLAS PKY STE 400 | | | DALLAS | TX | 75249 | |
| MIGGINS LATONYA | | 225 PINE RIDGE RD | | | | JACKSON | MS | 39206 | |
| MIGGINS TERRY | | 247 SHILOH DR | | | | JACKSON | MS | 39212-3049 | |
| MIGGINS, TERRY | | 247 SHILOH DR | | | | JACKSON | MS | 39212 | |
| MIGHTY DISTRIBUTING SYSTEM OF | | AMERICA INC | 650 ENGINEERING DR | | | NORCROSS | GA | 30097 | |
| MIGHTY DUCKS CARE | ERIN BICKHAIER | 2695 KATELLA AVE | | | | ANAHEIM | CA | 92803 | |
| MIGHTY HOOK INC | KIM CATALANO | 2522 W. CHICAGO AVE. | | | | CHICAGO | IL | 60622 | |
| MIGHTY LUBE | MATT | 9569 W 40TH ST | | | | FREMONT | MI | 49412 | |
| MIGHTY PRODUCT CENTER | | 2495 DR F E WRIGHT RD | | | | JACKSON | TN | 38305 | |
| MIGHTY ROOTER PLUMBING OF | | ALBANY INC | PO BOX 2267 | | | ALBANY | GA | 31702-2267 | |
| MIGHTY ROOTER PLUMBING OF ALBA | | 511 S SLAPPEY BLVD | | | | ALBANY | GA | 31701 | |
| MIGLIORE BRENDA | | PO BOX 26288 | | | | ROCHESTER | NY | 14626 | |
| MIGLIOZZI BRYAN | | 2775 N RIVER RD NE | | | | WARREN | OH | 44483 | |
| MIGUEL A PABON | MIGUEL PABON | 17821 SHOTLEY BRIDGE PL | | | | OLNEY | MD | 20832 | |
| MIGUEL CEPEDA | | PO BOX 706 | | | | SOUTH BELOIT | IL | 61080 | |
| MIHACSI CHARLES | | 804 BEACH ST | | | | SEBEWAING | MI | 48759-1228 | |
| MIHAIL ADRIAN | | 16120 ETNA GREEN | | | | WESTFIELD | IN | 46074 | |
| MIHAIL, ADRIAN | | 16120 ETNA GREEN | | | | WESTFIELD | IN | 46074 | |
| MIHALICK RUTH | | 5462 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515 | |
| MIHALJEVIC DAN | | 5330 S BRENNAN DR | | | | NEW BERLIN | WI | 53146-4419 | |
| MIHALOVIC JOSEPH J | | 300 FOXWOOD DR | UNIT 170 | | | WATERFORD | WI | 53185 | |
| MIHELCIC ROSE A | | 1266 RINN ST | | | | BURTON | MI | 48509-2372 | |
| MIHULKA ROBERT J | | PO BOX 413 | | | | MOUNT MORRIS | MI | 48458-0413 | |
| MII MARS INDUSTRIES ET INVESTISSEME | | 24 RUE PIERRE COPEL N | | | | SAINT ETIENNE | FR | 42000 | FR |
| MIIC AMERICA INC | | 41208 CAPITAL DR | | | | CANTON | MI | 48187-2443 | |
| MIJENIX | | 3030 STERLING CIRCLE | | | | BOULDER | CO | 80301 | |
| MIKA JOHN R | | 75 WILLOW DR | | | | TONAWANDA | NY | 14150-1433 | |
| MIKA SHAD A | | 3501 SOUTH STOVER 5 98 | | | | FT COLLINS | CO | 80525 | |
| MIKA SHANNON | | 6644 SEED ST | | | | CASS CITY | MI | 48726 | |
| MIKA, SHAD | | 226 WRIGHT ST NO 102 | | | | LAKEWOOD | CO | 80228 | |
| MIKALAS LAWRENCE | | 2521 STATE ROUTE 772 | | | | RARDEN | OH | 45671-9505 | |
| MIKE & JERRYS | | 828 CENTRAL AVE | | | | JEFFERSON | LA | 70121 | |
| MIKE AND JERRYS | | 828 CENTRAL AVE | | | | JEFFERSON | LA | 70121 | |
| MIKE AND JERRYS AUTO PARTS CO | | MIKE & JERRYS PAINT & SUPPLY | 828 CENTRAL AVE | | | JEFFERSON | LA | 70121 | |
| MIKE BARRON | | 5507 S CEDAR | | | | LANSING | MI | 48912 | |
| MIKE BARRON | | 5507 SOUTH CEDAR | | | | LANSING | MI | 48912 | |
| MIKE BEEBE | | 200 TOWER BLDG | 323 CTR ST | | | LITTLE ROCK | AR | 72201-2610 | |
| MIKE BEHLAR | | PO BOX 640310 | | | | KENNER | LA | 70064 | |
| MIKE COX | | POBOX 30212 | 525 W OTTAWA ST | | | LANSING | MI | 48909-0212 | |
| MIKE DEITERING | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| MIKE DUNLAVY | | 4011 HENNING DR NORTH | | | | MOBILE | AL | 36619 | |
| MIKE GRADY | | 315 DELAWARE AVE | | | | DELANCO | NJ | 08075 | |
| MIKE H IRISH | MIKE IRISH | 403 DEEPWOOD DR | | | | ROUND ROCK | TX | 78681 | |
| MIKE HALES REAL ESTATE LIMITED | | 804 MEADOWBROOK DR | STE 102 | | | OLATHE | KS | 66062 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIKE HATCH | | STATE CAPITOL | STE 102 | | | ST PAUL | MN | 55155 | |
| MIKE HELMEN | C/O REVIVA | 7120 NORTHLAND TERRACE | | | | MINNEAPOLIS | MN | 55428 | |
| MIKE HENK | | 1220 E 18TH ST | | | | TULSA | OK | 74120 | |
| MIKE HIRISH | MIKE H IRISH | 403 DEEPWOOD DR | | | | ROUND ROCK | TX | 78681 | |
| MIKE JR WALTER | | S70 W12950 FLINTLOCK TRL | | | | MUSKEGO | WI | 53150-3427 | |
| MIKE KILROY CORP | MIKE KILROY | 12360 HEMPLE RD | | | | FARMERSVILLE | OH | 45325 | |
| MIKE KLANKE | C/O HAYES AND BOONE LLP | TODD D MATTINGLY | 901 MAIN ST | STE 3100 | | DALLAS | TX | 75202 | |
| MIKE KLANKE | C/O HAYES AND BOONE LLP | TODD D MATTINGLY | 901 MAIN ST | STE 3100 | | DALLAS | TX | 75202 | |
| MIKE LANDRYS ELECTRICAL | | SERVICE | 3552 AVON ST STE 209 | | | HARTLAND | MI | 48353 | |
| MIKE LANDRYS ELECTRICAL SERVICE | | PO BOX 95 | | | | HARTLAND | MI | 48353 | |
| MIKE LEMON CASTING | | 413 N 7TH ST | STE 602 | | | PHILADELPHIA | PA | 19123 | |
| MIKE LEWIS CONSTRUCTION | | 7756 SIMMONS DR | | | | FOLEY | AL | 36535 | |
| MIKE MCGRATH | | JUSTICE BUILDING | 215 N SANDERS | | | HELENA | MT | 59620-1401 | |
| MIKE PAHSETOPAH | | 2834 S HICKORY ST | | | | SAPULPA | OK | 74066-7107 | |
| MIKE QUINTER | | 2270 FALMOUTH AVE | | | | ANAHEIM | CA | 92801 | |
| MIKE RYAN MOTORSPORTS | | 10615 CHANDLER BLVD | | | | NORTH HOLLYWOOD | CA | 91601 | |
| MIKE SCHUPPE | | 6340 FRANKLIN RED | | | | EL PASO | TX | 79912-8145 | |
| MIKE SEFCIK | | 1181 PINE TREE LN | | | | BARTLETT | IL | 60103 | |
| MIKE STUART | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| MIKE WILLS EXCAVATING & EFT | | TRUCKING INC | 63 JOHNSON LAKE RD | | | GWINN | MI | 49841 | |
| MIKE WILLS EXCAVATING AND EFT TRUCKING INC | | PO BOX 937 | | | | GWINN | MI | 49841 | |
| MIKE'S AUTOMOTIVE SERVICE | MIKE PETERSON | 1 UNION SQA | | | | SOMERVILLE | MA | 02143 | |
| MIKE'S DOWNTOWN GARAGE | CANDY RUIZA | 401 SOUTH FLORESA | | | | SAN ANTONIO | TX | 78204 | |
| MIKEKA HUGHES | | 8628 WINDMILL RD | | | | RANDALLSTOWN | MD | 21133 | |
| MIKEL E LUPISELLA | | 1121 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| MIKELS ANNE | | 645 GUINEVERE DR | | | | ROCHESTER | NY | 14626 | |
| MIKELS JOHN | | 1 CROSS LN | | | | HILTON | NY | 14468-1603 | |
| MIKELS JUDITH E | | 6258 S WHEATON DR | | | | TUSCON | AZ | 85747 | |
| MIKELS KIRA | | 178 GOLDEN ROD LN | | | | ROCHESTER | NY | 14623 | |
| MIKELS ROBERT | | 356 FREDERICK DOUGLASS ST | | | | ROCHESTER | NY | 14608 | |
| MIKELS STEVEN | | 4837 PENNSWOOD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MIKELS VALERIE | | 1 CROSS LN | | | | HILTON | NY | 14468 | |
| MIKELS WILLIAM | | 1224 ROOSEVELT HWY | | | | HILTON | NY | 14468 | |
| MIKELS, ANNE L | | 21 THRASHER CIR | | | | PITTSFORD | NY | 14534 | |
| MIKELS, JOHN | | 1 CROSS LN | | | | HILTON | NY | 14468 | |
| MIKES DIESEL FUEL INJECTION | | 50 ADAM FERRIE PL | | | | KITCHENER | ON | N2E 2A9 | CANADA |
| MIKES DIESEL FUEL INJECTION LTD | MARILYN GOODYEAR | 50 ADAM FERRIE PL | | | | KITCHENER | ON | N2E2A9 | CANADA |
| MIKES DIESEL FUEL INJECTION LTD | MARILYN GOODYEAR | 50 ADAM FERRIE PL | | | | KITCHENER | ON | N2E2A9 | CANADA |
| MIKES DOWN TOWN GARAGE | KEN SMITH | 400 S FLORES | | | | SAN ANTONIO | TX | 78204 | |
| MIKES TV & APPLIANCE INC | | 1454 S LAKE DR | | | | PRESTONSBURG | KY | 41653-1330 | |
| MIKES WRECKER SERVICE INC | | 2850 BAY RD | | | | SAGINAW | MI | 48602 | |
| MIKES WRECKER SERVICE INC | | ADD CHANGE 100197 | 2850 BAY RD | | | SAGINAW | MI | 48602 | |
| MIKES WRECKER SERVICE INC | | TRI CITY TOWING | 2809 MAPLEWOOD AVE | | | SAGINAW | MI | 48601 | |
| MIKESELL JEFFREY | | 8195 STARRY NIGHT DR | | | | GERMANTOWN | OH | 45327 | |
| MIKESELL RONALD | | 5868 OZIAS RD | | | | EATON | OH | 45320-9716 | |
| MIKESELL SCOTT | | 8465 TANAGER LN | | | | STREETSBORO | OH | 44241 | |
| MIKET ADS INC | | 218 N MISSOURI | | | | CLAREMORE | OK | 74017 | |
| MIKETA KURTIS | | 466 BONNIE BRAE | | | | NILES | OH | 44446 | |
| MIKIC BRANKO | | 77 ARCHER RD | | | | ROCHESTER | NY | 14624 | |
| MIKICIC KENNETH G | | 25 NORTH OUTER DR | | | | VIENNA | OH | 44473-9771 | |
| MIKICIC, LORI A | | 146 FOREST HILL | | | | YOUNGSTOWN | OH | 44515 | |
| MIKICIUK AMY | | 1516 DEVON LN | | | | TROY | MI | 48084 | |
| MIKICIUK, AMY JO | | 1516 DEVON LN | | | | TROY | MI | 48084 | |
| MIKITA DENNIS | | 10255 PINE ISLAND DR | | | | SPARTA | MI | 49345 | |
| MIKITA PETER | | 3410 OVERLOOK AVE SE | | | | WARREN | OH | 44484 | |
| MIKITA, DENNIS M | | 10255 PINE ISLAND DR | | | | SPARTA | MI | 49345 | |
| MIKITYANSKIY YAKOV | | 801 FAR HILLS AVE | 4 | | | OAKWOOD | OH | 45419 | |
| MIKKOLA PAUL W | | 115 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068-9296 | |
| MIKLES RAY | | 7031 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424 | |
| MIKLIK TOM | | 2300 W MAPLE | | | | KOKOMO | IN | 46901 | |
| MIKLOS LUKE | | 503 WALDRON ST | | | | WEST LAFAYETTE | IN | 47906 | |
| MIKLOS LUKE B | | 3384 PEPPERMILL DR APT 1B | | | | WEST LAFAYETTE | IN | 47906 | |
| MIKLOVIC MARY | | 3939 DALE RD | | | | SAGINAW | MI | 48603-3135 | |
| MIKO JOHN | | 2039 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-6200 | |
| MIKOLA STEPHEN R | | 9619 CAIN DR NE | | | | WARREN | OH | 44484-1719 | |
| MIKOLAIZIK DAN | | 4063 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| MIKOLAIZIK DANIEL | | 4063 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIKOLAJCZYK GARY | | 2319 W BRIDGE ST | | | | MILWAUKEE | WI | 53221-4947 | |
| MIKOLAJCZYK GARY | | 2319 W BRIDGE ST | | | | MILWAUKEE | WI | 53221-4947 | |
| MIKOLEIZIK ROBERT | | 3091 W WINTERGREEN | | | | SAGINAW | MI | 48603 | |
| MIKOLEIZIK, ROBERT L | | 3091 W WINTERGREEN | | | | SAGINAW | MI | 48603 | |
| MIKRON BOSTOMATIC CORP | | 150 HOPPING BROOK RD | | | | HOLLISTON | MA | 01746 | |
| MIKRON BOSTOMATIC INC | | FMLY BOSTOMATIC CORPORATION | 150 HOPPING BROOK RD | | | HOLLISTON | MA | 01746 | |
| MIKRON BOSTOMATIC INC | | PO BOX 67000 DEPT 242601 | | | | DETROIT | MI | 48267-2426 | |
| MIKRON CORP MONROE | | 600 PEPPER ST | | | | MONROE | CT | 064682663 | |
| MIKRON CORP MONROE | | PO BOX 268 | | | | MONROE | CT | 06468 | |
| MIKRON CORPORATION ROCHESTER | | 150 PK CENTRE DR | | | | WEST HENRIETTA | NY | 14586 | |
| MIKRON HOLDING AG | | MUHLEBRUCKE 2 | | | | BIEL BIENNE | | 02501 | SWITZERLAND |
| MIKRON INFRARED INC | | 16 THORNTON RD | | | | OAKLAND | NJ | 07436 | |
| MIKRON INSTRUMENT | | C/O ADVANCED TECHNOLOGY ASSOCI | 1651 D CROSSINGS PKY | | | WESTLAKE | OH | 44145 | |
| MIKRON INSTRUMENT CO INC | | 16 THORNTON RD | | | | OAKLAND | NJ | 07436 | |
| MIKRON INSTRUMENT CO INC | | C/O DAVE RAY & ASSOC | 2603 PARMENTER AVE | | | ROYAL OAK | MI | 48073-1086 | |
| MIKRON LTD | | TANDEM | TANDEM INDUSTRIAL ESTATE | | | HUDDERSFIELD YW | | HD50QR | UNITED KINGDOM |
| MIKRON TECHNOLOGY GROUP | | 150 PK CENTRE DR | | | | WEST HENRIETTA | NY | 14586 | |
| MIKRON TECHNOLOGY GROUP EFT | | FRMLY MIKRON CORPORATION | 150 PK CENTRE DR | | | WEST HENRIETTA | NY | 14586 | |
| MIKRON UK LTD | | TANDEM INDUSTRIAL EST WAKEFIELD RD | WATERLOO TANDEM | | | HUDDERSFIELD | | HD5 0QR | GBR |
| MIKRON UK LTD | | WATERLOO TANDEM | | | | HUDDERSFIELD | | HD5 0QR | UNITED KINGDOM |
| MIKRUT THOMAS | | 8022 W 85TH PL | | | | JUSTICE | IL | 60458 | |
| MIKSA JENNIFER | | 2254 BAY RD | | | | SAGINAW | MI | 48602 | |
| MIKSCHEWITSCH PETER | | 15507 DARROW RD | | | | VERMILION | OH | 44089 | |
| MIKSIT GEORGE | | 2198 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 | |
| MIKULA JOYCE E | | 5895 S SUMMERTON RD | | | | SHEPHERD | MI | 48883-9328 | |
| MIKULA JR PETER D | | 1316 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6363 | |
| MIKUNI CORPORATION | HIROSHI YAMANAKA | 2480 KUNO | | | | ODAWARA | | | JAPAN |
| MIKUTOWICZ JOHN | | 339 BAYFRONT NORTH | | | | ROCHESTER | NY | 14622 | |
| MIKUTOWICZ, JOHN M | | 339 BAYFRONT NORTH | | | | ROCHESTER | NY | 14622 | |
| MIL COM COMPONENTS INC | | 76 UNION AVE STE A | | | | RONKONKOMA | NY | 11779 | |
| MIL SPEC COMPONENTS | | 2701 GRIFFIN RD | | | | FT LAUDERDALE | FL | 33312 | |
| MIL SPEC HEAT TREATING INC | | 5662 RESEARCH DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| MILACRON INC | | 2090 FLORENCE AVE | | | | CINCINNATI | OH | 45206-2455 | |
| MILACRON INC | | CINCINNATI MILACRON MARKETING | 900 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | |
| MILACRON INC | | CONSUMABLE PRODUCTS DIV | 3000 DISNEY | | | CINCINNATI | OH | 45209 | |
| MILACRON INC | | SERVTEC | 4165 HALF ACRE RD | | | BATAVIA | OH | 45103 | |
| MILACRON INC | | 4165 HALF ACRE RD | | | | BATAVIA | OH | 45103 | |
| MILACRON INC F/K/A/ CINCINNATI MILACRON | C/O FROST BROWN TODD LLC | STEPHEN N HAUGHEY | 201 EAST FIFTH ST | 2200 PNC CENTER | | CINCINNATI | OH | 45202 | |
| MILACRON INDUSTRIAL PRODUCTS I | | 31003 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-2023 | |
| MILACRON MARKETING CO | | 2090 FLORENCE AVE | | | | CINCINNATI | OH | 45206-2455 | |
| MILACRON MARKETING CO | | 4165 HALFACRE RD | | | | BATAVIA | OH | 45103 | |
| MILACRON MARKETING CO | | FERROMATIK MILACRON | 3041 DISNEY ST | | | CINCINNATI | OH | 45209 | |
| MILACRON MARKETING COMPANY | | 4165 HALFACRE RD | | | | BATAVIA | OH | 45103 | |
| MILACRON MKGT CO | | 4165 HALF ACRE RD | | | | BATAVIA | OH | 45103 | |
| MILACRON MKGT CO EFT | | 4165 HALF ACRE RD | | | | BATAVIA | OH | 45103-3247 | |
| MILAGON | JAMES DANIELS | 3115 FRENCHMENS RD | | | | TOLEDO | OH | 43607-2958 | |
| MILAGRO PACKAGING | | 14015 EAST WESTON RD | | | | RIGA | MI | 49276 | |
| MILAGRO PACKAGING | | 17900 WOODLAND DR STE 10 A | | | | NEW BOSTON | MI | 48164 | |
| MILAGRO PACKAGING LLC | | 14015 E WESTON RD | | | | RIGA | MI | 49276 | |
| MILAGRO PACKAGING LLC | | 17900 WOODLAND DR STE 10 A | | | | NEW BOSTON | MI | 48164 | |
| MILAGRO PACKAGING LLC | | CONCEPT PACKAGING GRP | 17900 WOODLAND DR STE 10 A | | | NEW BOSTON | MI | 48164 | |
| MILAK KAREN L | | 723 INDIANA AVE | | | | MC DONALD | OH | 44437-1822 | |
| MILAK KAREN L | | 723 INDIANA AVE | | | | MC DONALD | OH | 44437-1822 | |
| MILAM DIANE | | 258 N LANSDOWNE AVE | | | | DAYTON | OH | 45427 | |
| MILAM ERWIN D | | 9250 STREAMVIEW CT | | | | DAYTON | OH | 45458-9271 | |
| MILAM GLORIA | | 5488 KETTERING SQNORTH | | | | KETTERING | OH | 45440 | |
| MILAM KELLY | | 1812 MT ZION AVE | | | | GADSDEN | AL | 35904 | |
| MILAN EXPRESS | | PO BOX 440235 | | | | NASHVILLE | TN | 37244-0235 | |
| MILAN EXPRESS | | PO BOX DRAWER T577 | | | | NASHVILLE | TN | 37244 | |
| MILAN EXPRESS CO INC | | GENERAL OFFICES | | | | MILAN | TN | 37244 | |
| MILAN EXPRESS CO INC | | LOCK BOX T577 | | | | NASHVILLE | TN | 37244 | |
| MILAN EXPRESS CO INC | | PO BOX 699 | 1091 KEFAUVER DR | | | MILAN | TN | 38358 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILAN METAL SYSTEMS LLC | | 555 S PLATT RD | | | | MILAN | MI | 48160-9303 | |
| MILANI PATRICIA MARIE | | MICHAEL W MILANI BD 271734 | 13534 BLODGETT AVE | | | DOWNEY | CA | 56590-2619 | |
| MILANI PATRICIA MARIE MICHAEL W MILANI BD 271734 | | 13534 BLODGETT AVE | | | | DOWNEY | CA | 90242 | |
| MILANOWSKI DOROTHY | | 1140 BLANCHARD ST SW | | | | WYOMING | MI | 49509-2816 | |
| MILARA INC | | 71 WEST ST | | | | MEDFIELD | MA | 02052 | |
| MILAS WALTER | | 2121 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| MILAVEC ROBIN | | 2880 CHURCHILL LN | | | | SAGINAW | MI | 48603 | |
| MILAVEC, ROBIN Z | | 2880 CHURCHILL LN | | | | SAGINAW | MI | 48603 | |
| MILBANK TWEED HADLEY & MCCLOY | | 1 CHASE MANHATTAN PLAZA | | | | NEW YORK | NY | 10005 | |
| MILBANK TWEED HADLEY & MCCLOY | | INTERNATIONAL SQUARE BLDG | 1825 EYE ST NW | | | WASHINGTON | DC | 20006 | |
| MILBANK TWEED HADLEY AND MCCLOY | | 1 CHASE MANHATTAN PLAZA | | | | NEW YORK | NY | 10005 | |
| MILBANK TWEED HADLEY AND MCCLOY INTERNATIONAL SQUARE BLDG | | 1825 EYE ST NW | | | | WASHINGTON | DC | 20006 | |
| MILBERG WEISS BERSHAD & SCHULMAN LLP | MELVIN I WEISS STEVEN G SCHULMAN PETER SEIDMAN & ANDREI RADO | ONE PENNSYLVANIA PLAZA 49TH FL | | | | NEW YORK | NY | 10119-0165 | |
| MILBOCKER MARY CHRISTINE | | 3410 M32 | | | | ATLANTA | MI | 49709-9128 | |
| MILBOURNE DAVID | | 4690 FOXCROFT | | | | BAY CITY | MI | 48706 | |
| MILBRAND GARY J | | 1240 PENORA ST | | | | DEPEW | NY | 14043-4511 | |
| MILBRAND GARY J | | 1240 PENORA ST | | | | DEPEW | NY | 14043-4511 | |
| MILBRAND KEITH | | 226 SELKIRK | | | | N TONAWANDA | NY | 14120 | |
| MILBRAND KIMBERLE | | 276 HAMPTON PKWY | | | | KENMORE | NY | 14217-1257 | |
| MILBRAND, KEITH | | 226 SELKIRK | | | | N TONAWANDA | NY | 14120 | |
| MILBRANDT DONNA | | 245 JEFFERSON ST 501 | | | | HEMLOCK | MI | 48626-9106 | |
| MILBRANDT JR CLIFFORD A | | 3565 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9785 | |
| MILBRY W | | 4070 BUCKLEIGH WAY | | | | TROTWOOD | OH | 45426 | |
| MILBURN HENRY W | | 5940 S 600 E | | | | CUTLER | IN | 46920-9445 | |
| MILBURN MICHAEL D | | 4450 EDMUND ST | | | | WAYNE | MI | 48184-2159 | |
| MILBURN NANCY L | | 4603 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2822 | |
| MILBURN PAUL | | 5 KENWAY | | | | RAINFORD | | WA118AX | UNITED KINGDOM |
| MILCHEN JR ANDREW P | | 712 DANWOOD DR | | | | ELYRIA | OH | 44035-1828 | |
| MILCO MANUFACTURING CO | WARREN | 2147 E TEN MILE RD | | | | WARREN | MI | 48091-3784 | |
| MILCOM SYSTEMS CORPORATION | | 532 VIKING DR | | | | VIRGINIA BEACH | VA | 23452-7399 | |
| MILDRED BARNETT | | 230 PKRIDGE AVE APT 1 | | | | BUFFALO | NY | 14215 | |
| MILDRED BIERNERT | | 7834 ST GREGORY | | | | BALTIMORE | MD | 21222 | |
| MILDRED GRAHOVAC | | 11337 AVEENUE G APT 2 | | | | CHICAGO | IL | 60617 | |
| MILDRED IRENE FORD SMITH | | 276 FRANKLIN | | | | ELM GROVE | LA | 71051 | |
| MILDRED IRENE FORD SMITH | | ACCT OF CHARLES LEE SMITH | CASE 90610 | 276 FRANKLIN | | ELM GROVE | LA | 36838-4832 | |
| MILDRED IRENE FORD SMITH ACCT OF CHARLES LEE SMITH | | CASE 90610 | 276 FRANKLIN | | | ELM GROVE | LA | 71051 | |
| MILDRED L PARKS | | 9 MINERAL SPRINGS LN | | | | NEWNAN | GA | 30263 | |
| MILDRED LUCILLE PARKS | | 9 MINERAL SPRINGS LN | | | | NEWNAN | GA | 30263 | |
| MILDRED M LAWSON | | 1305 S BURRIS AVE | | | | COMPTON | CA | 90221 | |
| MILE HIGH UNITED WAY | | 2505 18TH ST | UNITED WAY CENTENNIAL PLAZA | | | DENVER | CO | 14 | |
| MILE HIGH UNITED WAY | | 2505 18TH ST | UNITED WAY CENTENNIAL PLAZA | | | DENVER | CO | 80211-3907 | |
| MILEFCHIK CHRISTOPHER | | 3304 RODS DR | | | | SANDUSKY | OH | 44870 | |
| MILENA STOJCEVSKI | | 36821 SOUTH IRISH LN | | | | CUSTER PK | IL | 60481 | |
| MILES & STOCKBRIDGE PC | | PO BOX 688 | | | | FREDERICK | MD | 21701 | |
| MILES & STOCKBRIDGE PC | THOMAS D RENDA KERRY HOPKINS | 10 LIGHT ST | | | | BALTIMORE | MD | 21202 | |
| MILES AND ASSOCIATES | | MATERIAL MANAGEMENT SPECIALIST | 6366 HEIDLER RD | | | FAIRVIEW | PA | 16415 | |
| MILES AND STOCKBRIDGE PC | | PO BOX 688 | | | | FREDERICK | MD | 21701 | |
| MILES AND STOCKBRIDGE PC | THOMAS D RENDA | 10 LIGHT ST | | | | BALTIMORE | MD | 21202-1487 | |
| MILES ANTHONY | | 11192 MANDALE DR | | | | STERLING HEIGHTS | MI | 48312 | |
| MILES B | | 5119 GREENVIEW DR | | | | TUSCALOOSA | AL | 35401 | |
| MILES BECKY | | RT 1 BOX 290 | | | | MOUNT PLEASANT | TX | 75455 | |
| MILES BRADLEY | | 2900 N APPERSON WAY | | | | KOKOMO | IN | 46901 | |
| MILES BRIAN KEITH | | 7222 LEDGEWOOD DR | | | | FENTON | MI | 48430 | |
| MILES CHARLES | | 743 LINWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| MILES CHARLES A | | 4616 CAMBRIA WILSON RD | | | | LOCKPORT | NY | 14094-9738 | |
| MILES CHESTER | | 179 PO BOX | | | | LAURA | OH | 45337 | |
| MILES CHESTER | | 179 PO BOX | | | | LAURA | OH | 45337 | |
| MILES COLLEGE | | BUSINESS OFFICE | | | | BIRMINGHAM | AL | 35208 | |
| MILES COLLEGE | | BUSINESS OFFICE | PO BOX 3800 | | | BIRMINGHAM | AL | 35208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILES DANIEL | | 4330 CHIPPEWA DR | | | | PIGEON | MI | 48755 | |
| MILES DANIEL J | | 1010 LINCOLN PL | | | | BOULDER | CO | 80302 | |
| MILES DANIEL W | | 13956 QUITMAN MERIDIAN HWY | | | | MERIDIAN | MS | 39301-7718 | |
| MILES DARKESHA | | 3910 BOGGS AVE | | | | DAYTON | OH | 45416 | |
| MILES DARRYL C | | 4774 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9606 | |
| MILES DARYL | | PO BOX 1646 | | | | ANDOVER | OH | 44003 | |
| MILES DATA TECHNOLODIES | JIM | N27 W23713 B PAUL RD | | | | PEWAUKEE | WI | 53072 | |
| MILES DATA TECHNOLOGIES | | N27 W23713 B PAUL RD | | | | PEWAUKEE | WI | 53072 | |
| MILES DATA TECHNOLOGIES LLC | | MILES DATA | N27 W23713 PAUL RD STE B | | | PEWAUKEE | WI | 53072 | |
| MILES DEMITRA | | 3794 C2 LAKE BEND DR | | | | DAYTON | OH | 45404 | |
| MILES EDWARD | | PO BOX 26075 | | | | INDIANAPOLIS | IN | 46226 | |
| MILES EVELYN | | 6466 MAHONING AVE | | | | WARREN | OH | 44483 | |
| MILES FIBERGLASS & COMPOSITES | CRAIG HINKLE | 8855 S E OTTY RD | | | | PORTLAND | OR | 97266 | |
| MILES FREDERICK | | 712 ELDON BAKER DR | | | | FLINT | MI | 48507 | |
| MILES JACQUELINE A | | 3139 VALERIE ARMS DR APT 7 | | | | DAYTON | OH | 45405-2037 | |
| MILES JAMES C | | 402 LODY LN | | | | KOKOMO | IN | 46901-4102 | |
| MILES JASON | | 825 HUNT CLUB BLVD | | | | AUBURN HILLS | MI | 48326 | |
| MILES JESSE J | | 8070 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8829 | |
| MILES JON | | 153 FAIRVIEW DR | | | | CORTLAND | OH | 44410 | |
| MILES LAQUANTA | | 2672 SYCAMORE WOOD LN | | | | LAWRENCEVILLE | GA | 30044 | |
| MILES LARISSA | | 4370 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383 | |
| MILES MELISSA | | 35 LEXINGTON PL | | | | YOUNGSTOWN | OH | 44515 | |
| MILES NEIL F | | 6240 PRICE RD | | | | LIVONIA | NY | 14487-9523 | |
| MILES PHYLLIS | | 9440 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451 | |
| MILES RAYMOND | | 103 WATERSIDE CT | | | | COLUMBIANA | OH | 44408 | |
| MILES ROBERT | | 1219 GREEN TIMBER TRAIL | | | | CENTERVILLE | OH | 45458 | |
| MILES RODNEY | | PO BOX 316 | | | | PERU | IN | 46970-0316 | |
| MILES RUBBER CO | | 595 WILCOX AVE | | | | GAFFNEY | SC | 29340-8532 | |
| MILES RUBBER CO | | 595 WILCOX AVE | REMIT UPTD 01 2000 LETTER | | | GAFFNEY | SC | 29341-8532 | |
| MILES RUBBER CO | | PO BOX 530413 | | | | ATLANTA | GA | 30353-0413 | |
| MILES RUDOLPH & SONS INC | | 417 UNION PACIFIC BLVD | | | | LAREDO | TX | 78045 | |
| MILES RUDOLPH & SONS INC | | 4950 GATEWAY E BLVD | | | | EL PASO | TX | 79905-1606 | |
| MILES RUDOLPH AND SONS | | PO BOX 2489 | | | | LAREDO | TX | 78045 | |
| MILES SAMANTHA | | 00 EW 4463 S LT62 | | | | KOKOMO | IN | 46902 | |
| MILES SHARAUN | | 3618 CAMELOT RD | | | | TROTWOOD | OH | 45426 | |
| MILES SHARON J | | 1601 N CAROLINA ST | | | | SAGINAW | MI | 48602-3928 | |
| MILES SHIPPING | | 5760 BIRD CREEK AVE | | | | CATOOSA | OK | 74015-3007 | |
| MILES TECHNOLOGIES INC | | 13545 WATERTOWN PLANK RD | | | | ELM GROVE | WI | 53122 | |
| MILES TRANSPORTATION DISB INC | | 4950 GATEWAY EAST | | | | EL PASO | TX | 79905 | |
| MILES TY INC | | 9855 DERBY LN | | | | WESTCHESTER | IL | 60154-3707 | |
| MILES, MARIETTA | | 1104 S COOPER | | | | KOKOMO | IN | 46902 | |
| MILESTEK CORPORATION | | 1506 I 35W | | | | DENTON | TX | 76207-2402 | |
| MILESTEK CORPORATION | | 36109 TREASURY CTR | | | | CHICAGO | IL | 60694-6100 | |
| MILESTEK INC | | 1506 INTERSTATE 35 W | | | | DENTON | TX | 76207 | |
| MILESTONE DRIVING TRAINING SCH | | FMLY MILESTONE DRIVING SCH INC | 2440 GLICK ST | AD CHG PER GOI 3 23 05 AM | | LAFAYETTE | IN | 47905 | |
| MILESTONE DRIVING TRAINING SCH INC | | 2440 GLICK ST | | | | LAFAYETTE | IN | 47905 | |
| MILET DONALD | | 14325 WEST SUNRISE AVE | | | | BROOKFIELD | WI | 53005 | |
| MILETI NICHOLO MD | | 1150 S MAIN ST | | | | DAYTON | OH | 45409 | |
| MILETI NICOLO MD | | 1150 S MAIN ST | | | | DAYTON | OH | 45409 | |
| MILETI NICOLO MD | | ADD CHG PER W9 6 03 02 CP | 1150 S MAIN ST | | | DAYTON | OH | 45409 | |
| MILETIC RICHARD | | 253 E MARKET ST | | | | GERMANTOWN | OH | 45327 | |
| MILEWSKI DAVID | | 6739 BLYTHEFIELD AVE NE | | | | ROCKFORD | MI | 49341 | |
| MILEWSKI THOMAS | | 3241 NEWBURY PL | | | | TROY | MI | 48084 | |
| MILEWSKI, DAVID B | | 6739 BLYTHEFIELD AVE N E | | | | ROCKFORD | MI | 49341 | |
| MILEY CHRISTINE | | 9214 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439 | |
| MILEY LAQUINTA | | 650 N SIWELL RD | | | | JACKSON | MS | 39209 | |
| MILFORD DENNIS C | | PO BOX 16409 | | | | ROCHESTER | NY | 14616-0409 | |
| MILFORD DENNIS C | | PO BOX 16409 | | | | ROCHESTER | NY | 14616-0409 | |
| MILFORD FASTENING SYSTEMS | | MRMC INC OFF EFT | 125 OLD GATE LN | | | MILFORD | CT | 06460 | |
| MILFORD FASTENING SYSTEMS OFF EFT PER VENDOR | | PO BOX 13700 1349 | | | | PHILADELPHIA | PA | 19191-1349 | |
| MILFORD JAMES | | 5 KRESS HILL DR | | | | SPENCERPORT | NY | 14559 | |
| MILFORD TOWNSHIP | | MILFORD TOWNSHIP TREASURER | 1100 ATLANTIC | | | MILFORD | MI | 48381 | |
| MILFORD TOWNSHIP | | MILFORD TOWNSHIP TREASURER | 1100 ATLANTIC | | | MILFORD | MI | 48381 | |
| MILFORD TOWNSHIP TREASURER | | 1100 ATLANTIC | | | | MILFORD | MI | 48381 | |
| MILHOLLON JOEL | | PO BOX 601 | | | | HOLLIDAY | TX | 76366 | |
| MILHOUSE ISAAC | | 2749 W 18TH ST | | | | ANDERSON | IN | 46011 | |
| MILICEVIC SLOBODAN | | 1281 SUSSEX RD | | | | VENICE | FL | 34293-4832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILICH WILLIAM | | 402 PULASKI MERCER RD | | | | PULASKI | PA | 16143-3125 | |
| MILICI CYNTHIA | | 31105 CARPENTER CT | | | | WARRENVILLE | IL | 60555 | |
| MILINER ANTHONY | | 721 EPPINGTON DR | | | | TROTWOOD | OH | 45426 | |
| MILINER II KENNETH | | 4950 HAGEN AVE | | | | DAYTON | OH | 45418 | |
| MILINER MARVIN | | PO BOX 26242 | | | | TROTWOOD | OH | 45426 | |
| MILING JEFFREY | | PO BOX 61 | | | | DORR | MI | 49323-0061 | |
| MILITAIR AVIATION LTD | | CHRISTCHURCH RD | RINGWOOD | | | HAMPSHIRE | | BH24 3RP | UNITED KINGDOM |
| MILITARY HWY WATER SUPPLY CORP | | BOX 250 | MILITARY HWY 281 | | | PROGRESO | TX | 78579 | |
| MILITARY HWY WATER SUPPLY CORP | | BOX 250 | | | | PROGRESO | TX | 78579 | |
| MILITARY TRUCK PARTS INC | | 205 MC DONALD DR | | | | MANY | LA | 71449 | |
| MILITARY VEHICLES | SUBSCRIP PROCESG | PO BOX 421814 | | | | DETROIT | MI | 48226 | |
| MILITEC 1 | | MILITEC INCORPORATED | 1128 PIKA DR | | | WALDORF | MD | 20602 | |
| MILITEC INC | | ADOPTED MOLECULAR TECH | 11828 PIKE DR | | | WALDORF | MD | 20602 | |
| MILITELLO ANDREW | | 329 TRIANGLE AVE | | | | OAKWOOD | OH | 45419 | |
| MILITELLO JAMES | | 1826 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| MILITELLO JAMES | | 2340 EAST CHIP RD | | | | KAWKAWLIN | MI | 48631 | |
| MILITELLO TERESA | | 1794 S 7 MILE RD | | | | KAWKAWLIN | MI | 48631 | |
| MILKA, EDWINA | | 1500 S CHILSON | | | | BAY CITY | MI | 48706 | |
| MILKASINGH HARJIT | | 1422A SPARTAN VILLAGE | | | | EAST LANSING | MI | 48823 | |
| MILL | | 230 N MAIN ST | | | | ONSTED | MI | 49265 | |
| MILL CREEK LUMBER | | 7801 OWASSO EXPRESSWAY | | | | CATOOSA | OK | 74055 | |
| MILL CREEK LUMBER | | DEPT 1227 | | | | TULSA | OK | 74182 | |
| MILL DEVICES COMPANY | | DIV OF A B CARTER INC | 4801 YORK HWY | | | GASTONIA | NC | 28053-0518 | |
| MILL MASTERS INC | | 39 MILL MASTERS DR | | | | JACKSON | TN | 38305 | |
| MILL MASTERS INC | | 730 AIRWAYS BLVD | PO BOX 7566 | | | JACKSON | TN | 38302 | |
| MILL MASTERS INC EFT | | 730 AIRWAYS BLVD | PO BOX 7566 | | | JACKSON | TN | 38302 | |
| MILL SPECIALTIES INC | | 5 E 49TH ST | | | | LA GRANGE | IL | 60525 | |
| MILL STEEL CO THE | | 5116 36TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| MILL STEEL COMPANY | | 1827 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1008 | |
| MILL STEEL COMPANY | | 5116 36TH | PO BOX 8827 | | | GRAND RAPIDS | MI | 49518 | |
| MILL STEEL COMPANY | | 1827 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1008 | |
| MILL SUPPLIES INC | | FRMLY GMSS | 5105 INDUSTRIAL RD | | | FT WAYNE | IN | 46825 | |
| MILL SUPPLIES INC | | MSI TOOL REPAIR | 5105 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825-5215 | |
| MILL SUPPLIES INC | | PO BOX 11286 | | | | FT WAYNE | IN | 46857 | |
| MILL SUPPLIES INC | JASON PATTEN | 5105 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46857-1286 | |
| MILLANDER LOIS A | | 4079 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3100 | |
| MILLAR CRAIG D | | 1934 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1162 | |
| MILLAR ELEVATOR SERVICE CO | | 3409 FENTON RD | | | | FLINT | MI | 48507 | |
| MILLAR ELEVATOR SERVICE CO EFT | | DIV OF SCHINDLER ELEVATOR | 1735 DELMAR BLVD | | | ST LOUIS | MO | 63103 | |
| MILLAR T | | 8083 DRY RUN CIRCLE | | | | GERMANTOWN | OH | 45327 | |
| MILLARD CHRISTOPHER | | 6192 EASTKNOLL DR | 214 | | | GRAND BLANC | MI | 48439 | |
| MILLARD DESIGN GROUP PTY LTD | | 52 62 STUD RD | | | | BAYSWATER | | 03153 | |
| MILLARD FILLMORE COLLEGE | | 3435 MAIN ST | 142 PKER HALL | | | BUFFALO | NY | 14214-3007 | |
| MILLARD JUDITH | | W140 S7395 SETTLER WAY | | | | MUSKEGO | WI | 53150-3624 | |
| MILLARD LAWRENCE | | PO BOX 51 | | | | OAKFORD | IN | 46965 | |
| MILLARD SCOTT BETH | | 8493 WOODRIDGE DR | | | | DAVISON | MI | 48423 | |
| MILLARD SCOTT, BETH A | | 8493 WOODRIDGE DR | | | | DAVISON | MI | 48423 | |
| MILLARD, CHRISTOPHER D | | 6192 EASTKNOLL DR | NO 214 | | | GRAND BLANC | MI | 48439 | |
| MILLAT INDUSTRIES CORP | | 4901 CROFTSHIRE DR | | | | DAYTON | OH | 45440-170 | |
| MILLAT INDUSTRIES CORP | | 4901 CROFTSHIRE DR | | | | KETTERING | OH | 45440-170 | |
| MILLAT INDUSTRIES CORP EFT | | 4901 CROFTSHIRE DR | | | | DAYTON | OH | 45440-1709 | |
| MILLAT INDUSTRIES CORP EFT | | 4901 CROFTSHIRE DR | | | | KETTERING | OH | 45440-1709 | |
| MILLAT INDUSTRIES CORP EFT | | PO BOX 3440 | | | | DAYTON | OH | 45401-3440 | |
| MILLBROOK PROVING GROUNDS LTD | | MILLBROOK | NR AMPTHILL | BEDFORDSHIRE | | GREAT BRITIAN | | MK45 2JQ | UNITED KINGDOM |
| MILLBROOK PROVING GROUNDS LTD | ACCOUNTS PAYABLE | STATION LN | | | | MILLBROOK | | MK45 2JQ | UNITED KINGDOM |
| MILLBROOK PROVING GROUNDS LTD MILLBROOK | | NR AMPTHILL | BEDFORDSHIRE | | | GREAT BRITIAN | | 0MK45- 2JQ | UNITED KINGDOM |
| MILLCRAFT AMERICAN PAPER CO IN | | 35255 GLENDALE | | | | LIVONIA | MI | 48150 | |
| MILLCRAFT OF MICHIGAN | | DRAWER 64817 | | | | DETROIT | MI | 48264-4817 | |
| MILLCRAFT OF MICHIGAN | | PAPER COMPANY | 35255 GLENDALE | | | LIVONIA | MI | 48150 | |
| MILLEN HARDWARE | | 78 STONE PL | | | | MELROSE | MA | 02176 | |
| MILLENIUM ENVIRONMENTAL INC | | PO BOX 246 | | | | SOUTHAMPTON | PA | 18966 | |
| MILLENIUM ENVIRONMENTAL INC | | PO BOX 246 | | | | SOUTHAMPTON | PA | 18966 | |
| MILLENIUM ENVIRONMENTAL INC | | PO BOX 246 | | | | SOUTHAMPTON | PA | 18966 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLENIUM INDUSTRIES ANGOLA LLC | | 1501 WOHLERT ST | | | | ANGOLA | IN | 46703 | |
| MILLENIUM RENTALS LLC | | 55 ELIZABETH ST | | | | LAKE ORION | MI | 48362 | |
| MILLENIUM RENTALS LLC | | 653 S LAPEER RD | | | | OXFORD | MI | 48371 | |
| MILLENNIUM EXPEDITED LOGISTICS | | 501 N DIXIE DR | | | | VANDALIA | OH | 45377 | |
| MILLENNIUM EXPEDITED LOGISTICS | | INC | 501 N DIXIE DR | | | VANDALIA | OH | 45377 | |
| MILLENNIUM GROUP OF INDIANA INC | | 221 S FRANKLIN RD STE 100 | | | | INDIANAPOLIS | IN | 46219-7734 | |
| MILLENNIUM III INC | ACCOUNTS PAYABLE | 290 PRATT ST MS 13 | | | | MERIDEN | CT | 06450 | |
| MILLENNIUM INDUSTRIES ASI | BRYANT K MURPHY | 6285 GARFIELD AVE | | | | CASS CITY | MI | 48726 | |
| MILLENNIUM INDUSTRIES CORP | | 1700 HARMON RD STE 2 | | | | AUBURN HILLS | MI | 48326 | |
| MILLENNIUM INDUSTRIES CORP | | 6285 GARFIELD AVE | | | | CASS CITY | MI | 48726 | |
| MILLENNIUM INDUSTRIES CORP | | 925 N MAIN ST | | | | LIGONIER | IN | 46767 | |
| MILLENNIUM INDUSTRIES CORP | ACCOUNTS PAYABLE | 925 NORTH MAIN ST | | | | LIGONIER | IN | 46767-2060 | |
| MILLENNIUM INDUSTRIES CORP EFT | | 925 N MAIN ST | | | | LIGONIER | IN | 46767 | |
| MILLENNIUM INDUSTRIES CORP EFT | | 925 N MAIN ST | | | | LIGONIER | IN | 46767-0350 | |
| MILLENNIUM INDUSTRIES CORP EFT | | PO BOX 67000 DEPT 150401 | | | | DETROIT | MI | 48267-1504 | |
| MILLENNIUM INDUSTRIES CORPORATION | ACCOUNTS PAYABLE | 925 NORTH MAIN ST | | | | LIGONIER | IN | 46767 | |
| MILLENNIUM INDUSTRIES CORPORATION | C/O JOHN P HENSIEN AND SUSANNA C BRENNAN | CLARK HILL PLC | 500 WOODWARD AVE STE 3500 | | | DETROIT | MI | 48226-3435 | |
| MILLENNIUM INDUSTRIES CORPORATION CASS CITY | GARY L VOLLMAR | 6285 GARFIELD AVE | | | | CASS CITY | MI | 48726 | |
| MILLENNIUM INORGANIC CHEMICALS | | 20 WIGHT AVE STE 100 | | | | HUNT VALLEY | MD | 21030 | |
| MILLENNIUM INORGANIC CHEMICALS | EVE MEYER | PO BOX 91356 | | | | CHICAGO | IL | 60693 | |
| MILLENNIUM INVESTORS LLC | | 329 N MAIN ST | | | | KOKOMO | IN | 46901 | |
| MILLENNIUM MACHINERY | | 350B BUELL RD | | | | ROCHESTER | NY | 14624 | |
| MILLENNIUM MACHINERY | MAEHR MACHINERY INC | 2350 BRIGHTON HENRIETTA TL RD | | | | ROCHESTER | NY | 14623 | |
| MILLENNIUM MACHINERY | MILLENNIUM MACHINERY | MAEHR MACHINERY INC | 2350 BRIGHTON HENRIETTA TL RD | | | ROCHESTER | NY | 14623 | |
| MILLENNIUM MACHINING & ASSEMBLY | | 3265 BLUE HERON VIEW | | | | MACEDON | NY | 14502 | |
| MILLENNIUM MACHINING AND ASSEMBLY | | 3265 BLUE HERON VIEW | | | | MACEDON | NY | 14502 | |
| MILLENNIUM MACHINING LLC | | MILLENNIUM MACHINING & ASSEMBL | 3265 BLUE HERON VIEW | | | MACEDON | NY | 14502 | |
| MILLENNIUM MACHINING LLC | | 3265 BLUE HERON DR | | | | MACEDON | NY | 14502-9337 | |
| MILLENNIUM METAL FABRICATING | TOM HUMBLE | 1495 PARK AVE | | | | REDLANDS | CA | 92373 | |
| MILLENNIUM METALS | | 7004 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005 | |
| MILLENNIUM METALS INC | | 7004 STATE RTE 123 | | | | FRANKLIN | OH | 45005 | |
| MILLENNIUM METALS INC | CURTIS | 7004 ST. RT. 123 | | | | FRANKLIN | OH | 45005 | |
| MILLENNIUM PLASTICS | | TECHNOLOGIES LLC | 1305 HENRY BRENNAN | | | EL PASO | TX | 79936 | |
| MILLENNIUM PLASTICS TECHNOLOGIES LL | | PO BOX 671129 | | | | DALLAS | TX | 75265-0282 | |
| MILLENNIUM PLASTICS TECHNOLOGIES LLC | | PO BOX 671129 | | | | DALLAS | TX | 75267-1129 | |
| MILLENNIUM PLASTICS TECHNOLOGY | | 1305 HENRY BRENNAN DR | | | | EL PASO | TX | 79936 | |
| MILLENNIUM PLASTICS TECHNOLOGY LLC | | 1305 HENRY BRENNAN DR | | | | EL PASO | TX | 79936 | |
| MILLENNIUM POWER TECHNOLOGIES | | 1850 NEW CASTLE DR | | | | TROY | MI | 48098-6550 | |
| MILLENNIUM TECHNOLOGIES INC | | 26822 VISTA TERRACE | | | | LAKE FOREST | CA | 92630 | |
| MILLER & CHEVALIER CHTD | | METROPOLITAN SQUARE | 655 15TH ST NW STE 900 | | | WASHINGTON | DC | 20005-5701 | |
| MILLER & CHITTY CO INC | | 135 139 MARKET ST | | | | KENILWORTH | NJ | 07033 | |
| MILLER & CHITTY CO INC | | 139 MARKET ST | | | | KENILWORTH | NJ | 07033 | |
| MILLER & MEOLA | | K S FROM DD000302315 | 14 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | |
| MILLER & REUST ENTERPRISES | | PO BOX 138 | | | | DEWITT | MI | 48820 | |
| MILLER A W TECHNICAL SALES INC | | PO BOX 69 | | | | EAST AURORA | NY | 14052-0069 | |
| MILLER AARON | | 4685 ORCHARD MANOR BLVD 12 | | | | BAY CITY | MI | 48706 | |
| MILLER ADAM | | 714 FORTENBERRY DR | | | | MONTICELLO | MS | 39654 | |
| MILLER ALBERT E | | 5993 GODFREY RD | | | | BURT | NY | 14028-9722 | |
| MILLER ALENE | | 31542 ORCHARD CREEK | | | | FARMINGTON HILLS | MI | 48334 | |
| MILLER ALLEN | | 8555 FLICK RD | | | | TIPP CITY | OH | 45371 | |
| MILLER ALOYSIUS | | 1154 SHEFFIELD DR | | | | AVON | IN | 46123 | |
| MILLER AMANDA | | PO BOX 364 | | | | DAYTON | IN | 47941 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER AMIE | | 3002 WYNSTONE CT | | | | GROVE CITY | OH | 43123-8773 | |
| MILLER AMY | | 70 EASTDALE DR | | | | HOWELL | MI | 48843 | |
| MILLER AMY | | 8751 EMERALDGATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MILLER AND CHEVALIER CHTD METROPOLITAN SQUARE | | 655 15TH ST NW  STE 900 | | | | WASHINGTON | DC | 20005-5701 | |
| MILLER AND MEOLA | | 14 CORPORATE WOODS BLVD | | | | ALBANY | NY | 12211 | |
| MILLER ANDREW | | 375 WEST SQUIRE DR | APT 3 | | | ROCHESTER | NY | 14623 | |
| MILLER ANGELA | | 109 WINTERGREEN DR | | | | NOBLESVILLE | IN | 46060 | |
| MILLER ANGELA | | 5415 POWELL RD | | | | HUBER HEIGHTS | OH | 45424 | |
| MILLER ANTHONY | | 1149 DUNAWAY ST 1 | | | | MIAMISBURG | OH | 45342 | |
| MILLER ANTHONY | | 612 EPPINGTON DR | | | | TROTWOOD | OH | 45426 | |
| MILLER APRIL | | 200 RIGGS ST | | | | FENTON | MI | 48430-2363 | |
| MILLER AW TECHNICAL SALES INC | | 7661 SENECA ST | | | | EAST AURORA | NY | 14052-9407 | |
| MILLER BARBARA | | 2106 STEVENSON ST | | | | FLINT | MI | 48504-4031 | |
| MILLER BARBARA J | | 9060 STANLEY RD | | | | WINDHAM | OH | 44288-9725 | |
| MILLER BARRY E | | 1716 W 11TH ST | | | | ANDERSON | IN | 46016-2725 | |
| MILLER BEARING CO INC EFT | | PO BOX 247 | | | | BREMEN | IN | 46506 | |
| MILLER BEARING COMPANY INC | | 225 INDUSTRIAL DR | | | | BREMEN | IN | 46506-211 | |
| MILLER BEARING COMPANY INC | | 225 INDUSTRIAL DR | | | | BREMEN | IN | 46506-2115 | |
| MILLER BEARINGS INC | | 17 S WESTMORELAND | | | | ORLANDO | FL | 32805 | |
| MILLER BEN | | 7323 PINE GROVE DR | | | | JENISON | MI | 49428 | |
| MILLER BEN J | | 7323 PINEGROVE DR | | | | JENISON | MI | 49428-7784 | |
| MILLER BENNY | | PO BOX 1427 | | | | DECATUR | AL | 35602-1427 | |
| MILLER BERNICE | | 2248 BALMER RD | | | | RANSOMVILLE | NY | 14131-9786 | |
| MILLER BERTRAM | | 4289 WAYNESVILLE JAMESTOWN | | | | JAMESTOWN | OH | 45335 | |
| MILLER BILLIE | | 574 STATE ROUTE 99 S | | | | WILLARD | OH | 44890-9722 | |
| MILLER BRADLEY | | PO BOX 74 | | | | GREENTOWN | IN | 46936 | |
| MILLER BRENT | | 3099 GREENWODD DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MILLER BRIAN | | 202 DOUGLAS DR | | | | SANDUSKY | OH | 44870 | |
| MILLER BRIAN | | 248 HILLTOP LN | | | | SPENCERPORT | NY | 14559-1439 | |
| MILLER BRIAN | | 2661 MOHICAN | | | | KETTERING | OH | 45429 | |
| MILLER BRIAN | | 3217 GALLOWAY | | | | WICHITA FALLS | TX | 76306 | |
| MILLER BRIAN | | 432 S 15TH ST | | | | SAGINAW | MI | 48601-2005 | |
| MILLER BRIAN | | 6039 GODFREY RD | | | | BURT | NY | 14028 | |
| MILLER BRIAN | | 835 WEST MARTINDALE RD | | | | UNION | OH | 45322 | |
| MILLER BROS | TOM KAUFLIN | 1324 WILMINGTON PIKE | | | | DAYTON | OH | 45420 | |
| MILLER BRUCE | | 174 HARSEN RD | | | | LAPEER | MI | 48446 | |
| MILLER BRUCE | | 1916 S 400 E | | | | KOKOMO | IN | 46902-9723 | |
| MILLER BRYANT | | 906 OWEN ST | | | | SAGINAW | MI | 48601 | |
| MILLER C | | 328 CO RD 197 | | | | GARY | TX | 75643 | |
| MILLER CANFIELD PADDOCK & | | STONE | 150 W JEFFERSON STE 2500 | | | DETROIT | MI | 48226-4415 | |
| MILLER CANFIELD PADDOCK AND STONE | | P O DRAWER 64348 | | | | DETROIT | MI | 48264-0348 | |
| MILLER CANFIELD PADDOCK AND STONE PLC | C/O JONATHAN S GREEN | 150 W JEFFERSON AVE STE 2500 | | | | DETROIT | MI | 48226 | |
| MILLER CANFIELD PADDOCK AND STONE PLC | JONATHAN S GREEN | 150 W JEFFERSON AVE | STE 2500 | | | DETROIT | MI | 48226 | |
| MILLER CANFIELD PADDOCK AND STONE PLC | THOMAS W CRAMER | 150 W. JEFFERSON AVE | STE 250 | | | DETROIT | MI | 48226 | |
| MILLER CARL E | | 291 WISTOWA TRL | | | | DAYTON | OH | 45430-2015 | |
| MILLER CARL E | | 8788 STATE RD | | | | MILLINGTON | MI | 48746-9665 | |
| MILLER CARLTON | | 230 COLGATE AVE | | | | DAYTON | OH | 45427 | |
| MILLER CARLYSA | | 1409 SUPERIOR AVE | | | | DAYTON | OH | 45407 | |
| MILLER CAROL | | 3320 PENCOMBE PL | | | | FLINT | MI | 48503 | |
| MILLER CAROL | | 5756 SHARP RD | | | | DAYTON | OH | 45432 | |
| MILLER CAROL | | 6403 E 100 N | | | | KOKOMO | IN | 46902 | |
| MILLER CAROL | | PO BOX 1325 | | | | YOUNGSTOWN | OH | 44501-1325 | |
| MILLER CAROL | | PO BOX 49127 | | | | DAYTON | OH | 45449-0127 | |
| MILLER CAROL A | | 6403 E COUNTY RD 100 N | | | | KOKOMO | IN | 46901-9553 | |
| MILLER CAROLINE | | 1319 E JULIAH AVE | | | | FLINT | MI | 48505 | |
| MILLER CAROLINE | | 1319 E JULIAH AVE | | | | FLINT | MI | 48505 | |
| MILLER CAROLINE L | | 1319 E JULIAH AVE | | | | FLINT | MI | 48505-1714 | |
| MILLER CAROLYN | | 948 SHORE BEND BLVD | | | | KOKOMO | IN | 46902 | |
| MILLER CAROLYN A | | 14124 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9711 | |
| MILLER CASSIDY LARROCA & LEWIN | | LLP | 2555 M ST NW STE 500 | | | WASHINGTON | DC | 20037 | |
| MILLER CASSIDY LARROCA AND LEWIN LLP | | 2555 M ST NW STE 500 | | | | WASHINGTON | DC | 20037 | |
| MILLER CATALYZER CORP | | | | | | HAYWARD | CA | 94545 | |
| MILLER CATHERINE | | 1916 S 400 E | | | | KOKOMO | IN | 46902-9723 | |
| MILLER CATHERINE M | | 8115 PEPPERIDGE LN | | | | PORT RICHEY | FL | 34668-7027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER CATHEY G | | 14102 E 126TH ST N | | | | COLLINSVILLE | OK | 74021 | |
| MILLER CATHRINE | | 405 GORDON DR SW | | | | DECATUR | AL | 35601-2219 | |
| MILLER CATHY | | 5180 CALLA AVE NW | | | | WARREN | OH | 44483 | |
| MILLER CATHY | | 5180 CALLA AVE NW | | | | WARREN | OH | 44483 | |
| MILLER CECELIA | | 5924 W OREGON RD | | | | LAPEER | MI | 48446-8079 | |
| MILLER CHARLES | | 5530 BRACKENRIDGE AVE | | | | COLUMBUS | OH | 43228 | |
| MILLER CHARLES | | PO BOX 854 | | | | CORTLAND | OH | 44410-0854 | |
| MILLER CHARLES EDWARD | | 2924 S COUNTY RD 350 E | | | | KOKOMO | IN | 46902-9511 | |
| MILLER CHARLES F | | 520 TAYLOR RD | | | | SANDUSKY | OH | 44870-8342 | |
| MILLER CHARLES F | | PO BOX 903 | | | | NOWATA | OK | 74048 | |
| MILLER CHARLES M | | 6296 SHAKER RD | | | | FRANKLIN | OH | 45005 | |
| MILLER CHARLES W | | 827 N LEEDS ST | | | | KOKOMO | IN | 46901-3231 | |
| MILLER CHRISTINE | | 508 BALSAM DR | | | | DAVISON | MI | 48423 | |
| MILLER CHRISTOPHER | | 242 S HICKORY | | | | NOWATA | OK | 74048 | |
| MILLER CHRISTOPHER | | 4151 S 580W | | | | RUSSIAVILLE | IN | 46979 | |
| MILLER CHRISTY | | PO BOX 83 | | | | URBANA | OH | 43078 | |
| MILLER CLARA | | 810 CANTEBURY AVE SW | | | | DECATUR | AL | 35601 | |
| MILLER CLYDE | | 1800 W TAMARRON CT | | | | SPRINGBORO | OH | 45066 | |
| MILLER CLYDE W | | 1800 W TAMARRON CT | | | | SPRINGBORO | OH | 45066-9210 | |
| MILLER COLIN | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| MILLER COLIN | | 3869 OLD CREEK RD | | | | TROY | MI | 48084 | |
| MILLER COMPANY INC, THE | | 275 PRATT ST | | | | MERIDEN | CT | 06450-4251 | |
| MILLER CONSIGLIA A | | 3380E N COUNTY RD 150 W | | | | KOKOMO | IN | 46901-8255 | |
| MILLER CONSOLIDATED INDUSTRIES | | 2221 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| MILLER CONSULTING SERVICES EFT INC | | 581 CONGRESS PK DR | | | | DAYTON | OH | 45459-4035 | |
| MILLER CONSULTING SERVICES INC | | 581 CONGRESS PK DR | | | | DAYTON | OH | 45459-4035 | |
| MILLER CORNETTA | | 1533 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| MILLER CORNETTA | | 1533 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| MILLER CORNETTA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MILLER CRAIG | | 23562 SPRING RIVER DR | | | | ELKHART | IN | 46516 | |
| MILLER CRAIG | | 4788 BURKHARDT AVE | | | | DAYTON | OH | 45403 | |
| MILLER CRIS A | | 3718 SHERIDAN RD | | | | SAGINAW | MI | 48601-5019 | |
| MILLER CYNTHIA | | 51293 INDIAN POINTE DR | | | | MACOMB | MI | 48042 | |
| MILLER DAISY M | | 3319 SHILOH SPRINGS RD APT C | | | | TROTWOOD | OH | 45426-2279 | |
| MILLER DALE E | | 809 TWYCKINGHAM LN | | | | KOKOMO | IN | 46901-1886 | |
| MILLER DANIEL | | 34 PKHURST DR | | | | SPENCERPORT | NY | 14559 | |
| MILLER DANIEL | | 3705 BALFOUR DR | | | | TROY | MI | 48084 | |
| MILLER DANIEL | | 5708 W BOGART RD | | | | CASTALIA | OH | 44824 | |
| MILLER DANIEL | | RR1 BOX 23 | | | | OCONEE | IL | 62553 | |
| MILLER DANIEL | | 34 PKHURST DR | | | | SPENCERPORT | NY | 14559 | |
| MILLER DANIEL J | | 7161 HILLTOP DR | | | | LINDEN | MI | 48451 | |
| MILLER DARLINE R | | 2287 MACSCOTT RD | | | | SWARTZ CREEK | MI | 48473-9740 | |
| MILLER DAVE BUICK INC | | 3250 W LINCOLN HWY | | | | FOREST PK | IL | 60466 | |
| MILLER DAVID | | 1073 DIVIDE RD | | | | NIAGARA FALLS | NY | 14305 | |
| MILLER DAVID | | 1690 COUNTY RD 243 | | | | FREMONT | OH | 43420 | |
| MILLER DAVID | | 17745 SWEETBRIAR DR | | | | ATHENS | AL | 35613 | |
| MILLER DAVID | | 21118 N BANBURY RD | | | | NOBLESVILLE | IN | 46062 | |
| MILLER DAVID | | 234 W ROWAN CT | | | | WESTFIELD | IN | 46074 | |
| MILLER DAVID | | 4301 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| MILLER DAVID | | 4380 GREEN RD | | | | LOCKPORT | NY | 14094 | |
| MILLER DAVID | | 4500 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | |
| MILLER DAVID | | 4845 SQUIRE DR | | | | GREENDALE | WI | 53129 | |
| MILLER DAVID | | 5480 MEADOW GROVE DR | | | | GROVE CITY | OH | 43123 | |
| MILLER DAVID | | 6477 MARTHA GROVE TR | | | | BRIGHTON | MI | 48116-9174 | |
| MILLER DAVID | | 902 BELLEVUE PL | | | | KOKOMO | IN | 46901 | |
| MILLER DAVID | | PO BOX 331 | | | | MANITOU BEACH | MI | 49253 | |
| MILLER DAVID A | | 6067 FOUNTAIN POINTE APT 2 | | | | GRAND BLANC | MI | 48439-7607 | |
| MILLER DAVID C | | 8838 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3126 | |
| MILLER DAVID L | | 4115 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9705 | |
| MILLER DEAN | | 36 RIDDLE ST | | | | ROCHESTER | NY | 14611 | |
| MILLER DEBORAH | | 6205 AL TER RD | | | | HUBER HEIGHTS | OH | 45424 | |
| MILLER DEBORRA | | 906 OWEN | | | | SAGINAW | MI | 48601 | |
| MILLER DEJUANE | | 223 BELLEWOOD AVE | | | | DAYTON | OH | 45406 | |
| MILLER DENNIS | | 407 YORK RD | | | | GALVESTON | IN | 46932-9776 | |
| MILLER DENNIS J | | 13073 LINKS CT | | | | CLIO | MI | 48420-8266 | |
| MILLER DENNIS M | | 41 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5705 | |
| MILLER DEREK | | 6765 YORKSHIRE PL | | | | AVON | IN | 46123-8812 | |
| MILLER DERRICK | | 2181 EQUESTRIAN DR | APT 2B | | | MIAMISBURG | OH | 45342 | |
| MILLER DESIGN AND EQUIPINC | CHRIS | 63946 PIONEER COOP | | | | BEND | OR | 97708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER DIANE | | 15399 LEONA DR | | | | REDFORD | MI | 48239 | |
| MILLER DIANE | | 1905 SOUTHERN BLVD | | | | WARREN | OH | 44485 | |
| MILLER DIESEL | MR JJ MILLER | 6030 JONESTOWN RD | | | | HARRISBURG | PA | 17112-2693 | |
| MILLER DIESEL INC | JULIE MILLER | 6030 JONESTOWN RD | | | | HARRISBURG | PA | 17112 | |
| MILLER DIESEL INC | JULIE MILLER | 6030 JONESTOWN RD | | | | HARRISBURG | PA | 17112 | |
| MILLER DIXIE L | | 12638 S COUNTY RD 200 W | | | | KOKOMO | IN | 46901-7656 | |
| MILLER DONALD | | 404 RAINBOW CIRCLE | | | | KOKOMO | IN | 46902 | |
| MILLER DONALD D | | 26 JAMESTOWN AVE | | | | ENGLEWOOD | FL | 34223-2248 | |
| MILLER DONALD R | | 5036 CITY LINE TNPK RD | | | | SOUTHINGTON | OH | 44470-9783 | |
| MILLER DONNA | | 2240 WICKLOW SOUTH DR | | | | DAVISON | MI | 48423 | |
| MILLER DONNA | | 3575 OAKLEAF RD | | | | WEST BLOOMFIELD | MI | 48324 | |
| MILLER DONNA | | 5051 W STANLEY RD | | | | MT MORRIS | MI | 48458 | |
| MILLER DONNA | | 715 CHERRYMONTE DR | | | | COLUMBUS | OH | 43228 | |
| MILLER DONNA R | | 3233 TOD AVE NW | | | | WARREN | OH | 44485-1358 | |
| MILLER DOUGLAS | | 14931 BEACON BLVD | | | | CARMEL | IN | 46032-5049 | |
| MILLER DOUGLAS | | 3053 146TH ST | | | | DORR | MI | 49323 | |
| MILLER DOUGLASS | | 1509 W TAYLOR | | | | KOKOMO | IN | 46901 | |
| MILLER E | | 63 ROWAN DR | | | | LIVERPOOL | | L32 0SF | UNITED KINGDOM |
| MILLER EARSELENE | | 4901 CLOVERLAWN DR | | | | FLINT | MI | 48504-5418 | |
| MILLER EAST OFFICE BUILDING | | C/O COOPER COMMERCIAL | G 3487 LINDEN RD | | | FLINT | MI | 48501 | |
| MILLER EAST OFFICE BUILDING C O COOPER COMMERCIAL | | G 3487 LINDEN RD | | | | FLINT | MI | 48501 | |
| MILLER EDWARD D | | 6225 KING GRAVES RD | | | | FOWLER | OH | 44418-9722 | |
| MILLER ELECTRIC CO INC | | 421 SKYLAND BLVD | | | | TUSCALOOSA | AL | 35405-4020 | |
| MILLER ELECTRIC CO INC | | PO BOX 2144 | | | | TUSCALOOSA | AL | 35403 | |
| MILLER ELECTRIC MFG CO | | 1635 W SPENCER ST | | | | APPLETON | WI | 54912 | |
| MILLER ELECTRIC MFG CO | | 1635 W SPENCER ST | | | | APPLETON | WI | 54914 | |
| MILLER ELECTRIC MFG CO | | 1635 W SPENCER ST | PO BOX 1079 | | | APPLETON | WI | 54912 | |
| MILLER ELECTRIC MFG CO | | PO BOX 1079 | | | | APPLETON | WI | 54912 | |
| MILLER EMILE | | 6240 WESTFORD RD | | | | TROTWOOD | OH | 45426 | |
| MILLER EMILE C | | 6240 WESTFORD RD | | | | TROTWOOD | OH | 45426-1436 | |
| MILLER ENGINEERING GROUP INC | | 581 CONGRESS PK DR | | | | DAYTON | OH | 45459-403 | |
| MILLER ENGINEERING GROUP INC | | 4738 GATEWAY CIR STE A | | | | KETTERING | OH | 45440 | |
| MILLER ERELCELY | | PO BOX 331 | | | | SAGINAW | MI | 48606 | |
| MILLER ERIC | | 1905 BURGESS DR | | | | WEST LAFAYETTE | IN | 47906 | |
| MILLER ERIC | | 2630 CEDAR RUN DR | | | | KOKOMO | IN | 46902 | |
| MILLER ERNIE | | 1192 JESSIE WHITE RD | | | | EDWARDS | MS | 39066 | |
| MILLER ETHAN | | 4598 N 700 W | | | | KOKOMO | IN | 46901 | |
| MILLER EVALENA | | 322 ARBORWOOD LN | | | | ROCHESTER | NY | 14615-3857 | |
| MILLER FAUCHER AND CAFFERTY LLP | PATRICK CAFFERTY | 101 N MAIN ST STE 450 | | | | ANN ARBOR | MI | 48104 | |
| MILLER FAUCHER AND CAFFERTY LLP | PATRICK E CAFFERTY | 101 N MAIN ST | | | | ANN ARBOR | MI | 48104 | |
| MILLER FELICIA | | 1021 B SHAWNEE RD | | | | W CARROLLTON | OH | 45449 | |
| MILLER FLUID POWER CORP | LAURE | 33067 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| MILLER FRANCES I | | 645 BALTIMORE BLVD | | | | FLINT | MI | 48505-0000 | |
| MILLER FRANKIE | | 246 PENROD AVE | | | | DAYTON | OH | 45427 | |
| MILLER FRANKIE | | 7596 US RTE 127N | | | | CAMDEN | OH | 45311 | |
| MILLER FRED W | | 1400 HONEY LN | | | | KOKOMO | IN | 46902-3920 | |
| MILLER FREDERICK | | 2820 NANTUCKET RD | | | | BEAVERCREEK | OH | 45434 | |
| MILLER FREEMAN INC | | 600 HARRISON ST | | | | SAN FRANCISCO | CA | 94107 | |
| MILLER GAIL K | | 4200 PK NEWPORT 403 | | | | NEWPORT BEACH | CA | 92660 | |
| MILLER GALEN | | 1103 N 900 E | | | | GREENTOWN | IN | 46936 | |
| MILLER GARY | | 29 GINGER CT | | | | EAMHERST | NY | 14051 | |
| MILLER GARY | | 6915 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870 | |
| MILLER GARY | | PO BOX 181563 | | | | FAIRFIELD | OH | 45018-1563 | |
| MILLER GARY A | | 3419 PERKINS AVE | | | | HURON | OH | 44839-1052 | |
| MILLER GARY W | | 2190 POPLAR SPRINGS RD | | | | HAZLEHURST | MS | 39083-9132 | |
| MILLER GENE A | | 6546 CLARK RD | | | | ARCANUM | OH | 45304-9447 | |
| MILLER GENE R | | 4838 S COUNTY RD 200 W | | | | KOKOMO | IN | 46902-9101 | |
| MILLER GEORGE | | 2048 MCPHAIL ST | | | | FLINT | MI | 48503 | |
| MILLER GEORGE | | 355 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617 | |
| MILLER GEORGE | | 5318 FAIRGROUNDS RD | | | | HAMBURG | NY | 14075 | |
| MILLER GEORGE CO | | 5858 E MOLLOY RD STE 164 | | | | SYRACUSE | NY | 13211 | |
| MILLER GERALD | | 4025 S SHADY LN CT | | | | GREENFIELD | WI | 53228 | |
| MILLER GG | | 13 PENRYN AVE | LAFFAK | | | ST HELENS | | WA11 9E | UNITED KINGDOM |
| MILLER GORDON | | 1651 CASTLE RD EAST | | | | NORTH BRANCH | MI | 48461 | |
| MILLER GREG | | 18275 SWAN CREEK RD | | | | HEMLOCK | MI | 48626 | |
| MILLER GREGORY | | 1151 MORNINGSIDE DR | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER GREGORY | | 27299 JARROD BLVD | | | | HARVEST | AL | 35749 | |
| MILLER GREGORY | | 8269 TRAIL LAKE DR | | | | POWELL | OH | 43065 | |
| MILLER H | | 1272 ABINGTON PL | | | | N TONAWANDA | NY | 14120 | |
| MILLER HARRY | | 7140 SPRINGDALE DR | | | | BROOKFIELD | OH | 44403 | |
| MILLER HAZEL | | 1222I ELDORADO DR | | | | FLINT | MI | 48504-3218 | |
| MILLER HEIMAN | | 10509 PROFESSIONAL CIR STE 100 | | | | RENO | NV | 89521-4883 | |
| MILLER HEIMAN INC | | 10509 PROFESSIONAL CIR STE 100 | | | | RENO | NV | 89521-4883 | |
| MILLER HEIMAN INC | | PO BOX 41081 | | | | RENO | NV | 89504-5081 | |
| MILLER HUGGINS INC EFT | | 1212 MERIDIAN ST | | | | ANDERSON | IN | 46015-1476 | |
| MILLER HUGGINS INC EFT | | PO BOX 1476 | | | | ANDERSON | IN | 46015-1476 | |
| MILLER II ROGER | | 823 FAIR RD | | | | SIDNEY | OH | 45365 | |
| MILLER II WILLIAM | | 1723 HOCKER | | | | NEW CARLISLE | OH | 45344 | |
| MILLER INDUSTRIAL PRODUCTS | | 801 WATER | | | | JACKSON | MI | 49203-196 | |
| MILLER INDUSTRIAL PRODUCTS | | 801 WATER | | | | JACKSON | MI | 49203-1963 | |
| MILLER INDUSTRIAL PRODUCTS | | RELEASE PER J MILLER | 801 WATER | | | JACKSON | MI | 49203-1963 | |
| MILLER INDUSTRIAL PRODUCTS INC | | 801 WATER ST | | | | JACKSON | MI | 49203-1963 | |
| MILLER INVESTMENT INC | | CAR WASH VILLAGE | 1100 S EUCLID | | | BAY CITY | MI | 48706-3310 | |
| MILLER IRENE | | 518 LINDEN WAY DR | | | | SANDUSKY | OH | 44870-6300 | |
| MILLER J | | PO BOX 71242 | | | | TUSCALOOSA | AL | 35407 | |
| MILLER JAMES | | 0 6943 KENOWA | | | | GRANDVILLE | MI | 49418 | |
| MILLER JAMES | | 1361 W THOMPSON RD | | | | FENTON | MI | 48430 | |
| MILLER JAMES | | 207 HARRISON AVE | | | | GREENVILLE | OH | 45331 | |
| MILLER JAMES | | 347 W GLOUCESTER DR | | | | SAGINAW | MI | 48609-9609 | |
| MILLER JAMES | | 4419 AUTUMN RIDGE | | | | SAGINAW | MI | 48603 | |
| MILLER JAMES | | 4623 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| MILLER JAMES | | 5051 RATHBUN | | | | BIRCH RUN | MI | 48415 | |
| MILLER JAMES | | 5132 N 550 W | | | | SHARPSVILLE | IN | 46068-9598 | |
| MILLER JAMES | | 5463 ST RT 122 | | | | FRANKLIN | OH | 45005 | |
| MILLER JAMES | | 6463 LOMA DE CRISTO | | | | EL PASO | TX | 79912 | |
| MILLER JAMES | | 95 HAUSSAUER RD | | | | GETZVILLE | NY | 14068 | |
| MILLER JAMES E | | 206 MULLIS ST | | | | SYLVESTER | GA | 31791-1253 | |
| MILLER JAMES E | | 308 KIWANIS AVE | | | | HURON | OH | 44839-1820 | |
| MILLER JANICE | | 1737 WATERFORD LN | | | | TUSCALOOSA | AL | 35405 | |
| MILLER JASON | | 5301 BELLE ISLE DR | | | | DAYTON | OH | 45439 | |
| MILLER JEANETTE C | | PO BOX 1325 | | | | YOUNGSTOWN | OH | 44501-1325 | |
| MILLER JEANINE | | 501 ROSEGARDEN DR NE | | | | WARREN | OH | 44484 | |
| MILLER JEFF | | 25141 MELODY | | | | TAYLOR | MI | 48180 | |
| MILLER JEFFREY | | 17731 VILLAGE BROOK DR EAST | APT D | | | NOBLESVILLE | IN | 46062 | |
| MILLER JEFFREY | | 8130 VENICE HTS DR | | | | WARREN | OH | 44484 | |
| MILLER JEFFREY | | 202 FAWN DR | | | | KOKOMO | IN | 46902 | |
| MILLER JEFFREY | | 2146 WINCH RD | | | | LAKEWOOD | NY | 14750-9628 | |
| MILLER JEFFREY | | 5904 W ALEXIS RD | | | | SYLVANIA | OH | 43560 | |
| MILLER JEFFREY | | 6210 S POND POINTE | | | | GRAND BLANC | MI | 48439 | |
| MILLER JEFFREY | | 8911 SURREY DR | | | | PENDLETON | IN | 46064 | |
| MILLER JEFFREY | | 17731 VILLAGE BROOK DR EAST | APT D | | | NOBLESVILLE | IN | 46062 | |
| MILLER JEFFREY | | 8130 VENICE HTS DR | | | | WARREN | OH | 44484 | |
| MILLER JENA | | 5652 PONTIAC TRAIL | | | | ORCHARD LAKE | MI | 48323 | |
| MILLER JENNIFER | | 122 EAST 11TH ST | | | | COLUMBUS | OH | 43210 | |
| MILLER JENNIFER | | 13309 DIENA | | | | WARREN | MI | 48093 | |
| MILLER JENNIFER | | 1383 ALLENDALE | | | | SAGINAW | MI | 48603 | |
| MILLER JENNIFER | | 4321 HILLSBORO ST | | | | WICHITA FALLS | TX | 76306 | |
| MILLER JENNIFER | | 823 CATON | | | | ADRIAN | MI | 49221 | |
| MILLER JEROME | | 20 FIVE OAKS DR | | | | SAGINAW | MI | 48603-5953 | |
| MILLER JERRY | | 415 81ST ST | | | | NIAGARA FALLS | NY | 14304 | |
| MILLER JOHN | | 1109 ST ADALBERT AVENEU | | | | DAYTON | OH | 45404 | |
| MILLER JOHN | | 12988 SINCLAIR PL | | | | FISHERS | IN | 46038 | |
| MILLER JOHN | | 1430 BAY | | | | SAGINAW | MI | 48602 | |
| MILLER JOHN | | 24 N SHORT ST | | | | TROY | OH | 45373 | |
| MILLER JOHN | | 4566 PERU CTR RD N | | | | MONROEVILLE | OH | 44847-9512 | |
| MILLER JOHN | | 5440 LAKEVIEW DR | | | | CORTLAND | OH | 44410 | |
| MILLER JOHN | | 6067 WALLACE AVE | | | | NEWFANE | NY | 14108 | |
| MILLER JOHN | | 64 HAINES ST | | | | LOCKPORT | NY | 14094 | |
| MILLER JOHN | | 7573 PELBROOK FARM DR | | | | CENTERVILLE | OH | 45459-5015 | |
| MILLER JOHN | | 822 W LAMBERT RD E | | | | LA HABRA | CA | 90631 | |
| MILLER JOHN A | | 3728 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9412 | |
| MILLER JOHN D | | 4110 MELLIS DR | | | | INDIANAPOLIS | IN | 46235-1534 | |
| MILLER JOHN J | | 1993 N PERRINE RD | | | | MIDLAND | MI | 48642-7901 | |
| MILLER JOHN W | | 822 W LAMBERT RD UNIT E | | | | LA HABRA | CA | 90631 | |
| MILLER JOHN W | | 822 W LAMBERT RD UNIT E | ADD CHG 01 14 05 CP | | | LA HABRA | CA | 90631 | |
| MILLER JOHN W | | 8858 E PENSTEMON DR | | | | TUCSON | AZ | 85715-5926 | |
| MILLER JOHNSON | THOMAS P SARB | 250 MONROE AVE NW STE 800 | PO BOX 306 | | | GRAND RAPIDS | MI | 49501-0306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER JOHNSON | THOMAS P SARB ROBERT D WOLFORD | 250 MONROE AVE NW | STE 800 PO BOX 306 | | | GRAND RAPIDS | MI | 49501-0306 | |
| MILLER JOHNSON SNELL & | | CUMMISKEY PLC CHG 10 97 | 800 CALDER PLAZA BLDG | 250 MONROE AVE NW | | GRAND RAPIDS | MI | 16203-2250 | |
| MILLER JOHNSON SNELL & CUMMISKEY | MILLER JOHNSON SNELL & CUMMISKEY PLC | | 250 MONROE NW POB 306 | | | GRAND RAPIDS | MI | 49503 | |
| MILLER JOHNSON SNELL & CUMMISKEY PLC | | 250 MONROE NW POB 306 | | | | GRAND RAPIDS | MI | 49503 | |
| MILLER JOLEEN | | 4380 GREEN RD | | | | LOCKPORT | NY | 14094 | |
| MILLER JON | | 4707 W KOCHVILLE RD | | | | SAGINAW | MI | 48604 | |
| MILLER JON A | | 5194 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9334 | |
| MILLER JOSEPH | | 2782 E 600 N | | | | ALEXANDRIA | IN | 46001 | |
| MILLER JOSEPH | | 4604 STATE RD 132 | | | | MORROW | OH | 45152-9748 | |
| MILLER JOSHUA | | 529 SOUTH MONROE DR | | | | XENIA | OH | 45385 | |
| MILLER JR , RAY | | 24 BROCTON ST | | | | ROCHESTER | NY | 14612 | |
| MILLER JR ARTIS | | 106 N OAK BLVD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| MILLER JR CLARENCE | | 516 DAYTONA PKWY APT7 | | | | DAYTON | OH | 45404 | |
| MILLER JR DOUGLAS | | 6049 ELDON RD | | | | MT MORRIS | MI | 48458-2713 | |
| MILLER JR HAROLD R | | 484 WITMER RD | | | | N TONAWANDA | NY | 14120-1641 | |
| MILLER JR JOHN | | 2163 LEHIGH PL | | | | MORAINE | OH | 45439 | |
| MILLER JR JOHN | | 3064 JEWELSTONE DR APT B | | | | DAYTON | OH | 45414 | |
| MILLER JR JOHN | | 2163 LEHIGH PL | | | | MORAINE | OH | 45439 | |
| MILLER JR MICHAEL | | 1139 SCHMIDT LN | | | | NO BRUNSWICK | NJ | 08902 | |
| MILLER JR ORIAN | | PO BOX 902 | | | | SYLVANIA | OH | 43560 | |
| MILLER JR ROBERT S | ROBERT S MILLER | | 2966 S ADDISON CIR | | | OAKLAND TWP | MI | 48306 | |
| MILLER JR RONALD | | 790 NASSAU ST | | | | NORTH BRUNSWIC | NJ | 08902 | |
| MILLER JR RONALD | | 790 NASSAU ST | | | | NORTH BRUNSWIC | NJ | 08902 | |
| MILLER JR WILLIAM | | 14379 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| MILLER JR WILLIAM | | 3661 CRESTVIEW DR | | | | NIAGARA FALLS | NY | 14304 | |
| MILLER JR WILLIAM R | | 93 BROOKS AVE | | | | ROCHESTER | NY | 14619-2453 | |
| MILLER JR, DALE | | 249 FAIRFIELD AVE | | | | TONAWANDA | NY | 14223 | |
| MILLER JR, JESSE | | 4107 CROOKED TREE RD APT 9 | | | | WYOMING | MI | 49519 | |
| MILLER JUANITA | | 498 WESTGATE BLVD | | | | YOUNGSTOWN | OH | 44515 | |
| MILLER JUDY M | | 2546 S SHERIDAN RD | | | | CARO | MI | 48723-9623 | |
| MILLER KALITA | | 3810 SUFFOLK CT | | | | FLUSHING | MI | 48433-3117 | |
| MILLER KAREN | | PO BOX 123 | | | | GERMANTOWN | OH | 45327 | |
| MILLER KAREN R | | 1562 PIMLICO DR | | | | AUSTINTOWN | OH | 44515-5162 | |
| MILLER KARYL | | 2532 DRUM RD | | | | MIDDLEPORT | NY | 14105 | |
| MILLER KATHLEEN | | 1670 16 MILE | | | | CEDAR SPRINGS | MI | 49319 | |
| MILLER KATHY | | WORKHOUSE CUSTOM CHASSIS | 350 DEERFIELD RD | | | UNION CITY | IN | 47930 | |
| MILLER KATHY J | | 4909 23RD ST W A | | | | BRADENTON | FL | 34207-2313 | |
| MILLER KATHY WORKHOUSE CUSTOM CHASSIS | | PO BOX 110 | | | | UNION CITY | IN | 47930 | |
| MILLER KELLY | | 2424 MOUNDS RD | | | | ANDERSON | IN | 46016 | |
| MILLER KENNETH | | 640 BEAVER ST | | | | GIRARD | OH | 44420 | |
| MILLER KENNETH | | 640 BEAVER ST | | | | GIRARD | OH | 44420 | |
| MILLER KENNETH R | | 11387 ELMS RD | | | | CLIO | MI | 48420-9468 | |
| MILLER KENNETH R | | 1805 E WESTERN RESERVE RD UNIT 35 | | | | YOUNGSTOWN | OH | 44514-5265 | |
| MILLER KENT | | 1263 E 1125 S | | | | GALVESTON | IN | 46932 | |
| MILLER KEVIN | | 4435 CURUNDY | | | | TROTWOOD | OH | 45416 | |
| MILLER KEVIN | | 479 S CO RD 400 E | | | | KOKOMO | IN | 46902 | |
| MILLER KIM | | 4311 ANNAPOLIS AVE | | | | DAYTON | OH | 45416 | |
| MILLER KIMBERLY | | 44 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005 | |
| MILLER KIRK | | 7536 DARK PREBLE COUNTY LINE | | | | ARCANUM | OH | 45304 | |
| MILLER KURT | | 2029 CAPITOL HILL CT | | | | KOKOMO | IN | 46902 | |
| MILLER L | | 2 CEDAR ST | | | | LOCKPORT | NY | 14094 | |
| MILLER LANNETTE | | 302 BISHOFF RD | | | | NEW CARLISLE | OH | 45344 | |
| MILLER LARRY | | 1215 S HEINEKE RD | | | | MIAMISBURG | OH | 45342 | |
| MILLER LARRY | | 13520 S 500 E | | | | AMBOY | IN | 46911-9749 | |
| MILLER LARRY | | 1950 SCHWILK RD SE | | | | LANCASTER | OH | 43130-9496 | |
| MILLER LARRY | | 2073 STOWE DR | | | | SPRINGFIELD | OH | 45505 | |
| MILLER LARRY | | 5333 2 MILE RD | | | | BAY CITY | MI | 48706-3039 | |
| MILLER LARRY | | 5935 SHULL RD | | | | HUBER HEIGHTS | OH | 45424-1209 | |
| MILLER LARRY | | 7030 S LOVERS LN RD | | | | FRANKLIN | WI | 53132-1442 | |
| MILLER LARRY | MILLER LARRY E | | 5405 CANADA RD | | | BIRCH RUN | MI | 48415-8933 | |
| MILLER LARRY E | | 5405 CANADA RD | | | | BIRCH RUN | MI | 48415-8933 | |
| MILLER LATEISHA | | 4 PEMBROOK AVE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| MILLER LAURA | | 1502 16TH AVE SW | | | | DECATUR | AL | 35601 | |
| MILLER LAURIE JO | | 5147 OLD COLONY DR | | | | WARREN | OH | 44481 | |
| MILLER LAWRENCE | | 12044 W LAKE | | | | MONTROSE | MI | 48457 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER LEE P | | PO BOX 188 | | | | KINSMAN | OH | 44428-0188 | |
| MILLER LEO B & BEATRICE | | 1950 FEDERAL AVE SW | | | | WYOMING | MI | 49509 | |
| MILLER LEO B & BEATRICE | | 1950 FEDERAL AVE SW | | | | WYOMING | MI | 49509 | |
| MILLER LEO B & BEATRICE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MILLER LEONARD | | 154 TRAVISWOOD ST | | | | JACKSON | MS | 39212-6234 | |
| MILLER LEONARD | | 3352 CINNAMON TRACE | | | | KOKOMO | IN | 46902 | |
| MILLER LESLEY R | | 2569 JOHNNYCAKE RD SE | | | | WARREN | OH | 44484-3858 | |
| MILLER LESLIE | | 24825 KENNEDY AVE | | | | KANSASVILLE | WI | 53139 | |
| MILLER LINDA | | 435 MISTLETOE | | | | YOUNGSTOWN | OH | 44511 | |
| MILLER LINDA | | 25515 RAY PKER RD | | | | ARCADIA | IN | 46030 | |
| MILLER LINDA | | 435 MISTLETOE | | | | YOUNGSTOWN | OH | 44511 | |
| MILLER LINDA M | | 1400 CLEAR BROOK DR | | | | DAYTON | OH | 45440-4342 | |
| MILLER LINDA S | | 14200 S HAVEN RD | | | | GRANDVIEW | MO | 64030-4059 | |
| MILLER LISA | | 18466 MIDDLESEX AVE | | | | LATHRUP VLG | MI | 48237 | |
| MILLER LISA | | 23060 KIPLING | APT 201 | | | OAK PK | MI | 48237 | |
| MILLER LISA D | | 18466 MIDDLESEX AVE | | | | LATHRUP VLG | MI | 48076-4516 | |
| MILLER LLOYD | | 609 CHERRY ST | | | | NEW CASTLE | IN | 47362 | |
| MILLER LORI | | 3165 PEEBLES RD | | | | TROY | OH | 45373 | |
| MILLER LORNE | | DBA HEALTHCARE CORRECTIONS | X RAY | 107 CRESTVIEW DR | | SYLVESTER | GA | 31791 | |
| MILLER LOUISE | | 600 HOPPER RD | | | | ALTOONA | AL | 35952 | |
| MILLER LOVELY | | 306 JORPARK CIR | | | | SPENCERPORT | OH | 14559-2089 | |
| MILLER LYLE | | 1517 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| MILLER LYLE J | | 17426 4 MILE RD | | | | MORLEY | MI | 49336-9527 | |
| MILLER LYNDSAY | | 12371 COOLIDGE RD | | | | GOODRICH | MI | 48438 | |
| MILLER M | | 161 TAUNTON DR | | | | LIVERPOOL | | L10 8JN | UNITED KINGDOM |
| MILLER MARC | | 10337 SPRINGPOINTE CIRAPT H | | | | MIAMISBURG | OH | 45342 | |
| MILLER MARCIA | | 144 WILCOX RD | | | | YOUNGSTOWN | OH | 44515 | |
| MILLER MARIA | | 7340 WILSON RD | | | | OTISVILLE | MI | 48463 | |
| MILLER MARIA E | | 1437 CHARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2776 | |
| MILLER MARIANNE | | 829 E MAUMEE ST | | | | ADRIAN | MI | 49221 | |
| MILLER MARILYN | | 6034 WOODHAVEN RD | | | | JACKSON | MS | 39206-2527 | |
| MILLER MARION C | | 3737 W CHEYENNE 2 | | | | MILWAUKEE | WI | 53209-2428 | |
| MILLER MARJORIE | | 2326 S 500 W | | | | MARION | IN | 46953 | |
| MILLER MARK | | 4780 SHERIDAN | | | | SAGINAW | MI | 48601 | |
| MILLER MARK | | 5051 MIDDLEBORO | | | | GRAND BLANC | MI | 48439 | |
| MILLER MARK | | 5161 W KOCHVILLE RD | | | | SAGINAW | MI | 48604 | |
| MILLER MARK | | 6005 CALICO LN | | | | CANFIELD | OH | 44406 | |
| MILLER MARK | | 6847 BEARD RD | | | | BYRON | MI | 48418 | |
| MILLER MARSHA | | 213 N GREEN ST | | | | GREENTOWN | IN | 46936 | |
| MILLER MARY | | 11311 S 200 W | | | | BUNKER HILL | IN | 46914 | |
| MILLER MARY | | 3904 CARMELITA BLVD | | | | KOKOMO | IN | 46902 | |
| MILLER MARY | | 5243 COURTNEY RD | | | | MONTROSE | MI | 48457 | |
| MILLER MARY | | 5285 LITTLE WOODS LN | | | | DAYTON | OH | 45429 | |
| MILLER MARY & STEVEN SHELDON | | 1750 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| MILLER MARY & STEVEN SHELDON | | 1750 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| MILLER MARY & STEVEN SHELDON | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MILLER MARY W | | 5079 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9711 | |
| MILLER MATTHEW | | 1034 STYER DR | | | | NEW CARLISLE | OH | 45344 | |
| MILLER MATTHEW | | 4569 RIVER | | | | FREELAND | MI | 48623 | |
| MILLER MELISSA | | 1149 DUNAWAY ST 1 | | | | MIAMISBURG | OH | 45342 | |
| MILLER MELISSA | | 1149 DUNAWAY ST 1 | | | | MIAMISBURG | OH | 45342 | |
| MILLER MICHAEL | | 13183 SHERIDAN RD | | | | MONTROSE | MI | 48457 | |
| MILLER MICHAEL | | 2840 ROGERS HWY | | | | PALMYRA | MI | 49268 | |
| MILLER MICHAEL | | 3337 FIELD RD UNIT 17 | | | | CLIO | MI | 48420-1180 | |
| MILLER MICHAEL | | 465 N UNION ST | | | | RUSSIAVILLE | IN | 46979 | |
| MILLER MICHAEL | | 4665 KOCHVILLE RD | | | | SAGINAW | MI | 48604 | |
| MILLER MICHAEL | | 5147 OLD COLONY DR | | | | WARREN | OH | 44481 | |
| MILLER MICHAEL | | 6519 W CO RD 800N | | | | ROSSVILLE | IN | 46065-9791 | |
| MILLER MICHAEL | | PO BOX 3273 | | | | MONTROSE | MI | 48457 | |
| MILLER MICHAEL A | | 3337 FIELD RD APT 17 | | | | CLIO | MI | 48420-1180 | |
| MILLER MICHAEL E | | PO BOX 188 | | | | KANSASVILLE | WI | 53139-0188 | |
| MILLER MICHAEL J | | 8115 PEPPERIDGE LA | | | | PORT RICHEY | FL | 34668-7027 | |
| MILLER MICHELLE | | 14555 JEWEL ST | | | | BROOKFIELD | MI | 05004 | |
| MILLER MICHELLE | | 1600 FRANKLIN ST | | | | OLCOTT | NY | 14126 | |
| MILLER MICHELLE | | 5440 LAKEVIEW DR | | | | CORTLAND | OH | 44410 | |
| MILLER MIKE | | 7375 MOORISH | | | | BRIDGEPORT | MI | 48722 | |
| MILLER MYRON | | 2360 W DECKERVILLE RD | | | | CARO | MI | 48723-9780 | |
| MILLER NANCY | | 110 MCPHERSON DR | | | | LAREDO | TX | 78041 | |
| MILLER NANCY | | 110 MCPHERSON DR | | | | LAREDO | TX | 78041 | |
| MILLER NANCY A | | 12250 BELDING RD | | | | BELDING | MI | 48809-9350 | |
| MILLER NANCY L | | 110 MCPHERSON DR | | | | LAREDO | TX | 78041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER NATHAN | | 1002 WINTERSET RD | | | | EBENSBURG | PA | 15931 | |
| MILLER NATHANIEL | | 5158 REMINGTON DR | | | | LAPEER | MI | 48446 | |
| MILLER NEIL | | 4790 SHERIDAN RD | | | | SAGINAW | MI | 48601-9301 | |
| MILLER NEVA J | | 2338 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9654 | |
| MILLER NICOLE | | 51 LAKESHORE DR | | | | SPRINGVALLEY | OH | 45370 | |
| MILLER NORMAN L | | 3167 SUNNY CREST LN | | | | DAYTON | OH | 45419-1336 | |
| MILLER ORALIA | | 2304 BATON ROUGE DR | | | | KOKOMO | IN | 46902 | |
| MILLER PAMELA | | 4790 SHERIDAN | | | | SAGINAW | MI | 48601 | |
| MILLER PAMELA | | 712 E 400 S | | | | OAKFORD | IN | 46965 | |
| MILLER PAMELA J | | 712 E 400 S | | | | OAKFORD | IN | 46965 | |
| MILLER PARIS | | 1349 DOBBINS DR | | | | NEW ALBANY | OH | 43054 | |
| MILLER PATRICIA | | 2582 VALAIS CT | | | | DAYTON | OH | 45458 | |
| MILLER PATRICIA L | | 1725 BITTERSWEET DR | | | | ANDERSON | IN | 46011-9202 | |
| MILLER PAUL | | 2749 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 | |
| MILLER PAUL | | 70 LEMMOND CIRCLE | | | | SOMERVILLE | AL | 35670 | |
| MILLER PAUL S | | 5493 CRAINS RUN RD | | | | MIAMISBURG | OH | 45342-4705 | |
| MILLER PAULINE | | 601 1 2 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342 | |
| MILLER PHILIP A | | PO BOX 162 | | | | EATON | OH | 45320 | |
| MILLER PHILLIP | | 12284 S 950 E | | | | GALVESTON | IN | 46932 | |
| MILLER PHILLIP D | | 1405 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2832 | |
| MILLER PHILLIP L | | PO BOX 143 | | | | CICERO | IN | 46034-0143 | |
| MILLER PHYLLIS M | | 7364 CRYSTAL LAKE DR APT 9 | | | | SWARTZ CREEK | MI | 48473-8946 | |
| MILLER PLATING & METAL | | FINISHING INC | 3200 N 6TH AVE REINSTATED 2499 | REMOVE EFT 3 12 99 | | EVANSVILLE | IN | 47719-0075 | |
| MILLER PLATING & METAL EFT | | FINISHING INC | 3200 N 6TH AVE REINSTATED 2499 | REMOVE EFT 3 12 99 | | EVANSVILLE | IN | 47719-0075 | |
| MILLER PLATING & METAL EFT FINISHING INC | | 1551 ALLENS LN | | | | EVANSVILLE | IN | 47710-3370 | |
| MILLER PLATING & METAL FINISH | | 3200 N 6TH AVE | | | | EVANSVILLE | IN | 47710-336 | |
| MILLER PLATING & METAL FINISHING INC | | PO BOX 6075 | | | | EVANSVILLE | IN | 47719-0075 | |
| MILLER PRODUCTS INC | | M P I LABEL SYSTEMS | 450 COURTNEY RD | | | SEBRING | OH | 44672-1339 | |
| MILLER PUMP SYSTEMS INC | | 6301 S 5TH AVE | | | | BROKEN ARROW | OK | 74011 | |
| MILLER R A INDUSTRIES INC | | 14500 168TH AVE | | | | GRAND HAVEN | MI | 49417-0858 | |
| MILLER RALPH | | PO BOX 67 | | | | GREENWOOD | LA | 71033 | |
| MILLER RANDALL L | | 4633 STATE ROUTE 364 | | | | CANANDAIGUA | NY | 14424-9754 | |
| MILLER RANDI H | | 4028 EVALINE ST SE | | | | WARREN | OH | 44484-4006 | |
| MILLER RANDY | | 2082 N 300 W | | | | KOKOMO | IN | 46901 | |
| MILLER RANDY | | 4 MISSION RIDGE | | | | FRANKENMUTH | MI | 48734 | |
| MILLER RANDY | | 2082 N 300 W | | | | KOKOMO | IN | 46901 | |
| MILLER RAYMOND D | | 8924 SHERWOOD DR NE | | | | WARREN | OH | 44484-1768 | |
| MILLER REKEYSHA | | 195 PAWTUEKET | | | | DAYTON | OH | 45427 | |
| MILLER RENA | | 10420 US HWY 31 207 | | | | TANNER | AL | 35671 | |
| MILLER RENEE | | 5273 WOODBINE AVE | | | | DAYTON | OH | 45432 | |
| MILLER RICHARD | | 1289 MILLER LN | | | | CLINTON | MS | 39056 | |
| MILLER RICHARD | | 203 BLENHEIM RD | | | | COLUMBUS | OH | 43214-3217 | |
| MILLER RICHARD | | 3021 E STATE RD 28 | | | | FRANKFORT | IN | 46041-9468 | |
| MILLER RICHARD | | 5894 BIRCH RUN RD | | | | MILLINGTON | MI | 48746 | |
| MILLER RICHARD | | 6104 HOMEGARDNER RD | | | | CASTALIA | OH | 44824 | |
| MILLER RICHARD | | 7228 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| MILLER RICHARD D | | 3102 17TH AVE LOT 52 | | | | GREELEY | CO | 80631 | |
| MILLER RICHARD E | | 5794 ARROWROOT TR | | | | GAYLORD | MI | 49735-8977 | |
| MILLER RICHARD L | | 13976 S NYSSA PL | | | | GLENPOOL | OK | 74033 | |
| MILLER ROBERT | | 1330A NE 39TH ST | | | | KANSAS CITY | MO | 64116 | |
| MILLER ROBERT | | 1414 MOSS CHAPEL RD | | | | HARTSELLE | AL | 35640 | |
| MILLER ROBERT | | 2655 BRADFORD DR | | | | SAGINAW | MI | 48603 | |
| MILLER ROBERT | | 2775 ALISOP PL | APT 205 | | | TROY | MI | 48084 | |
| MILLER ROBERT | | 39 JENNIE LN | | | | ROCHESTER | NY | 14606 | |
| MILLER ROBERT | | 4342 MEADOWBROOK | | | | FREELAND | MI | 48623 | |
| MILLER ROBERT | | 4758 MILLIKIN RD | | | | HAMILTON | OH | 45011-2390 | |
| MILLER ROBERT | | 6946 LEE RD | | | | CANANDAIGUA | NY | 14424 | |
| MILLER ROBERT | | 8424 W BEACON HILL DR | | | | FRANKLIN | WI | 53132 | |
| MILLER ROBERT | | 9440 N LINDEN RD | | | | CLIO | MI | 48420 | |
| MILLER ROBERT A | | 822 FLAT ROCK RD | | | | BELLEVUE | OH | 44811-9410 | |
| MILLER ROBERT E | | 2751 ASPEN DR | | | | GIRARD | OH | 44420-3173 | |
| MILLER ROBERT F | | 7316 PERKINS GREENVILLE RD | APT A | | | KINSMAN | OH | 44428 | |
| MILLER ROBERT H | | 634 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094 | |
| MILLER ROBERT L | | 300 E SOUTH ST | | | | DAVISON | MI | 48423-1620 | |
| MILLER ROBERT L | | 4648 CASABLANCA DR | | | | JACKSON | MS | 39206-5406 | |
| MILLER ROBERT S | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| MILLER ROBERT S | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| MILLER ROBIN | | 1314 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER ROBIN | | 1314 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5120 | |
| MILLER RODNEY | | 5645 ELAM WAY | | | | COLUMBUS | OH | 43228-7227 | |
| MILLER RODNEY | | 800 JEANNIE WAY | | | | MIAMISBURG | OH | 45342 | |
| MILLER ROGER | | 2080 S BREIEL APT F | | | | MIDDLETOWN | OH | 45044 | |
| MILLER ROGER | | 303 AUBURN RD | | | | AUBURN | MI | 48611 | |
| MILLER ROGER | | 525 DREAM ST | | | | ANDERSON | IN | 46013 | |
| MILLER ROGER D | | 5561 RIDGE RD | | | | LOCKPORT | NY | 14094-9442 | |
| MILLER RONALD | | 754 S FULS RD | | | | NEW LEBANON | OH | 45345 | |
| MILLER RONALD | | 1095 TROTWOOD LN | | | | FLINT | MI | 48507-3716 | |
| MILLER RONALD | | 11526 PORTAGE RD | | | | MEDINA | NY | 14103-9601 | |
| MILLER RONALD | | 38 DOUGLAS AVE | | | | SOMERSET | NJ | 08873 | |
| MILLER RONALD | | 6591 W 800 S | | | | ROSSVILLE | IN | 46065 | |
| MILLER RONALD | | 754 S FULS RD | | | | NEW LEBANON | OH | 45345 | |
| MILLER RONALD E | | 200 E TWIN ST | | | | LEWISBURG | OH | 45338-8928 | |
| MILLER ROSEMARY | | 1910 W PIERSON RD APT 238 | | | | FLINT | MI | 48504 | |
| MILLER ROY | | 3841 SABLECREEK DR | | | | MINERAL RIDGE | OH | 44440 | |
| MILLER RUDOLPH | | 4845 SQUIRE DR | | | | GREENDALE | WI | 53129 | |
| MILLER RUSSELL | | 12479 FIELD RD | | | | CLIO | MI | 48420 | |
| MILLER RUSSELL | | 1512 BUICK LN | | | | KOKOMO | IN | 46902 | |
| MILLER RUSSELL | | 1710 WEST ALTO RD | | | | KOKOMO | IN | 46902 | |
| MILLER RUTH | | 102 ZINFANDEL DR | | | | ENGLEWOOD | OH | 45322 | |
| MILLER RUTH | | 1271 MAIN ST | | | | SNOVER | MI | 48472-9384 | |
| MILLER RUTHANNE T | | 2304 WILLOWSIDE LN | | | | GROVE CITY | OH | 43123 | |
| MILLER SAMUEL | | 5505 WENTWORTH LN | | | | MUNCIE | IN | 47304-7602 | |
| MILLER SAMUEL C | | 5505 WENTWORTH LN | | | | MUNCIE | IN | 47304-7602 | |
| MILLER SANDRA | | 5755 N CTR RD | | | | SAGINAW | MI | 48604 | |
| MILLER SANDRA | | 5755 N CTR RD | | | | SAGINAW | MI | 48604 | |
| MILLER SANDRA J | | 6830 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 | |
| MILLER SARA | | 1220 GRANT AVE | | | | GADSDEN | AL | 35903 | |
| MILLER SCOTT | | 1871 ARROWWOOD DR | | | | CARMEL | IN | 46033 | |
| MILLER SCOTT | | 2462 VALLEY CHURCH DR | | | | CLIO | MI | 48420 | |
| MILLER SCOTT | | 291 LOWELL RD | | | | XENIA | OH | 45385 | |
| MILLER SEAN | | 3630 GLENMERE DR | | | | YOUNGSTOWN | OH | 44511 | |
| MILLER SHANE | | 10403 E 164 S | | | | GREENTOWN | IN | 46936 | |
| MILLER SHANNON | | 2954 POWHATTAN PL | | | | KETTERING | OH | 45420 | |
| MILLER SHARI | | 1806 W MCCLELLAN ST | | | | FLINT | MI | 48504-2511 | |
| MILLER SHARON | | 1710 SANDRA ST SW | | | | DECATUR | AL | 35601 | |
| MILLER SHARON | | 11140 W WOODSIDE DR | | | | HALES CORNERS | WI | 53130-1213 | |
| MILLER SHARON | | 694 ALBRIGHT MCKAY RD | | | | BROOKFIELD | OH | 44403 | |
| MILLER SHARON | | 1710 SANDRA ST SW | | | | DECATUR | AL | 35601 | |
| MILLER SHARON B | | 1716 W 11TH ST | | | | ANDERSON | IN | 46016-2725 | |
| MILLER SHARON L | | 807 MARIDON CT | | | | VANDALIA | OH | 45377-3038 | |
| MILLER SHARON L | | PO BOX 162 | | | | EATON | OH | 45320 | |
| MILLER SHARON L | | 807 MARIDON CT | | | | VANDALIA | OH | 45377-3038 | |
| MILLER SHAUN | | 1623 N CHARLES | | | | SAGINAW | MI | 48602 | |
| MILLER SHAWN | | 269 S CLAYTON RD APT N 12 | | | | NEW LEBANON | OH | 45345 | |
| MILLER SHAYLA | | 2736 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| MILLER SHEA PC | E POWELL MILLER & MARC L NEWMAN | MILLER SHEA BUILDING | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307 | |
| MILLER SHEA PC | MARTHA J OLIJNYK | | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307 | |
| MILLER SHERANDA | | 2932 MILLICENT | | | | DAYTON | OH | 45408 | |
| MILLER SHIRLEY | | 3024 RED FOX RUN DR | | | | WARREN | OH | 44485 | |
| MILLER SHIRLEY | | 1008 ELMHURST DR | | | | KOKOMO | IN | 46901-1551 | |
| MILLER SHIRLEY | | 3024 RED FOX RUN DR | | | | WARREN | OH | 44485 | |
| MILLER SHIRLEY | | 3024 RED FOX RUN DR | | | | WARREN | OH | 44485 | |
| MILLER ST NAZIANZINC OEM | | 511 EAST MAIN ST | PO BOX 127 | | | ST NAZIANZ | WI | 54232 | |
| MILLER STACEY | | 3630 GLENMERE DR | | | | YOUNGSTOWN | OH | 44511 | |
| MILLER STACIE | | 1018 GRANDVIEW AVE | | | | GREENFIELD | OH | 45123 | |
| MILLER STEPHEN | | 16626 RIDGE RD W | | | | HOLLEY | NY | 14470 | |
| MILLER STEPHEN | | 5637 WEMBLEY CT | | | | CLARKSTON | MI | 48346 | |
| MILLER STEPHEN | | 746 WAYMARKET DR | | | | ANN ARBOR | MI | 48103 | |
| MILLER STEPHENSON CHEM | CUSTOMER SERV | MILLER STEPHENSON CHEMICALINC | 6348 OAKTON ST | | | MORTON GROVE | IL | 60053 | |
| MILLER STEPHENSON CHEMICA | MILLIE | 6348 OAKTON ST | | | | MORTON GROVE | IL | 60053 | |
| MILLER STEPHENSON CHEMICA | MILLIE LYDIKSEN | 6348 OAKTON | | | | MORTON GROVE | IL | 60053 | |
| MILLER STEPHENSON CHEMICAL | MILLER STEPHENSON CHEMICAL CO | | 55 BACKUS AVE | | | DANBURY | CT | 06810-7328 | |
| MILLER STEPHENSON CHEMICAL CO | | 12261 FOOTHILL BLVD | | | | SYLMAR | CA | 91342 | |
| MILLER STEPHENSON CHEMICAL CO | | 55 BACKUS AVE | | | | DANBURY | CT | 06810-7328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER STEPHENSON CHEMICAL CO | | 6348 OAKTON ST | | | | MORTON GROVE | IL | 60053 | |
| MILLER STEPHENSON CHEMICAL EFT CO | | 55 BACKUS AVE | | | | DANBURY | CT | 06810 | |
| MILLER STEVE | | 7536 DRAKE PREBLE COUNTY LINE | RD | | | ARCANUM | OH | 45304 | |
| MILLER STEVEN | | 10245 E 200 N | | | | LOGANSPORT | IN | 46947 | |
| MILLER STEVEN | | 10420 US HWY 31 207 | | | | TANNER | AL | 35671 | |
| MILLER STEVEN | | 2616 MULBERRY RD | | | | SANDUSKY | OH | 44870 | |
| MILLER STEVEN | | 3716 N RIVER RD | | | | FREELAND | MI | 48623-8839 | |
| MILLER STEVEN | | 7536 DARKE PREBBLE CTY LINE RD | | | | ARCANUM | OH | 45304 | |
| MILLER STEVEN | | 7705 S STATE RD 29 | | | | FRANKFORT | IN | 46041 | |
| MILLER STEVEN W | | 323 W 700 N | | | | KOKOMO | IN | 46902-9307 | |
| MILLER SUSAN C | | 6817 COLLEEN DR | | | | YOUNGSTOWN | OH | 44512-3834 | |
| MILLER T | | 1043 HYDE PARK DR | | | | CENTERVILLE | OH | 45459 | |
| MILLER TALMA | | 3600 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 | |
| MILLER TAMMY | | 6648 OAK HILL DR | | | | ENON | OH | 45323 | |
| MILLER TASSIE | | 291 LOWELL RD | | | | XENIA | OH | 45385 | |
| MILLER TEAGUE | | 7577 MARTZ PAULIN | | | | FRANKLIN | OH | 45005 | |
| MILLER TEDDY | | 524 OLD FALLS BLVD | | | | N TONAWANDA | NY | 14120 | |
| MILLER TERRY | | 142 HAGER RD | | | | ROCHESTER | NY | 14616-3136 | |
| MILLER TERRY | | 989 72ND ST SE | | | | GRAND RAPIDS | MI | 49508-7407 | |
| MILLER THOMAS | | 7326 EAST CREEK RD | | | | LOCKPORT | NY | 14094 | |
| MILLER THOMAS | | 2050 SOUTH MAIN ST | | | | MILAN | OH | 44846 | |
| MILLER THOMAS | | 26268 BONNIE | | | | WARREN | MI | 48089 | |
| MILLER THOMAS | | 274 HYATT LN | | | | LINDEN | MI | 48451 | |
| MILLER THOMAS | | 3709 FROST ST NW | | | | HUNTSVILLE | AL | 35810-2125 | |
| MILLER THOMAS | | 400 ELMGROVE RD | | | | ROCHESTER | NY | 14606 | |
| MILLER THOMAS | | 6510 BROOK TRAIL | | | | LANSING | MI | 48917 | |
| MILLER THOMAS | | 7326 EAST CREEK RD | | | | LOCKPORT | NY | 14094 | |
| MILLER THOMAS J | | 9265 EAST RD | | | | BURT | MI | 48417-9782 | |
| MILLER THOMAS R | | 6510 BROOK TRAIL | | | | LANSING | MI | 48917-9700 | |
| MILLER TIFFANY | | 634 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094 | |
| MILLER TIFFANY | | 634 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094 | |
| MILLER TIMOTHY | | 1007 VIRGINIA | | | | FRANKLIN | OH | 45005 | |
| MILLER TIMOTHY | | 54 FOREST HILL DR | | | | HUBBARD | OH | 44425 | |
| MILLER TIMOTHY | | 9901 N ORACLE RD | APT 7202 | | | TUCSON | AZ | 85737 | |
| MILLER TIMOTHY E LAW OFFICES | | 7150 SW FIR LOOP STE 204 | | | | PORTLAND | OR | 97223 | |
| MILLER TINA | | 3557 LYNWOOD DR NW | | | | WARREN | OH | 44485 | |
| MILLER TODD | | 12310 GENESEE RD | | | | CLIO | MI | 48420 | |
| MILLER TODD | | S76 W39985 HWY ZZ | | | | EAGLE | WI | 53119 | |
| MILLER TOM INVESTMENTS LLC | | TMI INDUSTRIAL AIR SYSTEMS | 200 QUALITY WAY | | | HOLLY | MI | 48442 | |
| MILLER TOOL & DIE CO | | 829 BELDEN RD | | | | JACKSON | MI | 49203 | |
| MILLER TOOL & DIE CO | | 829 BELDEN RD | | | | JACKSON | MI | 49203-1994 | |
| MILLER TOOL & DIE CO | | 829 BELDEN RD | | | | JACKSON | MI | 49203 | |
| MILLER TOOL & DIE CO | | 829 BELDEN RD | | | | JACKSON | MI | 49203 | |
| MILLER TOOL & DIE CO | | 829 BELDEN RD | | | | JACKSON | MI | 49203-1994 | |
| MILLER TOOL & DIE CO | | 829 BELDEN RD | | | | JACKSON | MI | 49203 | |
| MILLER TOOL & DIE CO EFT | | 829 BELDEN RD | | | | JACKSON | MI | 49203 | |
| MILLER TOOL AND DIE CO EFT | | 829 BELDEN RD | | | | JACKSON | MI | 49203 | |
| MILLER TRACEY | | 142 HAGER RD | | | | ROCHESTER | NY | 14616 | |
| MILLER TRAINING SYSTEMS | | PO BOX 490399 | | | | WEST CARROLLTON | OH | 45449 | |
| MILLER TRANSF RIGGING CO DEL | | 3917 STATE ROUTE 183 | | | | ROOTSTOWN | OH | 44272-9740 | |
| MILLER TRANSFER & RIGGING CO | | PO BOX 322 | | | | CUYAHOGA FALLS | OH | 44222 | |
| MILLER TRANSFER AND RIGGING EFT CO | | PO BOX 322 | | | | CUYAHOGA FALLS | OH | 44222 | |
| MILLER TRANSPORTERS INC | | PO BOX 1123 | | | | JACKSON | MS | 39215 | |
| MILLER TRAVIS T | | 1437 CHARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2776 | |
| MILLER TROY | | 1430 REID AVE | | | | XENIA | OH | 45385 | |
| MILLER TRUCK & STORAGE COMPANY | | 420 INGHAM ST | | | | JACKSON | MI | 49201 | |
| MILLER TRUCK & STORAGE INC | | 420 INGHAM ST | | | | JACKSON | MI | 49201-1251 | |
| MILLER TRUCK AND STORAGE COMPANY | | 420 INGHAM ST | | | | JACKSON | MI | 49201 | |
| MILLER TRUCK LINES | | PO BOX 26923 | | | | OKLAHOMA CITY | OK | 73126-9998 | |
| MILLER VALENTINE | | 4000 MILLER VALENTINE CT | PO BOX 744 | | | DAYTON | OH | 45439-1487 | |
| MILLER VALENTINE CONSTRUCTION | | 4000 MILLER VALENTINE CT | | | | DAYTON | OH | 45439 | |
| MILLER VALENTINE GROUP | | MID STATES INDUST COMPLEX LTD | 4000 MILLER VALENTINE CT | | | DAYTON | OH | 45401-0744 | |
| MILLER VALENTINE GROUP MID STATES INDUST COMPLEX LTD | | PO BOX 744 | | | | DAYTON | OH | 45401-0744 | |
| MILLER VALENTINE PARTNERS | | 4000 MILLER VALENTINE CT | | | | DAYTON | OH | 45439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER VERNON | | 12411 W COUNTY HOUSE RD | | | | ALBION | NY | 14411-9317 | |
| MILLER VICKI | | 6380 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 | |
| MILLER VICKY | | 2247 N CAROLINA ST | | | | SAGINAW | MI | 48602-3870 | |
| MILLER VICKY L | | 10502 S 4260 RD | | | | CHELSEA | OK | 74016 | |
| MILLER W FRANCIS | | 4712 CREIGHTON RD | | | | PENSACOLA | FL | 32504 | |
| MILLER WASTE MILLS INC | | R T P CO | 580 E FRONT ST | | | WINONA | MN | 55987-425 | |
| MILLER WASTE MILLS INC | | 580 E FRONT ST | | | | WINONA | MN | 55987-4256 | |
| MILLER WAYNE | | 4501 WILLOW DR | | | | KOKOMO | IN | 46901-6448 | |
| MILLER WELDING SUPPLY CO INC | | 1105 N FRONT ST | | | | NILES | MI | 49120 | |
| MILLER WELDING SUPPLY CO INC | | 505 GRANDVILLE SW | | | | GRAND RAPIDS | MI | 49503-4948 | |
| MILLER WENDY | | 511 N GETTYSBURG | | | | DAYTON | OH | 45417 | |
| MILLER WENDY W | | 1807 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3539 | |
| MILLER WILLIAM | | 2778 W PKDALE | | | | ANAHEIM | CA | 92801 | |
| MILLER WILLIAM | | 518 LINDEN WAY DR | | | | SANDUSKY | OH | 44870-6300 | |
| MILLER WILLIAM | | 7064 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| MILLER WILLIAM | | 9021 ALIBECK COURT | | | | INDIANAPOLIS | IN | 46256 | |
| MILLER WILLIAM L | | 9021 ALIBECK CT | | | | INDIANAPOLIS | IN | 46256-9755 | |
| MILLER WILLIE | | 5265 N 55TH ST | | | | MILWAUKEE | WI | 53218-3202 | |
| MILLER WILLIE | | 5265 N 55TH ST | | | | MILWAUKEE | WI | 53218-3202 | |
| MILLER WILLIE J | | 1910 10TH AVE APT 3 | | | | TUSCALOOSA | AL | 35401 | |
| MILLER YOUNT PAVING CO EFT | | 2295 BAZETTA RD | | | | CORTLAND | OH | 44410-9318 | |
| MILLER YOUNT PAVING COMPANY | | 2295 BAZETTA RD | | | | CORTLAND | OH | 44410-9318 | |
| MILLER, ALENE M | | 31542 ORCHARD CREEK | | | | FARMINGTON HILLS | MI | 48334 | |
| MILLER, BRIAN | | 6039 GODFREY RD | | | | BURT | NY | 14028 | |
| MILLER, BRUCE E | | 1916 S 400 E | | | | KOKOMO | IN | 46902-9723 | |
| MILLER, BRYANT | | 587 AMBASSEDOR DR APT 4 | | | | SAGINAW | MI | 48603 | |
| MILLER, COLIN | | 3869 OLD CREEK RD | | | | TROY | MI | 48084 | |
| MILLER, CYNTHIA | | 456 N CHAPIN RD | | | | MERRILL | MI | 48637 | |
| MILLER, DAVID | | 1632 STANLEY ST | | | | SAGINAW | MI | 48602 | |
| MILLER, DAVID B | | 6477 MARTHA GROVE TR | | | | BRIGHTON | MI | 48116-9174 | |
| MILLER, DAVID E | | 4500 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | |
| MILLER, DAVID G | | 4301 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| MILLER, DAVID RICHARD | | 21118 N BANBURY RD | | | | NOBLESVILLE | IN | 46062 | |
| MILLER, DEJUANE | | 7625 MCLIN DR | | | | DAYTON | OH | 45418 | |
| MILLER, DONNA L | | 2240 WICKLOW SOUTH DR | | | | DAVISON | MI | 48423 | |
| MILLER, DOUGLAS S | | 14931 BEACON BLVD | | | | CARMEL | IN | 46032-5049 | |
| MILLER, DOUGLASS L | | 1509 W TAYLOR | | | | KOKOMO | IN | 46901 | |
| MILLER, ELAINE | | 2735 FRANK FORD RD | | | | CARO | MI | 48723 | |
| MILLER, ERIC ADAM | | 3099 MORROW DR | | | | KOKOMO | IN | 46902 | |
| MILLER, ESTELLE G | | 118 MICHAEL LN | | | | SHARPSVILLE | IN | 46068 | |
| MILLER, EVALENA | | 322 ARBORWOOD LN | | | | ROCHESTER | NY | 14615 | |
| MILLER, GALEN W | | 1103 N 900 E | | | | GREENTOWN | IN | 46936 | |
| MILLER, GARY T | | 6305 FRANKLIN BLUFF | | | | EL PASO | TX | 79912 | |
| MILLER, GEORGE | | 5318 FAIRGROUNDS RD | | | | HAMBURG | NY | 14075 | |
| MILLER, GORDON M | | 1651 CASTLE RD EAST | | | | NORTH BRANCH | MI | 48461 | |
| MILLER, GREGORY | | 1151 MORNINGSIDE DR | | | | KOKOMO | IN | 46901 | |
| MILLER, H CHARLES | | 1272 ABINGTON PL | | | | N TONAWANDA | NY | 14120 | |
| MILLER, JAMES | | 12870 WILLISTON RD | | | | EAST AURORA | NY | 14052 | |
| MILLER, JAMES M | | 5051 RATHBUN | | | | BIRCH RUN | MI | 48415 | |
| MILLER, JAMES M | | 0 6943 KENOWA | | | | GRANDVILLE | MI | 49418 | |
| MILLER, JAMES R | | 6463 LOMA DE CRISTO | | | | EL PASO | TX | 79912 | |
| MILLER, JAMES W | | 4419 AUTUMN RIDGE | | | | SAGINAW | MI | 48603 | |
| MILLER, JANEL | | 1169 S MILLER | | | | SAGINAW | MI | 48609 | |
| MILLER, JASON | | 4636 CLUNIE | | | | SAGINAW | MI | 48638 | |
| MILLER, JASON | | 306 SUNBURST DR | | | | FRANKENMUTH | MI | 48734 | |
| MILLER, JEFF A | | 25141 MELODY | | | | TAYLOR | MI | 48180 | |
| MILLER, JEFFREY S | | 6210 S POND POINTE | | | | GRAND BLANC | MI | 48439 | |
| MILLER, JEFFREY SEAN | | 18749 PLANER DR | | | | NOBLESVILLE | IN | 46062 | |
| MILLER, JENNIFER A | | 13309 DIENA | | | | WARREN | MI | 48093 | |
| MILLER, JON N | | 456 N CHAPIN RD | | | | MERRILL | MI | 48637 | |
| MILLER, KARYL | | 2532 DRUM RD | | | | MIDDLEPORT | NY | 14105 | |
| MILLER, KASEY | | 1026 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| MILLER, KELLY | | 2424 MOUNDS RD | | | | ANDERSON | IN | 46016 | |
| MILLER, LARRY | | 1950 SCHWILK RD SE | | | | LANCASTER | OH | 43130 | |
| MILLER, LAURA E | | 1502 16TH AVE S W | | | | DECATUR | AL | 35601 | |
| MILLER, LAURIE JO | | 5147 OLD COLONY DR | | | | WARREN | OH | 44481 | |
| MILLER, LINDA | | 2736 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| MILLER, LORI S | | 3165 PEEBLES RD | | | | TROY | OH | 45373 | |
| MILLER, LOVELY A | | 258 BERKSHIRE DR | | | | GREECE | NY | 14626 | |
| MILLER, LUZ MARIA | | 3407 VARDON DR | | | | ROCHESTER HILLS | MI | 48307-5255 | |
| MILLER, LYLE D | | 5438 N 50 E | | | | KOKOMO | IN | 46901 | |
| MILLER, MARJORIE LYNN | | 2326 S 500 W | | | | MARION | IN | 46953 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, MARK | | 3066 JEWELSTONE DR APT A | | | | DAYTON | OH | 45414 | |
| MILLER, MARK J | | 5051 MIDDLEBORO | | | | GRAND BLANC | MI | 48439 | |
| MILLER, MARY L | | 11311 S 200 W | | | | BUNKER HILL | IN | 46914 | |
| MILLER, MATTHEW | | 4626 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410 | |
| MILLER, MICHAEL E | | 6519 W CO RD 800N | | | | ROSSVILLE | IN | 46065-9791 | |
| MILLER, MICHAEL L | | 5147 OLD COLONY DR | | | | WARREN | OH | 44481 | |
| MILLER, MICHAEL W | | PO BOX 3273 | | | | MONTROSE | MI | 48457 | |
| MILLER, ORALIA | | 2304 BATON ROUGE DR | | | | KOKOMO | IN | 46902 | |
| MILLER, PHILLIP D | | 12284 S 950 E | | | | GALVESTON | IN | 46932 | |
| MILLER, RENA | | 15224 WEST WINDS DR | | | | NORTHPORT | AL | 35475 | |
| MILLER, RHONDA | | 7265 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| MILLER, RICHARD | | 3102 17TH AVE LOT 52 | | | | GREELEY | CO | 80631 | |
| MILLER, ROBERT J | | 4342 MEADOWBROOK | | | | FREELAND | MI | 48623 | |
| MILLER, ROBERT STEVENS | | 2966 S ADDISON CIR | | | | OAKLAND TWP | MI | 48306 | |
| MILLER, RONALD L | | 6591 W 800 S | | | | ROSSVILLE | IN | 46065 | |
| MILLER, ROY | | 3841 SABLECREEK DR | | | | MINERAL RIDGE | OH | 44440 | |
| MILLER, RUSSELL L | | 1512 BUICK LN | | | | KOKOMO | IN | 46902 | |
| MILLER, RUSSELL O | | 12479 FIELD RD | | | | CLIO | MI | 48420 | |
| MILLER, SCOTT C | | 1871 ARROWWOOD DR | | | | CARMEL | IN | 46033 | |
| MILLER, SEAN F | | 3800 FAWN DR | | | | CANFIELD | OH | 44406 | |
| MILLER, SHANE | | 10403 E 164 S | | | | GREENTOWN | IN | 46936 | |
| MILLER, SHARON R | | 694 ALBRIGHT MCKAY RD | | | | BROOKFIELD | OH | 44403 | |
| MILLER, STACIE | | 368 W MIDLAND RD | | | | AUBURN | MI | 48611 | |
| MILLER, STEPHEN L | | 5637 WEMBLEY CT | | | | CLARKSTON | MI | 48346 | |
| MILLER, TED | | 2313 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| MILLER, TERRY | | 188 SWEET BIRCH LN | | | | ROCHESTER | NY | 14615 | |
| MILLER, THOMAS W | | 26268 BONNIE | | | | WARREN | MI | 48089 | |
| MILLER, VERNON | | 4433 E SHELBY RD | | | | MEDINA | NY | 14103 | |
| MILLER, VICKY | | 2247 N CAROLINA | | | | SAGINAW | MI | 48602 | |
| MILLER, VICTORIA | | 4729 N 200 E | | | | KOKOMO | IN | 46901 | |
| MILLERING DUANE | | 12345 STOUT AVE | | | | CEDAR SPRINGS | MI | 49319 | |
| MILLERING MIKE | | 15361 GREEN OAK | | | | GRAND HAVEN | MI | 49417 | |
| MILLERLINE JACOB A | | 27 OAK LYNN DR | | | | COLUMBUS | NJ | 08022-9521 | |
| MILLEROV BRIAN D | | 4097 S VASSAR RD | | | | VASSAR | MI | 48768-9436 | |
| MILLERS OF COLUMBIA INC | | PO BOX 4690 | | | | COLUMBIA | SC | 29240 | |
| MILLERSVILLE UNIVERSITY | | BURSARS OFFICE | PO BOX 1002 | | | MILLERSVILLE | PA | 17551-0302 | |
| MILLERWISE JAMES | | 25 E SEBEWAING ST | | | | SEBEWAING | MI | 48759-1003 | |
| MILLERWISE JAMES | | 25 E SEBEWAING ST | | | | SEBEWAING | MI | 48759-1003 | |
| MILLET DENISE | | 2281 RENSHAW AVE | | | | DAYTON | OH | 45439 | |
| MILLET JENNIFER | | 8868 OLD ROUTE 36 | | | | BRADFORD | OH | 45308-9655 | |
| MILLETT RONALD | | 3009 OLD SELLARS RD | | | | MORAINE | OH | 45439 | |
| MILLEVILLE MICHAEL | | 5163 UPPER MTN RD | | | | LOCKPORT | NY | 14094 | |
| MILLEVILLE, MICHAEL | | 5163 UPPER MTN RD | | | | LOCKPORT | NY | 14094 | |
| MILLHOUSE JOSEPH | | 2326 MARDELL DR | | | | CENTERVILLE | OH | 45459 | |
| MILLI GEORGE | | 1117 NAUTILUS PL | | | | WESTERVILLE | OH | 43082 | |
| MILLI GEORGE | | 1117 NAUTILUS PL | | | | WESTERVILLE | OH | 43082-7476 | |
| MILLIGAN ALAN | | 5834 NEWGATE COURT | | | | SAN JOSE | CA | 95138 | |
| MILLIGAN BLANCHE | | 2101 W DAYTON ST | | | | FLINT | MI | 48504 | |
| MILLIGAN DIESEL & ELECTRIC | | 9495 AEROSPACE DR | | | | ST LOUIS | MO | 63134 | |
| MILLIGAN JOHN R | | 1179 MARIE DR | | | | GIRARD | OH | 44420-2124 | |
| MILLIGAN KENNETH | | 186 PECK RD | | | | HILTON | NY | 14468 | |
| MILLIGAN PATRICK R | | 16669 KENMORE RD | | | | KENDALL | NY | 14476-9611 | |
| MILLIGAN, KENNETH | | 186 PECK RD | | | | HILTON | NY | 14468 | |
| MILLIKAN TRUCKING CO | | RTE 1 | | | | CAVE IN ROCK | IL | 62919 | |
| MILLIKEN & CO | | 920 MILLIKEN RD | | | | SPARTANBURG | SC | 29303-4995 | |
| MILLIKEN & CO | | 1300 4TH AVE | | | | LA GRANGE | GA | 30240 | |
| MILLIKEN & CO | | BROOK ST | | | | ABBEVILLE | SC | 29620 | |
| MILLIKEN & CO | | C/O COMMERCIAL CARPET CUSTOMER | 201 LUKKEN INDSTRL DR W | M 818 | | LA GRANGE | GA | 30240 | |
| MILLIKEN & CO | | C/O MORRIS ASSOCIATES INC | 24007 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| MILLIKEN & CO | | COMMERCIAL CARPET DIV | 201 W LUKKEN INDUSTRIAL BLVD | | | LA GRANGE | GA | 30241-2956 | |
| MILLIKEN & CO | | COTTON BLOSSOM DISTRIBUTING | 295 BROADCAST DR | | | SPARTANBURG | SC | 29303 | |
| MILLIKEN & CO | | KEX DEVELOPMENT | 1401 4TH AVE | | | LA GRANGE | GA | 30240 | |
| MILLIKEN & CO | | KEX PLANT | LEEMAN ST | | | LAGRANGE | GA | 30240 | |
| MILLIKEN & CO | | MILLIKEN CHEMICAL | 1440 CAMPTON RD | | | INMAN | SC | 29349 | |
| MILLIKEN & CO | | MILLIKEN COMMERCIAL CARPETS | 201 INDUSTRIAL DR W M818 | | | LA GRANGE | GA | 30240 | |
| MILLIKEN & CO | | MILLIKEN CONTRACT CARPETS DIV | 201 LUKKEN INDUSTRIAL DR W | | | LA GRANGE | GA | 30240-5963 | |
| MILLIKEN & CO | | PO BOX 1926 MC 240 | 1 02 RMT CHG MH | | | SPARTANBURG | SC | 29304 | |
| MILLIKEN & CO | | PO BOX 4396 | | | | SPARTANBURG | SC | 29304 | |
| MILLIKEN & CO | | PO BOX 7247 8959 | | | | PHILADELPHIA | PA | 19170-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLIKEN & CO | | 920 MILLIKEN RD | | | | SPARTANBURG | SC | 29303-4995 | |
| MILLIKEN & CO | | 920 MILLIKEN RD | | | | SPARTANBURG | SC | 29303-4995 | |
| MILLIKEN & CO | OTTERBOURG STEINDLER HOUSTON & ROSEN PC | SCOTT L HAZAN STANLEY L LANE | 230 PARK AVE | | | NEW YORK | NY | 10169 | |
| MILLIKEN & CO EFT | | 1045 6TH ST | | | | NEW YORK | NY | 10018-9998 | |
| MILLIKEN & CO EFT | | PO BOX 4396 | | | | SPARTANBURG | SC | 29304 | |
| MILLIKEN & CO EFT | | PO BOX 7247 8959 | | | | PHILADELPHIA | PA | 19170 | |
| MILLIKEN & COMPANY | OTTERBOURG STEINDLER HOUSTON & ROSEN PC | SCOTT L HAZAN STANLEY L LANE | 230 PARK AVE | | | NEW YORK | NY | 10169 | |
| MILLIKEN & COMPANY | STANLEY L LANE JR | OTTERBOURG STEINDLER HOUSTON & ROSEN PC | 230 PARK AVE | | | NEW YORK | NY | 10169-0075 | |
| MILLIKEN AND CO | | PO BOX 7247 8959 | | | | PHILADELPHIA | PA | 19170 | |
| MILLIKEN AND CO | | PO BOX 843234 | | | | DALLAS | TX | 75284 | |
| MILLIKEN AND CO | TOM CASEY | 1045 6TH AVE | | | | NEW YORK | NY | 10018 | |
| MILLIKEN CO | TOM NEVIUS | MDC M 821 | 201 LUKKEN INDUSTRIAL DR WEST | | | LAGRANGE | GA | 30240 | |
| MILLIKEN LETICIA C | | 229 STATUS | | | | EL PASO | TX | 79912 | |
| MILLIKEN SOMMER | | 2805 KEMET WAY | | | | SIMPSONVILLE | SC | 29681 | |
| MILLIKEN SOMMER | | PO BOX 7247 8959 | | | | PHILADELPHIA | PA | 19170 | |
| MILLIKEN SOMMER | | NO PHYSICAL ADDRESS | | | | PHILADELPHIA | PA | 19170 | |
| MILLIKIN GERALD | | 3869 TRESSLA RD | | | | VASSAR | MI | 48768 | |
| MILLIKIN MARTIN | | 599 N SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381 | |
| MILLINER DOUGLAS | | 2516 CATALPA DR | | | | DAYTON | OH | 45406 | |
| MILLINGTON J | | 10 MILBROOK DR | | | | LIVERPOOL | | L32 1TE | UNITED KINGDOM |
| MILLION JR JAMES | | 6527 HOWE RD | | | | MIDDLETOWN | OH | 45042 | |
| MILLION RICHARD | | PO BOX 421 | | | | MEXICO | IN | 46958 | |
| MILLION THOMAS | | 4564 W 200 N | | | | PERU | IN | 46970 | |
| MILLION, THOMAS L | | 4564 W 200 N | | | | PERU | IN | 46970 | |
| MILLIPORE CORP | | 290 CONCORD RD | | | | BILLERICA | MA | 01821 | |
| MILLIPORE CORP | | 535 E BROKAW RD | | | | SAN JOSE | CA | 95112 | |
| MILLIPORE CORP | | MILLIPORE TYLAN PRODUCTS | 18617 BROADWICK DR | | | RANCHO DOMINGUEZ | CA | 90220 | |
| MILLIPORE CORP EFT | | 2736 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MILLIPORE CORP EFT | | 80 ASHBY RD BLDG G | | | | BEDFORD | MA | 01730 | |
| MILLIPORE CORPORATION | | 448 GRANDVIEW DR | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| MILLIPORE CORPORATION | | DEPT 2736 | 135 S LASALLE | | | CHICAGO | IL | 60674-2736 | |
| MILLIPORE CORPORATION | | MILLIPORE WATER CHROMATOGRAPHY | 34 MAPLE ST | | | MILFORD | MA | 01757 | |
| MILLIPORE CORPORATION | | MILLIPORE WATER SYSTEMS | 12400 DARRINGTON RD | | | EL PASO | TX | 79927-7343 | |
| MILLIPORE CORPORATION | | 2736 PAYSHPERE CIR | | | | CHICAGO | IL | 60674 | |
| MILLIRON JOANNE | | 1096 RAYMOND ST NW | | | | WARREN | OH | 44485 | |
| MILLIS TRANSFER INC | | PO BOX 3416 | | | | LACROSSE | WI | 54602-3416 | |
| MILLITELLO JOANNA L | | 492 KEENAN CT | | | | FT MYERS | FL | 33919-0000 | |
| MILLMET RESOURCES INC | ALVIN H NELSON | 33588 OAK POINTE CIRCLE | | | | FARMINGTON HILLS | MI | 48331 | |
| MILLMET RESOURCES INC | ALVIN H NELSON | 33588 OAK POINTE CIRCLE | | | | FARMINGTON HILLS | MI | 48331 | |
| MILLMET RESOURCES INC | ALVIN H NELSON | 33588 OAK POINTE CIRCLE | | | | FARMINGTON HILLS | MI | 48331 | |
| MILLON STEVEN | | PO BOX 8024 MC481THA048 | | | | PLYMOUTH | MI | 48170 | |
| MILLONZI JAMES | | 1345 76TH ST | | | | RAYMOND | WI | 53108 | |
| MILLS BOBBY O | | 11385 N LAKESIDE TRL | | | | SHEPHERD | MI | 48883 | |
| MILLS BRUCE | | 522 DAVIS DR | | | | ANDERSON | IN | 46011 | |
| MILLS C | | 3434 FLAJOLE | | | | MIDLAND | MI | 48642 | |
| MILLS CAROLYN S | | 11106 W COUNTY RD 500 N | | | | KOKOMO | IN | 46901-8793 | |
| MILLS CHARLANNE | | 4207 KELLY CT | | | | KOKOMO | IN | 46902-4107 | |
| MILLS CHARLANNE K | | 4207 KELLY CT | | | | KOKOMO | IN | 46902-4107 | |
| MILLS CHRISTINA | | 2102 MAPLEWOOD AVE | | | | FLINT | MI | 48506 | |
| MILLS CHRISTOPHER | | 283 TRIPLE CROWN CIRCLE | | | | SPRINGBORO | OH | 45066 | |
| MILLS CHRISTOPHER | | 3510 W LAKE RD | | | | CLIO | MI | 48420 | |
| MILLS CONSTANCE | | 5019 BALLARD DR | | | | DAYTON | OH | 45418 | |
| MILLS CYNTHIA | | 9326 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342 | |
| MILLS DARLA | | 522 DAVIS DR | | | | ANDERSON | IN | 46011 | |
| MILLS DAVID | | 701 PETERSBURG RD | | | | TUSCALOOSA | AL | 35406 | |
| MILLS DONELLE | | 20 CHANDLER CIR | | | | COVINGTON | GA | 30016-1001 | |
| MILLS ELEMENTARY SCHOOL | | 1918 MILLS SCHOOL | | | | SANDUSKY | OH | 44870 | |
| MILLS EUAL H | | 730 ALVORD AVE | | | | FLINT | MI | 48507-2522 | |
| MILLS FLOYD | | 265 KINSMAN RD | | | | GREENVILLE | PA | 16125 | |
| MILLS GARY | | 571 KATHYS WAY | | | | XENIA | OH | 45385-4884 | |
| MILLS GRACE | | 18905 BRIARGATE LN APT 2A | | | | PARKER | CO | 80134-3638 | |
| MILLS GRACE E | | 4875 SANTERO WAY | | | | PARKER | CO | 80134-4539 | |
| MILLS GREG | | 345 E MAIN ST | | | | WEST CARROLLTON | OH | 45449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLS HOWARD E | | 16601 POWERLINE RD | | | | HOLLEY | NY | 14470-9002 | |
| MILLS III FLOYD | | 2546 OME AVE | | | | DAYTON | OH | 45414-5113 | |
| MILLS INSTALLATION | | 6000 S BURLINGTON DR | | | | MUNCIE | IN | 47302 | |
| MILLS INSTALLATION | | PO BOX 3437 | | | | MUNCIE | IN | 47307-3437 | |
| MILLS JASON | | 4840 WOODLAND AVE | | | | ROYAL OAK | MI | 48073 | |
| MILLS JIMMIE | | 4370 OAK TREE TRAIL | | | | FENTON | MI | 48430 | |
| MILLS JOSEPH | | 1684 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901-0709 | |
| MILLS JOYCE L | | PO BOX 781 | | | | KOKOMO | IN | 46903-0781 | |
| MILLS JR THOMAS | | 3880 KING RD | | | | SAGINAW | MI | 48601 | |
| MILLS JR THOMAS | | 3880 KING RD | | | | SAGINAW | MI | 48601 | |
| MILLS JUANITA M | | 6107 DAVID BERGER ST | 1101 BEACH ST | | | MT MORRIS | MI | 48458-2709 | |
| MILLS JUDITH A | | 2250 N COUNTRY ROAD 1250 E | | | | FRANKFORT | IN | 46041-8335 | |
| MILLS JULIANN | | 8074 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 | |
| MILLS KAREN | | 751 CHURCHILL RD APT 5 | | | | GIRARD | OH | 44420 | |
| MILLS KELLY A | | 2455 BAZETTA RD NE | | | | WARREN | OH | 44481-9303 | |
| MILLS KENNETH | | 1536 CANFIELD AVE | | | | DAYTON | OH | 45406-4207 | |
| MILLS KENNETH E | | 218 E BLVD | | | | KOKOMO | IN | 46902-2209 | |
| MILLS LANDERS VICKY | | 1109 GENESEE AVE NE | | | | WARREN | OH | 44483-4213 | |
| MILLS LLOYD | | 11106 W 500 N | | | | KOKOMO | IN | 46901 | |
| MILLS LLOYD | | 11106 W 500 N | | | | KOKOMO | IN | 46901 | |
| MILLS M | | 1902 DEER PKWY | | | | WICHITA FALLS | TX | 76306 | |
| MILLS MACHINE CO | | 168 SUMMERDALE NW | | | | WARREN | OH | 44483 | |
| MILLS MARY | | 601 W WENGER RD 37 | | | | ENGLEWOOD | OH | 45322 | |
| MILLS MELVIN | | 1524 EMILY | | | | SAGINAW | MI | 48601 | |
| MILLS MICHAEL | | 10415 RAVENWOOD | | | | CONCORD | OH | 44077 | |
| MILLS MILDRED L | | 2030 WALNUT CREEK DR | | | | FLINT | MI | 48532 | |
| MILLS NANCY | | 221 KERRY COURT | | | | CARMEL | IN | 46032 | |
| MILLS R L | | 6975 JAYSVILLE SAINT JOHNS RD | | | | GREENVILLE | OH | 45331-8252 | |
| MILLS RANDLE | | 1807 VERSAILLES DR | | | | KOKOMO | IN | 46902 | |
| MILLS RICHARD | | 2942 DEMCREST RD | | | | GROVE CITY | OH | 43123-9110 | |
| MILLS ROBERT | | 805 WILMINGTON AVE APT 22 | | | | KETTERING | OH | 45420 | |
| MILLS ROSANNA | | 3560 S 562 E | | | | BRINGHURST | IN | 46913 | |
| MILLS RYAN | | 115 WESTERN AVE | | | | BROOKVILLE | OH | 45309 | |
| MILLS SARAH | | 16601 POWERLINE RD | | | | HOLLEY | NY | 14470 | |
| MILLS SAUDIA | | 586 COMMERCE NW | | | | WARREN | OH | 44485 | |
| MILLS STEPHEN | | 175 FRAYNE DR | | | | NEW CARLISLE | OH | 45344 | |
| MILLS THOMAS | | 3458 CARDINAL DR | | | | SAGINAW | MI | 48601-5711 | |
| MILLS VALERIE | | PO BOX 190212 | | | | BURTON | MI | 48529 | |
| MILLS VALERIE | | PO BOX 190212 | | | | BURTON | MI | 48529 | |
| MILLS VICKIE S | | 9158 HEATHERFIELD LN | | | | SAGINAW | MI | 48609-6788 | |
| MILLS WELDING & SPECIALTY GASES INC | | 1811 BROADWAY ST | | | | BUFFALO | NY | 14212-2032 | |
| MILLS WILLIAM | | 570 SHOOP | | | | DAYTON | OH | 45407 | |
| MILLS, CHRISTOPHER | | 5714 BUELL RD | | | | VASSAR | MI | 48768 | |
| MILLS, JACK | | 2455 BAZETTA RD | | | | WARREN | OH | 44481 | |
| MILLS, JIMMIE L | | 4370 OAK TREE TRAIL | | | | FENTON | MI | 48430 | |
| MILLS, KAREN | | PO BOX 1348 | | | | GRAND RAPIDS | MI | 49501 | |
| MILLS, NANCY A | | 221 KERRY CT | | | | CARMEL | IN | 46032 | |
| MILLS, RYAN | | 9122 FRANCES RD | | | | FLUSHING | MI | 48433 | |
| MILLS, WILLIAM | | 5990 HESS RD | | | | SAGINAW | MI | 48601 | |
| MILLSAP SCOTT | | 2262 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439 | |
| MILLSAP, SCOTT A | | 2262 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439 | |
| MILLSAPS COLLEGE | | BUSINESS OFFICE | PO BOX 150433 | | | JACKSON | MS | 39210 | |
| MILLSAPS COLLEGE | | OFFICE OF ADULT LEARNING | POST OFFICE BOX 150035 | | | JACKSON | MS | 39210-0001 | |
| MILLSLAGLE, FRED | | 40 BUTCHER RD | | | | HILTON | NY | 14468 | |
| MILLSPAUGH THOMAS | | 309 N CTR | | | | EATON | IN | 47338 | |
| MILLTECH MACHINE SERVICES LTD | | ATTLEBOROUGH FIELDS IND EST | UNIT 22 PTARMINGAN PL | | | NUNEATON | | CV116RX | UNITED KINGDOM |
| MILLTECH MACHINE SERVICES LTD | | UNIT 22 PTARMIGAN PL | | | | NUNEATON | | 0CV11- 6RX | UNITED KINGDOM |
| MILLTECH MACHINES LTD | | 382 ALDERMANS GREEN RD | | | | COVENTRY | WM | CV2 1NN | GB |
| MILLTRONICS INC | | 4459 COLLECITONS CTR DR | | | | CHICAGO | IL | 60693 | |
| MILLWOOD INC | | 986 TIBBETTS WICK RD | | | | GIRARD | OH | 44420 | |
| MILLWOOD INC | | MILLWOOD PALLET | 18362 BRENNEMAN RD | | | DUNDEE | OH | 44624-9401 | |
| MILLWOOD INC | | MILLWOOD PALLET CO | 229 E DENNICK AVE BLDG 93 | | | YOUNGSTOWN | OH | 44505-2535 | |
| MILLWOOD INC | SAM O SIMMERMAN ESQ | KRUGLIAK WILKINS GRIFFITHS & DOUGHERTY CO LPA | 4775 MUNSON ST NW PO BOX 36963 | | | CANTON | OH | 44735-6963 | |
| MILNAR EDWARD | | 1129 WILL O WOOD | | | | HUBBARD | OH | 44425 | |
| MILNE CHRISTINE | | 1338 GREENLEAF | | | | ROCHESTER HILLS | MI | 48309 | |
| MILNE JEFFREY | | 203 DIMATTEO DR | | | | N TONAWANDA | NY | 14120 | |
| MILNER JERRY | | PO BOX 96 | | | | FOREST | IN | 46039-0096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILNER JOHN | | 6408 S 625 W | | | | PENDLETON | IN | 46064 | |
| MILNER KATJA | | 56495 SCOTLAND BLVD | | | | SHELBY TWP | MI | 48316 | |
| MILNER REX | | 325 CHADLEE DR | | | | BROCKPORT | NY | 14420 | |
| MILODRAGOVICH DALE | | STEINBRENNER & BINNEY PC | PO BOX 4947 | | | MISSOULA | MT | 59806-4947 | |
| MILODRAGOVICH DALE STEINBRENNER AND BINNEY PC | | PO BOX 4947 | | | | MISSOULA | MT | 59806-4947 | |
| MILONCZYK RALPH | | 6511 W FOREST HOME AVE | | | | GREENFIELD | WI | 53220 | |
| MILONE MARISA | | 751 HOWLAND WILSON | | | | WARREN | OH | 44484 | |
| MILOS ROBERT | | 422 CLAXTON GLEN COURT | | | | KETTERING | OH | 45429 | |
| MILOSEVICH PETER | | PO BOX 592 | | | | HURRICANE | UT | 84737 | |
| MILPOWER SOURCE | | 7 FIELD LN | PO BOX 810 | | | BELMONT | NH | 03220 | |
| MILT WEISS APPAREL INC | | 4225 MILLER RD PMB STE 147 | | | | FLINT | MI | 48507 | |
| MILT WEISS APPAREL INC | | ACCT OF ELLIS R BUCKNER | CASE 95 0158 SC | | | FLINT | MI | 36640-8491 | |
| MILT WEISS APPAREL INC | | ACCT OF GRAYLIN ETHERLY | CASE 92 0559 SC | 428 SOUTH SAGINAW ST | | | | 36262-1106 | |
| MILT WEISS APPAREL INC | | ACCT OF TOMMIE D MILLER | CASE 93 0247 SC | | | | | 36756-5341 | |
| MILT WEISS APPAREL INC ACCT OF ELLIS R BUCKNER | | CASE 95 0158 SC | 428 SOUTH SAGINAW ST | | | FLINT | MI | 48502 | |
| MILT WEISS APPAREL INC ACCT OF GRAYLIN ETHERLY | | CASE 92 0559 SC | | | | | | | |
| MILT WEISS APPAREL INC ACCT OF TOMMIE D MILLER | | CASE 93 0247 SC | | | | | | | |
| MILTEC INC | | 6870 S 10TH ST | | | | OAK CREEK | WI | 53154 | |
| MILTEC INC    EFT | | 6870 S 10TH ST | | | | OAK CREEK | WI | 53154 | |
| MILTENBERGER F | | 2417 E NORTHGATE | | | | INDIANAPOLIS | IN | 46220 | |
| MILTENBERGER MILO J | | 2074 E LYTLE 5 POINTS RD | | | | DAYTON | OH | 45458-5210 | |
| MILTIMORE SALES INC | | 22765 HESLIP DR | | | | NOVI | MI | 48375 | |
| MILTON CAMIKA | | PO BOX 524 | | | | BOLTON | MS | 39041 | |
| MILTON CONSUELA | | PO BOX 524 | | | | BOLTON | MS | 39041 | |
| MILTON DONNIE | | 348 SHERIDAN AVE | | | | DAYTON | OH | 45403 | |
| MILTON ELBERT | | 14541 MCGUIRE ST | | | | TAYLOR | MI | 48180-4468 | |
| MILTON EUGENE L | | 2644 CHURCHLAND AVE | | | | DAYTON | OH | 45406-1201 | |
| MILTON H GREENMAN | | 1000 TOWN CTR STE 500 | | | | SOUTHFIELD | MI | 48075 | |
| MILTON HENRY | | 2168 PLEASANT HILL RD | | | | BOLTON | MS | 39041-9757 | |
| MILTON HERSHEY SCHOOL | MARTIN BECK | 820 SPARTAN LN | | | | HERSHEY | PA | 17033 | |
| MILTON HIRSCH PA | | 2 DATRAN CTR STE 1702 | 91350 S DADELAND BLVD | | | MIAMI | FL | 33156 | |
| MILTON JANICE M | | PO BOX 703 | | | | RICHMOND | IN | 47374 | |
| MILTON JR ROBERT | | 243 FOX MEADOWS RD | | | | JACKSON | MS | 39212 | |
| MILTON JR. ROBERT | | 243 FOX MEADOWS RD | | | | JACKSON | MS | 39212 | |
| MILTON K BALL | | 454 RIMER POND RD | | | | BLYTHEWOOD | SC | 29016-9504 | |
| MILTON K BALL | | 454 RIMER POND RD | | | | BLYTHEWOOD | SC | 46358-4049 | |
| MILTON ROBERT E | | 1349 BIG CREEK RD | | | | RAYMOND | MS | 39154-9609 | |
| MILTON SAM | | 1102 W 11TH ST | | | | ANDERSON | IN | 46016 | |
| MILTON TOMMY | | 2439 OVERBROOK DR | | | | JACKSON | MS | 39213-4733 | |
| MILTON TORII | | 5990A NORTH COLONY BLVD | | | | JACKSON | MS | 39216 | |
| MILTON TRACY | | PO BOX 235 | | | | TERRY | MS | 39170 | |
| MILTON, TOMMY | | 2439 OVERBROOK DR | | | | JACKSON | MS | 39213 | |
| MILUS GLENN | | 5828 MARBLE CT | | | | ANDERSON | IN | 46013 | |
| MILWAUKEE 2 WAY INC | | 11408 W LINCOLN AVE | | | | MILWAUKEE | WI | 53227 | |
| MILWAUKEE 2 WAY INC | | 11408 W LINCOLN AVE | | | | WEST ALLIS | WI | 53227 | |
| MILWAUKEE 2 WAYINC | BRUCE LEPAK | 11408 W.LINCOLN AVE | | | | WEST ALLIS | WI | 53227 | |
| MILWAUKEE AREA DISTRICT BOARD | | MATC | 700 W STATE ST | | | MILWAUKEE | WI | 53233-1419 | |
| MILWAUKEE AREA TECHNICAL | | COLLEGE | 700 W STATE ST | ATTN ACCOUNTS RECEIVABLE | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE AREA TECHNICAL | | COLLEGE FNDTN APPRENTICE FUND | ATTN NICK TRISCARI | 6665 S HOWELL AVE | | OAK CREEK | WI | 53154 | |
| MILWAUKEE CIRCUIT CRT FAMILY | | SUPPORT DIV FOR ACCOUNT OF | J H DANLEY CASEXRP56 740 | ROOM 104 COURTHOUSE | | MILWAUKEE | WI | 39458-3270 | |
| MILWAUKEE CIRCUIT CRT FAMILY | | SUPPORT DIV FOR ACCOUNT OF | T FALVEY CASE694 106 | ROOM 104 COURTHOUSE | | MILWAUKEE | WI | | |
| MILWAUKEE CIRCUIT CRT FAMILY | | SUPPORT DIV FOR ACCOUNT OF | W E HELLPAP CASE614867 | ROOM 104 COURTHOUSE | | MILWAUKEE | WI | | |
| MILWAUKEE CIRCUIT CRT FAMILY SUPPORT DIV FOR ACCOUNT OF | | J H DANLEY CASEXRP56 740 | ROOM 104 COURTHOUSE | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE CIRCUIT CRT FAMILY SUPPORT DIV FOR ACCOUNT OF | | T FALVEY  CASE694 106 | ROOM 104 COURTHOUSE | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE CIRCUIT CRT FAMILY SUPPORT DIV FOR ACCOUNT OF | | W E HELLPAP CASE614867 | ROOM 104 COURTHOUSE | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE CNTY FOR R BUSSLER | | RM 303 COURTHOUSE | | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE COUNTY CIRCUIT COURT | | ACCT OF WAYNE LOAR SR | CASE 93 SC 042889 | | | | | 36546-8147 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILWAUKEE COUNTY CIRCUIT COURT ACCT OF WAYNE LOAR SR | | CASE 93 SC 042889 | | | | | | | |
| MILWAUKEE COUNTY COUNCIL | | BSA DEVELOPMENT DEPT | 330 S 84TH ST | | | MILWAUKEE | WI | 53214-1468 | |
| MILWAUKEE COUNTY EMERGENCY MANAGEMENT | | 821 WEST STATE ST | | | | MILWAUKEE | WI | 53233-1476 | |
| MILWAUKEE COUNTY EMERGENCY MANAGEMENT | | 821 WEST STATE ST | | | | MILWAUKEE | WI | 53233-1476 | |
| MILWAUKEE COUNTY EMERGENCY MANAGEMENT | | 821 WEST STATE ST | | | | MILWAUKEE | WI | 53233-1476 | |
| MILWAUKEE COUNTY LABOR COUNCIL | | AFL CIO | 633 S HAWLEY RD STE 110 | | | MILWAUKEE | WI | 53214 | |
| MILWAUKEE DUCTILE IRON INC | | WEST ALLIS DUCTILE IRON | 1706 S 68TH ST | | | WEST ALLIS | WI | 53214 | |
| MILWAUKEE DUCTILE IRON INC | | PO BOX 44020 | | | | WEST ALLIS | WI | 53214 | |
| MILWAUKEE ELECTRIC TOOL CORP | | 1130 N MAGNOLIA AVE | | | | ANAHEIM | CA | 92801 | |
| MILWAUKEE HABITAT FOR HUMANITY | | 2233 NORTH 30TH ST | | | | MILWAUKEE | WI | 53208 | |
| MILWAUKEE INSTITUTE OF ART | | AND DESIGN | 273 E ERIE ST | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE INVESTMENT CO | | C/O SIGNATURE ASSOCIATES | ATTN PROPERTY MGMT | 1 TOWNE SQUARE STE 1200 | | SOUTHFIELD | MI | 48076 | |
| MILWAUKEE INVESTMENT CO C O SIGNATURE ASSOCIATES | | ATTN PROPERTY MGMT | 1 TOWNE SQUARE STE 1200 | | | SOUTHFIELD | MI | 48076 | |
| MILWAUKEE INVESTMENT COMPANY | KOJAIAN MGMT CORP | 1400 N WOODWARD | STE 250 | | | BLOOMFIELD HILLS | MI | 48304 | |
| MILWAUKEE JOURNAL SENTINEL INC | | PO BOX 2929 | | | | MILWAUKEE | WI | 53201-2929 | |
| MILWAUKEE MAGAZINE | | 417 EAST CHICAGO ST | | | | MILWAUKEE | WI | 53202-5802 | |
| MILWAUKEE METROPOLITAN | | SEWERAGE DISTRICT | 260 W SEEBOTH ST | | | MILWAUKEE | WI | 53204-0847 | |
| MILWAUKEE METROPOLITAN SEWERAG | | METROPOLITAN SEWER SYSTEM | 260 W SEEBOTH ST | | | MILWAUKEE | WI | 53204 | |
| MILWAUKEE METROPOLITAN SEWERAGE DISTRICT | | 260 WEST SEEBOTH ST | | | | MILWAUKEE | WI | 53204-1446 | |
| MILWAUKEE METROPOLITAN SEWERAGE DISTRICT | | PO BOX 78847 | | | | MILWAUKEE | WI | 53278-0847 | |
| MILWAUKEE METROPOLITAN SEWERAGE DISTRICT | | 260 WEST SEEBOTH ST | | | | MILWAUKEE | WI | 53204-1446 | |
| MILWAUKEE METROPOLITAN SEWERAGE DISTRICT | | 260 WEST SEEBOTH ST | | | | MILWAUKEE | WI | 53204-1446 | |
| MILWAUKEE SCHOOL OF | | ENGINEERING | 1025 N BROADWAY ST | | | MILWAUKEE | WI | 53202-3109 | |
| MILWAUKEE SCHOOL OF | | ENGINEERING | STUDENT ACCTS | 1025 N BROADWAY ST | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE TECHNOLOGIES INC | | 7620 W CLARKE ST | | | | MILWAUKEE | WI | 53213 | |
| MILWAUKEE WIRE PRODUCTS DIV | | CHARTER MFG CO | PO BOX 217 | | | MEQUON | WI | 53092 | |
| MILWAUKEE WIRE PRODUCTS DIV | | CHARTER MFG COMPANY | 4834 N 35TH ST | | | MILWAUKEE | WI | 53209 | |
| MILWAUKEE WIRE PRODUCTS DIV | | CHARTER MFG CO | PO BOX 217 | | | MEQUON | WI | 53092 | |
| MILZARSKI MICHAEL | | 11093 BOXWOOD DR | | | | CANADIAN LAKES | MI | 49346 | |
| MIM INDUSTRIES INC | | MIM INDUSTRIES INC A BROTHER | 4301 LYONS RD | | | MIAMISBURG | OH | 45342 | |
| MIM INDUSTRIES INC | | PER CSIDS 4 98 | 4301 LYONS ST | RM CHG PER LTR 9 20 04 AM | | MIAMISBURG | OH | 45342 | |
| MIM INDUSTRIES INC | | 4301 LYONS RD | | | | MIAMISBURG | OH | 45342 | |
| MIMBELA CONSTRUCTION | | 4411 APOLLO | | | | EL PASO | TX | 79904 | |
| MIMBELA CONSTRUCTION INC | | 4411 APOLLO AVE | | | | EL PASO | TX | 79904 | |
| MIMS D | | 3458 STONEVINE WAY NE | | | | BUFORD | GA | 30519 | |
| MIMS EDWARD | | 6679 LEARNED RD | | | | EDWARDS | MS | 39066 | |
| MIMS JACQUELINE | | 12 WATSON RD | | | | BYRAM | MS | 39272-9446 | |
| MIMS JOHN | | 2008 CLEARY RD | | | | FLORENCE | MS | 39073 | |
| MIMS JR EDWARD | | 6679 LEARNED RD | | | | EDWARDS | MS | 39066 | |
| MIMS MARTHA | | 121 ANNA ST | | | | DAYTON | OH | 45417 | |
| MIMS REL | | 2008 CLEARY RD | | | | FLORENCE | MS | 39073 | |
| MIMS ROBERT | | 334 HOOVER CIRCLE | | | | TONEY | AL | 35773 | |
| MIMS THEODIS | | 1307 OLD ORCHARD AVE | | | | DAYTON | OH | 45405 | |
| MIMS TRINISE | | 6679 LEARNED RD | | | | EDWARDS | MS | 39066 | |
| MIMS, REL M | | 2008 CLEARY RD | | | | FLORENCE | MS | 39073 | |
| MIMS, ROBERT L | | 334 HOOVER CIR | | | | TONEY | AL | 35773 | |
| MIN JIA | | DUKE UNIVERSITY | BOX 95282 | | | DURHAM | NC | 27708 | |
| MINACS GROUP USA INC FRMLY MO ORE NORTH AMERICA | | PHOENIX GROUP | 915 SANDY BEACH RD | | | PICKERING CANADA | ON | L1W 1Z5 | CANADA |
| MINACS WORLDWIDE INC | | 1189 COLONEL SAM DR | | | | OSHAWA | ON | L1H 8W8 | CANADA |
| MINACS WORLDWIDE INC | | 180 DUNCAN MILLS RD | | | | TORONTO | ON | M3B 1Z6 | CANADA |
| MINACS WORLDWIDE INC  EFT | | 180 DUNCAN MILLS RD | | | | TORONTO | ON | M3B 1Z6 | CANADA |
| MINALEX CORP | | PO BOX 247 | | | | WHITEHOUSE STATION | NJ | 08889-0247 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MINALEX CORPORATION | | CODDINGTON RD | | | | WHITE HOUSE STATION | NJ | 08889 | |
| MINAR DEBBIE | | 4385 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9760 | |
| MINARCIN ANDREW | | 1843 SWANN RD | | | | RANSOMVILLE | NY | 14131 | |
| MINARD BURT | | 6060 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | |
| MINARD GEORGE | | 6155 LUCAS RD | | | | FLINT | MI | 48506-1228 | |
| MINARD ROBERT | | 4327 S PORTSMOUTH | | | | BRIDGEPORT | MI | 48722 | |
| MINARIK AUTOMATION & CONTROL | | 545 GREAT RD | | | | LITTLETON | MA | 01460-1208 | |
| MINARIK CORP | | 12742 KNOTT ST | | | | GARDEN GROVE | CA | 92841-3904 | |
| MINARIK CORP | | 1548 W YALE | | | | ORANGE | CA | 92867 | |
| MINARIK CORP | | 4338 TEJASCO | | | | SAN ANTONIO | TX | 78218 | |
| MINARIK CORP | | MINARIK AUTOMATION & CONTROL | 545 GREAT RD | | | LITTLETON | MA | 01450-1208 | |
| MINARIK CORP | ROSEANN | 22600 ASCOA CT UNIT A | | | | STRONGSVILLE | OH | 44136 | |
| MINARIK CORPORATION | | 2309 SPRING LAKE RD STE 680 | | | | DALLAS | TX | 75234 | |
| MINARIK CORPORATION | | PO BOX 25033 | | | | GLENDALE | CA | 91201 | |
| MINARIK CORPORATION | | 905 THOMPSON AVE | | | | GLENDALE | CA | 91201-2011 | |
| MINARIK CORPORATION | | 2309 SPRING LAKE RD STE 680 | | | | DALLAS | TX | 75234 | |
| MINARIK CORPORATION | | 2309 SPRING LAKE RD STE 680 | | | | DALLAS | TX | 75234 | |
| MINARIK CORPORATION | | 2309 SPRING LAKE RD STE 680 | | | | DALLAS | TX | 75234 | |
| MINARIK CORPORATION | CUST SERV | 1261 WILEY RD STE A | | | | SCHAUMBURG | IL | 60173-4353 | |
| MINARIK CORPORATION | DENNIS MILLER | 23605 NETWORK PL | | | | CHICAGO | IL | 60673-1236 | |
| MINARIK ELECTRIC CO | | 3720 E LASALLE ST | | | | PHOENIX | AZ | 85040 | |
| MINARIK ELECTRIC CO | | ADD CHNG 9 21 95 | 3720 E LASALLE ST | | | PHOENIX | AZ | 85040 | |
| MINARIK ELECTRIC CO | | PO BOX 25033 | | | | GLENDALE | CA | 91221 | |
| MINCE GARY | | 7958 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9494 | |
| MINCE RICHARD | | 1304 RED BIRD CT | | | | KOKOMO | IN | 46902 | |
| MINCE RICHARD | | PO BOX 2932 | | | | KOKOMO | IN | 46904-2932 | |
| MINCE, APRIL | | 5301 W 00 NS | | | | KOKOMO | IN | 46901 | |
| MINCEK MARK | | 744 HUNT CLUB BLVD | | | | AUBURN HILLS | MI | 48326 | |
| MINCEY RICHARD | | 7793 BOWENS MILL RD | | | | DOUGLAS | GA | 31533 | |
| MINCH ALAN | | 222 NORA | | | | KENTWOOD | MI | 49548 | |
| MINCH, ELLEN | | 222 NORA | | | | KENTWOOD | MI | 49548 | |
| MINCHELLA STEVEN | | 143 LYNCOURT PK | | | | ROCHESTER | NY | 14612 | |
| MINCO PRODUCTS INC | | 700 COMMERCE LN | | | | MINNEAPOLIS | MN | 55432-3177 | |
| MINCO PRODUCTS INC | | 7300 COMMERCE LN | | | | MINNEAPOLIS | MN | 55432 | |
| MINCO PRODUCTS INC | | 7300 COMMERCE LN | | | | MINNEAPOLIS | MN | 55432-3113 | |
| MINCO PRODUCTS INC | | 7300 COMMERCE LN NE | | | | MINNEAPOLIS | MN | 55432 | |
| MINCO PRODUCTS INC | WARREN TANG | 7300 COMMERCE LN | | | | MINNEAPOLIS | MN | 55432-3177 | |
| MINCO PRODUCTS INC | WARREN TANG BARB | 7300 COMMERCE LN | | | | MINNEAPOLIS | MN | 55432 | |
| MINCO PRODUCTS, INC | | NW 5915 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5915 | |
| MINCO PRODUCTS, INC | WARREN TANG | | | | | | | | |
| MINCO PRODUCTS, INC | WARREN TANG/BARB | NW5915 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5915 | |
| MINCO TOOL & MOLD | | 370 LINDEN ST | | | | MEADVILLE | PA | 16335 | |
| MINCO TOOL & MOLD | | 370 LINDEN ST | | | | MEADVILLE | PA | 16335-3026 | |
| MINCO TOOL & MOLD | MINCO TOOL & MOLD | | 370 LINDEN ST | | | MEADVILLE | PA | 16335-3026 | |
| MINCO TOOL & MOLD INC | | 10921 MURRAY RD STE 520 | | | | MEADVILLE | PA | 16335 | |
| MINCO TOOL & MOLD INC | | MINCO GROUP THE | 5690 WEBSTER ST | | | DAYTON | OH | 45414-351 | |
| MINCO TOOL & MOLD INC | | 370 LINDEN ST | | | | MEADVILLE | PA | 16335 | |
| MINCO TOOL & MOLD INC EFT | | 5690 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MINCO TOOL AND MOLD INC EFT | | 5690 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MIND EXTENSION UNIVERSITY | | PO BOX 6612 | | | | ENGLEWOOD | CO | 80155-6612 | |
| MIND EXTENTION UNIVERSITY | EDUCATION CTR | 9697 E MINERAL AVE | PO BOX 3309 | | | ENGLEWOOD | CO | 80155-3309 | |
| MIND MATTERS | | PO BOX 3001 | | | | STAMFORD | CA | 94389 | |
| MINDA CRAIG | | 2606 BLACKMORE | | | | SAGINAW | MI | 48602 | |
| MINDA SCHENK PLASTIC SOLUTIONS GMBH | | TECKSTR 60 | | | | ESSLINGEN | BW | 73734 | DE |
| MINDALEX CORP | | CODDINGTON RD | | | | WHITEHOUSE STATION | NJ | 088890247 | |
| MINDBRANCH | | 131 ASHLAND ST STE 200 | | | | NORTH ADAMS | MA | 01247 | |
| MINDEK MARK | | 4909 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402 | |
| MINDEK, MARK | | 4909 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402 | |
| MINDEK, SARAH | | 4909 SR 45 | | | | BRISTOLVILLE | OH | 44402 | |
| MINDERA HARRY | | POBOX 633 | | | | SANDUSKY | OH | 44871-0633 | |
| MINDS PROGRAM | | 30233 SOUTHFIELD RD STE 113 | | | | SOUTHFIELD | MI | 48076 | |
| MINDWARE ENGINEERING INC | | 39555 ORCHARD HILL PL STE 160 | | | | NOVI | MI | 48375 | |
| MINDWARE INC | | MINDWARE ENGINEERING | 39555 ORCHARD HILL PL STE 160 | | | NOVI | MI | 48375 | |
| MINDY JAMES | | 4243 ANN CT | | | | BAY CITY | MI | 48706 | |
| MINDY MEADOR | | | | | | CATOOSA | OK | 74015 | |
| MINDYKOWSKI DENNIS | | 1582 E WHEELER | | | | BAY CITY | MI | 48706 | |
| MINE SAFETY APPLIANCE | | C/O SW CONTROLS INC | 45345 FIVE MILE RD | | | PLYMOUTH | MI | 48170 | |
| MINE SAFETY APPLIANCE CO | | C/O GILSON SALES INC | PO BOX 450 | | | CHAGRIN FALLS | OH | 44022-0450 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MINE SAFETY APPLIANCES | | POB 561408 | | | | DALLAS | TX | 75356-1408 | |
| MINE SAFETY APPLIANCES CC | | 12232 INDUSTRIPLEX BLVD STE 26 | | | | BATON ROUGE | LA | 70809 | |
| MINE SAFETY APPLIANCES CC | | 165 CREEKSIDE DR STE 159 | | | | AMHERST | NY | 14228 | |
| MINE SAFETY APPLIANCES CC | | 2225 CENTURY CIR | | | | IRVING | TX | 75062 | |
| MINE SAFETY APPLIANCES CC | | 5330 SNAPFINGER WOODS DR | | | | DECATUR | GA | 30035 | |
| MINE SAFETY APPLIANCES CO | | 8932 BOND ST | | | | SHAWNEE MISSION | KS | 66214 | |
| MINE SAFETY APPLIANCES CO | | C/O ABBEY MEC TRIC | 5680 OAK BROOK PKY STE 170 | | | NORCROSS | GA | 30093 | |
| MINE SAFETY APPLIANCES CC | | C/O GLEN INSTRUMENT CO INC | 830 LINDEN AVE | | | ROCHESTER | NY | 14625 | |
| MINE SAFETY APPLIANCES CC | | CALLERY CHEMICAL | MARS EVANS CITY RD | | | EVANS CITY | PA | 16033 | |
| MINE SAFETY APPLIANCES CC | | INSTRUMENTS DIV | PO BOX 427 | | | PITTSBURGH | PA | 15230 | |
| MINE SAFETY APPLIANCES CC | | M S A | 2225 CENTURY CIR | | | IRVING | TX | 75062 | |
| MINE SAFETY APPLIANCES CO | | MSA INSTRUMENT DIV | 1000 CRANBERRY WOODS DR | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| MINE SAFETY APPLIANCES CC | | MSA PITTSBURGH DISTRICT SALES | 1901 WILLIAM FLYNN HWY | | | GLENSHAW | PA | 15116 | |
| MINE SAFETY APPLIANCES CC | | MSA RESEARCH CORP | 1420 MARS EVAN CITY RD 2 | | | EVANS CITY | PA | 16033 | |
| MINE SAFETY APPLIANCES CC | | PO BOX 640348 | | | | PITTSBURGH | PA | 15264-9348 | |
| MINE SAFETY APPLIANCES CC | | REPAIR & SERVICE CTR | 8628 MISSISSIPPI | | | MERRILLVILLE | IN | 46410 | |
| MINE SAFETY APPLIANCES CO INC | | 121 GAMMA DR RIDC PK | | | | PITTSBURGH | PA | 15238-291 | |
| MINE SAFETY APPLIANCES CO INC | | 67 E MAIN ST | | | | VICTOR | NY | 14564-1301 | |
| MINE SAFETY APPLIANCES CO INC | | 121 GAMMA DR RIDC PARK | | | | PITTSBURGH | PA | 15238-2919 | |
| MINE SAFETY APPLIANCES COMPANY | | PO BOX 640348 | | | | PITTSBURGH | PA | 15264-0348 | |
| MINE SAFETY APPLIANCES COMPANY | | 1000 NICHOLAS BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MINE SAFETY APPLIANCES COMPANY | | PO BOX 640348 | | | | PITTSBURGH | PA | 15264-0348 | |
| MINE SAFETY APPLIANCES COMPANY | | PO BOX 640348 | | | | PITTSBURGH | PA | 15264-0348 | |
| MINE SAFETY APPLIANCES COMPANY | | PO BOX 640348 | | | | PITTSBURGH | PA | 15264-0348 | |
| MINE SAFTEY APPLIANCE CO | | PO BOX 426 | | | | PITTSBURGH | PA | 15238 | |
| MINEBEA CO LTD | | 1 8 1 SHIMOMEGURO | | | | MERGURO KU | 13 | 1530064 | JP |
| MINEHART AMY | | 525 EAST ST | | | | SPRINGBORO | OH | 45066 | |
| MINEHART JR THOMAS | | 2114 SUNSET AVE | | | | SPRINGFIELD | OH | 45505 | |
| MINEHART LAWRENCE | | 525 EAST ST | | | | SPRINGBORO | OH | 45066 | |
| MINELLIS PIZZA | | 1189 N WILSON RD | | | | COLUMBUS | OH | 43204 | |
| MINEO RANDY | | 467 S NIAGARA ST | | | | TONAWANDA | NY | 14150 | |
| MINEO, RANDY | | 467 S NIAGARA ST | | | | TONAWANDA | NY | 14150 | |
| MINER CAROL | | 264 LORING AVE | | | | BUFFALO | NY | 14214 | |
| MINER CORP  EFT | | 4848 WHIRLWIND DR | | | | SAN ANTONIO | TX | 78217 | |
| MINER CORP THE | | 4848 WHIRLWIND DR | | | | SAN ANTONIO | TX | 78217 | |
| MINER DENISE | | 8350 W HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| MINER ELASTOMER PRODUCTS CORP | | PO BOX 95710 | | | | CHICAGO | IL | 60694-5710 | |
| MINER ELASTOMER PRODUCTS CORPORATIO | | 1200 E STATE ST | | | | GENEVA | IL | 60134-2440 | |
| MINER ENTERPRISES INC | | 1200 E STATE ST | | | | GENEVA | IL | 60134-2440 | |
| MINER JEANNE | | 530 E LEWISTON | | | | FERNDALE | MI | 48220 | |
| MINER JR EDWARD F | | 225 LEE RD | | | | ROCHESTER | NY | 14606-5547 | |
| MINER KENNETH | | 105 W 3RD ST | | | | MC DONALD | OH | 44437-1946 | |
| MINER LARRY L | | 6352 STATE RD | | | | VASSAR | MI | 48768-9215 | |
| MINER LINDA | | 2425 S 300 E | | | | KOKOMO | IN | 46902 | |
| MINER MYLA | | 237 STRAND AVE | | | | DAYTON | OH | 45427 | |
| MINER RONALD | | 189 STAFFORD WAY | | | | ROCHESTER | NY | 14626 | |
| MINER, LINDA | | 2425 S 300 E | | | | KOKOMO | IN | 46902 | |
| MINER, ROBERT | | 2634 BURTON ST SE | | | | WARREN | OH | 44484 | |
| MINERAL AREA COLLEGE | | PO BOX 1000 | | | | PARK HILLS | MO | 63601 | |
| MINERAL&PIGMENT SOLUTIONS SOUTHWEST | | 15710 JFK BLVD STE 380 | | | | HOUSTON | TX | 77032 | |
| MINERT ELLI | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| MINERT ELLI | | 19731 31 MILE RD | | | | RAY TOWNSHIP | MI | 48096 | |
| MINERVA | CARLOS LEMA | AVENIDA CARRERA 7 121 20 OFICINA | 101 BOGOTA | | | | | | COLOMBIA |
| MINERVA TRADING | CARLOS LEMA | CARRERA 7 | NO 121 20 LOCAL 101 | | | BOGOTA | | | COLOMBIA |
| MINES KIMBERLY A | | 2802 IVY CIR UNIT D | | | | CORTLAND | OH | 44410 | |
| MINES LAWRENCE | | 1229 BRIS CHAMPTNLN | | | | BRISTOLVILLE | OH | 44402 | |
| MINES MARGARET | | 2802 D IVY CIRCLE | | | | CORTLAND | OH | 44410 | |
| MINES MARGARET A | | 2802 D IVY CIRCLE | | | | CORTLAND | OH | 44410-0000 | |
| MINEWEASER JAMES | | 1059 NASH RD | | | | N TONAWANDA | NY | 14120-3414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MING LY | | 33 LARKSPUR DR | | | | ALISO VIEJO | CA | 92656 | |
| MING WEI | | | | | | CATOOSA | OK | 74015 | |
| MINGE LORI | | 4501 MOSS OAK TRAIL | | | | BELLBROOK | OH | 45305 | |
| MINGERINK ERNEST | | 7801 HEARTHWAY AVE | | | | JENISON | MI | 49428-9184 | |
| MINGUS DOUGLAS | | 1470 PROSPECT | | | | YPSILANTI | MI | 48198 | |
| MINGUS MARCIA | | 10302 CR 312 | | | | BELLEVUE | OH | 44811 | |
| MINI CIRCUITS | | 510 N PLUM GROVE RD | | | | PALATINE | IL | 60067 | |
| MINI CIRCUITS | | PO BOX 350165 | | | | BROOKLYN | NY | 11235-0003 | |
| MINI CIRCUITS | | SCIENTIFIC COMPONENTS CORP | PO BOX 350165 | | | BROOKLYN | NY | 11235-0003 | |
| MINI CITY | DOUG SCRIBNER | 799 HOLT RD | | | | WEBSTER | NY | 14580 | |
| MINI CITY LTD COD | | 799 HOLT RD | | | | WEBSTER | NY | 14580 | |
| MINI JECTOR MACHINERY CORP | | 11835 BELL RD | | | | NEWBURY | OH | 44065 | |
| MINI JECTOR MACHINERY CORP | | PO BOX 259 | | | | NEWBURY | OH | 44065 | |
| MINI JECTOR MACHINERY CORP INC | | 11835 BELL RD | | | | NEWBURY | OH | 44065 | |
| MINI SYSTEMS INC | DARRYL MOODY | 20 DAVID RD | | | | N ATTLEBORO | MA | 02761-0069 | |
| MINI TEC FRAMING SYSTEMS LLC | | 100 RAWSON RD STE 228 | | | | VICTOR | NY | 14564 | |
| MINIARD AMANDA | | 8525 CODY COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| MINIARD TERESA | | 5017 25 WOLFCREEK PIKE | | | | TROTWOOD | OH | 45426 | |
| MINIATURE PRECISION | | COMPONENTS INC | 100 WISCONSIN ST | | | WALWORTH | WI | 53184 | |
| MINIATURE PRECISION  EFT COMPONENTS INC | | LOCK BOX 329 | | | | MILWAUKEE | WI | 53288 | |
| MINIATURE PRECISION COMPONENTS | | 100 WISCONSIN ST | PO BOX 1901 | | | WALWORTH | WI | 53184 | |
| MINIATURE PRECISION COMPONENTS | | MPC | 100 WISCONSIN ST | | | WALWORTH | WI | 53184-975 | |
| MINIATURE PRECISION COMPONENTS | | MPC | 29200 NORTHWESTERN HWY STE 250 | | | SOUTHFIELD | MI | 48034 | |
| MINIATURE PRECISION COMPONENTS | | MPC PRAIRIE DU CHIEN | 63095 VINEYARD RD | | | PRAIRIE DU CHIEN | WI | 53821 | |
| MINIATURE PRECISION COMPONENTS | | APS AUTOPARTES DE PRECISION DE | AVENIDA SERNA Y CALLE 13 BIS | 900 | | SANTA ANA SONORA | | 84600 | MEXICO |
| MINIATURE PRECISION COMPONENTS | ACCOUNTS PAYABLE | PO BOX 1901 | | | | WALWORTH | WI | 53184 | |
| MINIATURE PRECISION COMPONENTS | CANDY | 100 WISCONCIN ST | PO BOX 1901 | | | WALWORTH | WI | 53184 | |
| MINIATURE PRECISION COMPONENTS | CANDY | LOCK BOX NO 329 | | | | MILWAUKEE | WI | 53288 | |
| MINIATURE PRECISION COMPONENTS INC | | LOCK BOX 329 | | | | MILWAUKEE | WI | 53288 | |
| MINIATURE PRECISION COMPONENTS INC | | 29200 NORTHWESTERN HWY STE 250 | | | | SOUTHFIELD | MI | 48034 | |
| MINIATURE PRECISION COMPONENTS INC | | 100 WISCONSIN ST | | | | WALWORTH | WI | 53184 | |
| MINIATURE PRECISION COMPONENTS INC | | 1615 GREBBY ST | | | | DELAVAN | WI | 53115-2046 | |
| MINIATURE PRECISION EFT | | COMPONENTS INC | 100 WISCONSIN ST | | | WALWORTH | WI | 53184 | |
| MINICK PAUL | | 157 CADMAN DR | | | | WILLIAMSVILLE | NY | 14221-6963 | |
| MINIER JUDITH | | 5031 BENSETT TR | | | | DAVISON | MI | 48423 | |
| MINIER ROBERT | | 5031 BENNSETT TRL | | | | DAVISON | MI | 48423-8781 | |
| MINIER RONALD | | 1358 JACKSON RD | | | | WEBSTER | NY | 14580 | |
| MINIMAX INTERNATIONAL | | 218 SAN GABRIEL LN | | | | PLACENTIA | CA | 92870-6221 | |
| MINITAB INC | | 1829 PINE HALL RD | | | | STATE COLLEGE | PA | 16801-3008 | |
| MINITAB INC | | 3081 ENTERPRISE DR | | | | STATE COLLEGE | PA | 16801-3008 | |
| MINITAB INC | | MINITAB STATISTICAL SOFTWARE | 1829 PINE HALL RD | QUALITY PLZ | | STATE COLLEGE | PA | 16801-3008 | |
| MINITEC FRAMING SYSTEMS LLC | | 100 RAWSON RD 228 | | | | VICTOR | NY | 14564-1151 | |
| MINITURE PRECISION COMPONENTS | JIM BROST | 100 WISCONSIN STERRT | | | | WALWORTH | WI | 53184 | |
| MINK DEBRA J | | 28785 S KOTT LN | | | | GOETZVILLE | MI | 49736-9409 | |
| MINK ERNEST | | 35208 23 MILE RD PMB 217 | | | | NEW BALTIMORE | MI | 48047 | |
| MINK STEVEN J | | 3897 CORNELL ST | | | | HAMBURG | NY | 14075-2804 | |
| MINK WILLIAM E | | 5850 NORTH RIVER BAY RD | | | | WATERFORD | WI | 53185-3033 | |
| MINK WILLIAM E | | 5850 NORTH RIVER BAY RD | | | | WATERFORD | WI | 53185-3033 | |
| MINK, ERNEST F | | PO BOX 365 | | | | NEW BALTIMORE | MI | 48047 | |
| MINKE RICHARD | | POBOX 483 | | | | MAYVILLE | MI | 48744-9327 | |
| MINKLER NANCY | | 251 CALLAHAN RD | | | | CANFIELD | OH | 44406 | |
| MINKLER ROBERT | | 251 CALLAHAN RD | | | | CANFIELD | OH | 44406 | |
| MINKLER, ROBERT N | | 251 CALLAHAN RD | | | | CANFIELD | OH | 44406 | |
| MINKNER JONATHAN | | 1530 DEAN CIRCLE | | | | TROY | OH | 45373 | |
| MINKS ENGINEERING INC | ACCOUNTS PAYABLE | 2700 SETTLEMENT RD | | | | KISSIMMEE | FL | 34744 | |
| MINN DAK INC | | FARGO FREIGHTLINER | 2315 7TH AVE N | | | FARGO | ND | 58102 | |
| MINN PAR INC | | 900 SIXTH AVE SE | | | | MINNEAPOLIS | MN | 55414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MINNEAPOLIS SPEAKER COMPANY | GAIL BOYUM | 2637 32ND AVE SOUTH | | | | MINNEAPOLIS | MN | 55406-1641 | |
| MINNEMA DENNIS | | 2919 CREEKVIEW DR | | | | ZEELAND | MI | 49464-1529 | |
| MINNEMA JAMES | | 4812 GRENADIER DR SW | | | | WYOMING | MI | 49509-5022 | |
| MINNER JEFFREY | | 5922 LOCUST ST | | | | LOCKPORT | NY | 14094 | |
| MINNER, JEFFREY L | | 5922 LOCUST ST | | | | LOCKPORT | NY | 14094 | |
| MINNESOTA CSPC | | PO BOX 64306 | | | | ST PAUL | MN | 55164 | |
| MINNESOTA DEPARTMENT OF | | REVENUE | MINNESOTA CORP ESTIMATE TAX | | | ST PAUL | MN | 55145-1260 | |
| MINNESOTA DEPARTMENT OF | | REVENUE | PO BOX 64651 | | | SAINT PAUL | MN | 55164-0651 | |
| MINNESOTA DEPARTMENT OF REVENUE | | CORPORATE ESTIMATED TAX | MAIL STATION 1260 | | | ST PAUL | MN | 55145-1260 | |
| MINNESOTA DEPARTMENT OF REVENUE | | CORPORATE ESTIMATED TAX | MAIL STATION 1260 | | | ST PAUL | MN | 55145-1260 | |
| MINNESOTA DEPT OF JOBS AND TRAINING | | TAX ACCOUNTING SECTION | TAX BRANCH | | | | | | |
| MINNESOTA DEPT OF REVENUE | | 5270 W 84TH ST 400 | | | | BLOOMINTON | MN | 55437 | |
| MINNESOTA DEPT OF REVENUE | | EMPLOYERS WITHHOLDING TAX | NW 1000 PO BOX 66117 | WIRE TRANSFER | | ST PAUL | MN | 55166-0002 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64651 | | | | ST PAUL | MN | 55164 | |
| MINNESOTA MINING & MANUFACTURING CO D/B/A/ 3M | | | | | | | | | |
| MINNESOTA MINING & MANUFACTURING CO D/B/A/ 3M | | | | | | | | | |
| MINNESOTA MINING & MANUFACTURING CO DBA 3M | C/O BARNES & THORNBURG | TERRI L BRUKSCH | 11 SOUTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| MINNESOTA MINING & MFG | | 3M FILTRATION PRODUCTS | 2465 LEXINGTON AVE S | | | MENDOTAAUL | MN | 55120 | |
| MINNESOTA MINING & MFG CO | | 3M BUSINESS PRODUCTS SALES INC | MAXIM RD | | | HARTFORD | CT | 06114 | |
| MINNESOTA MINING & MFG CO | | 3M ELECTRICAL PRODUCTS | 6801 RIVER PL BLVD | 3M AUSTIN CTR BLDG 143 3N | | AUSTIN | TX | 78726-9000 | |
| MINNESOTA MINING & MFG CO | | 3M ELECTRONIC PRODUCTS DIV | 6801 RIVERPLACE BLVD | | | AUSTIN | TX | 78726-453 | |
| MINNESOTA MINING & MFG CO | | 3M STATIC CONTROL | 6801 RIVER PL BLVD | | | AUSTIN | TX | 78726 | |
| MINNESOTA MINING & MFG CO | | ELECTRICAL SPECIATIES DIV | BUILIDNG 260 4A 02 | | | ST PAUL | MN | 55144 | |
| MINNESOTA MINING & MFG CO | | MD ANALYTICAL LABS | 4432 PK HEIGHTS AVE | | | BALTIMORE | MD | 21215 | |
| MINNESOTA MINING AND MFG CO | BECKY NADEAU | 3M CTR BLDG 223 5N 06 | | | | SAINT PAUL | MN | 55144-1000 | |
| MINNESOTA MINING AND MFG CO | GREG FRANCZYK | 19460 VICTOR PKY | PO BOX 537907 | | | LIVONIA | MI | 48152-7907 | |
| MINNESOTA POLLUTION CONTROL AGENCY | | 520 LAFAYETTE RD | | | | ST PAUL | MN | 55155-4194 | |
| MINNESOTA POLLUTION CONTROL AGENCY | | 520 LAFAYETTE RD | | | | ST PAUL | MN | 55155-4194 | |
| MINNESOTA POLLUTION CONTROL AGENCY | | 520 LAFAYETTE RD | | | | ST PAUL | MN | 55155-4194 | |
| MINNESOTA REVENUE | | MAIL STATION 1250 | | | | ST PAUL | MN | 55145-1250 | |
| MINNESOTA REVENUE | | MAIL STATION 1255 | | | | SAINT PAUL | MN | 55146-1255 | |
| MINNESOTA REVENUE | | MAIL STATION 1250 | | | | ST PAUL | MN | 55145-1250 | |
| MINNESOTA RUBBER CO EFT | | 3630 WOODDALE AVE S | | | | MINNEAPOLIS | MN | 55416 | |
| MINNESOTA RUBBER CORP | DAN SHEEHAN | 3630 WOODDALE AVE | | | | ST LOUIS PK | MN | 55416 | |
| MINNESOTA RUBBER EUROPE EFT | | BP 486 | 14 RUE DU FAUBOURG ST LEGER | 27004 EVREUX CEDEX | | | | | FRANCE |
| MINNESOTA SECRETARY OF STATE | | BUSINESS SERVICES DIVISION | 180 STATE OFFICE BLDG | 100 REV DR M L KING JR BLVD | | ST PAUL | MN | 55155-1299 | |
| MINNESOTA STATE COLLEGE | VICKI WHITE | ATTN MARCIA JOHNSON | 1450 COLLEGE WAY | | | WORTHINGTON | MN | 56187 | |
| MINNESOTA WIRE & CABLE CO | | 1835 ENERGY PK DR | | | | SAINT PAUL | MN | 55108 | |
| MINNEY SHAUN | | 5988 HANLEY RD | | | | JAMESTOWN | OH | 45335 | |
| MINNICH JOSEPH | | 117 DRUMMER AVE | | | | DAYTON | OH | 45403 | |
| MINNICH WILLIAM | | 461 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| MINNICH, WILLIAM G | | 461 GREENBRIAR | | | | CORTLAND | OH | 44410 | |
| MINNICK GLENN F | | 3301 E THOMPSON AVE | | | | SAINT FRANCIS | WI | 53235-4729 | |
| MINNICK HEIDI | | 612 CR 278 | | | | CLYDE | OH | 43410 | |
| MINNICK RALPH D | C/O LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE ESQ | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| MINNICK RALPH D | C/O LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE ESQ | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| MINNICK RALPH D | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 156 E MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| MINNIEAR BILL | | 2719 E BLVD | | | | KOKOMO | IN | 46902-5516 | |
| MINNIEAR, BILL | | 2719 E BLVD | | | | KOKOMO | IN | 46902 | |
| MINNIFIELD CALVIN | | 4510 ROBINHILL CT | | | | DAYTON | OH | 45416-1640 | |
| MINNIFIELD PAULA | | 125 LISCUM DR | | | | DAYTON | OH | 45427 | |
| MINNIFIELDJR JOE | | 1908 HAVERHILL DR | | | | DAYTON | OH | 45406-4634 | |
| MINNIS GARY K | | 6006 WILLOWBROOK | | | | SAGINAW | MI | 48603-5489 | |
| MINNIX DANNY L | | 410 WITHERBY DR | | | | KETTERING | OH | 45429-5256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MINNKOTA POWER COOPERATIVE INC | | 1822 MILL RD | PO BOX 13200 | | | GRAND FORKS | ND | 58208-3200 | |
| MINNKOTA POWER COOPERATIVE INC | | 1822 MILL RD | PO BOX 13200 | | | GRAND FORKS | ND | 58208-3200 | |
| MINNKOTA POWER COOPERATIVE INC | | 1822 MILL RD | PO BOX 13200 | | | GRAND FORKS | ND | 58208-3200 | |
| MINNPAR INC OEM | | 900 6TH AVE SE | | | | MINNEAPOLIS | MN | 55414-1361 | |
| MINNS SHANNON | | 6667 HIDDEN KNOLLS CT | | | | DAYTON | OH | 45449 | |
| MINOCHA RAJAT | | 5905 WEISS ST C 7 | | | | SAGINAW | MI | 48603 | |
| MINOLETTI MICHELE | | 13298 AZURE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| MINOLETTI, MICHELE J | | 13298 AZURE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| MINOLTA BUSINESS SOLUTIONS | | PO BOX 41647 | | | | PHILADELPHIA | PA | 01910-1-16 | |
| MINOLTA BUSINESS SOLUTIONS | MINOLTA BUSINESS SOLUTIONS | | PO BOX 41647 | | | PHILADELPHIA | PA | 01910-1-16 | |
| MINOLTA BUSINESS SOLUTIONS INC FKA MINOLTA BUSINESS SYSTEMS INC | | ONE INTERNATIONAL BLVD | | | | MAHWAH | NJ | 07430 | |
| MINOLTA BUSINESS SOLUTIONS INC FKA MINOLTA BUSINESS SYSTEMS INC | | ONE INTERNATIONAL BLVD | | | | MAHWAH | NJ | 07430 | |
| MINOLTA CORP | | 101 WILLIAMS DR | | | | RAMSEY | NJ | 074461282 | |
| MINOLTA CORP | | 101 WILLIAMS DR | | | | RAMSEY | NJ | 07446-1293 | |
| MINOLTA U K LTD | | 27 EASTCASTLE ST | | | | LONDON | | W1W 8DH | UNITED KINGDOM |
| MINOLTA UK LTD | | 27 28 EASTCASTLE ST | | | | LONDON | | W1W8DH | UNITED KINGDOM |
| MINOR BARBARA | | 15761 MAIN ST | | | | TOWN CREEK | AL | 35672 | |
| MINOR BETTY J | | 3072 N JENNINGS RD | | | | FLINT | MI | 48504-1732 | |
| MINOR CHARLES | | 2590 JONQUIL DR | | | | MEMPHIS | TN | 38133-8809 | |
| MINOR DENNIS | | 1010 ALEXANDRIA JVILLE HWY | | | | ALEXANDRIA | AL | 36250 | |
| MINOR EMERGENCY CENTER EAST | | DEPT 965 | | | | TULSA | OK | 74182 | |
| MINOR FANNIE | | 6718 COUNTY RD 15 | | | | FLORENCE | AL | 35633 | |
| MINOR GERALD J | | 29 PINEHURST AVE | | | | YOUNGSTOWN | OH | 44512-1517 | |
| MINOR HARRY | | 3376A EAGLES LOFT | | | | CORTLAND | OH | 44410 | |
| MINOR JO A | | 3012 WINTHROP LN | | | | KOKOMO | IN | 46902-4578 | |
| MINOR KENYA | | 4414 GERMANTOWN PIKE APT K | | | | DAYTON | OH | 45418 | |
| MINOR L M | | 1890 EMBARCADERO WAY | | | | NORTH FORT MYERS | FL | 33917-6748 | |
| MINOR L M | | 1890 EMBARCADERO WAY | | | | NORTH FORT MYERS | FL | 33917-6748 | |
| MINOR LORI | | 2008 NORTHVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| MINOR NIKKI | | 2590 JONQUIL DR | | | | MEMPHIS | TN | 38133-8809 | |
| MINOR RUBBER CO | | 49 ACKERMAN ST | | | | BLOOMFIELD | NJ | 07003 | |
| MINOR RUBBER CO | | STE 180 | 2425 MCIDER LN | | | CARROLLTON | TX | 75006 | |
| MINOR RUBBER CO | TOM COTE | 49 ACKERMAN ST | | | | BLOOMFIELD | NJ | 07003 | |
| MINOR RUBBER CO INC | | 2425 MCIVER LN STE 180 | | | | CARROLLTON | TX | 75006-6517 | |
| MINOR RUBBER CO INC | | 49 ACKERMAN ST | | | | BLOOMFIELD | NJ | 07003 | |
| MINOR, HARRY J | | 3376A EAGLES LOFT | | | | CORTLAND | OH | 44410 | |
| MINOR, LORI SHYNELL | | 2008 NORTHVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| MINORITY AUTO HANDLING EFT | | SPECIALISTS INC MAHS INC | 9850 PELHAM RD | | | TAYLOR | MI | 48180-3852 | |
| MINORITY AUTO HANDLING EFT SPECIALISTS INC | | PO BOX 95888 | | | | CHICAGO | IL | 60694 | |
| MINORITY ENGINEERING PROGRAM | | UNIVERSITY OF NOTRE DAME | 256 FITZPATRICK HALL | | | NOTRE DAME | IN | 46556 | |
| MINORITY FACULTY & STAFF ASSOC | | C/O WILLIAM REGAN OFFICE OF | SPECIAL EVENTS UNIV OF BUFFALO | 352 FARGO QUAD BLDG 4 | | BUFFALO | NY | 14261 | |
| MINORITY FACULTY AND STAFF ASSOC C O WILLIAM REGAN OFFICE OF | | SPECIAL EVENTS UNIV OF BUFFALO | 352 FARGO QUAD BLDG 4 | | | BUFFALO | NY | 14261 | |
| MINORITY SOLUTIONS LLC | | PO BOX 40508 | | | | INDIANAPOLIS | IN | 46240-0508 | |
| MINOTTI DONALD | | 677 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3139 | |
| MINOTTI DONALD | | 677 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3139 | |
| MINOTTI PATTY W | | 8637 HUNTERS TRL SE | | | | WARREN | OH | 44484-2412 | |
| MINOTTI SAMUEL | | 3794 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| MINSHEW JAMES | | 2476 LOWER REBECCA RD | | | | REBECCA | GA | 31783 | |
| MINSHEW LARRY J | | 106 FIRECREST DR | | | | BRANDON | MS | 39042-1931 | |
| MINSHEW, JAMES | | 2476 LOWER REBECCA RD | | | | REBECCA | GA | 31783 | |
| MINSOR POWERTRAIN SYSTEMS LLC | | DBA PROMET | 950 BRIDGEVIEW NORTH | | | SAGINAW | MI | 48604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MINSTER MACHINE | RANDY | 240 W. FIFTH ST | | | | MINSTER | OH | 45865 | |
| MINSTER MACHINE CO | | PO BOX 632313 | | | | CINCINNATI | OH | 45263-2313 | |
| MINSTER MACHINE CO | JOHN TURNER | 240 W 5TH ST | PO BOX 120 | | | MINSTER | OH | 45865 | |
| MINSTER MACHINE CO EFT | | NTE 9910061215432 | 240 W 5TH ST REINSTATE EFT | PO BOX 120 10 11 99 | | MINSTER | OH | 45865-0120 | |
| MINSTER MACHINE CO THE | | MINSTER AUTOMATION | 240 W 5TH ST | | | MINSTER | OH | 45865-1065 | |
| MINSTER MACHINE CO THE | | PO BOX 632313 | | | | CINCINNATI | OH | 45263 | |
| MINSTER MACHINE CO THE | WARNER | 240 W 5TH ST | PO BOX 120 | | | MINSTER | OH | 45865 | |
| MINSTER MACHINE CO, THE | | 240 W 5TH ST | | | | MINSTER | OH | 45865-1065 | |
| MINT CONDITION INC | DAVID LIZ | 24751 LA PLATA DR | | | | LAGUNA NIGUEL | CA | 92677 | |
| MINTEER JOHN | | 2689 HARBOUR ESTATES RD | | | | GREENBANK | WA | 98253 | |
| MINTER JASON | | 4738 PIERPONT DR | | | | TROTWOOD | OH | 45426-1532 | |
| MINTNER LINDA S | | W145S7845 DURHAM DR | | | | MUSKEGO | WI | 53150-3807 | |
| MINTNER MIKE R | | W145 7845 S DURHAM DR | | | | MUSKEGO | WI | 53150-0000 | |
| MINTON C E | | 30 MOSS LN | LYDIATE | | | LIVERPOOL | | L31 4DQ | UNITED KINGDOM |
| MINTON TERRELL E | | 510 S 300E | | | | ANDERSON | IN | 46017-1808 | |
| MINTZ LEVIN COHN FERRIS | | GLOVSKY & POPEO PC | 1 FINANCIAL CTR | | | BOSTON | MA | 02111 | |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND PEPCO PC | MICHAEL L SCHEIN | 666 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | | 1 FINANCIAL CTR | | | | BOSTON | MA | 02111 | |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | MICHAEL L SCHEIN | 666 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| MINUS K TECHNOLOGY | | 420 SOUTH HINDRY AVE UNIT E | | | | INGLEWOOD | CA | 90301 | |
| MINUS K TECHNOLOGY INC | | 420 HINDRY AVE STE E | | | | INGLEWOOD | CA | 90301 | |
| MINUTEMAN INTERNATIONAL INC | | 135 S LASALLE ST DEPT 2569 | | | | CHICAGO | IL | 60674 | |
| MINUTEMAN INTERNATIONAL INC | | MINUTEMAN POWER BOSS | 25920 NORTHLINE COMMERCE DR ST | | | TAYLOR | MI | 48180 | |
| MINUTEMAN POWERBOSS | | 135 S LASALLE ST DEPT 2569 | | | | CHICAGO | IL | 60674-2569 | |
| MINUTEMAN POWERBOSS | | MINUTEMAN INTERNATIONAL INC | 25920 NORTHLINE COMMERCE DR | STE 400 | | TAYLOR | MI | 48180-7946 | |
| MINUTEMAN TRANSPORT INC | | PO BOX 90396 | | | | INDUSTRY | CA | 91715-0396 | |
| MINUTO PAULA | | 587 HICKORY RD | | | | THOMASTON | CT | 06787 | |
| MIODRAG JEROME | | RR 1 | | | | TRANSFER | PA | 16154-9801 | |
| MIODRAG JOSEPH | | RR 1 | | | | TRANSFER | PA | 16154-9801 | |
| MION ROBERT | | 4308 NORTH 3RD | | | | MC ALLEN | TX | 78504 | |
| MION, ROBERT D | | 4308 NORTH 3RD | | | | MC ALLEN | TX | 78504 | |
| MIP DE REYNOSA SA DE CV | | 1219 N 336 HWY | | | | HIDALGO | TX | 78557 | |
| MIP DE REYNOSA SA DE CV | | MAQUINADOS INDUSTRIALES DE PRE | CERRO DE LA SILLA 112 | COL ALMAGUER | | REYNOSA | | 88780 | MEXICO |
| MIP DE REYNOSA SA DE CV | | MAQUINADOS INDUSTRIALES DE PRE | COL ALMAGUER | CERRO DE LA SILLA 112 | | REYNOSA | | 88780 | MEXICO |
| MIP DE REYNOSA SA DE CV EFT | | 1219 N 336 HWY | | | | HIDALGO | TX | 78557 | |
| MIPCO IMPRESSION PRODUCTS INC | | ADVANTAGE BUSINESS SYSTEMS | 5442 EXECUTIVE PL | | | JACKSON | MS | 39206 | |
| MIPCO IMPRESSION PRODUCTS INC | | FMLY ID GROUP INC | 5442 EXECUTIVE PL | | | JACKSON | MS | 39206 | |
| MIPCO IMPRESSION PRODUCTS INC DBA ADVANTAGE BUSINESS SYSTEMS | | 5442 EXECUTIVE PL | | | | JACKSON | MS | 39206 | |
| MIR KHURAM | | 1016 W STADIUM AVE | | | | WEST LAFAYETTE | IN | 47906 | |
| MIR SAYEED | | 5261 OAKBROOK DR | | | | SAGINAW | MI | 48603 | |
| MIR WASEEM | | 350 N ONEIL ST | | | | FRANKFORT | IN | 46041 | |
| MIR, WASEEM A | | 1651 S WILLIAMS RD | | | | FRANKFORT | IN | 46041 | |
| MIRA JAMES | | 6610 COUNTY RD 175 | | | | BELLEVUE | OH | 44811-9457 | |
| MIRABELLI JINNY | | 506 KENMORE AVE SE | | | | WARREN | OH | 44483-6153 | |
| MIRACLE BROWN VICKIE | | 9538 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341 | |
| MIRACLE CLINT | | 4641 OLD CHENEY RD APT 24 | | | | LINCOLN | NE | 68516 | |
| MIRACLE COMPUTERS INC | | COMPUTER ONLINE | 780 MONTAGUE EXPRESSWAY STE 20 | | | SAN JOSE | CA | 95131 | |
| MIRACLE MELISSA | | 333 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| MIRACLE SMITH DIANA E | | 7320 100TH ST | | | | FLUSHING | MI | 48433-8703 | |
| MIRACLE SOFTWARE SYSTEMS | | VANGUARD CTR | 23800 W 10 MILE RD | STE 190A | | SOUTHFIELD | MI | 48034 | |
| MIRACLE SOFTWARE SYSTEMS INC | | 23800 W 10 MILE RD STE 260 | | | | SOUTHFIELD | MI | 48034 | |
| MIRACLE SOFTWARE SYSTEMS INC | | VANGUARD CTR | 23800 W 10 MILE RD STE 260 | | | SOUTHFIELD | MI | 48034 | |
| MIRACLE SOFTWARE SYSTEMS INC | | 45625 GRAND RIVER AVE | | | | NOVI | MI | 48374-1309 | |
| MIRACLE SOFTWARE SYSTEMS INC VANGUARD CENTER | | 23800 W 10 MILE RD STE 260 | | | | SOUTHFIELD | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIRACLE SOFTWARE SYSTEMS INC VANGUARD CENTER | MIRACLE SOFTWARE SYSTEMS INC VANGUARD CENTER | | 23800 W 10 MILE RD STE 260 | | | SOUTHFIELD | MI | 48034 | |
| MIRACLE SOFTWARE SYSTEMS VANGUARD CENTER | | 23800 W 10 MILE RD | STE 190A | | | SOUTHFIELD | MI | 48034 | |
| MIRACLE, MICHAEL | | 717 SOUTH M 65 | | | | WHITTEMORE | MI | 48770 | |
| MIRACO INC | | 102 MAPLE ST | | | | MANCHESTER | NH | 03103 | |
| MIRAMONTE RESORT & SPA | | 45000 INDIAN WELLS LN | | | | INDIAN WELLS | CA | 92210 | |
| MIRAMONTE RESORT AND SPA | | 45000 INDIAN WELLS LN | | | | INDIAN WELLS | CA | 92210 | |
| MIRAMONTES DEBORAH | | 4135 RING ST | | | | SAGINAW | MI | 48603 | |
| MIRAMONTES JESSE | | 4135 RING ST | | | | SAGINAW | MI | 48603 | |
| MIRANDA ARCADIO | | 1415 S WABASH | | | | KOKOMO | IN | 46902 | |
| MIRANDA ARCADIO | | 2227 S WASHINGTON ST | | | | KOKOMO | IN | 46902 | |
| MIRANDA CARDENAS LAW OFFICE | | PO BOX 152 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| MIRANDA CASSANDRA | | 33 COMMERCIAL AVEAPT12P | | | | NEW BRUNSWICK | NJ | 08901 | |
| MIRANDA DANIELLE | | 7889 PINE RIDGE DR | | | | CLARKSTON | MI | 48346 | |
| MIRANDA DEBRA | | PO BOX 148 | | | | EARLVILLE | IL | 60518 | |
| MIRANDA JR EDWIN | | 4604 RHODE ISLAND 3 | | | | AUSTINTOWN | OH | 44515 | |
| MIRANDA LARRY L | | 10690 FREDERICK PIKE | | | | VANDALIA | OH | 45377-9727 | |
| MIRANDA LOUIS | | 7889 PINE RIDGE DR | | | | CLARKSTON | MI | 48346 | |
| MIRANDA NANCY | | 116 N CRANDON | | | | NILES | OH | 44446 | |
| MIRANDA OSCAR | | 24085 GROVEN LN | | | | MORENO VALLEY | CA | 92557 | |
| MIRANDA OSCAR | | PO BOX 255 | | | | MORENO VALLEY | CA | 92556 | |
| MIRANDA OSVALDO | | 11324 LINDENWOOD | | | | EL PASO | TX | 79936 | |
| MIRANDA REBECCA | | 7843 ALVIRA AVE | | | | DAYTON | OH | 45414 | |
| MIRANDA SUZANNE | | 9405 CAIN DR NE | | | | WARREN | OH | 44484 | |
| MIRANDA TERRANCE L | | 116 N CRANDON AVE | | | | NILES | OH | 44446-3415 | |
| MIRANDA WARWICK & MILAZZO APLC | | 2121 AIRLINE STE 601 | CHG PER DC 3 12 02 CP | | | NEW ORLEANS | LA | 70001 | |
| MIRANDA WARWICK AND MILAZZO APLC | | PO BOX 13607 | | | | NEW ORLEANS | LA | 70185-3607 | |
| MIRANTO MACHINERY CORP | | 1128 OLIVER ST | | | | NORTH TONAWANDA | NY | 14120-0001 | |
| MIRANTO MACHINERY CORP | | PO BOX 1 | | | | NORTH TONAWANDA | NY | 14120-0001 | |
| MIRAPOINT INC | | 909 HERMOSA CT | | | | SUNNYVALE | CA | 94085 | |
| MIRAPOINT INC | ACCOUNTS RECEIVABLE | 909 HERMOSA COURT | | | | SUNNYVALE | CA | 94085 | |
| MIRAZO ALFREDO | | 8902 MINES AVE | | | | PICO RIVERA | CA | 90660 | |
| MIRE JR PATRICK | | 308 HUNTERS RIDGE DR | | | | CLINTON | MS | 39056 | |
| MIRE MELISSA | | 308 HUNTERS RIDGE DR | | | | CLINTON | MS | 39056 | |
| MIREE DALPHINE | | 68 WOODWARD DR | | | | SAGINAW | MI | 48601 | |
| MIREILLE BESOMBES | | SALZLANDENWEG 8 | | | | BOEBLINGEN | BW | 71034 | DE |
| MIRELES LUPE M | | PO BOX 883 | | | | CORONA | CA | 92878-0883 | |
| MIRELEZ CHERRIE | | 345 ED COOKE RD | | | | SMITHS GROVE | KY | 42171 | |
| MIRELEZ FIDENCIO | | 345 ED COOKE RD | | | | SMITHS GROVE | KY | 42171 | |
| MIRGOR S A C I F I A | ACCOUNTS PAYABLE | 1766 LA TABLADA | | | | GUAYAQUIL | | 04301 | ARGENTINA |
| MIRIB MOSA | | 670 W ALKALINE SPRING | | | | VANDALIA | OH | 45377 | |
| MIRKEC TRUCKING INC | | C/O RIVIERA FINANCE | 22331 NETWORK PL | | | CHICAGO | IL | 60673-1223 | |
| MIRKEC TRUCKING INC C O RIVIERA FINANCE | | 22331 NETWORK PL | | | | CHICAGO | IL | 60673-1223 | |
| MIRLE GARGI | | 6132 BRITTANY TREE | | | | TROY | MI | 48085 | |
| MIRLE, GARGI | | 5560 CLEARVIEW DR | | | | TROY | MI | 48085 | |
| MIRO WEINER & KRAMER PC | | 38500 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MIRO WEINER AND KRAMER PC | | PO BOX 908 | | | | BLOOMFIELD HLS | MI | 48303-0908 | |
| MIRON JR EUGENE | | 4312 BEECHWOOD AVE | | | | BURTON | MI | 48509 | |
| MIRON SHAUNA | | 2301 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45341 | |
| MIRROR IMAGE PRODUCTIONS | | 4946 GRATIOT RD | | | | SAGINAW | MI | 48603 | |
| MIRROR IMAGE PRODUCTIONS | | PO BOX 87 | | | | CHESANING | MI | 48616 | |
| MIRRORCLE TECHNOLOGIES INC | | 828 SAN PABLO AVE STE 115E | | | | BERKELEY | CA | 94706-1693 | |
| MIRSA | | 501 N BRIDGE ST | PBM 148 | | | HIDALGO | TX | 78557 | |
| MIRSA MANUFACTURA INSPECCION Y | | AV ELOY CAVAZOS NO 3810 | LOCAL 12 EL PENON | | | GUADALUPE | | 67182 | MEXICO |
| MIRSA MANUFACTURA INSPECCION Y | | CALZADA DE LOS ARCOS 71 B | COL ARQUITOS | | | QUERETARO | | 76048 | MEXICO |
| MIRSA MANUFACTURA INSPECCION Y | | CERRO DEL BERNAL 220 | COLONIA ALMAGUER | | | REYNOSA | | 28059 | MEXICO |
| MIRSA MANUFACTURA INSPECCION Y | | BRECHA E 99 S/N | | | | REYNOSA | TMS | 88788 | MX |
| MIRSA MANUFACTURA INSPECCION Y | | COL PARQUE IND REYNOSA | | | | REYNOSA | TMS | 88788 | MX |
| MIRSA MANUFACTURING LLC | | 11 FLOUNDERS BLVD STE B | | | | EL PASO | TX | 79906 | |
| MIRSA MANUFACTURING LLC | | 14216 TRANSPORTATION AVE | | | | LAREDO | TX | 78045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIRSA MANUFACTURING LLC | | 501 N BRIDGE ST PNM 148 | | | | HIDALGO | TX | 78557 | |
| MIRSA MANUFACTURING LLC | | 501 N BRIDGE ST STE 148 | | | | HIDALGO | TX | 78504 | |
| MIRSA MANUFACTURING LLC | | 501 N BRIDGE ST STE 148 | | | | HIDALGO | TX | 78557 | |
| MIRSA MANUFACTURING LLC | | 5800 S 42ND ST STE A | | | | MCALLEN | TX | 78503 | |
| MIRSA MANUFACTURING LLC | | 501 N BRIDGE ST PMB 148 | | | | HIDALGO | TX | 78557-2530 | |
| MIRSA MANUFACTURING LLC | MIRSA MANUFACTURING LLC | | 5800 S 42ND ST STE A | | | MCALLEN | TX | 78503 | |
| MIRSA MANUFACTURING LLC EFT | | BLVD PEDRO FIGUERO 321 A | FRACC REAL DE PENA SALTILLO | COAHUILA CP 25210 9 08 04 AM | | | | | MEXICO |
| MIRSA PROPERTIES LLC | | 11 FOUNDERS BLVD STE B | | | | EL PASO | TX | 79906-4934 | |
| MIRTES ARTHUR C | | 2708 HULL RD | | | | HURON | OH | 44839-2111 | |
| MIS CORPORATION MICHIGAN | | 3515 JANES AVE STE 1 | | | | SAGINAW | MI | 48601-6369 | |
| MIS ENVIRONMENTAL SVCS INC | | 3515 JANES AVE STE 1 | | | | SAGINAW | MI | 48601-6369 | |
| MIS INSULATION INC | | 1300 WOODSIDE ST | | | | ESSEXVILLE | MI | 48732 | |
| MIS INSULATION INC | | 304 S NIAGRA ST | | | | SAGINAW | MI | 48605-2005 | |
| MIS INSULATION INC | | PO BOX 68 | | | | ESSEXVILLE | MI | 48732-0068 | |
| MIS INTERNATIONAL INC | | 31440 NORTHWESTERN HWY | | | | FARMINGTON HILLS | MI | 48334-2564 | |
| MIS RONALD J | | 2032 HARVEY RD | | | | GRAND ISLAND | NY | 14072-2168 | |
| MISC | | PO BOX 10371 | | | | KUALA LUMPAIR | | | MALAYSIA |
| MISC AUTOMOTIVE PRODUCTS | | 2600 N WESTGATE | | | | SPRINGFIELD | MO | 65803 | |
| MISC BRAUN CORPORATION | | 627 WEST 11TH ST | | | | WINAMAC | IN | 46996 | |
| MISC DELCO ELECTRONICS DELPHI AUTOMOTIVE SYS | | PLT RA | 601 JOAQUIN CAVAZOS RD | | | LOS INDIOS | TX | 78577 | |
| MISC GUARDIAN AUTOMOTIVE POBOX 5109 | | 601 N CONGRESS AVE | | | | EVANSVILLE | IN | 47716 | |
| MISC INNOTEC LIGHTING SUITE 100 | | 441 E ROOSEVELT | DOCK12 | | | ZEELAND | MI | 49464 | |
| MISC INVOTRONICS MANUFAC ATTN ACCTS PAYABLE | | 365 PASSMORE AVE | | | | SCARBOROUGH | ON | M1V 4B3 | CANADA |
| MISC MICRO CRAFT INC A NILES COMPANY | | 15656 HWY 84 CR 242 | RT 1 BOX 1965 | | | QUITMAN | GA | 31643 | |
| MISC MICROCRAFT INC | | 41107 JO DR | | | | NOVI | MI | 48375 | |
| MISC TRUCK LITE | | RT 6 EAST | | | | WELLSBORO | PA | 16901 | |
| MISC TRW AUTOMOTIVE ELC | | 5752 INDUSTRIAL PK ROA | | | | WINONA | MN | 55987 | |
| MISC VENCHURS PACKAGING | | 800 LIBERTY ST | | | | ADRIAN | MI | 49221 | |
| MISCELEC JUAREZ SA DE CV | | BLVD MANUEL J CLOUTHIER NO 351 | COL MA ISABEL COL JUAREZ | | | CHIHUAHUA | | | MEXICO |
| MISCELEC JUAREZ SA DE CV | | COL MARIA ISABEL | | | | CD JUAREZ | CHI | 32560 | MX |
| MISCELEC JUAREZ SA DE CV | | MANUEL J CLOUTHIER NO 351 | | | | CD JUAREZ | CHI | 32560 | MX |
| MISCELEC JUAREZ SA DE CV | | BLVD MANUEL J CLOUTHIER NO 351 | COL MA ISABEL COL JUAREZ | | | CHIHUAHUA | | | MEXICO |
| MISCHLER DAVID | | 3706 E BAYCLIFFS DR | | | | MARBLEHEAD | OH | 43440 | |
| MISCHLER ROBERT C | | 6195 E PORT CLINTON EASTERN RD | | | | LAKESIDE | OH | 43440-9784 | |
| MISCHLEY CHARLES | | 71 STEEPVIEW DR | | | | HUDSON | OH | 44236 | |
| MISCO PRODUCTS | | 3401 VIRGINIA RD | | | | CLEVELAND | OH | 44122 | |
| MISDU | | PO BOX 30350 | | | | LANSING | MI | 48909 | |
| MISEKOW RANDY | | 2400 STARLITE | | | | SAGINAW | MI | 48603 | |
| MISIAK DAVID | | 1450 N OXFORD RD | | | | OXFORD | MI | 48371 | |
| MISIK HAYDEN | | 2165 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3661 | |
| MISKA RICHARD | | 197 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1436 | |
| MISKELL KATHLEEN M | | 841 CONNECTICUT AVE | | | | MC DONALD | OH | 44437-1820 | |
| MISKERIK MARK | | 1921 NIKKI COURT | | | | HOWELL | MI | 48843 | |
| MISKOVSKY & MCCRACKEN | | 204 N ROBINSON STE 1100 | | | | OKLAHOMA CTY | OK | 73102 | |
| MISKULIN GLENNA | | 4534 S 200 W | | | | KOKOMO | IN | 46902 | |
| MISKULIN MICHAEL | | 4534 S 200 W | | | | KOKOMO | IN | 46902 | |
| MISKULIN, MICHAEL J | | 4534 S 200 W | | | | KOKOMO | IN | 46902 | |
| MISLIK GARY | | 11408 SHERIDAN RD | | | | MONTROSE | MI | 48457-9404 | |
| MISOK LLC | | 4023 EAST 45TH PL | | | | TULSA | OK | 74135 | |
| MISPEC SERVICES PTY LTC | | 9 BARNETT PL | ERNEST | | | QUEENSLAND | | 04214 | AUSTRALIA |
| MISS DEPT HUMAN SERVICES | | PO BOX 865 | | | | STARKVILLE | MS | 39759 | |
| MISS JENNIE LUPOLI | | 21 55 34TH AVE | | | | LONG ISLAND CITY | NY | 11106-4362 | |
| MISS JENNIE LUPOLI | MISS JENNIE LUPOLI | | 21 55 34TH AVE | | | LONG ISLAND CITY | NY | 11106-4362 | |
| MISS STATE TAX COMMISSION | | | | | | | | 02300 | |
| MISSANT WAREHOUSE CO | | 1930 MARSTON | | | | DETROIT | MI | 48211 | |
| MISSANT WAREHOUSE COMPANY | | 1930 MARSTON | | | | DETROIT | MI | 48211-1316 | |
| MISSAUKEE CNTY FOC | | PO BOX 285 | | | | CADILLAC | MI | 49601 | |
| MISSAUKEE CTY FOC C O MISDU | | PO BOX 30350 | | | | LANSING | MI | 48909 | |
| MISSION 2000 INC | FRANK RABO | 7 BENDIX | | | | IRVINE | CA | 92618 | |
| MISSION CUSTOM EXTRUSIONS | ANDREW OR NALINI | FIRST COMMUNITY FINANCIAL | PO BOX 16006 | | | PHOENIX | AZ | 85011 | |
| MISSION EXPRESS INC | | PO BOX 395 | | | | WAUTOMA | WI | 54982-0395 | |
| MISSION POINT RESORT | | 1 LAKE SHORE DR | | | | MACKINAC ISLAND | MI | 49757 | |
| MISSION RESEARCH CORP | | 102 SOUTH TEJON | STE 200 | | | COLORADO SPRINGS | CO | 80903-2200 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MISSIONI R | | 518 CADDO LEASE RD | | | | MOORINGSPORT | LA | 71060 | |
| MISSISSAUGA METALS & ALLOYS | | INC | PO BOX 127 | | | DALLAS | | 97338 | |
| MISSISSAUGA METALS & ALLOYS IN | | 75 SUN PAC BLVD | | | | BRAMPTON | ON | L6S 5Z6 | CANADA |
| MISSISSAUGA METALS & ALLOYS INC | | 75 SUNPAC BLVD | | | | BRAMPTON | ON | L6S 5P6 | CANADA |
| MISSISSAUGA SEATING SYSTEMS | ACCOUNTS PAYABLE | 400 COURTNEYPARK DR EAST UNIT 1 | | | | MISSISSAUGA | ON | L5T 2S5 | CANADA |
| MISSISSIPPI ASSOCIATION OF | | SELF INSURERS | 825 N PRESIDENT ST | | | JACKSON | MS | 39202 | |
| MISSISSIPPI BAND OF CHOCTAW IN | | CHAHTA ENTERPRISE | 19900 HARPER AVE | | | HARPER WOODS | MI | 48225 | |
| MISSISSIPPI BAND OF CHOCTAW IN | | CHAHTA ENTERPRISES | HWY 16 W | | | PHILADELPHIA | MS | 39350 | |
| MISSISSIPPI BAND OF CHOCTAW IN | | CHOCTAW MANUFACTURING ENTERPRI | 1600 N PEARL ST | | | CARTHAGE | MS | 39051-8701 | |
| MISSISSIPPI BEARING INC | | 839 S STATE ST | | | | JACKSON | MS | 39201-5909 | |
| MISSISSIPPI BOARD OF NURSING | | 1935 LAKELAND DR STE B | | | | JACKSON | MS | 39216-5014 | |
| MISSISSIPPI BOTTLED WATER CO | | 3209 N WEST ST | | | | JACKSON | MS | 39216 | |
| MISSISSIPPI BOTTLED WATER CO INC | | 3209 N WEST ST | | | | JACKSON | MS | 39216 | |
| MISSISSIPPI BUREAU OF REVENUE | | PO BOX 23050 | | | | JACKSON | MS | 39225-3050 | |
| MISSISSIPPI BUSINESS HALL OF | | FAME | PO BOX 22684 | | | JACKSON | MS | 39225 | |
| MISSISSIPPI CHILD SUPPORT | | 1315 ADAMS ST | | | | VICKSBURG | MS | 39180 | |
| MISSISSIPPI CHILD SUPPORT | | 1315 ADAMS ST | | | | VICKSBURG | MS | 39180 | |
| MISSISSIPPI COLLEGE | | PO BOX 4051 | | | | CLINTON | MS | 39058 | |
| MISSISSIPPI COLLEGE | | PO BOX 4085 | | | | CLINTON | MS | 39058 | |
| MISSISSIPPI CORPORATE TAX DIVISION | | PO BOX 1033 | | | | JACKSON | MS | 39215-1033 | |
| MISSISSIPPI CORPORATE TAX DIVISION | | PO BOX 1033 | | | | JACKSON | MS | 39215-1033 | |
| MISSISSIPPI DELTA COMMUNITY | | COLLEGE | PO BOX 668 | | | MOORHEAD | MS | 38716 | |
| MISSISSIPPI DEPT OF | | ENVIRONMENTAL QUALITY | OFFICE OF POLLUTION CONTROL | PO BOX 20325 | | JACKSON | MS | 39289 | |
| MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY | | PO BOX 1035 | | | | JACKSON | MS | 39289-0385 | |
| MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY | | PO BOX 1035 | | | | JACKSON | MS | 39289-0385 | |
| MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY | | PO BOX 1035 | | | | JACKSON | MS | 39289-0385 | |
| MISSISSIPPI ECONOMIC COUNCIL | | PO BOX 23276 | | | | JACKSON | MS | 39225-3276 | |
| MISSISSIPPI GAUGE | | PO BOX 2366 | | | | LAUREL | MS | 39440 | |
| MISSISSIPPI GUAGE & SUPPLY INC | | MISSISSIPPI GUAGE & SUPPLY CC | 117 N 13TH AVE | | | LAUREL | MS | 39440 | |
| MISSISSIPPI GULF COAST | | COMMUNITY COLLEGE | JEFFERSON CAMPUS BUSINESS OFFI | 2226 SWITZER RD | | GULFPORT | MS | 39507 | |
| MISSISSIPPI INSURANCE DEPT | | MISSISSIPPI STATE FIRE ACADEMY | 1 FIRE ACADEMY USA | | | JACKSON | MS | 39208 | |
| MISSISSIPPI LABOR MANAGEMENT | | CONFERENCE | PO BOX 20442 | | | JACKSON | MS | 39289 | |
| MISSISSIPPI MANUFACTURERS ASSO | | 720 N PRESIDENT ST | | | | JACKSON | MS | 39202 | |
| MISSISSIPPI MANUFACTURES ASSOC | | 720 NORTH PRESIDENT | | | | JACKSON | MS | 39225-2607 | |
| MISSISSIPPI MANUFACTURES ASSOC | | PO BOX 22607 | | | | JACKSON | MS | 39225-2607 | |
| MISSISSIPPI PLASTIC MOLDERS | | INC | DBA MISSISSIPPI QUALITY SPECIA | PO BOX 304 | | BENTON | MS | 39039 | |
| MISSISSIPPI PLASTIC MOLDERS IN | | 11775 HWY 16 E | | | | BENTON | MS | 39039 | |
| MISSISSIPPI PLASTIC MOLDERS INC | | 11775 HWY 16 E | | | | BENTON | MS | 39039 | |
| MISSISSIPPI PLASTIC MOLDERS INC | | DBA MISSISSIPPI QUALITY SPECIA | PO BOX 304 | | | BENTON | MS | 39039 | |
| MISSISSIPPI POWER CO | | 2992 W BEACH | | | | GULFPORT | MS | 39501-1907 | |
| MISSISSIPPI POWER CO | | 411 OAK ST | | | | LAUREL | MS | 39440 | |
| MISSISSIPPI POWER CO | | PO BOX 245 | | | | BIRMINGHAM | AL | 35201-0245 | |
| MISSISSIPPI RUBBER & SPECIALTY | | 715 E MC DOWELL RD | | | | JACKSON | MS | 39204-5908 | |
| MISSISSIPPI RUBBER & SPECIALTY | | NTE 9911031217585 | PO BOX 6489 REMOVE EFT 11 4 | 715 E MC DOWELL RD | | JACKSON | MS | 39282 | |
| MISSISSIPPI RUBBER AND SPEC EFT | | PO BOX 6489 | | | | JACKSON | MS | 39282 | |
| MISSISSIPPI RURAL WATER | | ASSOCIATION | 5400 N MIDWAY RD | | | RAYMOND | MS | 39154 | |
| MISSISSIPPI SALES TAX REVENUE | | PO BOX 23075 | | | | JACKSON | MS | 39223-3075 | |
| MISSISSIPPI SCHOOL FOR THE | | DEAF | 1253 EASTOVER DR | | | JACKSON | MS | 39211 | |
| MISSISSIPPI SECRETARY OF STATE | | CORPORATE DIVISION | PO BOX 23083 | | | JACKSON | MS | 39225-3083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MISSISSIPPI SECRETARY OF STATE | | CORPORATE DIVISION | PO BOX 23083 | | | JACKSON | MS | 39225-3083 | |
| MISSISSIPPI SHEET METAL CO INC | | 2323 HICKORY DR | | | | JACKSON | MS | 39204 | |
| MISSISSIPPI SHEET METAL INC | | PO BOX 8431 | | | | JACKSON | MS | 39284 | |
| MISSISSIPPI STATE DEPT | | OF HEALTH | BOILER & PRESSURE VESSEL SAFE | PO BOX 1700 | | JACKSON | MS | 39215 | |
| MISSISSIPPI STATE DEPT OF | | HEALTH | DIV RADIO HEALTH | PO BOX 1700 | | JACKSON | MS | 39215-1700 | |
| MISSISSIPPI STATE DEPT OF HEALTH | | BOILER AND PRESSURE VESSEL SAFE | PO BOX 1700 | | | JACKSON | MS | 39215 | |
| MISSISSIPPI STATE FIRE ACADEMY | | DIV OF MISSISSIPPI INSUR DEPT | 1 FIRE ACADEMY USA | | | JACKSON | MS | 39208 | |
| MISSISSIPPI STATE OF | | ALLIED ENTERPRISES OF LAURAL | PO BOX 2980 | | | LAUREL | MS | 39442 | |
| MISSISSIPPI STATE OF | | ALLIED ENTERPRISES OF LAUREL | 3 THAMES RD INDUS PK | | | LAUREL | MS | 39440-584 | |
| MISSISSIPPI STATE OF ALLIED ENTERPRISES OF LAUREL | | PO BOX 2980 | | | | LAUREL | MS | 39442 | |
| MISSISSIPPI STATE TAX | | COMMISSION | OFFICE OF REVENUE | PO BOX 23075 | | JACKSON | MS | 39225-3075 | |
| MISSISSIPPI STATE TAX COMMISS | | CORPORATE INCOME TAX DIVISION | PO BOX 1033 | | | JACKSON | MS | 39215-1033 | |
| MISSISSIPPI STATE UNIV | | OFFC OF COMPTRLLR AND TREASURE | PO BOX DRAWER 5316 | | | MISSISSIPPI ST | MS | 39762-5316 | |
| MISSISSIPPI STATE UNIVERSITY | | MERIDIAN CAMPUS | 1000 HWY 19 N | | | MERIDIAN | MS | 39307-5889 | |
| MISSISSIPPI STATE UNIVERSITY | TAMMY PRATHER | PO BOX 5247 | | | | MISSISSIPPI STATE | MS | 39762-5247 | |
| MISSISSIPPI STATE UNIVERSITY MERIDIAN CAMPUS | | 1000 HWY 19 N | | | | MERIDIAN | MS | 39307-5799 | |
| MISSISSIPPI TAX COMMISSION | | USE TAX RETURN | PO BOX 960 | | | JACKSON | MS | 39205 | |
| MISSISSIPPI TECHNOLOGY | | ALLIANCE | MS MFG EXT PARTNERSHIP | 700 NORTH STATE ST STE 300A | | JACKSON | MS | 39202 | |
| MISSISSIPPI UNIVERSITY FOR | | WOMEN | PO BOX W 1604 | ADD CHG 10 01 MH | | COLUMBUS | MS | 39701 | |
| MISSISSIPPI UNIVERSITY FOR WOMEN | | 1ST FLR WELTY HALL W BOX 1604 | | | | COLUMBUS | MS | 39701 | |
| MISSISSIPPI VALLEY ELECTRIC | | SUPPLIES INC | 1225 LANGLEY AVE | | | JACKSON | MS | 39284-8006 | |
| MISSISSIPPI VALLEY ELECTRIC IN | | 1225 LANGLEY AVE | | | | JACKSON | MS | 39204-3117 | |
| MISSISSIPPI VALLEY ELECTRIC SUPPLIES INC | | POST OFFICE BOX 8006 | | | | JACKSON | MS | 39284-8006 | |
| MISSISSIPPI VALLEY GAS CO | | 4155 INDUSTRIAL DR | | | | JACKSON | MS | 39207 | |
| MISSISSIPPI VALLEY GAS CO | | PO BOX 3377 | | | | JACKSON | MS | 39207 | |
| MISSISSIPPI VALLEY GAS CO | | 4155 INDUSTRIAL DR | | | | JACKSON | MS | 39207 | |
| MISSISSIPPI VALLEY GAS CO | | 4155 INDUSTRIAL DR | | | | JACKSON | MS | 39207 | |
| MISSISSIPPI VALLEY STATE | | UNIVERSITY | 14000 HWY 82 W | | | ITTA BENA | MS | 38641-1400 | |
| MISSO JR OTTO | | 67 CAESAR BLVD | | | | AMHERST | NY | 14221 | |
| MISSORY MELISSA | | 384 STAMBAUGH AVE | | | | SHARON | PA | 16146 | |
| MISSOURI BAPTIST COLLEGE | | ONE COLLEGE PK DR | | | | ST LOUIS | MO | 63141 | |
| MISSOURI BOARD FOR ARCHITECTS | | PO BOX 7002 | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI CITY OF KANSAS CITY | | FINANCE DEPT REVENUE DIVISION | 414 E 12TH ST | | | KANSAS CITY | MO | 64106-2786 | |
| MISSOURI CITY OF KANSAS CITY | | MISSOURI | PO BOX 15604 | | | KANSAS CITY | MO | 64106-0604 | |
| MISSOURI DEPARTMENT OF HIGHER | | EDUCATION MDHE | C O ASA | PO BOX 55753 | | BOSTON | MA | 02205 | |
| MISSOURI DEPARTMENT OF HIGHER EDUCATION MDHE | | C/O ASA | PO BOX 55753 | | | BOSTON | MA | 02205 | |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 700 | | | | JEFFERSON CITY | MO | 65105-0700 | |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 371 | | | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 700 | | | | JEFFERSON CITY | MO | 65105-0700 | |
| MISSOURI DEPT OF NATURAL | | RESOURCES HAZARDOUS WASTE PROG | PO BOX 477 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF NATURAL RESOURCES | | 320 1ST ST | | | | BOONEVILLE | MO | 65233 | |
| MISSOURI DEPT OF NATURAL RESOURCES | | 320 1ST ST | | | | BOONEVILLE | MO | 65233 | |
| MISSOURI DEPT OF NATURAL RESOURCES | | 320 1ST ST | | | | BOONEVILLE | MO | 65233 | |
| MISSOURI DIRECTOR OF REVENUE | | DEPARTMENT OF REVENUE | PO BOX 329 | | | JEFFERSON CITY | MO | 65107-0329 | |
| MISSOURI PACIFIC RAILROAD CO | | PO BOX 718 | DOWNTOWN STATION | | | OMAHA | NE | 68101-0718 | |
| MISSOURI SEA & AIR | | 7900 TANNERS GATE STE | | | | FLORENCE | KY | 41042 | |
| MISSOURI SEA & AIR | | MSA | 7900 TANNERS GATE STE 310 | | | FLORENCE | KY | 41042 | |
| MISSOURI SECRETARY OF STATE | | PO BOX 1366 | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI STATE OF | | CORPORATIONS DIVISION | PO BOX 778 | 600 W MAIN ST ROOM 322 | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI STATE OF | | DEPARTMENT OF INSURANCE | PO BOX 4001 | | | JEFFERSON CITY | MO | 65102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MISSOURI SYSTEM UNIVERSITY | | UNIVERSITY OF MISSOURI ROLLA | 212 PKER | | | ROLLA | MO | 65401 | |
| MISSOURI SYSTEM UNIVERSITY OF | | OFFICE OF SPONSORED PROGRAMS | 1870 MINER CIR 215 ME ANNEX | | | ROLLA | MO | 65409-1330 | |
| MISSOURI WESTERN STATE COLLEGE | | 4525 DOWNS DR | LRC 101 | | | ST JOSEPH | MO | 64507-2294 | |
| MISSOURIANS FOR CIVIL JUSTICE | | PO BOX 149 | | | | JEFFERSON CITY | MO | 65102 | |
| MISTEQUAY GROUP | | KATMAI MANUFACTURING | 3071 BAY RD | | | SAGINAW | MI | 48603 | |
| MISTEQUAY GROUP LTD | | 1212 N NIAGARA ST | | | | SAGINAW | MI | 48602-474 | |
| MISTEQUAY GROUP LTD | | 1212 N NIAGARA ST | | | | SAGINAW | MI | 48605 | |
| MISTEQUAY GROUP LTD | | FMLY SAGINAW TOOL & DIE | 3071 BAY RD | | | SAGINAW | MI | 48603-0329 | |
| MISTEQUAY GROUP LTD | | PO BOX 1367 | | | | SAGINAW | MI | 48605-1367 | |
| MISTEQUAY GROUP LTD | | PO BOX 5329 | | | | SAGINAW | MI | 48603-0329 | |
| MISTEQUAY GROUP LTD | M KAUFFOLD | 1212 NORTH NIRAGARA ST | | | | SAGINAW | MI | 48605-1367 | |
| MISTER ICE OF INDIANAPOLIS | | 7954 E 88TH ST | | | | INDIANAPOLIS | IN | 46256-1236 | |
| MISTER ICE OF INDIANAPOLIS INC | | 7954 EAST 88TH ST | | | | INDIANAPOLIS | IN | 46256 | |
| MISTISHIN WALTER | | 2129 BEAVER VALLEY RD 9 | | | | FAIRBORN | OH | 45324 | |
| MISTLER RICHARD E INC | | 1430 BRISTOL PIKE | | | | MORRISVILLE | PA | 19067 | |
| MISTLER RICHARD E INC | | PO BOX 296 | | | | MORRISVILLE | PA | 19067 | |
| MISTLER RICHARD E INC | | TAPE CASTING WAREHOUSE THE | 1430 BRISTOL PIKE | | | MORRISVILLE | PA | 19067 | |
| MISTRAL SOFTWARE, INC | SRINIVAS PANAPAKAM | 15950 N DALLAS PKWY | STE 400 | | | DALLAS | TX | 75248 | |
| MISTY GRIFFIN | | 6528 S 216 ST | | | | KENT | WA | 98032 | |
| MISUINAS TAMMY | | 53 OFFUTT RD | | | | HANSCOM AFB | MA | 01731 | |
| MISUMI OF THE AMERICAS INC | | 1105 REMINGTON RD STE B | | | | SCHAUMBURG | IL | 60173 | |
| MISUMI USA | COLLEEN SIPOLA | 1105 REMINGTON RD | STE B | | | SCHAUBURG | IL | 60173 | |
| MISUMI USA INC | | 1039 HAWTHORNE DR | | | | ITASCA | IL | 60143 | |
| MISUMI USA INC | | PO BOX 93909 | | | | CHICAGO | IL | 60673-3909 | |
| MISUN STEVEN | | 5748 CAMBRIDGE CIRCLE 5 | | | | RACINE | WI | 53406 | |
| MISYS INTERNATIONAL BANKING | | PO BOX 601682 | | | | CHARLOTTE | NC | 28260-1680 | |
| MISYS INTERNATIONAL BANKING | | SYSTEMS | PO BOX 601682 | | | CHARLOTTE | NC | 28260-1682 | |
| MISYS INTERNATIONAL BANKING SYSTEMS | | PO BOX 601682 | | | | CHARLOTTE | NC | 28260-1682 | |
| MISYS INTERNATIONAL BANKING SYSTEMS INC | JEFF BLAKE | 525 NORTH BROADWAY | | | | WHITE PLAINS | NY | 10603 | |
| MISZEWSKI STEVEN | | 6811 W CLOVERNOOK | | | | MILWAUKEE | WI | 53223 | |
| MIT INTERNATIONAL MOTOR | | VEHICLE PROGRAM | MA INSTITUTE OF TECHNOLOGY | 77 MASSACHUSETTS AVE | | CAMBRIDGE | MA | 021394307 | |
| MIT INTERNATIONAL MOTOR VEHICLE PROGRAM | | ATTN SU CHUNG MIT RM E40 227 | 77 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139-4307 | |
| MITAS JAMES S | | 6215 NORMANDY DR 20 | | | | SAGINAW | MI | 48603-7379 | |
| MITAS JR JOHN | | 6041 ACADEMY DR | | | | SAGINAW | MI | 48604 | |
| MITAS, DONNA | | 3725 CHURCH ST | | | | SAGINAW | MI | 48604 | |
| MITCH LARSON | | 19 RIVERSIDE | | | | SAGINAW | MI | 48602 | |
| MITCH TATE | | 58 ROCKWOOD | | | | IRVINE | CA | 92614 | |
| MITCHAM BRADLEY | | 6665 W 300 N | | | | SHARPSVILLE | IN | 46068 | |
| MITCHAM TAMMY | | 708 CENTRAL AVE | | | | GREENVILLE | OH | 45331 | |
| MITCHCON CORP | MR GARY MITCHELL | 8109 E 39TH AVE | | | | DENVER | CO | 80207 | |
| MITCHCON CORPORATION | | 8109 E 39TH AVE | | | | DENVER CO | CO | 80207 | |
| MITCHELL & CO | | PO BOX 302 | | | | WESTON | MA | 02493-0002 | |
| MITCHELL & ZAMBON | | 161 OTTAWA NW STE 507 | | | | GRAND RAPIDS | MI | 49503 | |
| MITCHELL & ZAMBON | | RICHARD ZAMBON P31927 | 161 OTTAWA NORTH WEST | STE 507 | | GRAND RAPIDS | MI | 49503 | |
| MITCHELL ALAN | | 104 PINEHAVEN PL | | | | CLINTON | MS | 39056 | |
| MITCHELL ALYWIN | | 1001 E NORTHVIEW ST | | | | OLATHE | KS | 66061-2963 | |
| MITCHELL AND ZAMBON RICHARD ZAMBON P31927 | | 161 OTTAWA NORTH WEST | STE 507 | | | GRAND RAPIDS | MI | 49503 | |
| MITCHELL ANTOINE | | 232 DELAWARE | | | | DAYTON | OH | 45405 | |
| MITCHELL ARTHA M | | 1463 FORD AVE | | | | YOUNGSTOWN | OH | 44504-1513 | |
| MITCHELL ARTHA M | | 1463 FORD AVE | | | | YOUNGSTOWN | OH | 44504-1513 | |
| MITCHELL AUDREY | | 345 WOODSTONE DR APT D 7 | | | | CLINTON | MS | 39056 | |
| MITCHELL B F | | 5 MOOR AVE | APPLEY BRIDGE | | | WIGAN | | WN6 9JS | UNITED KINGDOM |
| MITCHELL BENJAMIN | | 1278 BENNER HWY | | | | CLAYTON | MI | 49235 | |
| MITCHELL BRENDA | | 155 PINEVIEW DR NE | | | | WARREN | OH | 44484-6416 | |
| MITCHELL C | | 3501 CHAMPION LK BLVD NO 712 | | | | SHREVEPORT | LA | 71105 | |
| MITCHELL CARL | | 300 FOREST PK DR APT 103 | | | | DAYTON | OH | 45405 | |
| MITCHELL CARL | | 864 GOVENORS CT 3 | | | | FAIRFIELD | OH | 45014 | |
| MITCHELL CARLA | | 4625 SUMAC CT | | | | DAYTON | OH | 45427 | |
| MITCHELL CHARLES | | 2914 TRENTON OXFORD RD | | | | HAMILTON | OH | 45011-9650 | |
| MITCHELL CHARLES | | 824 18TH AVE | | | | MIDDLETOWN | OH | 45042 | |
| MITCHELL CHARLES A | | 2915 WESTWOOD DR | | | | BAY CITY | MI | 48706-0000 | |
| MITCHELL CHARLES A | | 2915 WESTWOOD DR | | | | BAY CITY | MI | 48706-0000 | |
| MITCHELL CHRIS | | 999 CHUKKA DR | | | | CENTERVILLE | OH | 45458 | |
| MITCHELL CONTAINER SERV INC | GLEN GRIFFIN | 226 HWY 43 SOUTH | | | | SARALAND | AL | 36571 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL CONWAY JR | | 729 EVERGREEN AVE | | | | FLINT | MI | 48503 | |
| MITCHELL COTTS TRANSMISSIONS | ACCOUNTS PAYABLE | WINTERSTROKE RD | | | | WESTON SUPER MARE | | BS24 9AT | UNITED KINGDOM |
| MITCHELL COYLE | | 15055 JOSEPH DR | | | | ATHENS | AL | 35613 | |
| MITCHELL D | | 137D DORSTONE PL | | | | BLOOMFIELD HILLS | MI | 48301 | |
| MITCHELL DAMIEN | | 4630 VANGUARD AVE | | | | DAYTON | OH | 45418 | |
| MITCHELL DAVID | | 1209 CIRCLE LN | | | | BEDFORD | TX | 76022-6764 | |
| MITCHELL DAVID | | 2418 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3560 | |
| MITCHELL DAVID | | 428 ROGERS ST | | | | ATHENS | AL | 35611-2139 | |
| MITCHELL DAVID | | 4629 SPRINGBROOK CT | | | | MIDLAND | MI | 48642 | |
| MITCHELL DEBRICE | | 3527 ROGACK DR | | | | DAYTON | OH | 45408 | |
| MITCHELL DENNIS | | 1884 HOGAN DR | | | | KOKOMO | IN | 46902 | |
| MITCHELL DENNIS | | 4101 SHERIDAN RD LOT 306 | | | | LENNON | MI | 48449 | |
| MITCHELL DONNA J | | PO BOX 873 | | | | TWINSBURG | OH | 44087-0873 | |
| MITCHELL DOUGLAS | | 12225 W LAKE RD | | | | MONTROSE | MI | 48457 | |
| MITCHELL DRUMM | | 15101 WARWICK ST | | | | DETROIT | MI | 48223 | |
| MITCHELL DYANNA E | | 1219 W COLDWATER RD | | | | FLINT | MI | 48505-4821 | |
| MITCHELL E R CO INC | | CORONA PUMPS DIV | 3154 S BLACK HORSE PIKE | | | WILLIAMSTOWN | NJ | 08094 | |
| MITCHELL EARL | | 32165 STATELINE RD | | | | ARDMORE | TN | 38449 | |
| MITCHELL EDITH | | 2215 RIVENDELL WAY | | | | EDISON | NJ | 08817 | |
| MITCHELL ERIC | | 2859 W LIBERTY ST | | | | GIRARD | OH | 44420 | |
| MITCHELL ESSIE | | 113 MARY LEE DR | | | | FLORENCE | AL | 35634-2833 | |
| MITCHELL ESTHER | | 4852 SUNNYBROOK DR | | | | JACKSON | MS | 39209 | |
| MITCHELL GARY | | 3358 BECKY CT | | | | KOKOMO | IN | 46901 | |
| MITCHELL GARY | | W132 S6585 SAROYAN DR | | | | MUSKEGO | WI | 53150-2819 | |
| MITCHELL GERALDINE A | | 282 SHOTTEN RD | | | | W MIDDLESEX | PA | 16159-2431 | |
| MITCHELL GLENDA | | 3377 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640 | |
| MITCHELL GLENDA | | 3377 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640 | |
| MITCHELL GORDON | | 2301 VICKORY RD | | | | CARO | MI | 48723-9697 | |
| MITCHELL GORECKI BARBARA | | 14234 POPLAR RD | | | | GRANT | MI | 49327 | |
| MITCHELL GWENDOLYN F | | 404 FAIRGROUND RD | | | | FLORENCE | AL | 35630-1295 | |
| MITCHELL H | | 29 WHINCRAIG | | | | STOCKBRIDGE VILLAGE | | L28 5RP | UNITED KINGDOM |
| MITCHELL HAROLD | | 27404 CEDAR HILL RD | | | | ARDMORE | AL | 35739 | |
| MITCHELL II JAMES E | | 404 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7521 | |
| MITCHELL II ROBERT | | 9030 COUNTY RD | | | | CLARENCE CTR | NY | 14032 | |
| MITCHELL III, ROBERT | | 9030 COUNTY RD | | | | CLARENCE CTR | NY | 14032 | |
| MITCHELL INSTRUMENT CO | | 1570 CHEROKEE ST | | | | SAN MARCOS | CA | 92069 | |
| MITCHELL JACQUELINE | | 1729 GIBRALTAR DR | | | | JACKSON | MS | 39204 | |
| MITCHELL JAMES | | 10508 PINE TREE LN | | | | GOODRICH | MI | 48438-9452 | |
| MITCHELL JAMES | | 1125 ST RT 503 N | | | | W ALEXANDRIA | OH | 45381 | |
| MITCHELL JAMES | | 990 COUNTY RD 65 | | | | MOULTON | AL | 35650 | |
| MITCHELL JAMES E | | 5257 WRIGHT DR | | | | TROY | MI | 48098-3022 | |
| MITCHELL JASON | | 8808 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MITCHELL JASON | | PO BOX 861705 | | | | TUSCALOOSA | AL | 35486 | |
| MITCHELL JERROLD | | 5030 SUNRISE PL | | | | JACKSON | MS | 39209 | |
| MITCHELL JERRY | | 1278 BENNER HWY | | | | CLAYTON | MI | 49235 | |
| MITCHELL JERRY | | 1603 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| MITCHELL JOAN | | 11049 E CARPENTER RD | | | | DAVISON | MI | 48423 | |
| MITCHELL JOHN | | 3377 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640 | |
| MITCHELL JOHN J | | MITCHELL INSTRUMENT CO | 1570 CHEROKEE ST | | | SAN MARCOS | CA | 92069 | |
| MITCHELL JOSEPH | | 3101 HANEY RD | | | | DAYTON | OH | 45405 | |
| MITCHELL JR CHARLIE | | 4117 RACE ST | | | | FLINT | MI | 48504-3536 | |
| MITCHELL JR LAWRENCE | | 4588 LOTUS | | | | DAYTON | OH | 45427 | |
| MITCHELL JR ROBERT | | 309 E JAMES ST | | | | BRADFORD | OH | 45308 | |
| MITCHELL JR WILLIAM | | 1729 GIBRALTAR DR | | | | JACKSON | MS | 39204 | |
| MITCHELL JUSTINA | | 6190 FOX GLEN DR | APT 183 | | | SAGINAW | MI | 48603 | |
| MITCHELL KARL | | 2835 PENNY LN | | | | AUSTINTOWN | OH | 44515 | |
| MITCHELL KC | | 68 CAROL CT LOT 292 | | | | ESSEXVILLE | MI | 48732 | |
| MITCHELL KENNETH | | 618 FOX ST | | | | FLINT | MI | 48503 | |
| MITCHELL KERRY R | | 3440 MELODY LN | | | | SAGINAW | MI | 48601-5629 | |
| MITCHELL KEVIN | | 5153 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| MITCHELL L E WELDING CO INC | | 2705 E MAUMEE ST | | | | ADRIAN | MI | 49221-3570 | |
| MITCHELL LAKESHA | | 211 ASHCOT CIR | | | | EDWARDS | MS | 39066-9664 | |
| MITCHELL LAURA | | 3358 BECKY CT | | | | KOKOMO | IN | 46901 | |
| MITCHELL LAWRENCE T | | 56 W HUDSON AVE | | | | DAYTON | OH | 45405-3324 | |
| MITCHELL LESSIE | | 34 PINE ST | | | | ATTALLA | AL | 35954 | |
| MITCHELL LISA | | 12474 SIPSEY VALLEY RD | | | | RALPH | AL | 35480 | |
| MITCHELL LONNIE | | 29418 8TH AVE E | | | | ARDMORE | AL | 35739 | |
| MITCHELL LOUISE | | 9109 W LYNNWOOD CT | | | | ELWOOD | IN | 46036 | |
| MITCHELL LUCAS | | 1820 SOUTH CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL M | | 54 PINEHURST AVE | ANFIELD | | | LIVERPOOL | | L4 7UH | UNITED KINGDOM |
| MITCHELL MACHINE TOOL LLC | | 190 MURRAY ST | | | | ROCHESTER | NY | 14606-1126 | |
| MITCHELL MANDY M | | 211 ASHCOT CIR | | | | EDWARDS | MS | 39066-9129 | |
| MITCHELL MARGARET B | MATTHEW G LINDBERG ESQ | HASSETT & DONNELLY PC | 446 MAIN STREET | STE 55 | | WORCESTER | MA | 01608-2302 | |
| MITCHELL MARSHALL | | 18300 MOORESVILLE RD | | | | ATHENS | AL | 35613 | |
| MITCHELL MARTINI | | 15055 JOSEPH DR | | | | ATHENS | AL | 35613 | |
| MITCHELL MARY | | 5255 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | |
| MITCHELL MARY | | 16558 INDIANA | | | | DETROIT | MI | 48221-2904 | |
| MITCHELL MARY | | 5255 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | |
| MITCHELL MARY F | | 420 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4360 | |
| MITCHELL MATTHEW | | 340 PINEVIEW DR | | | | BELDING | MI | 48809-8592 | |
| MITCHELL MCKINNEY SUPPLY CC | | 610 GREENLAWN AVE | | | | COLUMBUS | OH | 43223-2615 | |
| MITCHELL MICHAEL | | 1709 WESTWOOD DR NW | | | | WARREN | OH | 44485 | |
| MITCHELL MICHAEL | | 3916 N VIKING TRAIL | | | | NEW CASTLE | IN | 47362 | |
| MITCHELL MICHAEL T | | 8966 OAKGATE CT | | | | HUBER HEIGHTS | OH | 45424-1182 | |
| MITCHELL MYRON L | | 1565 STOCKTON AVE | | | | KETTERING | OH | 45409-1854 | |
| MITCHELL PATRICK | | 1015 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |
| MITCHELL PHYLLIS | | 18300 MOORESVILLE RD | | | | ATHENS | AL | 35613 | |
| MITCHELL POLLAK | | 23800 W 10 MILE RD 230 | | | | SOUTHFIELD | MI | 48034 | |
| MITCHELL RACQUEL | | 1121 GRAYSTONE DR | | | | DAYTON | OH | 45427 | |
| MITCHELL RAYMOND | | 423 N MAIN | | | | TIPTON | IN | 46072 | |
| MITCHELL RAYMOND J | | 423 N MAIN ST | | | | TIPTON | IN | 46072-1317 | |
| MITCHELL REGINALD | | 1683 SPARTAN DR | | | | COLUMBUS | OH | 43209-3218 | |
| MITCHELL REPAIR | | 9889 WILLOW CREEK RD | PO BOX 26260 | | | SAN DIEGO | CA | 92196-0260 | |
| MITCHELL REPAIR | | PO BOX 60000 FILE 73199 | | | | SAN FRANCISCO | CA | 94160 | |
| MITCHELL REPAIR | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| MITCHELL REPAIR INFORMATION CO | | 14145 DANIELSON ST | | | | POWAY | CA | 92064 | |
| MITCHELL RICHARD | | 1153 BRONWYN AVE | | | | COLUMBUS | OH | 43204 | |
| MITCHELL RICHARD | | 1895 N MILLER RD | | | | SAGINAW | MI | 48609 | |
| MITCHELL ROBERT M | | 309 ANN DR | | | | EUFAULA | AL | 36027-3327 | |
| MITCHELL ROBERT M | | 8320 LYTLE TRAILS RD | | | | WAYNESVILLE | OH | 45068-9256 | |
| MITCHELL RONALD M | | 517 MADERA AVE | | | | YOUNGSTOWN | OH | 44504-1334 | |
| MITCHELL RONALD M | | 517 MADERA AVE | | | | YOUNGSTOWN | OH | 44504-1334 | |
| MITCHELL SCOTT | | 5431 WATERS EDGE | | | | GRAND BLANC | MI | 48439 | |
| MITCHELL SCOTT | | 5431 WATERS EDGE | | | | GRAND BLANC | MI | 48439 | |
| MITCHELL SOWETO | | 1112 S MAGNOLIA DR | APT T201 | | | TALLAHASSEE | FL | 32301 | |
| MITCHELL SPARKLE | | 2275 KNOB HILL DR 11 | | | | OKEMOS | MI | 48864 | |
| MITCHELL STANLEY | | 28766 HWY 251 | | | | ARDMORE | AL | 35739 | |
| MITCHELL SUPPLY INC | | 610 GREENLAWN AVE | | | | COLUMBUS | OH | 43223 | |
| MITCHELL TECHNICAL SALES INC | | 2356 GLENDA LN | | | | DALLAS | TX | 75229 | |
| MITCHELL TECHNICAL SALES INC | | MTS SERVICE CO | 2356 GLENDA LN | | | DALLAS | TX | 75229 | |
| MITCHELL TECHNICAL SALES INC | | PO BOX 29661 | | | | DALLAS | TX | 75229 | |
| MITCHELL THEODORE | | 264 ADAMSON RD | | | | FITZGERALD | GA | 31750 | |
| MITCHELL THOMAS | | 4679 HEGEL RD | | | | GOODRICH | MI | 48423 | |
| MITCHELL THOMAS | | 8267 WEST GAVE | | | | KALAMAZOO | MI | 49009 | |
| MITCHELL TORRIE | | 3125 BECHTEL DR | | | | FRANKLIN | OH | 45005 | |
| MITCHELL TRACY | | 39 CENTRAL APT 113 | | | | DAYTON | OH | 45406 | |
| MITCHELL VANITA | | 4229 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 | |
| MITCHELL VIRGINIA | | 404 23RD ST NORTH | | | | TUSCALOOSA | AL | 35406 | |
| MITCHELL VIVIAN | | 14530 BROHL | | | | WARREN | MI | 48088 | |
| MITCHELL VOGE CORBAN & MORRIS | | NAME CHG 8 98 | 108 N BROADWAY | | | TUPELO | MS | 38802 | |
| MITCHELL VOGE CORBAN AND MORRIS | | PO BOX 29 | | | | TUPELO | MS | 38802-0029 | |
| MITCHELL VOLTA C | | 10604 E 66TH ST | APT 275 | | | TULSA | OK | 74133 | |
| MITCHELL WENDY | | 2207 HARTSUFF | | | | SAGINAW | MI | 48601 | |
| MITCHELL WILBUR | | 4026 ROBERTS DR | | | | ANDERSON | IN | 46013 | |
| MITCHELL WILBUR L | | 4026 ROBERTS DR | | | | ANDERSON | IN | 46013-2619 | |
| MITCHELL WILLIE B | | 1007 E BOGART RD UNIT 9A | | | | SANDUSKY | OH | 44870-6409 | |
| MITCHELL WINDY | | 639 MILLER AVE | | | | DAYTON | OH | 45427 | |
| MITCHELL, ANDRE | | 3088 BERTHA DR | | | | SAGINAW | MI | 48601 | |
| MITCHELL, BESSIE | | PO BOX 811 | | | | CLINTON | MS | 39060 | |
| MITCHELL, CHASITY | | 30 CAMPBELL ST | | | | MOULTON | AL | 35650 | |
| MITCHELL, D SCOTT | | 1379 DORSTONE PL | | | | BLOOMFIELD HILLS | MI | 48301 | |
| MITCHELL, DAVID D | | 4629 SPRINGBROOK CT | | | | MIDLAND | MI | 48642 | |
| MITCHELL, GARY K | | 3358 BECKY CT | | | | KOKOMO | IN | 46901 | |
| MITCHELL, ROBERT | | 1625 GILBERT ST | | | | SAGINAW | MI | 48602 | |
| MITCHELL, VIRGINIA B | | 1067 MONTICELLO ST NE | | | | BROOKHAVEN | MS | 39601 | |
| MITCHELLJR OTIS C | | 1201 N FAYETTE ST | APT 2 | | | SAGINAW | MI | 48602-4716 | |
| MITCHELLS | | 39294 AVONDALE | | | | WESTLAND | MI | 48189 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELLS E GRANITE PLATE | | 39294 AVONDALE | | | | WESTLAND | MI | 48186 | |
| MITCHELLS E GRANITE PLATE RESURFAC | | 39294 AVONDALE ST | | | | WESTLAND | MI | 48186-3758 | |
| MITCHELLS GRANITE PLATE | | RESURFACING | 39294 AVONDALE | | | WESTLAND | MI | 48189 | |
| MITCHELSON JODI | | 48145 LAFAYETTE DR | | | | MACOMB TWP | MI | 48044 | |
| MITCHELSON JODI L | | DBA CREATIVE CONSULTING | 48145 LAFAYETTE DR | | | MACOMB TOWNSHIP | MI | 48044 | |
| MITCHEM EVERETTE | | PO BOX 6903 | | | | KOKOMO | IN | 46904 | |
| MITCHEM, EVERETTE | | PO BOX 6903 | | | | KOKOMO | IN | 46904 | |
| MITCHENER JOHN | | 2107 TOPAZ DR | | | | TROY | MI | 48098 | |
| MITCHENER LORA | | 1000 CASAD RD | | | | ANTHONY | NM | 88021 | |
| MITCHENER, LORA C | | 1000 CASAD RD | | | | ANTHONY | NM | 88021 | |
| MITCHETT POLLAK MD | | 23800 W 10 MILE RD 230 | | | | SOUTHFIELD | MI | 48034 | |
| MITCHNER JR ROOSEVELT | | 216 OVERLOOK CIR | | | | JACKSON | MS | 39213-2303 | |
| MITCHUMS INDSTRL MAINTENANCE | | 321 BLACKWOOD AVE | | | | DAYTON | OH | 45403 | |
| MITCHUMS INDSTRL MAINTENANCE | | FRMLY L B ROBINSON INC | 321 BLACKWOOD AVE | AD CHG PER LTR 07 22 05 GJ | | DAYTON | OH | 45403 | |
| MITCHUMS INDUSTRIAL MAINTENAN | | 321 BLACKWOOD AVE | | | | DAYTON | OH | 45403 | |
| MITCO | | 1601 STEELE AVE SW | | | | GRANDRAPIDS | MI | 49507 | |
| MITCO INC | | 1601 STEELE AVE SW | | | | GRAND RAPIDS | MI | 49507-1596 | |
| MITCO INC | | 1601 STEELE AVE SW | | | | GRAND RAPIDS | MI | 49507-1596 | |
| MITCO INC | | 1601 STEELE SW AVE | | | | GRAND RAPIDS | MI | 49507-1596 | |
| MITCO INC | | 1601 STEELE AVE SW | | | | GRAND RAPIDS | MI | 49507-1596 | |
| MITCO INC | | 1601 STEELE AVE SW | | | | GRAND RAPIDS | MI | 49507-1596 | |
| MITCO INC | | 1601 STEELE AVE SW | | | | GRAND RAPIDS | MI | 49507-1596 | |
| MITCO INC | | 1601 STEELE AVE SW | | | | GRAND RAPIDS | MI | 49507-1596 | |
| MITCO INC EFT | | 1601 STEELE AVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| MITEK INC | | ERGODYNAMICS DIV | 4203 SHORELINE DR | | | EARTH CITY | MO | 63045 | |
| MITEQ INC | | 100 DAVIDS DR | | | | HAUPPAUGE | NY | 11788 | |
| MITHAL PANKAJ | | 3240 DUNWOODIE RD | | | | ANN ARBOR | MI | 48105 | |
| MITHAL SHALINI | | 3240 DUNWOODIE RD | | | | ANN ARBOR | MI | 48105 | |
| MITHAL, SHALINI | | 3240 DUNWOODIE RD | | | | ANN ARBOR | MI | 48105 | |
| MITCH ELIZABETH | | 10 LYNCREST DR | | | | GALVESTON | TX | 77550-3215 | |
| MITCH ELIZABETH JO | | 10 LYNCREST DR | | | | GALVESTON | TX | 77550-3215 | |
| MITICO NV | | INDUSTRIEPARK NOORD 1 | | | | SINT NIKLAAS | BE | 09100 | BE |
| MITKEWICZ CHERYL | | 1871 KENT RD APT 2 | | | | KENT | NY | 14477 | |
| MITM CORP DBA PEOSTA CLEANING SYSTEM | | 8650 ENTERPRISE DR | | | | PEOSTA | IA | 52068 | |
| MITO CORP | | 54905 COUNTY RD 17 | | | | ELKHART | IN | 46516-9792 | |
| MITO CORP | | PO BOX 1669 | | | | ELKHART | IN | 46515-1669 | |
| MITRANI RYNOR & ADAMSKY | | MACAULAY & ZORRILLA PA 8 98 | 1 SE 3RD AVE STE 1440 | TIN 650061446 | | MIAMI | FL | 33131 | |
| MITRANI RYNOR AND ADAMSKY MACAULAY AND ZORRILLA PA | | 1 SE 3RD AVE STE 1440 | | | | MIAMI | FL | 33131 | |
| MITRAVICH MELANIE | | 6193 BIXLER RD | | | | NEWFANE | NY | 14108 | |
| MITRAVICH MELANIE | | 6193 BIXLER RD | | | | NEWFANE | NY | 14108 | |
| MITRON CORP OF BEAVERTON | | 10795 SW CASCADE BLVD | | | | PORTLAND | OR | 97223 | |
| MITROPOULOS APHRODITE | | 3106 GLEN CANYON RD | | | | SCOTTS VALLEY | CA | 95066-4914 | |
| MITROWSKI BRENDA | | 7158 MALLARD CT | | | | WHEATFIELD | NY | 14304 | |
| MITROWSKI BRENDA | | 7158 MALLARD CT | | | | WHEATFIELD | NY | 14304 | |
| MITROWSKI, BRENDA | | 7158 MALLARD CT | | | | WHEATFIELD | NY | 14304 | |
| MITSUBA BARDSTOWN INC | | 901 WITHROW CT | | | | BARDSTOWN | KY | 40004 | |
| MITSUBA BARDSTOWN, INC | | 1032 KARL GREIMEL DR | | | | BRIGHTON | MI | 48116-9476 | |
| MITSUBA CORPORATION | | 1 2681 HIROSAWACHO | | | | KIRYU | 10 | 3760013 | JP |
| MITSUBISHI | | 1500 MICHAEL DR | STE C | | | WOODALE | IL | 60191 | |
| MITSUBISHI | | 2 16 4 KONAN | 2 CHOME | | | TOKYO | | 108-8410 | JAPAN |
| MITSUBISHI | | 3 3 MINATOMIRAI NISHI KU | YOKAHMA | | | KANAGAWA | | 0220-8401 | JAPAN |
| MITSUBISHI | M ZULZ | 100 N MITSUBISHI MOTORWAY NORMAL | | | | | IL | 61761 | |
| MITSUBISHI ASSET MANAGEMENT CO LTD | MR HIROHIKO SATO | PORTFOLIO MANAGEMENT DEPARTMENT | 1 4 5 MARUNOUCHI | | | CHIYODA KU TOKYO | | 100-8212 | JAPAN |
| MITSUBISHI CABLE AMERICA INC | | 1050 HIGHLAND DR STE A | AD CHG PER LTR 07 22 05 GJ | | | ANN ARBOR | MI | 48108 | |
| MITSUBISHI CABLE AMERICA INC | | 1050 HIGHLAND DR STE A | | | | ANN ARBOR | MI | 48108 | |
| MITSUBISHI CABLE AMERICA INC | | 411 HACKENSACK AVE | | | | HACKENSACK | NJ | 07601 | |
| MITSUBISHI CABLE AMERICA INC | | 3333 BOWERS AVE STE 251 | | | | SANTA CLARA | CA | 95054 | |
| MITSUBISHI CABLE INDUSTRIES LTD | | SHINKOKUSAI BLDG 3 4 1 MARUNOUCHI | | | | CHIYODA KU | 13 | 1000005 | JP |
| MITSUBISHI CABLE INDUSTRIES LTD | | 8601 MIYAGAWA | | | | CHINO | 20 | 3910013 | JP |
| MITSUBISHI CATERPILLARL FORKLI | | ACCOUNTS PAYABLE 983399 | 2121 W SAM HOUSTON PKWY N | | | HOUSTON | TX | 77043 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITSUBISHI CHEMICAL HOLDINGS CORP | | 4 14 1 SHIBA | | | | MINATO KU | 13 | 1080014 | JP |
| MITSUBISHI CHEMICAL PERFORMANCE POL | | 2001 HOOD RD | | | | GREER | SC | 29650-1014 | |
| MITSUBISHI CLIMATE CONTROL | | 1200 N MITSUBISHI PKWY | | | | FRANKLIN | IN | 46131 | |
| MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PKWY | | | | GREENWOOD | IN | 46143 | |
| MITSUBISHI CLIMATE CONTROL | ACCOUNTS PAYABLE | 1200 NORTH MITSUBISHI PKWY | | | | FRANKLIN | IN | 46131 | |
| MITSUBISHI CORP | | 2 3 1 MARUNOUCHI | | | | CHIYODA KU | 13 | 1000005 | JP |
| MITSUBISHI ELEC AUTOMATION INC | | FMLY MITSUBISHI ELEC SALESAME | 500 CORPORATE WOODS PKWY | | | VERNON HILLS | IL | 60061-3108 | |
| MITSUBISHI ELEC AUTOMATION INC MITSUBISHI EAI | | LOCKBOX 77 52778 | | | | CHICAGO | IL | 60678-2778 | |
| MITSUBISHI ELECTRIC | BRUCE BEYER | 15603 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| MITSUBISHI ELECTRIC & EFT | | ELECTRONICS USA INC | 1050 E ARQUES AVE | | | SUNNYVALE | CA | 94085-4601 | |
| MITSUBISHI ELECTRIC & ELECTRON | | C/O AUTOSEM INC | 50 W BIG BEAVER STE 136 | | | TROY | MI | 48084 | |
| MITSUBISHI ELECTRIC & ELECTRONICS USA INC | JOHN E CIPRIANO | 500 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061 | |
| MITSUBISHI ELECTRIC AND  EFT ELECTRONICS USA INC | | 1050 E ARQUES AVE | | | | SUNNYVALE | CA | 94085-4601 | |
| MITSUBISHI ELECTRIC AUTO AMER | | 15603 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| MITSUBISHI ELECTRIC AUTO AMERICA | | 15603 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8690 | |
| MITSUBISHI ELECTRIC AUTO AMERICA | ACCOUNTS PAYABLE | 1705 DOWNING DR | | | | MAYSVILLE | KY | 41056 | |
| MITSUBISHI ELECTRIC AUTO AMERICA INC | | ATTN KIM PRATER | 1705 DOWNING DR | | | WOOD DALE | KY | 41056 | |
| MITSUBISHI ELECTRIC AUTO NA | ACCOUNTS PAYABLE | 4773 BETHANY RD | | | | MASON | OH | 45040 | |
| MITSUBISHI ELECTRIC AUTOMATION | | 500 CORPORATE WOODS PKY | | | | VERNON HILLS | IL | 60061 | |
| MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA | | 15603 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA | | 15603 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA | KING & SPALDING LLP | GEORGE B SOUTH III | 1185 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-4003 | |
| MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA | KING & SPALDING LLP | JAMES A PARDO JR | 191 PEACHTREE ST | STE 4900 | | ATLANTA | GA | 30303-1763 | |
| MITSUBISHI ELECTRIC CORP | | 2 7 3 MARUNOUCHI CHIYODA KU | | | | TOKYO | JP | 1000005 | JP |
| MITSUBISHI ELECTRIC EFT | | AUTOMOTIVE AMERICA | 15603 CENTENNIAL DR | | | NORTHVILLE | MI | 48167 | |
| MITSUBISHI ELECTRONICS | | C/O EDS MIDWEST | 8000 GREEN RIDGE CT | | | MENTOR | OH | 44060 | |
| MITSUBISHI ELECTRONICS AMERICA | | 46501 COMMERCE CTR DR | | | | PLYMOUTH | MI | 48170 | |
| MITSUBISHI ELECTRONICS AMERICA | | 800 BIERMANN CT | | | | MOUNT PROSPECT | IL | 60056-2173 | |
| MITSUBISHI ELECTRONICS AMERICA | | INC | 1050 E ARQUES AVE | | | SUNNYVALE | CA | 94086 | |
| MITSUBISHI ELECTRONICS AMERICA INC | | PO BOX 101476 | | | | ATLANTA | GA | 30392-1476 | |
| MITSUBISHI ELEKRIC EUROPE BV | ACCOUNTS PAYABLE | KOLUMBUSSTRASSE 19 21 | | | | SINDELFINGEN | | 71063 | GERMANY |
| MITSUBISHI HEAVY CLIMATE CONTR | | 790 COMMERCE PKY | | | | GREENWOOD | IN | 46142 | |
| MITSUBISHI HEAVY INDUSTRIES | | CLIMATE CONTROL | ATTN SCOTT TERRELL | 1200 N MITSUBISHI PKWY | | FRANKLIN | IN | 46131 | |
| MITSUBISHI HEAVY INDUSTRIES | | CLIMATE CONTROL INC | 1200 N MITSUBISHI PKWY | | | FRANKLIN | IN | 46131 | |
| MITSUBISHI HEAVY INDUSTRIES | | 790 COMMERCE PKY WEST DR | | | | GREENWOOD | IN | 46143-7534 | |
| MITSUBISHI HEAVY INDUSTRIES AM | | MACHINE TOOLS DIV | 1250 GREENBRIAR STE B | | | ADDISON | IL | 60101-1065 | |
| MITSUBISHI HEAVY INDUSTRIES AMERICA | | 1250 GREENBRIAR DR STE B | | | | ADDISON | IL | 60101-1065 | |
| MITSUBISHI HEAVY INDUSTRIES CL | | 1200 N MITSUBISHI PKY | | | | FRANKLIN | | 46131 | |
| MITSUBISHI HEAVY INDUSTRIES CL | | 1200 N MITSUBISHI PKY | | | | FRANKLIN | IN | 46131 | |
| MITSUBISHI HEAVY INDUSTRIES CLIMATE | | 1200 N MITSUBISHI PKY | | | | FRANKLIN | IN | 46131 | |
| MITSUBISHI HEAVY INDUSTRIES CLIMATE CONTROL INC | | 4075 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0040 | |
| MITSUBISHI HEAVY INDUSTRIES LTD | | 2 16 5 KONAN | | | | MINATO KU | 13 | 1080075 | JP |
| MITSUBISHI INTERNATIONAL CORF | | 520 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| MITSUBISHI INTERNATIONAL CORF | | 520 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| MITSUBISHI INTL CORF | | 520 MADISON AVE | | | | NEW YORK | NY | 10022-4223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITSUBISHI LOGISTICS AMERICA CORP | | W502101 | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-2101 | |
| MITSUBISHI MOTOR MFG OF AMERICA | ACCOUNTS PAYABLE | 100 N DIAMOND STAR PKWY | | | | NORMAL | IL | 61761 | |
| MITSUBISHI MOTOR NORTH MMNA SERVICE PARTS | | C/O OF X PAC CORPORATION | 1501 FORT JEESE RD | | | NORMAL | IL | 61461 | |
| MITSUBISHI MOTOR SALES INC | C/O BECHERER KANNETT & SCHWEITZER | 2200 POWELL ST | STE 805 | | | EMERYVILLE | CA | 94608 | |
| MITSUBISHI MOTOR SALES INC | C/O BECHERER KANNETT & SCHWEITZER | 2200 POWELL ST | STE 805 | | | EMERYVILLE | CA | 94608 | |
| MITSUBISHI MOTORS CORP | | 33 8 SHIBA 5 CHROME MINATO KU | | | | TOKYO | | 1088410 | JAPAN |
| MITSUBISHI MOTORS CORP | | | | | | TOKYO | | 108-8410 | JAPAN |
| MITSUBISHI MOTORS MFG OF AMERICA | | | | | | NORMAL | IL | 61761-8099 | |
| MITSUBISHI MTR MAN OF AMERICA | | 100 N DIAMOND STAR PKWY | | | | NORMAL | IL | 61761 | |
| MITSUI & CO LTD | | 1 2 1 OTEMACHI | MITSUI BUSSAN BLDG | | | CHIYODA KU TOKYO | | 100 8631 | JAPAN |
| MITSUI & CO LTD | | TKAFE SEC CLEAN SETTLEMENT GRP | 2 1 OHTEMACHI 1 CHOME CHYODAKU | TOKYO | | | | | JAPAN |
| MITSUI & CO USA INC | | 1000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075-123 | |
| MITSUI & CO USA INC | | 200 PK AVE | | | | NEW YORK | NY | 10166-000 | |
| MITSUI & CO USA INC | | 200 PUBLIC SQ STE 29 5500 | | | | CLEVELAND | OH | 44114 | |
| MITSUI & CO USA INC | | 200 PUBLIC SQUARE BP BUILDING | STE 3740 | | | CLEVELAND | OH | 44114-2301 | |
| MITSUI & CO USA INC | | 601 S FIGUEROA ST STE 1900 | | | | LOS ANGELES | CA | 90017 | |
| MITSUI & CO USA INC | | ATTN NYCCI DEPT | 200 PK AVE | | | NEW YORK | NY | 10166-0130 | |
| MITSUI & CO USA INC | | | | | | NEW YORK | NY | 10166 | |
| MITSUI & CO USA INC | | PO BOX 98646 | | | | CHICAGO | IL | 60693 | |
| MITSUI & CO USA INC0 | | 1000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075 | |
| MITSUI & COMPANY USA INC | | 200 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114 | |
| MITSUI AND CO LTD TKAFE SEC CLEAN SETTLEMENT GRP | | 2 1 OHTEMACHI 1 CHOME CHYODAKU | TOKYO | | | | | | JAPAN |
| MITSUI AND CO USA INC | | 200 PK AVE | | | | NEW YORK | NY | 10166 | |
| MITSUI AND CO USA INC | | PO BOX 98646 | | | | CHICAGO | IL | 60693 | |
| MITSUI AND CO USA INC  EFT | | PO BOX 98646 | | | | CHICAGO | IL | 60693 | |
| MITSUI CHEMICALS AMERICA INC | | 2500 WESTCHESTER AVE STE 110 | | | | PURCHASE | NY | 10577 | |
| MITSUI CHEMICALS AMERICA INC | | PO BOX 200210 | | | | PITTSBURGH | PA | 15251-0210 | |
| MITSUI COMPTEK CORPORATION | ADRIANA PICHARDO | PO BOX 45923 T | | | | SAN FRANCISCO | CA | 94145 | |
| MITSUI COMTEK CORP | | PO BOX 515200 | | | | LOS ANGELES | CA | 90051-6500 | |
| MITSUI COMTEK CORP | | 20300 STEVENS CREEK BLVD STE 3 | | | | CUPERTINO | CA | 95014-224 | |
| MITSUI COMTEK CORP | | PO BOX 515200 | | | | LOS ANGELES | CA | 90051-6500 | |
| MITSUI COMTEK CORP EFT | | 12980 SARATOGA AVE STE B | RMT CHNG 04 27 05 CS | | | SARATOGA | CA | 95070 | |
| MITSUI MINING AND SMELTING CO LTD | | 1 11 1 OSAKI | | | | SHINAGAWA KU | 13 | 1410032 | JP |
| MITSUI PRECISION MACH CO | | 1500 B E HIGGINS RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MITSUMI ELECTRIC CO LTD | | 2 11 2 TSURUMAKI | | | | TAMA | 13 | 2060034 | JP |
| MITSUMI ELECTRONICS CORP | | 2101 S ARLIHGTON HTS RD 117 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| MITSUMI ELECTRONICS CORP | | C/O MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| MITSUMI ELECTRONICS CORP | | CO MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| MITSUMI ELECTRONICS CORP | | 7500 GRAND AVE STE 230 | | | | GURNEE | IL | 60031-1585 | |
| MITSUMI ELECTRONICS CORP | | 618 E BLVD | | | | KOKOMO | IN | 46902 | |
| MITSUMI ELECTRONICS CORP | ACCTS REC | 4655 OLD IRONSIDES DR | | | | SANTA CLARA | CA | 95054 | |
| MITSUYA BOEKI USA INC | | 2050 CTR AVE 200 | | | | FORT LEE | NJ | 07024 | |
| MITSUYA BOEKI USA INC | | 2050 CTR AVE STE 200 | | | | FORT LEE | NJ | 07024 | |
| MITTAL ROBERT | | 3007 VALLEY VIEW RD | | | | SHARPSVILLE | PA | 16150-9033 | |
| MITTAL STEVEN | | 235 W RIDGE AVE | | | | SHARPSVILLE | PA | 16150-1221 | |
| MITTAL YOGESH | | 1555 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| MITTELHAUSER CORP | | 1240 IROQUOIS DR STE 206 | | | | NAPERVILLE | IL | 60563 | |
| MITTELSTADT ALFRED W | | 2396 HESS RD | | | | APPLETON | NY | 14008-9639 | |
| MITTELSTADT BARBARA | | 2396 HESS RD | | | | APPLETON | NY | 14008 | |
| MITTELSTADT STEPHANIE | | 2614 E 4TH ST | | | | DAYTON | OH | 45403 | |
| MITTEN FLUIDPOWER INC | | 200 BUELL RD STE 20 | | | | ROCHESTER | NY | 14624-3183 | |
| MITTEN FLUIDPOWER INC | | 5960 COURT ST RD | | | | SYRACUSE | NY | 13206-1706 | |
| MITTEN FLUIDPOWER INC | | BOX 73032 | | | | ROCHESTER | NY | 14673 | |
| MITTEN FLUIDPOWER INC EFT M AND T LOCKBOX | | DEPARTMENT 8000267 | PO BOX 8000 | | | BUFFALO | NY | 14267 | |
| MITTEN MANAGEMENT INC | | 5960 CT ST RD | | | | SYRACUSE | NY | 13206-1706 | |
| MITTENDORF STANLEY | | 2243 FORESTLAKE DR | | | | CINCINNATI | OH | 45244 | |
| MITTERBAUER BETEILIGUNGS AG | | DR MITTERBAUER STRASSE 3 | | | | LAAKIRCHEN | AT | 04663 | AT |
| MITTLEFEHLDT KURT | | 74 GRASSPOINTE DR | | | | AMHERST | NY | 14228 | |
| MITTLEFEHLDT, KURT R | | 74 GRASSPOINTE DR | | | | AMHERST | NY | 14228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITTLER SUPPLY INC | | 3607 S MAIN | | | | SOUTH BEND | IN | 46614-1723 | |
| MITTLER SUPPLY INC | | 3607 S MAIN ST | | | | SOUTH BEND | IN | 46614-172 | |
| MITTLER SUPPLY INC | | 401 LEY RD | | | | FORT WAYNE | IN | 46825 | |
| MITTLER SUPPLY INC | | 6810 GUION RD | | | | INDIANAPOLIS | IN | 46208-1733 | |
| MITTLER SUPPLY INC | | 810 S LIBERTY | | | | MUNCIE | IN | 47302 | |
| MITTLER SUPPLY INC | | PO BOX 1676 | 3607 S MAIN ST | | | SOUTH BEND | IN | 46634-1676 | |
| MITTLER SUPPLY INC | CUSTOMER SERVIC | 860 DANIEL DR | | | | KOKOMO | IN | 46901-3101 | |
| MITTLER SUPPLY INC EFT | | PO BOX 1676 | | | | SOUTH BEND | IN | 46634-1676 | |
| MITTLESTADT ROGER A | | 8865 RIDGE RD | | | | GASPORT | NY | 14067-9413 | |
| MITUTOYO AMERICA CORP | | 16925 GALE AVE | | | | INDUSTRY | CA | 91745 | |
| MITUTOYO AMERICA CORP | | 945 CORPORATE BLVD | | | | AURORA | IL | 60504 | |
| MITUTOYO AMERICA CORP | | 965 CORPORATE BLVD | | | | AURORA | IL | 60504 | |
| MITUTOYO AMERICA CORP | | DEPT CH 17053 | | | | PALATINE | IL | 60055-7053 | |
| MITUTOYO AMERICA CORP  EFT | | DEPT CH 17053 | | | | PALATINE | IL | 60055-7053 | |
| MITUTOYO AMERICA CORP EFT | | 945 CORPORATE BLVD | | | | AURORA | IL | 60504-9100 | |
| MITUTOYO AMERICA CORP EFT | | 965 CORPORATE BLVD | | | | AURORA | IL | 60504-9100 | |
| MITUTOYO AMERICA CORPORATION | JILL MAJKA | 965 CORPORATE BLVD | | | | AURORA | IL | 60502 | |
| MITUTOYO AMERICA INC | | MITUTOYO INSTITUTE OF METROLOG | 945 CORPORATE BLVD | | | AURORA | IL | 60504 | |
| MITUTOYO CORP | | 1 20 1 SAKADO TAKATSU KU | | | | KAWASAKI | 14 | 2130012 | JP |
| MITUTOYO SERVICE & REPAIR | | C/O MTI CORP | 45001 5 MILE RD | | | PLYMOUTH | MI | 48170 | |
| MITZEL DARRELL | | 4456 REGENCY RD | | | | SWARTZ CREEK | MI | 48473 | |
| MITZEL ROBIN | | 117 WALKER DR | | | | BATTLE CREEK | MI | 49017 | |
| MITZEL WILLIAM J | | 2282 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9716 | |
| MITZEL WILLIAM J | | 2282 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9716 | |
| MITZELMAN TODD | | 4 BAY HILL COURT | | | | WESTAMPTON | NJ | 08060 | |
| MITZIE JAMES | | 22110 CO RD 48 | | | | ROBERTSDALE | AL | 36567 | |
| MITZMAN TODD | | DBA IDEA NEXUS | 6690 GLENWAY DR | | | WEST BLOOMFIELD | MI | 48322-3907 | |
| MIUCIC RADOVAN | | 4672 PEBBLE CREEK NORTH 11 | | | | SHELBY TWP | MI | 48317 | |
| MIURA MAITRIUANI | | 6654 EMILY LN | | | | LOCKPORT | NY | 14094 | |
| MIVRAG COLD FORMING | | TECHNOLOGY LTD | KIBBUTZ EIN HASHOFET | ISRAEL 19237 | | | | | ISRAEL |
| MIVRAG COLD FORMING | MIKE RICHARDSON | 43902 WOODWARD AVE STE 280 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| MIVRAG COLD FORMING  EFT TECHNOLOGY LTD | | KIBBUTZ EIN HASHOFET | ISRAEL 19237 | | | | | | ISRAEL |
| MIVRAG COLD FORMING EFT | | TECHNOLOGY LTD | KIBBUTZ EIN HASHOFET | ISRAEL 19237 | | ISRAEL | | | ISRAEL |
| MIVRAG COLD FORMING TECH LTD | | C/O MAG USA | 105 MATHEW WARREN DR | | | CLINTON | TN | 37716 | |
| MIVRAG COLD FORMING TECH LTD | | 105 MATHEW WARREN DR | | | | CLINTON | TN | 37716 | |
| MIVRAG COLD FORMING TECHNOLOGI | | 43902 WOODWARD AVE ATE 280 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| MIVRAG COLD FORMING TECHNOLOGI | | C/O MWN GROUP INC | 111 MATTHEW WARREN DR | | | CLINTON | TN | 37716 | |
| MIVRAG COLD FORMING TECHNOLOGI | | C/O MWN GROUP INC | 1849 POND RUN RD | | | AUBURN HILLS | MI | 48326 | |
| MIVRAG COLD FORMING TECHNOLOGI | | CO MWN GROUP INC | 111 MATTHEW WARREN DR | | | CLINTON | TN | 37716 | |
| MIVRAG COLD FORMING TECHNOLOGI | | KIBBUTZ EIN HASHOFET | | | | EIN HASHOFET | | 19237 | ISRAEL |
| MIVRAG COLD FORMING TECHNOLOGIES | | 5700 CROOKS RD STE 211 | | | | TROY | MI | 48098-2818 | |
| MIVRAG COLD FORMING TECHNOLOGY | | LTD | KIBBUTZ EIN HASHOFET | ISRAEL 19237 | | ISRAEL | | | ISRAEL |
| MIVRAG COLD FORMING TECHNOLOGY LTD | | 105 MATTHEW WARREN DR | | | | CLINTON | TN | 37716 | |
| MIVRAG COLD FORMING TECHNOLOGY LTD | | 105 MATTHEW WARREN DR | | | | CLINTON | TN | 37716 | |
| MIVRAG SCREW MFG LTD | | 1301 W LONG LAKE RD STE 255 | | | | TROY | MI | 48098 | |
| MIVV SPA | | | | | | SOMERO | | 64027 | ITALY |
| MIXED METALS | RUSTY SANDERS | 11675 HWY 51 NORTH | | | | HALLS | TN | 38040 | |
| MIXES COPY SHOP | | 304 FORD BLDG | | | | DETROIT | MI | 48226 | |
| MIXING EQUIPMENT COMPANY | | C/O SIEWERT EQUIPMENT CO INC | 175 AKRON ST | | | ROCHESTER | NY | 14609 | |
| MIXMOR | | 3131 CASITAS AVE | | | | LOS ANGELES | CA | 90039 | |
| MIXMORE | | 3131 CASITAS AVE | | | | LOS ANGELES | CA | 90039 | |
| MIXON CEDRIC | | 13 ARMS BLVD | 1 | | | NILES | OH | 44446 | |
| MIXON JAMES | | 2703 AVONDALE ST SE | | | | DECATUR | AL | 35601-6734 | |
| MIXON JR RANDY | | 4809 FAR HILLS AVE APT C1 | | | | KETTERING | OH | 45429 | |
| MIXON NORMAN | | 2306 STRATFORD RD SE | | | | DECATUR | AL | 35601-6150 | |
| MIXON RANDY | | 213 GILBERT AVE | | | | FAIRBORN | OH | 45324 | |
| MIXON RICKY | | 127 BULLDOG CIR | | | | FITZGERALD | GA | 31750-6513 | |
| MIXON ROSE MARIE | | 5640 21ST AVE E | | | | TUSCALOOSA | AL | 35405 | |
| MIXON SAMUEL | | 2401 13TH ST SE | | | | DECATUR | AL | 35601-5307 | |
| MIXON WILLIAM | | 4377 PINE LAKE DR | | | | TERRY | MS | 39170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIXON, WILLIAM R | | 4377 PINE LAKE DR | | | | TERRY | MS | 39170 | |
| MIYACHI CORPORATION | | 3 18 10 MOTOASAKUSA | | | | TAITO KU | 13 | 1110041 | JP |
| MIYACHI UNITEK CORP | | 182 S MYRTLE AVE | | | | MONROVIA | CA | 91016-4833 | |
| MIYACHI UNITEK CORP | | 1820 S MYRTLE AVE | | | | MONROVIA | CA | 91016-4833 | |
| MIYACHI UNITEK CORPORATION | | 1820 S MYRTLE AVE | | | | MONROVIA | CA | 91017 | |
| MIYACHI UNITEK CORPORATRION | | NM CHG PER LTR 05 26 05 GJ | 1820 S MYRTLE AVE | | | MONROVIA | CA | 91017-7133 | |
| MIYACHI UNITEK CORPORATRION | | PO BOX 30180 | | | | LOS ANGELES | CA | 90030-0180 | |
| MIYAKAWA CORPORATION | | GLOBAL ASSOCIATES INC | 10561 WILSON RD | | | BROWNSBURG | IN | 46112-8497 | |
| MIYANO MACHINERY INC | | 940 N CENTRAL AVE | | | | WOOD DALE | IL | 60191 | |
| MIYANO MACHINERY USA INC | | 940 N CENTRAL AVE | | | | WOOD DALE | IL | 60191 | |
| MIYASAKA RUBBER CO LTD | | 2 3 6 HON CHO NIHONBASHI | CHUO KU TOKYO | | | | | 103 | JAPAN |
| MIYASAKA RUBBER CO LTD  EFT | | 2 3 6 HON CHO NIHONBASHI | CHUO KU TOKYO | | | JAPAN 103 | | | JAPAN |
| MIZAR MOTORS INC | | 6003 BENORE RD | | | | TOLEDO | OH | 43612 | |
| MIZE DALE W | | 2335 SLOAN RD | | | | BIRCH RUN | MI | 48415-8935 | |
| MIZE DALE W | | 2335 SLOAN RD | | | | BIRCH RUN | MI | 48415-8935 | |
| MIZE JEAN | | 2806 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| MIZE JOHN | | 8978 MARTZ PAULIN RD | | | | CARLISLE | OH | 45005 | |
| MIZE JOHNNY | | 160 MIZE RD | | | | PULASKI | TN | 38478-8458 | |
| MIZE REBECCA | | 127 FOREST AVE | | | | ADAMSVILLE | AL | 35005 | |
| MIZELL WILLIE C | | PO BOX 42 | | | | RHINE | GA | 31077-0042 | |
| MIZENER JAMES | | 704 GRANT ST | | | | PORT CLINTON | OH | 43452 | |
| MIZICKO EDWARD P | | 4722 CADWALLADER SONK RD | | | | VIENNA | OH | 44473-9710 | |
| MIZLA JR JOHN | | 512 HILLCREST DR | | | | LAKESIDE | OH | 43440-1218 | |
| MIZLA MARK | | 2166 S OLAF DR | | | | MARBLEHEAD | OH | 43440 | |
| MIZNER DONALD | | 2151 SHADOW DR | | | | SHARPSVILLE | PA | 16150 | |
| MJ CELCO INC | | 3900 WESLEY TER | | | | SCHILLER PK | IL | 60176-2132 | |
| MJ CELCO INC | MICHAEL J CIELAK | 3900 WESLEY TERRACE | | | | SCHILLER PK | IL | 60176 | |
| MJ CELCO INC EFT | | 3900 WESLEY TERRACE | | | | SCHILLER PK | IL | 60176 | |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INDUSTRIES INC | | 3900 WESLEY TER | | | | SCHILLER PK | IL | 60176 | |
| MJA GRAPHICS NETWORK | | 839 N ROCHESTER RD | | | | CLAWSON | MI | 48017 | |
| MJKCS INC | | SCHICK SPRINKLING SYSTEMS | 18044 E 13 MILE RD | | | ROSEVILLE | MI | 48066 | |
| MJM LOGISTICS INC | | 4022 N HAMPTON DR | | | | POWELL | OH | 43065 | |
| MJM MARKETING | | 11281 INDIAN TRAIL | | | | DALLAS | TX | 75229 | |
| MJM MKTG | | 11281 INDIAN TRL | | | | DALLAS | TX | 75229-3519 | |
| MJS CATERING | | 2307 FIDDLERS ELBOW RD | | | | HUMMELSTOWN | PA | 17036 | |
| MK ENGINEERING INC | | 9140 WEST POINT DR | | | | INDIANAPOLIS | IN | 46268 | |
| MK ENGINEERING INC | | 9140 W POINT DR | | | | INDIANAPOLIS | IN | 46268 | |
| MKAKILE, MOHAMED | | 2961 S SHADY BEACH | | | | BAY CITY | MI | 48706 | |
| MKC DEVELOPMENT INC | | 2220 LA MIRADA DR STE B | | | | VISTA | CA | 92083-8827 | |
| MKC DEVELOPMENT INC | | D B A ONE STOP UNDERCAR N C | 2220 LA MIRADA DR | | | VISTA | CA | 92083-8827 | |
| MKC DEVELOPMENT INC D B A ONE STOP UNDERCAR N C | | 2220 LA MIRADA DR STE B | | | | VISTA | CA | 92083-8827 | |
| MKC ENTERPRISES INC | | 5856 NEW PEACHTREE RD | | | | DORAVILLE | GA | 30340 | |
| MKC ENTERPRISES INC | | 5856 NEW PEACHTREE RD | | | | DORAVILLE | GA | 30340 | |
| MKC ENTERPRISES INC | | 5856 NEW PEACHTREE RD | | | | DORAVILLE | GA | 30340 | |
| MKCO INC | | 2917 RED OAK RD | | | | DAYTON | OH | 45432 | |
| MKCO INC | | PO BOX 20321 | | | | DAYTON | OH | 45420 | |
| MKG OUTILLAGE | | HLD PER NICOLE EXT 5138 | 66 RUE DE SARREINSMING | 57200 SARREGUENINES | | | | | FRANCE |
| MKG OUTILLAGE HLD PER DANA FIDLER | | 66 RUE DE SARREINSMING | 57200 SARREGUENINES | | | | | | FRANCE |
| MKG OUTILLAGE HLD PER DANA FIDLER | | 66 RUE DE SARREINSMING | 57200 SARREGUENINES | | | | | | FRANCE |
| MKR FABRICATORS | | 1600 TERMINAL DR | | | | SAGINAW | MI | 48601 | |
| MKR FABRICATORS INC | | 1600 TERMINAL DR | | | | SAGINAW | MI | 48601 | |
| MKS INSTRUMENT INC | | 6650 HIGHLAND RD STE 311 | | | | WATERFORD | MI | 48327 | |
| MKS INSTRUMENTS | | 1150 PITTSFORD VICTOR RD | | | | PITTSFORD | NY | 14534-3818 | |
| MKS INSTRUMENTS | LESLIE SILVERNALE | SIX SHATTUCK RD | | | | ANDOVER | MA | 01810 | |
| MKS INSTRUMENTS INC | | 1150J PITTSFORD VICTOR RD | | | | PITTSFORD | NY | 14534 | |
| MKS INSTRUMENTS INC | | 5330 STERLING DR | | | | BOULDER | CO | 80301 | |
| MKS INSTRUMENTS INC | | 651 LOWELL ST | | | | METHUEN | MA | 01844 | |
| MKS INSTRUMENTS INC | | 6 SHATTUCK RD | | | | ANDOVER | MA | 01810-244 | |
| MKS INSTRUMENTS INC | | 70 RIO ROBLES DR | | | | SAN JOSE A | CA | 95134 | |
| MKS INSTRUMENTS INC | | 789 GROVE RD STE 111 | REMIT UPTD 01 2000 LETTER | | | RICHARDSON | TX | 75081 | |
| MKS INSTRUMENTS INC | | 789 GROVE RD STE 111 | | | | RICHARDSON | TX | 75081 | |
| MKS INSTRUMENTS INC | | 7979 VICTOR PITTSFORD EAST VI | REMIT UPTD 01 2000 LETTER | | | VICTOR | NY | 14564 | |
| MKS INSTRUMENTS INC | | 90 INDUSTRIAL WAY | | | | WILMINGTON | MA | 018874610 | |
| MKS INSTRUMENTS INC | | HPS | 5330 STERLING DR | | | BOULDER | CO | 80301 | |
| MKS INSTRUMENTS INC | | HPS PRODUCTS DIV | 3307 WASHINGTON ST | | | MCMURRAY | PA | 15317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MKS INSTRUMENTS INC | | PO BOX 3553 | | | | BOSTON | MA | 02241 | |
| MKS INSTRUMENTS INC | | SIX SHATTUCK RD | | | | ANDOVER | MA | 01810 | |
| MKS INSTRUMENTS INC | | 2 TECH DR STE 201 | | | | ANDOVER | MA | 01810-2434 | |
| MKS INSTRUMENTS INC | | 3307 WASHINGTON RD STE 200 | | | | CANONSBURG | PA | 15317 | |
| MKS INSTRUMENTS INC | CUSTOMER SERV | 90 INDUSTRIAL WAY | | | | WILMINGTON | MA | 01887 | |
| MKS INSTRUMENTS INC | SALES | 6 SHATTUCK RD | | | | ANDOVER | MA | 01810-2449 | |
| MKS INSTRUMENTS INC KOK | JIM DODDATO | 13341 SOUTHWEST HWY | | | | ORLAND PK | IL | 60462-1365 | |
| MKS INSTRUMENTS INCW R | ROBYN PACKETT | 789 GROVE RD | STE 111 | | | RICHARDSON | TX | 75081 | |
| ML AUDELO | | 488 A WEST SUNNYOAKS AVE | | | | CAMPBELL | CA | 95008 | |
| ML CHARTER INC | | PO BOX 230069 | | | | FAIR HAVEN | MI | 48023-0069 | |
| ML KS BEARINGS INC | | PO BOX 631890 | | | | CINCINNATI | OH | 45263-1890 | |
| ML KS BEARINGS INC | | ADDR 12 96 | PO BOX 319 | | | GREENSBURG | IN | 47240 | |
| ML KS BEARINGS INC | | PO BOX 631890 | | | | CINCINNATI | OH | 45263-1890 | |
| ML STRATEGIES INC | | 1 FINANCIAL CTR | | | | BOSTON | MA | 02111 | |
| MLAKAR FREDERICK | | 309 TODD AVE | | | | HERMITAGE | PA | 16148 | |
| MLC DISTRIBUTORS LTD | | 1495 ALAN WOOD RD | | | | CONSHOHOCKEN | PA | 19428 | |
| MLD SOFTWARE SOLUTIONS | MICHAEL DEARTH | 14474 CHICKEN BRISTLE RD | | | | FARMERSVILLE | OH | 45325 | |
| MLINAR PATRICIA | | 198 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44505 | |
| MLK BUSINESS FORMS INC | | 36 RIVER ST | | | | NEW HAVEN | CT | 06513 | |
| MLK HOLDING CO | | MICRO DIRECT | PO BOX 14853 | ADD CHG RLS HLD PER LEGAL | | CINCINNATI | OH | 45250 | |
| MLK HOLDING CO PC MICRO DIRECT OF OHIO INC | | PO BOX 14853 | | | | CINCINNATI | OH | 45250 | |
| MLM DD | | 9 ORESKO NABREZJE | | | | MARIBOR | SI | 02000 | SI |
| MLM MARIBORSKA LIVARNA MARIBOR | | ORESKO NABREZJE 9 | | | | MARIBOR | | 02001 | SLOVENIA |
| MLN SERVICE COMPANY THE | | 3931 ANN ARBOR | | | | HOUSTON | TX | 77063 | |
| MLN SERVICES | CUSTOMER SERVICE | 3931 ANNARBOR | | | | HOUSTON | TX | 77063 | |
| MLR ENTERPRISES LLC | | 327 WEST PHILLIPS RD STE D | | | | GREER | SC | 29650 | |
| MLR ENTERPRISES LLC | | 327 W PHILLIPS RD STE D | | | | GREER | SC | 29650 | |
| MLS INC | | MIDWEST LASER SYSTEMS INC | 1101 COMMERCE PKWY | | | FINDLAY | OH | 45840 | |
| MLSD CUSTOMER 22253 | | PO BOX 95888 | | | | CHICAGO | IL | 60694 | |
| MM MINNESOTA | AMY PTAK | 14755 27TH AVE NORTH | | | | PLYMOUTH | MN | 55447 | |
| MMC ENTERPRISE RISK CONSULTING | | 10 S WACKER DR STE 1700 | | | | CHICAGO | IL | 60606-7485 | |
| MMC INTERNATIONAL CORPORATION | | MMC SUPPLY LOGISTICS OPERATION DEPT | 13TH FL SHINAGAWA 2 16 4 KONAN | | | TOKYO | | 1088410 | JAPAN |
| MMH HOLDINGS INC | | 315 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | |
| MMP ERGONOMICS | | 20 S MAIN ST | | | | JANESVILLE | WI | 53547-8325 | |
| MMP ERGONOMICS | | PO BOX 8325 | | | | JANESVILLE | WI | 53547-8325 | |
| MMP ERGONOMICS INC | JOE BOGACZK | 20 S. MAIN ST | PO BOX 8325 | | | JANESVILLE | WI | 53547-8325 | |
| MMPR | | 1405 RIVERSIDE ST STE 110 | | | | JANESVILLE | WI | 53548-5081 | |
| MMR ENTERPRISES INC OF TEXAS | | 10518 CW HAWN FREEWAY | | | | DALLAS | TX | 75217 | |
| MMR ENTERPRISES INC OF TEXAS | | PO BOX 261 | | | | SEAGOVILLE | TX | 75159 | |
| MMR ENTERPRISES INC OF TEXAS | | 10518 CW HAWN FREEWAY | | | | DALLAS | TX | 75217 | |
| MMR ENTERPRISES INC OF TEXAS | | 10518 CW HAWN FREEWAY | | | | DALLAS | TX | 75217 | |
| MMR ENTERPRISES INC OF TEXAS | | 10518 CW HAWN FREEWAY | | | | DALLAS | TX | 75217 | |
| MMR ENTERPRISES INC OF TEXAS | | 10518 CW HAWN FREEWAY | | | | DALLAS | TX | 75217 | |
| MMS TRUCKING | | MMS INC | 433 WEST LEFFEL LN | | | SPRINGFIELD | OH | 45501 | |
| MMS TRUCKING | | PO BOX 899 | | | | SPRINGFIELD | OH | 45501 | |
| MMT SA | | GRAFENAUWEG 8 CASE POSTALE | | | | 4763 CH-6304 ZUG | | | SWITZERLAND |
| MN CHILD SUPP PAYMENT CTR | | PO BOX 64306 | | | | ST PAUL | MN | 55164 | |
| MN CHILD SUPPORT PAYMEMT CTR | | PO BOX 64306 | | | | ST PAUL | MN | 55164 | |
| MN CHILD SUPPORT PAYMENT CENTER | | PO BOX 64306 | | | | ST PAUL | MN | 55164 | |
| MN CHILD SUPPORT PAYMENT CTR | | PO BOX 64306 | | | | ST PAUL | MN | 55164 | |
| MN CHILD SUPPORT PYMT CNTR | | PO BOX 34306 | | | | ST PAUL | MN | 55164 | |
| MN CS PYMT CENTER | | PO BOX 64306 | | | | ST PAUL | MN | 55164 | |
| MN DEPARTMENT OF REVENUE | | PO BOX 64651 | | | | SAINT PAUL | MN | 55164 | |
| MNDUSTRIES INC | | 3625 SWIFTWATER PARK DR | | | | SUWANEE | GA | 30024-2188 | |
| MNH ASSOC INC | | PO BOX 826 | | | | ST MARYS | PA | 15857-0826 | |
| MNH ASSOCIATES INC | | 238 4TH ST | | | | SAINT MARYS | PA | 15857 | |
| MNICH JR CHESTER | | 6272 ALABAMA PATH | | | | CICERO | NY | 13039 | |
| MNISZEWSKI EDMUND | | 14118 WARBLER WAY N | | | | CARMEL | IN | 46033 | |
| MNISZEWSKI, EDMUND T | | 14118 WARBLER WAY N | | | | CARMEL | IN | 46033 | |
| MNK TECHNOLOGIES | CUSTOMER SERV | 24856 ROMANO ST. | | | | WARREN | MI | 48091 | |
| MNM GROUP INC | | 3235 SUNSET LN | | | | HATBORO | PA | 19040 | |
| MNM GROUP INC | ACCOUNTS PAYABLE | 3235 SUNSET LN | | | | HOTBORO | PA | 19040 | |
| MNM TRUCKING INC | | 6218 CR 68 | | | | SPENCERVILLE | IN | 46788 | |
| MNORSTAR AUTOMOBILE INDUSTRIAL HOLDING LIMITED | | UNIT A 16/F TOWER II ADMIRALTY | CNTR 18 HARCRT RD ADMIRALTY | | | HONG KONG | | | HONG KONG |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MNORSTAR AUTOMOBILE INDUSTRIAL HOLDING LIMITED | | UNIT A 16/F TOWER II ADMIRALTY | CNTR 18 HARCRT RD ADMIRALTY | | | HONG KONG | | | HONG KONG |
| MNP CORP | | 44225 UTICA RD | | | | UTICA | MI | 48317 | |
| MNP CORP | | MNP PLASTICS DIV | 4175 22 MILE RD | | | UTICA | MI | 48317 | |
| MNP CORP | | PLT 2 & 6 | 1524 E 14 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| MNP CORP | | PO BOX 189002 | | | | UTICA | MI | 48318 | |
| MNP CORP EFT | | DRAWER 0116 | | | | DETROIT | MI | 48232 | |
| MNP CORPORATION | | PO BOX B33321 DRAWER 0116 | | | | DETROIT | MI | 48232-5321 | |
| MNP CORPORATION | | 1524 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| MNP CORPORATION | GARY OLEJARCZYK | 44225 UTICA RD | | | | UTICA | MI | 48318 | |
| MNP CORPORATION | RICHARD KRUGER | JAFFE RAITT HEUER & WEISS | 27777 FRANKLIN RD STE 2500 | | | SOUTHFIELD | MI | 48034-8214 | |
| MNP CORPORATION EFT | | 44225 UTICA RD | PO BOX 189002 | | | UTICA | MI | 48318-9002 | |
| MNP CORPORATION EFT | | 44225 UTICA ROAD | | | | UTICA | MI | 48317 | |
| MNP PRECISON PARTS LLC | | 1111 SAMUELSON RD | | | | ROCKFORD | IL | 61109-3641 | |
| MNSTAR TECHNOLOGIES INC | ACCOUNTS PAYABLE | PO BOX 806 | | | | GRAND RAPIDS | MN | 55744 | |
| MO DEPT OF HIGHER EDUMDHE | | PO BOX 55753 | | | | BOSTON | MA | 02205 | |
| MO PAYDAY LOAN | | 3801 NAMEOKI RD STE 18 | | | | GRANITE CITY | IL | 62040 | |
| MO PAYDAY LOAN | | 502 VANDALIA | | | | COLLINSVILLE | IL | 62234 | |
| MO TRANSPORT INC | | PO BOX 782 | 3330 GRAND AVE | | | LOVELAND | OH | 45140 | |
| MO TRANSPORT INC | | PO BOX 782 | | | | LOVELAND | OH | 45140 | |
| MOAK BOBBY | | 116 DRY CREEK TRL SW | | | | BOGUE CHITTO | MS | 39629-5144 | |
| MOAK DALTON | | 3408 SHADY GROVE RD SE | | | | BOGUE CHITTO | MS | 39629-9671 | |
| MOAK EMMIT F | | 3131 BENSON DR | | | | JACKSON | MS | 39212-4210 | |
| MOAK GEORGE | | 2890 SHANNON DR SW | | | | BOGUE CHITTO | MS | 39629 | |
| MOAK JAMES | | 447 FELPS LN SW | | | | BROOKHAVEN | MS | 39601 | |
| MOAK JIMMY | | 2168 NORTON ASSINK RD NW | | | | WESSON | MS | 39191 | |
| MOAK LEIGH | | 2836 BIG CREEK DR SW | | | | BOGUE CHITTO | MS | 39629 | |
| MOAK MISTY | | 2890 SHANNON DR SW | | | | BOGUE CHITTO | MS | 39629 | |
| MOAK MISTY | | 7010 SYLVARENA RD | | | | WESSON | MS | 39191 | |
| MOAK RODGER C | | 4364 E PIONEER RD | | | | ROSCOMMON | MI | 48653-8425 | |
| MOAK RUSTY | | 831 MT ZION RD | | | | WESSON | MS | 39191 | |
| MOAK VIRGINIA R | | 2209 CALVERY DR SE | | | | BOGUE CHITTO | MS | 39629-8313 | |
| MOATS AND ASSOCIATES | | 5700 BROADMOOR | STE 415 | | | MISSION | KS | 66202 | |
| MOATS DONALD K | | 6299 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2234 | |
| MOATS JACK | | 2320 PROMENADE WAY | | | | MIAMISBURG | OH | 45342 | |
| MOBAC ANTRIEBSTECHNIK INGENIEU | | MOBAC GMBH KIEL | BUNSENSTRASSE 1 | | | KIEL | | 24145 | GERMANY |
| MOBAC GMBH   EFT | | BUNSENSTR 1 | D 24145 KIEL | | | | | | GERMANY |
| MOBAY CORPORATION | | MOBAY RD | | | | PITTSBURGH | PA | 15205-9740 | |
| MOBERG DOUGLAS | | 3105 MARGO AVE | | | | HURON | OH | 44839 | |
| MOBERG RICHARD | | PO BOX 61 | | | | WILSON | NY | 14172-0061 | |
| MOBERLY DAVID | | 3838 GREENTREE RD | | | | LEBANON | OH | 45036 | |
| MOBIL ELECTRONICS RETAILERS | | ASSOCIATION | 9202 N MERIDIAN ST STE 200 | | | INDIANAPOLIS | IN | 46260 | |
| MOBIL OIL | | C/O VESCO OIL | 16055 W 12 MILE RD | | | SOUTHFIELD | MI | 48076 | |
| MOBIL OIL CORP | | C/O SUBURBAN OIL COMPANY INC | 4291 STATE RTE 741 S | | | MASON | OH | 45040 | |
| MOBIL SALES & SUPPLY CORP | | 3225 GALLOWS RD RM 6W717 | | | | FAIRFAX | VA | 22037-0001 | |
| MOBIL SALES AND SUPPLY CORP | | 3225 GALLOWS RD RM 6W717 | | | | FAIRFAX | VA | 22037-0001 | |
| MOBILE AIR CONDITIONING | | SOCIETY | 2767 GERRYVILLE PIKE | RMT CHG 11 00 TBK EDS | | PENNSBURG | PA | 18073 | |
| MOBILE AIR CONDITIONING | | SOCIETY | PO BOX 100 | | | EAST GREENVILLE | PA | 18041 | |
| MOBILE AIR CONDITIONING | | SOCIETY WORLDWIDE | 225 S BROAD ST | | | LANSDALE | PA | 19446 | |
| MOBILE AIR CONDITIONING SOCIET | | MACS | 225 S BROAD ST | 232190000 | | LANSDALE | PA | 19446 | |
| MOBILE AIR CONDITIONING SOCIETY WORLDWIDE | MACS WORLDWIDE | | 225 S BROAD ST | | | LANSDALE | PA | 19446 | |
| MOBILE ARIA INC | ACCOUNTS PAYABLE | 800 EL CAMINO REAL | | | | MOUNTAIN VIEW | CA | 94040 | |
| MOBILE ASSOC OF PUCHASING | | 9671 SILVERWOOD DR | | | | FAIRHOPE | AL | 36532 | |
| MOBILE CLIMATE CONTROL INC | | 80 KINCORT ST | | | | YORK | | M6M 5G1 | CANADA |
| MOBILE CLIMATE CONTROL INC | ACCOUNTS PAYABLE | 80 KINCORT ST | | | | YORK | ON | M6M 5G1 | CANADA |
| MOBILE COMMUNICATIONS CORP OF | | MOBILECOMM | 12 LAKELAND CIR | | | JACKSON | MS | 39216 | |
| MOBILE COMMUNICATIONS CORP OF | | MOBILECOMM OF ALABAMA | 100 OXMOOR BLVD | | | BIRMINGHAM | AL | 35209 | |
| MOBILE COUNTY CIRCUIT COURT | | ACCT OF FREDERICK A CEPHAS | CASE DR 93 502549 00 | COUNTY COURTHOUSE RM 202 | | MOBILE | AL | 41768-0990 | |
| MOBILE COUNTY CIRCUIT COURT ACCT OF FREDERICK A CEPHAS | | CASE DR 93 502549 00 | COUNTY COURTHOUSE RM 202 | | | MOBILE | AL | 36602 | |
| MOBILE DISPLAY SYSTEMS | ROBERT N MICHAELSON | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| MOBILE ELECTRONIC DIST | | 3713 ROSECRANS ST STE D | | | | SAN DIEGO | CA | 92110-3113 | |
| MOBILE ELECTRONICS INC | | 2330 MORSE RD | | | | COLUMBUS | OH | 43229-5801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOBILE ELECTRONICS STORE INC | | 515 S WICKHAM RD | | | | MELBOURNE | FL | 32904-1116 | |
| MOBILE FIELD ENGINEER | | 4055 VALLEY VIEW LN STE 400 | | | | DALLAS | TX | 75244 | |
| MOBILE FIELD ENGINEER | | 4055 VALLEY VIEW LN | STE 400 | | | DALLAS | TX | 75244 | |
| MOBILE FIELD ENGINEER | | 4055 VALLEY VIEW LN | STE 400 | | | DALLAS | TX | 75244 | |
| MOBILE FIELD ENGINEER | | 4055 VALLEY VIEW LN | STE 400 | | | DALLAS | TX | 75244 | |
| MOBILE INTERNET ACCESS INC | | DBA RADIO AT SEA | 300 OAK ST STE 1140 | | | PEMBROKE | MA | 02359-1967 | |
| MOBILE JANITORIAL & PAPER CO | | 1582 LEROY STEVENS RD | | | | MOBILE | AL | 36695 | |
| MOBILE MAINTENANCE | | EAST SIDE TRUCK WASH | 25803 SHERWOOD | | | WARREN | MI | 48091 | |
| MOBILE MEDICAL RESPONSE INC | | 515 N MICHIGAN AVE | RM CHG PER LTR 4 18 05 AM | | | SAGINAW | MI | 48602 | |
| MOBILE ONE AUTO SOUND INC | | 4608 RYE ST | | | | METAIRIE | LA | 70006-5314 | |
| MOBILE PRODUCTIVITY INC | | 2714 PATTON RD | | | | SAINT PAUL | MN | 55113-1138 | |
| MOBILE PRODUCTIVITY INC | | 3058 E SUNSET RD STE 113 | | | | LAS VEGAS | NV | 89120-5702 | |
| MOBILE RADIO COMMUNICATIONS IN | | MOBILFONE | 1801 MAIN ST | | | KANSAS CITY | MO | 64108 | |
| MOBILE REDUCTION   EFT SPECIALISTS | | PO BOX 486 | | | | STURTEVANT | WI | 53177 | |
| MOBILE REDUCTION SPECIALISTS | | 7900 DURAND AVE | | | | STURTEVANT | WI | 53177 | |
| MOBILE REDUCTION SPECIALISTS | | MRS INC | 2707 87TH ST | | | STURTEVANT | WI | 53177 | |
| MOBILE SOCIETY HUMAN RESOURC | | PO BOX 2424 | | | | MOBILE | AL | 36652-2424 | |
| MOBILE STORAGE GROUP | KATHY WAFFORD | 361 HWY 183 | | | | PIEDMONT | SC | 29673 | |
| MOBILE TELECOMMUNICATION TECH | | SKYTEL | 800 E CAMPBELL STE 224 | | | RICHARDSON | TX | 75081 | |
| MOBILE TELECOMMUNICATION TECHN | | SKYTEL | 1600 GOLF RD STE 840 | | | ROLLING MEADOWS | IL | 60008 | |
| MOBILE TELECOMMUNICATION TECHN | | SKYTEL | 255 E PEARL | | | JACKSON | MS | 39201 | |
| MOBILE VENDING COMPANY INC | SUZANNE | 1909 BROOKDALE DR W | | | | MOBILE | AL | 36618 | |
| MOBILE WASH | | PO BOX 1120 | | | | ELIZABETH | NJ | 07207 | |
| MOBILE WASH INC | | 822 FRELINGHUYSEN AVE | | | | NEWARK | NJ | 07112 | |
| MOBILEARIA | | 800 W EL CAMINO REAL NO 240 | | | | MOUNTAIN VIEW | CA | 94040 | |
| MOBILEARIA | | 800 WEST EL CAMINO REAL STE 240 | | | | MOUNTAIN VIEW | CA | 94040 | |
| MOBILEARIA INC | | 55 SOUTH MARKET ST | STE 1010 | | | SAN JOSE | CA | 95113-2324 | |
| MOBILEARIA INC | | CORPORATION SERVICE COMPANY | 1013 CENTRE RD | | | WILMINGTON | DE | | |
| MOBILECOMM | | 3445 WINTON PL | | | | ROCHESTER | NY | 14623 | |
| MOBILECOMM | | 3445 WINTON PL | HOLD PER DANA FIDLER | | | ROCHESTER | NY | 14623 | |
| MOBILECOMM | | 3445 WINTON PL | | | | ROCHESTER | NY | 14623 | |
| MOBILEYE BV | | BRANTWIJK 41 | | | | AMSTELVEEN | | 1181 MS | NETHERLANDS |
| MOBILEYE NV EFT | | BRANTWIJK 41 | 1181 MS AMSTELVEEN | | | | | | NETHERLANDS |
| MOBILEYE TECHNOLOGIES | | LIMITED | 3 THEMISTOKLI DERVIS ST | 1066 CY | | NICOSIA | | | CYPRUS |
| MOBILEYE TECHNOLOGIES  EFT LIMITED | | 3 THEMISTOKLI DERVIS ST | 1066 CY | | | NICOSIA | | | CYPRUS |
| MOBILEYE TECHNOLOGIES EFT | | LIMITED | 3 THEMISTOKLI DERVIS ST | 1066 CY | | NICOSIA CYPRUS | | | CYPRUS |
| MOBILEYE TECHNOLOGIES LTD | | 3 THEMISTOKLI DERVIS ST | JULIA HOUSE | | | NICOSIA | | 01066 | CYPRUS |
| MOBILEYE TECHNOLOGIES LTD | | JULIA HOUSE | 3 THEMISTOKLI DERVIS ST | | | NICOSIA | | 106 | CYPRUS |
| MOBILEYE TECHNOLOGIES LTD | | GREG TOWER 7 FLORINIS ST | | | | NICOSIA | CY | 01065 | CY |
| MOBILFONE | | FMLRY MOBILE RADIO COMMUN INC | 1801 MAIN | PO BOX 219322 | | KANSAS CITY | MO | 64108 | |
| MOBILFONE | | PO BOX 219322 | | | | KANSAS CITY | MO | 64141-6322 | |
| MOBILIZED SYSTEMS INC | | 1032 SEABROOK WAY | | | | CINCINNATI | OH | 45245 | |
| MOBILOGIC LLC | | D B A MARIN AUTO STEREO & ALARM | 647 FRANCISCO BLVD E | | | SAN RAFAEL | CA | 94901-4012 | |
| MOBIS ALABAMA | | 1395 MITCHELL YOUNG RD | | | | MONTGOMERY | AL | 36108 | |
| MOBIS ALABAMA | | | | | | MONTGOMERY | AL | 36108 | |
| MOBIS ALABAMA RDC | ACCOUNTS PAYABLE | 1395 MITCHELL YOUNG RD | | | | MONTGOMERY | AL | 36108 | |
| MOBLEY BRENDA I | | 1029 AUTUMN LEAF DR | | | | WINTER GARDEN | FL | 34787-2111 | |
| MOBLEY CARL E | | 1029 AUTUMN LEAF DR | | | | WINTER GARDEN | FL | 34787-2111 | |
| MOBLEY DAVID | | 1404 ARUNDEL DR | | | | KOKOMO | IN | 46901 | |
| MOBLEY GABRIELLE | | 462 FOREST AVE APT 2 | | | | DAYTON | OH | 45405 | |
| MOBLEY JOMEIR | | 109 A RIVERVIEW LOOP RD | | | | FITZGERALD | GA | 31750 | |
| MOBLEY JR CLARENCE | | 312 GLENSIDE CT | | | | TROTWOOD | OH | 45426 | |
| MOBLEY MATTHEW | | PO BOX 58 | | | | GRATIS | OH | 45330-0058 | |
| MOBLEY MCGILL SYLVIA | | 5243 FREDRICKSBURG AVE | | | | JACKSONVILLE | FL | 32208 | |
| MOBLEY MCGILL SYLVIA | | 5243 FREDRICKSBURG AVE | | | | JACKSONVILLE | FL | 32208 | |
| MOBLEY MCGILL, SYLVIA | | 5243 FREDRICKSBURG AVE | | | | JACKSONVILLE | FL | 32208 | |
| MOBLEY MD EVELYN H | | 400 TIMBERLEAF DR | | | | BEAVERCREEK | OH | 45430-5100 | |
| MOBLEY MD EVELYN H | | 400 TIMBERLEAF DR | | | | BEAVERCREEK | OH | 45430-5100 | |
| MOBLEY MIKE REPORTING | | 334 S MAIN ST | | | | DAYTON | OH | 45402-2716 | |
| MOBLEY QUENTIN | | 12275 OXFORD RD | | | | GERMANTOWN | OH | 45327 | |
| MOBLEY YOLANDA | | 1509 W VALLEY RD | | | | ADRIAN | MI | 49221 | |
| MOBLEY, JOHN | | 2029 N 850 E | | | | GREENTOWN | IN | 46936 | |
| MOCA | | C/O LARISSA PRIEBE | 24624 NOTRE DAME | | | DEARBORN | MI | 48124 | |
| MOCAC | | FERRIS STATE UNIVERSITY | 610 BISHOP HALL | 1349 CRAMER CIRCLE | | BIG RAPIDS | MI | 49307 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOCAP INC | | 13100 MANCHESTER RD | | | | SAINT LOUIS | MO | 63131 | |
| MOCAP INC | | 13100 MANCHESTER RD | | | | SAINT LOUIS | MO | 63131-1703 | |
| MOCAP INC | | PO BOX 60351 | | | | SAINT LOUIS | MO | 63160-0351 | |
| MOCAP INC | | VYPAR PRODUCTS | 13100 MANCHESTER RD | | | SAINT LOUIS | MO | 63131 | |
| MOCAP INC | | 111 INDUSTRIAL DR | | | | PARK HILLS | MO | 63601 | |
| MOCAP INC EFT | | 13100 MANCHESTER RD | | | | SAINT LOUIS | MO | 63131 | |
| MOCAP INC EFT | | 13100 MANCHESTER RD | | | | SAINT LOUIS | MO | 63131-1703 | |
| MOCARSKI THOMAS | | 2230 BEEBE RD | | | | WILSON | NY | 14172 | |
| MOCARSKI, THOMAS | | 2230 BEEBE RD | | | | WILSON | NY | 14172 | |
| MOCCIA MARK | | 8125 E LIBERTY ST | | | | HUBBARD | OH | 44425 | |
| MOCELLA ANTHONY | | 3035 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1577 | |
| MOCELLA SANDRA | | 9212 KINGS GRAVES RD NE | | | | WARREN | OH | 44484 | |
| MOCERI DAVID | | 6996 SY RD | | | | NIAGARA FALLS | NY | 14304-4614 | |
| MOCERI PAMELA & ASSOCIATES LLC | | 950 S WOODWARD STE 220 | | | | BIRMINGHAM | MI | 48009 | |
| MOCERI PAMELA AND ASSOCIATES LLC | | 950 S WOODWARD STE 220 | | | | BIRMINGHAM | MI | 48009 | |
| MOCHTY CHRISTINE | | 6109 CRABTREE LN | | | | BURTON | MI | 48519 | |
| MOCK BOBBY | | 215 CAMPBROOKLYN RD | | | | FITZGERALD | GA | 31750 | |
| MOCK DONOVAN L | | 1005 W GOFF DR | | | | MARION | IN | 46953-6328 | |
| MOCK GERALD | | 7055 PK RIDGE PKWY | | | | SWARTZ CREEK | MI | 48473 | |
| MOCK GERALD R | | 7055 PKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 | |
| MOCK GERHARDT | | 4314 CLOTHIER RD 1 | | | | KINGSTON | MI | 48741-9731 | |
| MOCK LAWRENCE C | | 3854 E CITRVILLE RD | | | | SPRING VALLEY | OH | 45370-7704 | |
| MOCK NICCI L | | 1418 LOCUST ST | | | | WESTMORELAND | TN | 37186 | |
| MOCK RACHEL | | 6027 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| MOCK ROGER | | 4805 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902 | |
| MOCK RONALD | | 259 DARST RD | | | | BEAVERCREEK | OH | 45440-3436 | |
| MOCK RONALD L | | 259 DARST RD | | | | DAYTON | OH | 45440-3436 | |
| MOCK SAUNDRA K | | 2301 N DELPHOS ST | | | | KOKOMO | IN | 46901-1627 | |
| MOCK, RACHEL | | 6027 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| MOCK, ROGER A | | 4805 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902 | |
| MOCK, STEVEN | | 6487 ROUNDS RD | | | | NEWFANE | NY | 14108 | |
| MOCKABEE JASON | | 1095 E LOWER SPRINGBORO | | | | LEBANON | OH | 45036 | |
| MOCKAITIS MARCIA | | 135 HARTINGTON DR | | | | MADISON | AL | 35758 | |
| MOCNY EDWARD | | 705 SAGINAW | | | | VASSAR | MI | 48768 | |
| MOCNY MICHAEL | | 10028 SILVERCREEK DR | | | | FRANKENMUTH | MI | 48734 | |
| MOCO THERMAL INDUSTRIES INC | | ONE OVEN PL | | | | ROMULUS | MI | 48174 | |
| MOCTEZUMA MORRIS LILIA | | YPS MOLD & ENGINEERING | 31128 HWY 100 | | | LOS FRENOS | TX | 78566 | |
| MOCZARSKI DAVID A | | 988 PONDBROOK POINT | | | | WEBSTER | NY | 14580 | |
| MOCZARSKI LOUANN M | | 211 WICK WILLOW DR | | | | MONTGOMERY | TX | 77356 | |
| MOCZARSKI MICHAEL C | | 211 WICK WILLOW DR | | | | MONTGOMERY | TX | 77356-8246 | |
| MOCZYNSKI LIZABETH | | 8605 S STONE CREEK DR | | | | OAK CREEK | WI | 53154 | |
| MOD TRONIC INSTRUMENTS LIMITED | | 48 HAGGERT AVE N | | | | BRAMPTON | ON | L6X1Y3 | CANADA |
| MODAL SHOP INC | | 1775 MENTOR AVE | RMT CHG 6 02 MH | | | CINCINNATI | OH | 45212 | |
| MODAL SHOP INC | | 3149 EAST KEMPER RD | | | | CINCINNATI | OH | 45241-1561 | |
| MODAL SHOP INC THE | | 3149 E KEMPER RD | | | | CINCINNATI | OH | 45241 | |
| MODAS LLC | | 6285 TAYLOR DR | | | | FLINT | MI | 48507 | |
| MODAS LLC | | 5020 FLOURNOY LUCAS RD | | | | SHREVEPORT | LA | 71129 | |
| MODAS LLC | | 6285 TAYLOR DR | AD CHG PER LTR 05 17 05 GJ | | | FLINT | MI | 48507 | |
| MODAS LLC | | 7455 ATKINSON DR | | | | SHREVEPORT | LA | 71129 | |
| MODAS LLC | | 6285 TAYLOR DR | | | | FLINT | MI | 48507 | |
| MODATEK SYSTEMS | | 400 CHISHOLM DR | | | | MILTON CANADA | ON | L9T 5V6 | |
| MODATEK SYSTEMS | | 1 COSMA COURT | | | | SAINT THOMAS | ON | N5P 4J5 | CANADA |
| MODATEK SYSTEMS | ACCOUNTS PAYABLE | 400 CHISHOLM DR | | | | MILTON | ON | L9T 5V6 | CANADA |
| MODEL COVERALL SERVICE | | 100 28TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |
| MODEL DESIGN SERVICE INC | | 171 FOLSOM ST NW | | | | WARREN | OH | 44483-1916 | |
| MODEL DESIGN SERVICE INC EFT | | 171 FOLSOM ST NW | | | | WARREN | OH | 44483-1961 | |
| MODEL DIE & MOLD INC | | 3859 ROGER B CHAFFEE | | | | GRAND RAPIDS | MI | 49548-3437 | |
| MODEL DIE & MOLD INC | | 3859 ROGER B CHAFFEE SE | | | | GRAND RAPIDS | MI | 49548 | |
| MODEL DIE AND MOLD INC | | 3859 ROGER B CHAFFEE SE | | | | GRAND RAPIDS | MI | 49548 | |
| MODEL ELECTRONICS II INC | | DBA PALACE ELECTRONICS | 3710 RTE 9 RACEWAY MALL | | | FREEHOLD | NJ | 07728 | |
| MODEL ELECTRONICS INC | | 318 ROOSEVELT AVE | | | | SPRING VALLEY | NY | 10977 | |
| MODEL ELECTRONICS INC | | 318 ROOSEVELT AVE | | | | SPRING VALLEY | NY | 10977 | |
| MODEL ELECTRONICS INC | | 321 WEST ROUTE 59 | | | | NANUET | NY | 10954 | |
| MODEL ELECTRONICS INC | | 321 W ROUTE 59 | | | | NANUET | NY | 10954 | |
| MODEL ELECTRONICS INC | | 615 E CRESCENT AVE VENUE | | | | RAMSEY | NJ | 07446-1220 | |
| MODEL ELECTRONICS INC | | PER MARK SEIDL | 321 WEST ROUTE 59 | | | NANUET | NY | 10954 | |
| MODEL ELECTRONICS INC | ACCOUNTS PAYABLE | 615 E CRESCENT AVE | | | | RAMSEY | NJ | 07446-1220 | |
| MODEL JAMES | | 749 N WILLOW ST | | | | ITASCA | IL | 60143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MODEL MATIC INC | | 1094 NAUGHTON ST | | | | TROY | MI | 48083 | |
| MODEL MATIC INC | | 1094 NAUGHTON | | | | TROY | MI | 48083 | |
| MODELITHICS INC | | 13101 TELECOM DR STE 105 | | | | TAMPA | FL | 33637-091 | |
| MODELITHICS INC | | 3650 SPECTRUM BLVD STE 170 | AD CHG PER LTR 7 22 04 AM | | | TAMPA | FL | 33612 | |
| MODELITHICS INC | | 3650 SPECTRUM BLVD STE 170 | | | | TAMPA | FL | 33612 | |
| MODEN JAY | | 1738 APPLE HOLLOW LN | | | | HAMLIN | NY | 14464-9543 | |
| MODERN AUTOMATION | | 134 TENNSCO DR | | | | DICKSON | TN | 37055 | |
| MODERN AUTOMATION INC | | 134 TENNSCO DR | | | | DICKSON | TN | 37055 | |
| MODERN BUSINESS MACHINES INC | | 375 ROBINS DR | | | | TROY | MI | 48083 | |
| MODERN CAM & TOOL CO | | 27272 WICK RD | | | | TAYLOR | MI | 48180 | |
| MODERN CAM AND TOOL CO | | 27272 WICK RD | | | | TAYLOR | MI | 48180-3017 | |
| MODERN CAM AND TOOL CO | JOHN MOGA | 27272 WICK RD | | | | TAYLOR | MI | 48180 | |
| MODERN COMMUNICATIONS INC | | 1231 HORAN DR | | | | FENTON | MO | 63026 | |
| MODERN COMMUNICATIONS INC | | 1231 HORAN RD | | | | FENTON | MO | 63026 | |
| MODERN CORPORATION | | 4746 MODEL CITY RD | PO BOX 209 | | | MODEL CITY | NY | 14107-0209 | |
| MODERN CORPORATION | | 4746 MODEL CITY RD | PO BOX 209 | | | MODEL CITY | NY | 14107-0209 | |
| MODERN CORPORATION | | 4746 MODEL CITY RD | PO BOX 209 | | | MODEL CITY | NY | 14107-0209 | |
| MODERN CRANE TECHNOLOGIES | | 4061 ARTHUR ST | | | | SAGINAW | MI | 48603 | |
| MODERN CRANE TECHNOLOGIES LLC | | PO BOX 20018 | | | | SAGINAW | MI | 48602 | |
| MODERN DIE SYSTEMS INC | | 1104 N J ST | | | | ELWOOD | ON | 46036 | |
| MODERN DISPOSAL SERVICE INC | | 4746 MODEL CITY RD | | | | MODEL CITY | NY | 14107 | |
| MODERN DISPOSAL SERVICES EFT INC | | PO BOX 209 | | | | MODEL CITY | NY | 14107 | |
| MODERN DISPOSAL SERVICES INC | | 4746 MODEL CITY RD | PO BOX 209 | | | MODEL CITY | NY | 14107 | |
| MODERN ELECTRICAL CONSTRUCTION INC | | 5983 S TRANSIT RD | | | | LOCKPORT | NY | 14094-6305 | |
| MODERN ENGINEERING | | DEPT 73301 PO BOX 67000 | | | | DETROIT | MI | 48267-0733 | |
| MODERN ENGINEERING | | DRAWER 5740 PO BOX 79001 | | | | DETROIT | MI | 48279-5740 | |
| MODERN ENGINEERING SERVICE CO | | DRAWER 67 733 | | | | DETROIT | MI | 48267 | |
| MODERN ENTRANCE SYSTEMS INC | | 1154 BEAVER VU INDUSTRIAL LN | | | | DAYTON | OH | 45434 | |
| MODERN ENTRANCE SYSTEMS INC | | 1154 BEAVER VU INDUSTRIAL LN | | | | DAYTON | OH | 45434-6387 | |
| MODERN EQUIPMENT CO INC | | 336 S SPRING ST | | | | PORT WASHINGTON | WI | 53074 | |
| MODERN EQUIPMENT CO INC | | GAS ATMOSPHERES DIV | 336 SPRING ST | | | PORT WASHINGTON | WI | 53074-1748 | |
| MODERN EQUIPMENT CO INC | | LOCK BOX 0815 | | | | COLUMBUS | OH | 43271-0815 | |
| MODERN FINANCE CO | | 300 N SECOND ST STE 436 | | | | ST CHARLES | MO | 63301 | |
| MODERN HANDLING EQUIP CO | JENNIFER | 2501 DURHAM RD | | | | BRISTOL | PA | 19007 | |
| MODERN HANDLING EQUIPMENT | | 66A SOUTHGATE BLVD | | | | NEW CASTLE | DE | 19720 | |
| MODERN HANDLING EQUIPMENT | | 66A SOUTHGATE BLVD | | | | NEW CASTLE | DE | 19720-2079 | |
| MODERN HANDLING EQUIPMENT | | PO BOX 8500 S1715 | | | | PHILADELPHIA | PA | 19178 | |
| MODERN HANDLING EQUIPMENT CO | | 66A SOUTHGATE BLVD | | | | NEW CASTLE | DE | 19720 | |
| MODERN HANDLING EQUIPMENT OF | | NJ | 75 NEW ST | | | EDISON | NJ | 088373563 | |
| MODERN HANDLING EQUIPMENT OF N | | 75 NEW ST | | | | EDISON | NJ | 08837 | |
| MODERN HANDLING EQUIPMENT OF N | | PO BOX 8500 S 1715 | | | | PHILADELPHIA | PA | 19101 | |
| MODERN HARD CHROME | | 12880 E 9 MILE RD | | | | WARREN | MI | 48089 | |
| MODERN HARD CHROME | | PO BOX 3047 | | | | INDIANAPOLIS | IN | 46206-3047 | |
| MODERN HARD CHROME SERVICE CO | | 12880 E 9 MILE RD | | | | WARREN | MI | 48089-264 | |
| MODERN HEAT TREATING & FORGING | | INC | 1112 NIAGARA ST | | | BUFFALO | NY | 14213 | |
| MODERN INDUSTRIAL PLASTICS EFT | | 365 CARR DR | | | | BROOKVILLE | OH | 45309-1921 | |
| MODERN INDUSTRIAL PLASTICS EFT INC | | PO BOX 3732 | | | | DAYTON | OH | 45401 | |
| MODERN INDUSTRIAL PLASTICS INC | | 365 CARR DR | | | | BROOKVILLE | OH | 45309 | |
| MODERN INDUSTRIES | | 3229 E WASHINGTON ST | | | | PHOENIX | AZ | 85034 | |
| MODERN INDUSTRIES | JULIAN ORTIZ | 4755 E BEAUTIFUL LN | | | | PHOENIX | AZ | 85044 | |
| MODERN INDUSTRIES INC | | 613 W 11TH ST | | | | ERIE | PA | 16501-1503 | |
| MODERN INDUSTRIES INC EFT | | 613 W 11 ST | | | | ERIE | PA | 16512 | |
| MODERN MACHINE INTEGRATORS | | 44 JOE WILLIAMS RD | | | | FIVE POINTS | TN | 38457 | |
| MODERN MACHINE INTEGRATORS | | PO BOX 127 | | | | LORETTO | TN | 38469 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MODERN MACHINE INTEGRATORS LLC | | 44 JOE WILLIAMS RD | | | | FIVE POINT | TN | 38457 | |
| MODERN MACHINE TOOL CO | | 2005 LOSEY AVE | | | | JACKSON | MI | 49203 | |
| MODERN MACHINE TOOL CO | | 2005 LOSEY AVE | | | | JACKSON | MI | 49203-349 | |
| MODERN MACHINERY COMPANY | | INCORPORATED | 4622 INDEPENDENCE SQUARE | | | INDIANAPOLIS | IN | 46203 | |
| MODERN MACHINERY COMPANY INC | | 4622 INDEPENDENCE SQ | | | | INDIANAPOLIS | IN | 46203 | |
| MODERN MACHINERY OF BEAVERTON | | 3031 GUERNSEY RD | | | | BEAVERTON | MI | 48612 | |
| MODERN MACHINERY OF BEAVERTON | | INC | 3031 GUERNSEY RD | | | BEAVERTON | MI | 48612 | |
| MODERN MACHINERY OF BEAVERTON INC | | PO BOX 423 | | | | BEAVERTON | MI | 48612 | |
| MODERN MAINTENANCE INC | | 14400 W 96TH TERRACE | | | | LENEXA | KS | 66215 | |
| MODERN MAINTENANCE INC | | 14400 W 96TH TER | | | | SHAWNEE MISSION | KS | 66215 | |
| MODERN MAINTENANCE INC | | PO BOX 12547 | | | | OVERLAND PK | KS | 66282 | |
| MODERN MANAGEMENT INC | | 253 COMMERCE DR STE 105 | | | | GRAYSLAKE | IL | 60030 | |
| MODERN MILLWORK CO | | 21991 COUNTY RD 38 S | | | | SUMMERDALE | AL | 36580 | |
| MODERN REFRACTORIES SERVICE CO | | 747 ERIE AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| MODERN REFRACTORIES SERVICE CO | | 747 ERIE AVE | | | | NORTH TONAWANDA | NY | 14120-4488 | |
| MODERN TECHNICAL SERVICES & AS | | 5708 BALLENTINE PIKE | | | | SPRINGFIELD | OH | 45502 | |
| MODERN TRANSPORTATION SERVICES | | INC | LOCK BOX 77 52302 | | | CHICAGO | IL | 60678-2302 | |
| MODERNISTIC | | PO BOX 154 | | | | MASON | MI | 48854 | |
| MODERNISTIC CARPET CLEANING IN | | 1460 RANKIN ST | | | | TROY | MI | 48083 | |
| MODERNISTIC CLEANING SERVICES | | INC | 1460 RANKIN ST | | | TROY | MI | 48083 | |
| MODERWELL KATHIE | | 1161 F SANLOR AVE | | | | W MILTON | OH | 45383 | |
| MODGLIN RICHARD | | 8800 W BETHEL AVE | | | | MUNCIE | IN | 47304-9017 | |
| MODGLIN STANLEY E | | 401 N PK DR | | | | BELTON | MO | 64012 | |
| MODI KALA | | 51249 PLYMOUTH VALLEY DR | | | | PLYMOUTH | MI | 48170 | |
| MODI MODULAR DIGITS GMBH | | KAPELLENWEG 21 | | | | REICHSHOF | NW | 51580 | DE |
| MODI NEESHA | | 2911 CANAL DR | | | | PORT HURON | MI | 48060 | |
| MODI, KALA M | | 51249 PLYMOUTH VALLEY DR | | | | PLYMOUTH | MI | 48170 | |
| MODICON INC | | 16141 N OUTER 40 STE 106 | | | | CHESTERFIELD | MO | 63017-1786 | |
| MODICON INC | | 4181 E 96TH ST 150 | | | | INDIANAPOLIS | IN | 46240 | |
| MODICON INC | | 5275 TRIANGLE PKY 200A | | | | NORCROSS | GA | 30092 | |
| MODIFIED TECHNOLOGIES 2 INC | | 6500 BETHUY RD | | | | IRA | MI | 48023-181 | |
| MODIFIED TECHNOLOGIES 2 INC | | 6500 BETHUY RD | | | | IRA | MI | 48023-1810 | |
| MODIFIED TECHNOLOGIES INC | | 12379 31 MILE RD | | | | WASHINGTON | MI | 48095 | |
| MODINE AFTERMARKET HOLDINGS INC | | 1255 LAQUINTA DR STE 230 | | | | ORLANDO | FL | 32809-7740 | |
| MODINE CLIMATE SYSTEMS | ACCOUNTS PAYABLE | PO BOX 367 | | | | HARRODSBURG | KY | 40330 | |
| MODINE MANUFACTURING CO | | 1500 DE KOVEN AVE | | | | RACINE | WI | 53403-2540 | |
| MODINE MANUFACTURING CO | | 551 TAPP RD | | | | HARRODSBURG | KY | 40330-1069 | |
| MODINE MANUFACTURING CO | ACCOUNTS PAYABLE | 600 WATER ST | | | | LOGANSPORT | IN | 46947 | |
| MODONAS LISA | | 5457 SUNVALLEY DR | | | | GRAND BLANC | MI | 48439 | |
| MODONAS, LISA M | | 5457 SUNVALLEY DR | | | | GRAND BLANC | MI | 48439 | |
| MODRALL BETTY R | | CITY TAX COLLECTOR | 707 NORTH MAIN ST | | | COLUMBIA | TN | 38401 | |
| MODRALL SPERLING ROEHL HARRIS | | & SISK PA | PO BOX 2564 | | | ROSWELL | NM | 88202-2564 | |
| MODRALL SPERLING ROEHL HARRIS | | SISK PA | PO BOX 2564 | | | ROSWELL | NM | 88202-2564 | |
| MODRO WALDEMAR | | N 9518 STONE SCHOOL RD | | | | MUKWONAGO | WI | 53149-1926 | |
| MODULAR COMPONENTS NATIONAL | | INC | 2302 INDUSTRY CT | | | FOREST HILL | MD | 21050 | |
| MODULAR COMPONENTS NATIONAL IN | | 2302 INDUSTRY CT | | | | FOREST HILL | MD | 21050 | |
| MODULAR COMPONENTS NATIONAL INC | | PO BOX 64297 | | | | BALTIMORE | MD | 21264-4297 | |
| MODULAR HANDLING LTD | | BIRMINGHAM | JUNCTION SIX BUSINESS PK | | | BIRMINGHAM | | B67JJ | UNITED KINGDOM |
| MODULAR INDUSTRIAL COMPUTERS INC | | STE 340 | 6025 LEE HWY | | | CHATTANOOGA | TN | 37421 | |
| MODULAR MINING SYSTEMS | ACCOUNTS PAYABLE | 3289 EAST HEMISPHERE LOOP | | | | TUCSON | AZ | 85706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MODULAR SOUND SYSTEMS INC | | BAG END MODULAR SOUND SYSTEMS | 22272 N PEPPER RD UNIT D | | | BARRINGTON | IL | 60010 | |
| MODULAR SOUND SYSTEMS INC EFT | | DBA BAG END | 22272 N PEPPER RD UNIT D | | | BARRINGTON | IL | 60010 | |
| MODULAR SPACE CORPORATION | | 1200 SWEDESFORD RD | | | | BERWYN | PA | 19312 | |
| MODULAR TOOLING SYSTEMS | JOSEPH ALNARAIE | 721 ELMWOOD DR | | | | TROY | MI | 48083 | |
| MODULAR TOOLING SYSTEMS INC | | 4910 LEAFDALE BLVD | | | | ROYAL OAK | MI | 48073 | |
| MODULAR TOOLING SYSTEMS INC | | 4910 LEAFDALE | | | | ROYAL OAK | MI | 48073 | |
| MODULAR TRANSPORT | | PO BOX 9465 | | | | WYOMING | MI | 49509 | |
| MODULAR TRANSPORTATION CO | | PO BOX 9465 | | | | WYOMING | MI | 49509-0465 | |
| MODZELEWSKI CHARLES | | 1930 LAKE RD | | | | HAMLIN | NY | 11464 | |
| MOE CHARLES | | 265 FIRST ST | | | | SOUTH AMBOY | NJ | 088791421 | |
| MOE D WAYNE | | 77 BRANDT ST | | | | DAYTON | OH | 45404 | |
| MOE DUANE | | 209 E SAGINAW RD | | | | SANFORD | MI | 48657 | |
| MOE ENTERPRISES | | 1803 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| MOE GERALD H | | 6928 VILLA HERMOSA DR | | | | EL PASO | TX | 79912-2340 | |
| MOE WILLIAM | | 52 S IRWIN | | | | DAYTON | OH | 45403 | |
| MOEBES DAVID | | 1 PINE CREST RD | | | | BIRMINGHAM | AL | 35223 | |
| MOEBIUS HOLLY | | 2122 MERILINE AVE | | | | DAYTON | OH | 45420 | |
| MOEBIUS HOLLY | | 2122 MERILINE AVE | | | | DAYTON | OH | 45420 | |
| MOEGGENBERG BENJAMIN | | 15235 EDDY LAKE RD | | | | FENTON | MI | 48430 | |
| MOEHLE THERESA | | 1015 PENFIELD RD | | | | ROCHESTER | NY | 14625 | |
| MOEHRING LAWRENCE N | | 5196 PETERSBURG RD | | | | PETERSBURG | KY | 41080-9349 | |
| MOEHRLE CLAYTON | | 2475 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| MOEHRLE CLAYTON | | 2475 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| MOEHRLE INC | | 1081 E NORTH TERRITORIAL RD | | | | WHITMORE LAKE | MI | 48189-9548 | |
| MOEHRLE INC | | 1081 E N TERRITORIAL RD | | | | WHITMORE LAKE | MI | 48189 | |
| MOELLER BARBARA | | 823 OAK ST | | | | TIPTON | IN | 46072 | |
| MOELLER CONSULTING SERVICE LLC | | AUTOPCWARE | 919 41ST ST | | | BELLINGHAM | WA | 98226 | |
| MOELLER DONALD | | 975 KNODT RD | | | | ESSEXVILLE | MI | 48732 | |
| MOELLER INSTRUMENT CO INC | | 126 MAIN ST | PO BOX 668 | | | IVORYTON | CT | 06442 | |
| MOELLER INSTRUMENT CO INC | | 126 MAIN ST | PO BOX 668 | | | IVORYTON | CT | 06442 | |
| MOELLER INSTRUMENT CO INC | | 126 MAIN ST | PO BOX 668 | | | IVORYTON | CT | 06442 | |
| MOELLER JEANNE | | 975 KNODT RD | | | | ESSEXVILLE | MI | 48732 | |
| MOELLER JENNIFER | | 405 DRAKE DR | | | | NORTH TONAWANDA | NY | 14120 | |
| MOELLER LON | | C352 PBB EXPENSES ONLY | TIPPIE COLLEGE OF BUSINESS | THE UNIVERSITY OF IOWA | | | IA | 52242-1000 | |
| MOELLER LON C352 PBB | | TIPPIE COLLEGE OF BUSINESS | THE UNIVERSITY OF IOWA | | | IOWA | IA | 52242-1000 | |
| MOELLER MFG CO INC | JIM DOWNS X 113 | 43938 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2584 | |
| MOELLER PLAST GMBH | | BUILT ON DC CTR | POSTFACH 140660 | KUPFERHAMMER | | 33649 BIELEFELD GER | | | GERMANY |
| MOELLER PLAST GMBH | | BUILT ON DC CTR | POSTFACH 140660 | KUPFERHAMMER | | 33649 BIELEFELD | | | GERMANY |
| MOELLER PLAST GMBH POSTFACH 140660 | | KUPFERHAMMER | 33649 BIELEFELD | | | | | | GERMANY |
| MOELLER WILLIAM L | | 2289 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8747 | |
| MOELLER, DONALD J | | 975 KNODT RD | | | | ESSEXVILLE | MI | 48732 | |
| MOELLER, JEANNE MARIE | | 975 KNODT RD | | | | ESSEXVILLE | MI | 48732 | |
| MOELLERTECH GMBH | | MOELLER TECH | KUPFERHAMMER | | | BIELEFELD | | 33649 | GERMANY |
| MOELYADI ROSA | | 6181 FOX GLEN DR | APT 226 | | | SAGINAW | MI | 48603 | |
| MOEN BRUCE R | | 2211 HASLER LAKE RD | | | | LAPEER | MI | 48446-9734 | |
| MOEN LEUER CONSTRUCTION CO | | ASSIGNEE HELICAL DYNAMICS INC | 3600 HOLLY LN NORTH STE 100 | | | PLYMOUTH | MN | 55447 | |
| MOEN MANUFACTURING CORP | | 12260 ROCKHILL AVE NE | | | | ALLIANCE | OH | 11601-1064 | |
| MOENCH MARK | | 6720 W HOLMES AVE | | | | GREENFIELD | WI | 53220-4544 | |
| MOENCH, MARK | | 6720 W HOLMES AVE | | | | GREENFIELD | WI | 53220 | |
| MOERCH DAVID | | 3971 MONTEVIDEO DR | | | | DAYTON | OH | 45414 | |
| MOERDYKE ROGER | | 2980 BEWELL AVE | | | | LOWELL | MI | 49331 | |
| MOERDYKE, ROGER W | | 2980 BEWELL AVE | | | | LOWELL | MI | 49331 | |
| MOES TRANSPORT TRUCKING | | 1333 COLLEGE AVE | | | | WINDSOR | ON | N9B 1M8 | CANADA |
| MOES TRANSPORT TRUCKING | | SCAC MUOE | 1333 COLLEGE AVE | | | WINDSOR | ON | N9B 1M8 | CANADA |
| MOESCHBERGER DONALD | | 1109 ARUNDEL DR | | | | KOKOMO | IN | 46901 | |
| MOESCHBERGER, DONALD G | | 1109 ARUNDEL DR | | | | KOKOMO | IN | 46901 | |
| MOESNER JOHN | | 25 SYCAMORE CREEK CT | | | | SPRINGBORO | OH | 45066 | |
| MOFAB INC | | ORNAMENTAL PRODUCTS DIV | 1415 FAIRVIEW ST | | | ANDERSON | IN | 46016-3523 | |
| MOFAB INC | | STEEL DIVISION | 1415 FAIRVIEW ST | | | ANDERSON | IN | 46016 | |
| MOFATT THOMAS BARRETT ROCK & FIELDS CHTD | ATTN STEPHEN R THOMAS | PO BOX 829 | | | | BOISE | ID | 83701 | |
| MOFF, WENDY | | 829 WARREN AVE | | | | NILES | OH | 44446 | |
| MOFFA MARGARET | | 1608 RANGELEY AVE | | | | DAYTON | OH | 45403 | |
| MOFFAT KEITH | | 4380 OLD COLONY DR | | | | FLINT | MI | 48507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOFFATT THOMAS BARRETT ROCK & | | FIELDS CHARTERED | 101 S CAPITAL BLVD 10TH FL | | | BOISE | ID | 83702 | |
| MOFFATT THOMAS BARRETT ROCK AND FIELDS CHARTERED | | PO BOX 829 | | | | BOISE | ID | 83701 | |
| MOFFETT KEITH | | 6002 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403 | |
| MOFFETT S V CO INC | | 33 THRUWAY PK DR | | | | WEST HENRIETTA | NY | 14586 | |
| MOFFETT S V CO INC | | THRUWAY PK DR | | | | WEST HENRIETTA | NY | 14586 | |
| MOFFIT DELORIS Y | | 3580 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9546 | |
| MOFFITT BARRY | | 14072 HONEY TREE DR | | | | CARMEL | IN | 46032 | |
| MOFFITT BRENT | | 14676 TR 168 | | | | FINDLAY | OH | 45840 | |
| MOFFITT JR ROBERT L | | 3505 DRESDEN ST | | | | COLUMBUS | OH | 43224-3443 | |
| MOFFITT JULIA Y | | 6410 S OVERLOOK DR | | | | DALEVILLE | IN | 47334-9602 | |
| MOFFITT KRISTINE | | 546 ERIE ST | | | | HUBBARD | OH | 44425 | |
| MOFFITT LARRY | | 5157 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473 | |
| MOFFITT ROBERT | | 3505 DRESDEN ST | | | | COLUMBUS | OH | 43224 | |
| MOFFITT TERRY W | | 6410 S OVERLOOK DR | | | | DALEVILLE | IN | 47334-9602 | |
| MOFFITT WILLIAM | | 3283 HARTLAND RD | | | | GASPORT | NY | 14067 | |
| MOFFITT, BARRY | | 13723 COLDWATER DR | | | | CARMEL | IN | 46032 | |
| MOFFITT, WILLIAM | | 3283 HARTLAND RD | | | | GASPORT | NY | 14067 | |
| MOGA VIOREL | | PO BOX 8024 MC481LUX027 | | | | PLYMOUTH | MI | 48170 | |
| MOGA, VIOREL N | | 2452 BURNHAM WALK | | | | CARMEL | IN | 46032 | |
| MOGAN JOSEPH | | 629 S COURT ST | | | | CIRCLEVILLE | OH | 43113-1911 | |
| MOGAN SUZANNE | | 55 CANBERRA AVE | | | | THATTO HEATH | | WA95RY | UNITED KINGDOM |
| MOGAVERO JAMES | | 331 N PK AVE | | | | BUFFALO | NY | 14216 | |
| MOGAVERO, JAMES A | | 331 N PARK AVE | | | | BUFFALO | NY | 14216 | |
| MOGENSEN MICHAEL | | 651 WOODLAND DR | | | | BUFFALO | NY | 14223-1825 | |
| MOGFORD MEGGIN | | 13288 CRANE RIDGE | | | | FENTON | MI | 48430 | |
| MOGFORD, MICHAEL | | 2569 TYRONE ST | | | | FLINT | MI | 48504 | |
| MOHAMED AHMED MAMOUN | | 3014 NANCY AVE APT D | | | | DAYTON | OH | 45418 | |
| MOHAMED FARAG | | 9051 DAVIS RD | | | | MAINEVILLE | OH | 45039 | |
| MOHAMED FARDOWSA | | 1321 S VINE AVE 18 | | | | FULLERTON | CA | 92832 | |
| MOHAMMAD ALTAF | | 2777 LONG MEADOW LN | | | | ROCHESTER HILLS | MI | 48037 | |
| MOHAMMED ADIL | | 5230 WYNDEMERE CIRCLE | | | | SWARTZ CREEK | MI | 48473-8895 | |
| MOHAMMED, ADIL G | | 5230 WYNDEMERE CIR | | | | SWARTZ CREEK | MI | 48473-8895 | |
| MOHAN K MD PC | | 2615 N MCLEOD DR | | | | SAGINAW | MI | 48604 | |
| MOHAN RANJIT | | 418 HARBOR WAY | | | | ANN ARBOR | MI | 48103 | |
| MOHAN RETASH | | 301 HEMMINGWAY PL | | | | RIVERDALE | GA | 30274 | |
| MOHAN WILLIAM | | 74 QUEENS ST | | | | ROCHESTER | NY | 14609-5307 | |
| MOHANRAM NARAYAN | | 909 W OLIVE AVE | | | | SUNNYVALE | CA | 94086 | |
| MOHAWK CYCLE CO | | 678 PHELAN AVE | | | | MEMPHIS | TN | 38126 | |
| MOHAWK CYCLE COMPANY INC | | 678 PHELAN AVE PO BOX 180 | | | | MEMPHIS | TN | 38101-0180 | |
| MOHAWK CYCLE COMPANY INC EFT | | PO BOX 180 | | | | MEMPHIS | TN | 38101-0180 | |
| MOHAWK INDUSTRIES | | 500 TOWNPARK LN NW | 400 | | | KENNESAW | GA | 30144-5872 | |
| MOHAWK INDUSTRIES | | 500 TOWNPARK LN NW | 400 | | | KENNESAW | GA | 30144-5872 | |
| MOHAWK INDUSTRIES | | 500 TOWNPARK LN NW | 400 | | | KENNESAW | GA | 30144-5872 | |
| MOHAWK INDUSTRIES INC | ACCOUNTS PAYABLE | PO BOX 1029 | | | | CHATSWORTH | GA | 30705 | |
| MOHAWK INDUSTRIES INC MCFARLAND ROAD EXTRUSION PLT | | 104 MCFARLAND RD | | | | DALTON | GA | 30721 | |
| MOHAWK MOVING & STORAGE | | 8271 W 35 W SERVICE | | | | MINNEAPOLIS | MN | 55434 | |
| MOHAWK MOVING AND STORAGE | | 8271 W 35 W SERVICE | | | | MINNEAPOLIS | MN | 55434 | |
| MOHAWK RESOURCES LTD | | 65 VROOMAN AVE | PO BOX 110 | | | AMSTERDAM | NY | 12010-0110 | |
| MOHAWK SERVICE CORP EFT | | 12225 STEPHENS RD | | | | WARREN | MI | 48090 | |
| MOHAWK SERVICE CORP EFT | | FMLY MOHAWK DIV UNIVERSAL AM C | PO BOX 80 | | | WARREN | MI | 48090 | |
| MOHEBI MAHMOOD | | 2807 MERRIWEATHER RD | | | | SANDUSKY | OH | 44870 | |
| MOHEBI MARIA | | 2807 MERRIWEATHER RD | | | | SANDUSKY | OH | 44870 | |
| MOHILE VIVEK | | 84 EASTWICK CT | | | | BEAVERCREEK | OH | 45440 | |
| MOHLER BRUCE | | 5606 US 31 SOUTH | | | | PERU | IN | 46970 | |
| MOHLER PAUL | | 188 WAGON TRAIL NORTH | | | | POWELL | OH | 43065 | |
| MOHLER PAUL | | 2498 MYERS RD | | | | SPRINGFIELD | OH | 45502-9614 | |
| MOHLER, BRUCE A | | 5606 US 31 SOUTH | | | | PERU | IN | 46970 | |
| MOHLER, MARTY | | 1326 TIMBER RIDGE | | | | MILFORD | MI | 48380 | |
| MOHNEY DANIEL | | 6710 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| MOHNEY DEBORAH | | 1638 BOULDER COURT | | | | ROCHESTER | MI | 48306 | |
| MOHNEY, DANIEL | | 6710 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| MOHNEY, DEBORAH L | | 1638 BOULDER CT | | | | ROCHESTER | MI | 48306 | |
| MOHON BRIAN | | 617 SENECA AVE | | | | JACKSON | MS | 39216 | |
| MOHR CONSTRUCTION CO INC | | 1420 S UNION ST | | | | KOKOMO | IN | 46902-161 | |
| MOHR DOUGLAS | | 6400 S ADRIAN HWY | | | | ADRIAN | MI | 49221 | |
| MOHR ENGINEERING | | PO BOX 779 | | | | BRIGHTON | MI | 48116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOHR ENGINEERING INC | | 1351 RICKETT RD | | | | BRIGHTON | MI | 48116-2227 | |
| MOHR ENGINEERING INC | | 1351 RICKETT RD | PO BOX 779 | | | BRIGHTON | MI | 48116-0779 | |
| MOHR ENGINEERING INC EFT | | PO BOX 779 | | | | BRIGHTON | MI | 48116-0779 | |
| MOHR ENGINEERING INC EFT | | PO BOX 779 | | | | BRIGHTON | MI | 48116-0779 | |
| MOHR KATRINA | | 4161 ANN ST | | | | SAGINAW | MI | 48603 | |
| MOHR MARK | | 5225 S DONNA COURT | | | | HALES CORNERS | WI | 53130 | |
| MOHR MARTIN | | DBA AUTOMANIA | 1552 GALLIA ST | | | PORTSMOUTH | OH | 45662-4509 | |
| MOHR R | | PO BOX 456 | | | | STONEWALL | LA | 71078 | |
| MOHR, VALERIE | | 480 MEADOW DR | | | | NORTH TONAWANDA | NY | 14120 | |
| MOHRING DAVID | | 8172 E 500 S | | | | GREENTOWN | IN | 46936 | |
| MOHRING, DAVID W | | 8172 E 500 S | | | | GREENTOWN | IN | 46936 | |
| MOILANEN SIRKKA | | 1 CARLTON LN | | | | DEARBORN | MI | 48120 | |
| MOINE BROS | | 1110 W ANAHEIM ST 4 | | | | WILMINGTON | CA | 90744 | |
| MOIRANGTHEM BISH | | 4153 CHAPLIN CT | | | | KOKOMO | IN | 46902 | |
| MOISTURE DETECTION INC | | 3 S MEADOW CT | | | | SOUTH BARRINGTON | IL | 60010 | |
| MOISTURE DETECTION INC | | 3 SOUTH MEADOW CT | | | | SOUTH BARRINGTON | IL | 60010 | |
| MOIZ MOHAMMED | | 6223 FARM CT | | | | FLINT | MI | 48532 | |
| MOJIC SASHA | | 29505 WENTWORTH ST | | | | LIVONIA | MI | 48154 | |
| MOJIC, SASHA D | | 2008 ASHLEY CROSSING APT C | | | | WESTFIELD | IN | 46074 | |
| MOJSOVSKA, ZORA | | 728 BROMLEY RD | | | | CHURCHVILLE | NY | 14428 | |
| MOK KEREN | | 670 NCOPUS RD | | | | ELIDA | OH | 45807 | |
| MOKER RICHARD | | 20 AMPOR BCH | | | | HILTON | NY | 14468-8928 | |
| MOL SON INC | | 53196 N MAIN ST | | | | MATTAWAN | MI | 49071 | |
| MOLASKI LYNN | | 13485 IRISH RD | | | | MILLINGTON | MI | 48746-9222 | |
| MOLASKI WILLIAM | | 13485 IRISH RD | | | | MILLINGTON | MI | 48746-9222 | |
| MOLD A MATIC | JUDY MARSHALL EXT 210 | 147 RIVER ST | | | | ONEONTA | NY | 13820 | |
| MOLD A MATIC CORP | | 147 RIVER ST | | | | ONEONTA | NY | 13820 | |
| MOLD A MATIC CORP | | C/O VENTURE MARKETING | 7441 LOCKLIN | | | WEST BLOOMFIELD | MI | 48324-3832 | |
| MOLD A MATIC CORP | | CO VENTURE MARKETING | 7441 LOCKLIN | | | W BLOOMFIELD | MI | 48324-3832 | |
| MOLD A MATIC CORP | | MAMCO | 147 RIVER ST | | | ONEONTA | NY | 13820-223 | |
| MOLD A MATIC CORP | | 2641 WESTWOOD PKY | | | | FLINT | MI | 48503 | |
| MOLD A MATIC CORP | | 6630 CRESCENT GREEN | | | | WEST BLOOMFIELD | MI | 48322 | |
| MOLD A MATIC CORP | | 147 RIVER ST | | | | ONEONTA | NY | 13820 | |
| MOLD A MATIC CORP EFT | | 147 RIVER ST | | | | ONEONTA | NY | 13820 | |
| MOLD A MATIC CORP EFT | | 147 RIVER ST | | | | ONEONTA | NY | 13820-2239 | |
| MOLD ANALYSIS INC | | 91 ARMSTRONG AVE | | | | GEORGETOWN | ON | L7G 4S1 | CANADA |
| MOLD ANALYSIS INC  EFT | | PO BOX 86035 | | | | OAKVILLE  CANADA | ON | L6H 5V6 | CANADA |
| MOLD ANALYSIS INC EFT | | 1390 CREEKWOOD TRL | | | | OAKVILLE | ON | L6H 5V6 | CANADA |
| MOLD BASE INDUSTRIES INC | | 7501 DERRY ST | | | | HARRISBURG | PA | 17111-5230 | |
| MOLD EX INC | | PO BOX 67000 DEPT 201001 | | | | DETROIT | MI | 48267-2010 | |
| MOLD EX INC | | FRMLY MOLD EX RUBBER CO INC | 8052 ARMSTRONG RD | | | MILTON | FL | 32583 | |
| MOLD EX INC | | PO BOX 67000 DEPT 201001 | | | | DETROIT | MI | 48267-2010 | |
| MOLD EX INC EFT | | FRMLY MOLD EX RUBBER CO INC | 8052 ARMSTRONG RD | | | MILTON | FL | 32583 | |
| MOLD EX RUBBER CO INC | | 8052 ARMSTRONG RD | | | | MILTON | FL | 32583-871 | |
| MOLD EX RUBBER CO INC | | C/O MC NARY AGENCY INC | 20755 GREENFIELD RD STE 806 | | | SOUTHFIELD | MI | 48075 | |
| MOLD HOLD THE | | 925 INDUSTRIAL PK | | | | BROOKHAVEN | MS | 39601 | |
| MOLD MAKERS INC | | 3619 ALICE ST | | | | FT WORTH | TX | 76110 | |
| MOLD MASTER LIMITED | DARLENE PARKS | 233 ARMSTRONG AVE | | | | GEORGETOWN | ON | L7G4X5 | CANADA |
| MOLD MASTERS CO | | C/O AKERMAN & WALLIN INC | 2701 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| MOLD MASTERS CO EFT | | 1455 IMLAY CITY RD | | | | LAPEER | MI | 48446 | |
| MOLD MASTERS LTD | | 233 ARMSTRONG AVE | | | | GEORGETOWN | ON | L7G 4X5 | CANADA |
| MOLD SYSTEMS COMPANY INC | | 6685 COBB DR | | | | STERLING HEIGHTS | MI | 48312 | |
| MOLD SYSTEMS COMPANY INC | | 6685 COBB DR | | | | STERLING HEIGHTS | MI | 48312-2625 | |
| MOLD TECH | | DIV OF STANDEX ENGRAVING GRP | 760 PENARTH AVE | | | WALNUT | CA | 91789 | |
| MOLD TECH | | DIV OF STANDEX INTERNATIONAL | 279 EAST LIES RD | | | CAROL STREAM | IL | 60188 | |
| MOLD TECH | | PO BOX 100230 | | | | PASADENA | CA | 91189-0230 | |
| MOLD TECH DIV OF XPONET INC | | 20 ELBERTA RD | | | | PAINESVILLE | OH | 44077 | |
| MOLDAVSKY BORIS | | 3 IMPERATRICE | | | | DANA POINT | CA | 92629 | |
| MOLDCRAFT INC | | 240 GOULD AVE | | | | DEPEW | NY | 14043 | |
| MOLDEADOS TECNICOS PLASTICOS S | | MOLTEPLAS | MERINDAD DE MONTIJA S N VILLALONQUEJAR | PGNO IND VILLALONQUEJAR | | BURGOS | | 09001 | SPAIN |
| MOLDED ACOUSTICAL PRODUCTS EFT | | THREE DANFORTH DR | RELEASE HOLD 8 21 PER LEGAL | | | EASTON | PA | 18045-7898 | |
| MOLDED ACOUSTICAL PRODUCTS EFT OF EASTON INC | | PO BOX 12874 | | | | PHILADELPHIA | PA | 19101-0874 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOLDED ACOUSTICAL PRODUCTS EFT OF EASTON INC | | PO BOX 12874 | | | | PHILADELPHIA | PA | 19101-0874 | |
| MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | | 3 DANFORTH DR | | | | EASTON | PA | 18045 | |
| MOLDED ACOUSTICAL PRODUCTS OF | | MAP OF EASTON | 3 DANFORTH DR | | | EASTON | PA | 18045 | |
| MOLDED ACOUSTICAL PRODUCTS OF | | 3 DANFORTH RD | | | | EASTON | PA | 18045-7821 | |
| MOLDED DIMENSIONS INC | PEGGY RUDOLPH | 701 SUNSET RD. | PO BOX 364 | | | PORT WASHINGTON | WI | 53074-0364 | |
| MOLDED FIBER GLASS CO | | 2925 MFG PL | | | | ASHTABULA | OH | 44004-9701 | |
| MOLDED FIBER GLASS CO | | MOLDED FIBER GLASS CT MLDG CO | 4401 BENEFIT AVE | | | ASHTABULA | OH | 44004-5458 | |
| MOLDED FIBER GLASS CO | | MOLDED FIBER GLASS UNION CITY | 55 4TH AVE | | | UNION CITY | PA | 16438-1247 | |
| MOLDED FIBER GLASS COMPANIES | | MOLDED FIBERGLASS TRAY | 6175 US HWY 6 | | | LINESVILLE | PA | 16424 | |
| MOLDED FIBER GLASS COMPANIES | | MOLDED FIBERGLASS TRAY CO DIV | EAST ERIE ST | | | LINESVILLE | PA | 16424 | |
| MOLDED FIBER GLASS TRAY CO | | FMLY MFG PREMIER MOLDING | 1601 W 29TH ST | PO BOX 1000 | | ASHTABULA | OH | 44005 | |
| MOLDED FIBER GLASS TRAY CO | | PO BOX 1000 | | | | ASHTABULA | OH | 44005 | |
| MOLDED INTERCONNECT INDUSTRIES | | 27081 BURBANK | | | | FOOTHILL RANCH | CA | 92610-2505 | |
| MOLDENHAUER MICHAEL | | 4373 COVEY COURT | | | | GRAND BLANC | MI | 48439 | |
| MOLDENHAUER RICHARD | | 1050 SARAH ST | | | | GRAND BLANC | MI | 48439 | |
| MOLDENHAUER, RICHARD L | | 1050 SARAH ST | | | | GRAND BLANC | MI | 48439 | |
| MOLDER ALAN | | 11705 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| MOLDER, ALAN E | | 11705 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| MOLDERS CHOICE INC | | 27000 RICHMOND 6 | | | | CHARGRIN FALLS | OH | 44023 | |
| MOLDERS CHOICE INC | | 27000 RICHMOND RD STE 9 | | | | SOLON | OH | 44139 | |
| MOLDERS SERVICES INC | | 646 AJAX DR | | | | MADISON HEIGHTS | MI | 48071 | |
| MOLDERS SERVICES INC  EFT | | 646 AJAX DR | | | | MADISON HEIGHTS | MI | 48071 | |
| MOLDERS WORLD INC | | 6077 ASHLEY CT | | | | CINCINNATI | OH | 45242 | |
| MOLDEX TOOL & DESIGN | ACCOUNTS PAYABLE | 823 BESSEMER ST | | | | MEADVILLE | PA | 16335 | |
| MOLDEX TOOL AND DESIGN | | 823 BESSEMER ST | | | | MEADVILLE | PA | 16335 | |
| MOLDFLOW CORP | | 2000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075 | |
| MOLDFLOW CORP | | 430 BOSTON POST RD | | | | WAYLAND | MA | 01778 | |
| MOLDFLOW CORP | | 5245 MAUREEN LN | | | | MOORPARK | CA | 93021 | |
| MOLDFLOW CORP | | BRADEN TECHNOLOGIES | 27350 SW 95TH AVE 3036 | | | WILSONVILLE | OR | 97070 | |
| MOLDFLOW CORP | | C MOLD | 1700 UPS DR STE 103 | | | LOUISVILLE | KY | 40223 | |
| MOLDFLOW CORP | | 492 OLD CONNECTICUT PATH STE 401 | | | | FRAMINGHAM | MA | 01701 | |
| MOLDFLOW CORPORATION | | 430 BOSTON POST RD | | | | WAYLAND | MA | 017781824 | |
| MOLDFLOW CORPORATION | | 430 BUSTON POST RD | | | | WAYLAND | MA | 01778 | |
| MOLDFLOW CORPORATION | JUDI BRAINER | 430 BOSTON POST RD | STE401 | | | WAYLAND | MA | 01778 | |
| MOLDFLOW CORPORATION | MOLDFLOW CORPORATION | | 430 BUSTON POST RD | | | WAYLAND | MA | 01778 | |
| MOLDFLOW CORPORATION AND MOLDFLOW IRELAND | LORI HENDERSON | 430 BOSTON POST RD | | | | WAYLAND | MA | 01778 | |
| MOLDFLOW CORPORATION EFT | | 430 BUSTON POST RD | | | | WAYLAND | MA | 01778 | |
| MOLDFLOW CORPORATION EFT | | FRMLY MSI CONTROLS CORP | 430 BUSTON POST RD | | | WAYLAND | MA | 01778 | |
| MOLDING AUTOMATION CONCEPTS | | C/O MILLHOLLAND CONRAD INC | 17735 COMMERCE DR | | | WESTFIELD | IN | 46074 | |
| MOLDING AUTOMATION CONCEPTS | | PO BOX 1674 | | | | ROCKFORD | IL | 61110-0174 | |
| MOLDING AUTOMATION CONCEPTS | | RMT CHG 602 | 1760 KILKENNY CT | | | WOODSTOCK | IL | 60098-7437 | |
| MOLDING AUTOMATION CONCEPTS IN | | M A C | 1760 KILKENNY CT | | | WOODSTOCK | IL | 60098-743 | |
| MOLDING CONCEPTS | MARK MIES | 6700 SIMS | | | | STERLING HEIGHTS | MI | 48313-3727 | |
| MOLDING CONCEPTS INC | | 6700 SIMS | | | | STERLING HEIGHTS | MI | 48313 | |
| MOLDING TECHNOLOGIES INC | | 85 HIGH ST | | | | HEBRON | OH | 43025 | |
| MOLDING TECHNOLOGIES INC | | PO BOX 730 | | | | HEBRON | OH | 43025 | |
| MOLDING TECHNOLOGIES INC | | REMOVE EFT MAIL CK 7 17 | PO BOX 730 | NAME ADD RMT CHG 9 00 TBK | | HEBRON | OH | 43025 | |
| MOLDOVAN NANCY L | | 2350 ADOBE RD | LOT 212 | | | BULLHEAD CITY | AZ | 86442 | |
| MOLDPLAS INC | | C/O EDWIN ASSOCIATES | 36870 METRO CT | | | STERLING HEIGHTS | MI | 48312 | |
| MOLDPLAS INC | | 5250 OUTER DR RR 1 | | | | WINDSOR | ON | N9A 6J3 | CANADA |
| MOLDPLAS INC | ACCOUNTS PAYABLE | 5250 OUTER DR | | | | WINDSOR | ON | N9C 2Z4 | CANADA |
| MOLDPLAS LTD | | 5250 OUTER DR RR 1 | | | | WINDSOR | ON | N9A 6J3 | CANADA |
| MOLDSTAD TIMOTHY | | 200 N FESTIVAL | APT 803 | | | EL PASO | TX | 79912 | |
| MOLDTECH CO LTD | | 295 GONGDAN DONG | CUMI CITY KYNGBUK | | | | | | KOREA REPUBLIC OF |
| MOLDTECH CO LTD | | 295 GONGDAN DONG | | | | KUMI KYONGBUK | | | KOREA REPUBLIC OF |
| MOLDTECH INC | | 1900 COMMERCE PKY | | | | LANCASTER | NY | 14086 | |
| MOLDTECH INC | | 900 COMMERCE PKWY | | | | LANCASTER | NY | 14086 | |
| MOLECTRON DETECTOR INC | | 7470 SW BRIDGEPORT RD | | | | PORTLAND | OR | 97224 | |
| MOLECTRON DETECTOR INC | | 7470 SW BRIDGEPORT RD | | | | PORTLAND | OR | 97224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOLEK LAURA A | | 2406 HENN HYDE RD | | | | CORTLAND | OH | 44410-9446 | |
| MOLEK PATRICIA | | 722 ROBBINS AVE | | | | NILES | OH | 44446 | |
| MOLEN JASON | | 815 HART ST | | | | DAYTON | OH | 45404 | |
| MOLENGRAF DENNIS R | | 1482 MEADOWVIEW SW | | | | WYOMING | MI | 49509-0000 | |
| MOLENKAMP LYNN | | 1777 GENTIAN DR SE | | | | KENTWOOD | MI | 49508-6405 | |
| MOLER BRUCE | | 712 ALBERT RD | | | | BROOKVILLE | OH | 45309 | |
| MOLER KIMBERLY | | 1653 ARTHUR | | | | SAGINAW | MI | 48602 | |
| MOLER MARILYN | | 5 DELANO PL | | | | KETTERING | OH | 45420-2903 | |
| MOLER MARILYN | | 5 DELANO PL | | | | KETTERING | OH | 45420-2903 | |
| MOLER MATTHEW | | 13070 AIR HILL RD | | | | BROOKVILLE | OH | 45309 | |
| MOLES SHANE | | 1498 CEDAR BEND | | | | SOUTHSIDE | AL | 35907 | |
| MOLEX | | 2222 WELLINGTON COURT | | | | AUBURN HILLS | MI | 48326 | |
| MOLEX | ACCOUNTS PAYABLE | 2222 WELLINGTON COURT | | | | LISLE | IL | 60532 | |
| MOLEX CARIBE INC | | EL TUQUE INDUSTRIAL PK LOT 20 | | | | PONCE | PR | 00731 | |
| MOLEX CONNECTOR CORP | | 2025 TAYLOR RD | | | | AUBURN HILLS | MI | 48326 | |
| MOLEX CONNECTOR CORP | | PO BOX 101853 | | | | ATLANTA | GA | 30392-1853 | |
| MOLEX CONNECTOR CORP | JEFF OTT | 2222 WELLINGTON CT | | | | LISLE | IL | 60532 | |
| MOLEX CONNECTOR CORPORATION | | 2222 WELLINGTON CT | | | | LISLE | IL | 60532 | |
| MOLEX CONNECTOR CORPORATION | ELISA M COOK | 2222 WELLINGTON CT | | | | LISLE | IL | 60532 | |
| MOLEX CONNECTOR CORPORATION | JEANNE JOHNSTON | PO BOX 101853 | | | | ATLANTA | GA | 30392-1853 | |
| MOLEX CONNECTOR CORPORATION | MARTHA EVANS CREDIT MGR | 2222 WELLINGTON CT | | | | LISLE | IL | 60532-1682 | |
| MOLEX DE MEXICO SA | | HOLD DALE SCHEER 62100 | 305 OTE PARQUE INDUSTRIAL | GUADALAJARA MEXICO | | LAS PINTAS JALISCO | | 0CP 4-5690 | MEXICO |
| MOLEX DE MEXICO SA DE CV | | AV PRODUCTIVIDAD OTE 305 | PARQUE INDUSTRIAL GUADALAJARA | | | LAS PINTAS | | 45690 | MEXICO |
| MOLEX DE MEXICO SA DE CV | ACCOUNTS PAYABLE | PARQUE IND GUADALAJARA LAS PINTAS | | | | GUADALAJARA | | 45690 | MEXICO |
| MOLEX DE MEXICO SA DE CV AV DE | | PRODUCTIVDAD | OTE 305 PARQUE INDUSTRIAL | GUADALAJARA MEXICO | | LAS PINTAS JALISCO | | 45690 | MEXICO |
| MOLEX DE MEXICO SA EFT | | HOLD DALE SCHEER 6 21 00 | 305 OTE PARQUE INDUSTRIAL | GUADALAJARA MEXICO | | LAS PINTAS JALISCO | | CP 45690 | MEXICO |
| MOLEX DE MEXICO SA EFT DE CV AV DE LA PRODUCTIVDAD | | OTE 305 PARQUE INDUSTRIAL | GUADALAJARA MEXICO | | | LAS PINTAS JALISCO | | 0CP 4-5690 | MEXICO |
| MOLEX E T C INC | | PO BOX 101853 | RMT ADD CHG 9 00 TBK | | | ATLANTA | GA | 30392-1853 | |
| MOLEX ELEKTRONIK GMBH | | GRASHOFSTR 17 | | | | ETTLINGEN | | 76275 | DE |
| MOLEX ELEKTRONIK GMBH | | GRASHOFSTR 17 | D 76275 ETTLINGEN | | | | | | GERMANY |
| MOLEX ELEKTRONIK GMBH | | GRASHOFSTRASSE 17 | | | | ETTLINGEN | | 76259 | GERMANY |
| MOLEX ELEKTRONIK GMBH | | GRASHOFSTRASSE 17 | | | | ETTLINGEN | | 76275 | GERMANY |
| MOLEX ELEKTRONIK GMBH | MOLEX CONNECTOR CORPORATION | | 2222 WELLINGTON CT | | | LISLE | IL | 60532 | |
| MOLEX ETC INC | | 4650 62ND AVE N | | | | PINELLAS PK | FL | 33781 | |
| MOLEX ETC INC | | 4650 62ND AVE N | RMT NAME CHG 8 00 LTR TBK | | | PINELLAS PK | FL | 33781 | |
| MOLEX ETC INC | | PO BOX 101853 | | | | ATLANTA | GA | 30392-1853 | |
| MOLEX FIBER OPTICS | | 5224 KATRINE AVE | | | | DOWNERS GROVE | IL | 60515 | |
| MOLEX INC | | 1400 W BOUND CIRCLE | | | | LINCOLN | NE | 68521 | |
| MOLEX INC | | 1987 TAYLOR RD | | | | AUBURN HILLS | MI | 48326 | |
| MOLEX INC | | 2007 TAYLOR RD | | | | AUBURN HILLS | MI | 48326-1772 | |
| MOLEX INC | | 2025 TAYLOR RD | | | | AUBURN HILLS | MI | 48326 | |
| MOLEX INC | | 2222 WELLING COURT | | | | LISLE | IL | 60532 | |
| MOLEX INC | | 2222 WELLINGTON CT | | | | LISLE | IL | 60532-1682 | |
| MOLEX INC | | 3 SAMMONS CT | | | | BOLINGBROOK | IL | 60440 | |
| MOLEX INC | | 700 KINGBID RD | | | | LINCOLN UPLAND | NE | 68521 | |
| MOLEX INC | | 801 MURPHY DR | | | | MAUMELLE | AR | 72113 | |
| MOLEX INC | | 903 E FRONTAGE RD | | | | NOGALES | AZ | 85648-6234 | |
| MOLEX INC | | MOLEX | 729 E MAIN ST | | | WESTFIELD | IN | 46074 | |
| MOLEX INC | | MOLEX AUTOMOTIVE | 2222 WELLINGTON CT | | | LISLE | IL | 60532-168 | |
| MOLEX INC | | MOLEX AUTOMOTIVE TECHNICAL CTR | 400 HULET DR | | | BLOOMFIELD HILLS | MI | 48302 | |
| MOLEX INC | | MOLEX LINCOLN COMPONENTS | 700 KINGBIRD | | | LINCOLN | NE | 68521 | |
| MOLEX INC | | PO BOX 101853 | | | | ATLANTA | GA | 30392-1853 | |
| MOLEX INC | | 1400 W BOUND CIR | | | | LINCOLN | NE | 68521 | |
| MOLEX INC | | 4650 62ND AVE N | | | | PINELLAS PARK | FL | 33781 | |
| MOLEX INC | | 700 KINGBIRD RD | | | | LINCOLN | NE | 68521-3000 | |
| MOLEX INC EFT | JEFF OTT | 222 WELLINGTON COURT | | | | LISLE | IL | 60532-1682 | |
| MOLEX INC EFT | | 2222 WELLINGTON CT | | | | LISLE | IL | 60532-1682 | |
| MOLEX INCORPORATED | | 2222 WELLINGTON COURT | | | | LISLE | IL | 60532 | |
| MOLEX INCORPORATED | | 3 SAMMONS CT | | | | BOLINGBROOK | IL | 60440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOLEX INTERCONNECT CHENGDU CO LTD | | NO 8 KEXIN RD WEST PARK | | | | CHENGDU | 230 | 611731 | CN |
| MOLEX INTERCONNECT SHANGHAI CO LTD | | NO 889 YINGLUN RD WAIGAOQIAO | FREE TRADE ZONE | | | PUDONG SHANGHAI | | 200131 | CHINA |
| MOLEX INTERCONNECT SHANGHAI CO LTD | | NO 889 YINGLUN RD WAIGAOQIAO | FREE TRADE ZONE | | | PUDONG SHANGHAI | | 200131 | CHN |
| MOLEX INTERCONNECT SHANGHAI CO LTD | | NO 889 YINGLUN RD PUDONG DIST | | | | SHANGHAI | 20 | 200131 | CN |
| MOLEX SINGAPORE PTE | | C/O MOLEX INCORPORATED | 2222 WELLINGTON CT | | | LISLE | IL | 60532 | |
| MOLEX SINGAPORE PTE C O MOLEX INCORPORATED | | 2222 WELLINGTON CT | | | | LISLE | IL | 60532 | |
| MOLEX SINGAPORE PTE LTD | | 110 INTERNATIONAL RD | | | | | | 629174 | SINGAPORE |
| MOLEX SINGAPORE PTE LTD | | 110 INTERNATIONAL RD | | | | JURONG | | 629174 | SINGAPORE |
| MOLEX SINGAPORE PTE LTDD | | 110 INTERNATIONAL RD JURONGD | | | | | | 629174 | SINGAPORE |
| MOLEX THAILAND LTD | | 71 4 M5 BANGPAKONG INDUSTRIAL PK | BANGNA TRAD RD KM 52 TAMBOL TAKAR | | | CHACHOENGSAO | | 24130 | THAILAND |
| MOLEX THAILAND LTD | | BANGPAKONG IND PK TAMBOL TAKARM | NO 714 MOO 5 BANGA TRAD RD KM 52 | | | BANGPAKONG | | 24130 | THAILAND |
| MOLEX TRADING SHANGHAI LTD | | PUDONG DIST | | | | SHANGHAI | 20 | 200131 | CN |
| MOLEX TRADING SHANGHAI LTD | | NO 889 YINGLUN RD WAIGAOQIAO FTZ | | | | SHANGHAI | 20 | 200131 | CN |
| MOLIC BRIAN C | | 5105 LAUDERDALE DR | | | | DAYTON | OH | 45439-2928 | |
| MOLIC LAURIE | | 5105 LAUDERDALE DR | | | | DAYTON | OH | 45439 | |
| MOLINA JANICE L | | 3085 N GENESEE RD APT 316 | | | | FLINT | MI | 48506-2194 | |
| MOLINA JR REYNALDO | | 657 E HEMPHILL RD | | | | FLINT | MI | 48507 | |
| MOLINA LUIS | | 9501 SUNBURST SW | | | | ALBUQUERQUE | NM | 87121 | |
| MOLINA MARCELLO | | G2604 BERTHA AVE | | | | FLINT | MI | 48504 | |
| MOLINA MARIA | | 583 6TH ST | | | | CAMPBELL | OH | 44405 | |
| MOLINA RAFAEL | | 446 COITSVILLE RD | | | | CAMPBELL | OH | 44405 | |
| MOLINA SILVIA | | 621 E 5TH AVE | | | | LONGMONT | CO | 80501 | |
| MOLINA SUSAN | | 446 COITSVILLE RD | | | | CAMPBELL | OH | 44405 | |
| MOLINA SUSAN | | 446 COITSVILLE RD | | | | CAMPBELL | OH | 44405 | |
| MOLINA, JODY | | 5099 CRANBERRY DR | | | | MINERAL RIDGE | OH | 44440 | |
| MOLINA, SILVIA | | 621 E 5TH AVE | | | | LONGMONT | CO | 80501 | |
| MOLINAR, SERGIO R | | 7564 HILLBRIDGE DR | | | | FREELAND | MI | 48623 | |
| MOLINARI MICHAEL | | 505 ORCHARD AVE | | | | NILES | OH | 44446 | |
| MOLINARI, MICHAEL L | | 505 ORCHARD AVE | | | | NILES | OH | 44446 | |
| MOLINARO ANTHONY | | 6392 JENNIFER DR | | | | LOCKPORT | NY | 14094 | |
| MOLINE RONALD W | | 1514 SUNCRIST ST | | | | MIDLAND | MI | 48640-4808 | |
| MOLIQUE CATHY | | 1838 TIMBER RIDGE CT | | | | KOKOMO | IN | 46902 | |
| MOLIQUE, CATHY | | 1838 TIMBER RIDGE CT | | | | KOKOMO | IN | 46902 | |
| MOLITERNO DEAN | | 10365 BLOCK RD | | | | BIRCH RUN | MI | 48415-9789 | |
| MOLITERNO ERIN | | 5679 VASSAR AVE | | | | AUSTINTOWN | OH | 44515 | |
| MOLITOR & ASSOCIATES INC | | MOLITOR INTERNATIONAL | 1550 COLLINS LN | | | MIDLAND | MI | 48640 | |
| MOLITOR JOHN | | 7610 DRAKE LN | | | | FRANKLIN | WI | 53132 | |
| MOLITOR, JOHN H | | 7610 DRAKE LN | | | | FRANKLIN | WI | 53132 | |
| MOLL BENJAMIN | | 3828 FIRESIDE LN | | | | FREELAND | MI | 48623 | |
| MOLL DANIEL | | 3828 FIRESIDE LN | | | | FREELAND | MI | 48623 | |
| MOLL III LAWRENCE | | 4890 KING RD | | | | SAGINAW | MI | 48601 | |
| MOLL JOHN L | | 3828 FIRESIDE LN | | | | FREELAND | MI | 48623-9219 | |
| MOLL JOSEPH | | 2325 COUNTYLINE | | | | BARKER | NY | 14012 | |
| MOLL LAWRENCE | | 4890 KING RD | | | | SAGINAW | MI | 48601 | |
| MOLL MARK | | 4047 MOHAWK TRL | | | | ADRIAN | MI | 49221 | |
| MOLL NETA | | 4890 KING RD | | | | SAGINAW | MI | 48601 | |
| MOLL RALPH | | 5779 MCKEE RD | | | | NEWFANE | NY | 14108 | |
| MOLL, RALPH | | 90 EVANS ST | | | | LOCKPORT | NY | 14094 | |
| MOLLAHON BETTY M | | PO BOX 358 | | | | NAVAJO | NM | 87328 | |
| MOLLENBERG BETZ INC | | 300 SCOTT ST | | | | BUFFALO | NY | 14204 | |
| MOLLENBERG BETZ INC | | 300 SCOTT ST | | | | BUFFALO | NY | 14204-2268 | |
| MOLLENKOPF JASON | | 8710 CARRIAGE LN | | | | PENDLETON | IN | 46064 | |
| MOLLENKOPF ROGER W | | 1025 MORSE LANDING DR | | | | CICERO | IN | 46034-9579 | |
| MOLLER DAVID | | 201 W COLUMBIA LN | | | | WESTFIELD | IN | 46074 | |
| MOLLERS VERKTYGSMAKERI AB | | 178 91 EKERO | | | | BONAVIK | | 17891 | SWEDEN |
| MOLLERS VERKTYGSMAKERI AB | OLA HANNSON | 178 91 EKERO | BONAVIK | | | MUNSO | | 17891 | SWEDEN |
| MOLLERS VERKTYGSMAKERI AB | OLA HANNSON | | BONAVIK | | | BONAVIK | | 17891 | SWEDEN |
| MOLLERS VERKTYGSMAKERI AB | OLA HANNSON | 178 91 EKERO | BONAVIK | | | MUNSO | | 17891 | SWEDEN |
| MOLLICA & MURRAY | | 450 TRIMONT PLAZA | 1305 GRANDVIEWAVE | | | PITTSBURGH | PA | 15211-1205 | |
| MOLLICA AND MURRAY | | 1305 GRANDVIEW AVE STE 450 | | | | PITTSBURGH | PA | 15211-1205 | |
| MOLLICA DENNIS D | | 260 AVALON DR SE | | | | WARREN | OH | 44484-2149 | |
| MOLLICA DIANE | | 8377 STONEY CREEK DR | | | | YOUNGSTOWN | OH | 44512-6531 | |
| MOLLICA PATRICIA C | | 260 AVALON DR SE | | | | WARREN | OH | 44484-2149 | |
| MOLLIFICIO ANGELO CAGNOLA | | VIA ERCOLANO 2 | 20052 MONZA MI | | | | | | ITALY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOLLIFICIO ANGELO CAGNOLA SPA | | VIALE SICILIA 130 | | | | MONZA | | 20052 | ITALY |
| MOLLON MATTHEW | | 8817 FERNWOOD PATH | | | | WASHINGTON | MI | 48094 | |
| MOLLOY COLLEGE | | 1000 HEMPSTEAD | | | | ROCKVILLE CENTRE | NY | 11571-5002 | |
| MOLLOY JONES & DONAHUE PC | | PO BOX 2268 | | | | TUCSON | AZ | 85702-2268 | |
| MOLLOY JONES AND DONAHUE PC | | PO BOX 2268 | | | | TUCSON | AZ | 85702-2268 | |
| MOLLOY L | | 16 PENNINE WAY | | | | LIVERPOOL | | L32 2BL | UNITED KINGDOM |
| MOLLY MAY | | | | | | CATOOSA | OK | 74015 | |
| MOLLY SLAMMON | | 118 DEERUN | | | | GLENWOOD | NY | 14069 | |
| MOLLY T WHITON TRUSTEE | | PO BOX 610 | | | | MEMPHIS | TN | 38101-0610 | |
| MOLNAR ELIZABETH A | | 2214 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-1302 | |
| MOLNAR JAMES | | PO BOX 159 | | | | WEST HENRIETTA | NY | 14586 | |
| MOLNAR JOHN | | 2444 WILLIAMS RD | | | | CORTLAND | OH | 44410-9251 | |
| MOLNAR MICHAEL | | DIVERSIFIED MAINTENANCE | 2633 KINSMAN RD NW | | | NORTH BLOOMFIELD | OH | 44450 | |
| MOLNAR MICHAEL G | | DIVERSIFIED MAINTENANCE | 2633 KINSMAN RD NW | | | NORTH BLOOMFIELD | OH | 44450 | |
| MOLNAR W S CO | | SLIP NOT SAFETY PRODUCTS | 2545 BEAUFAIT ST | | | DETROIT | MI | 48207-3411 | |
| MOLNAR, JAMES R | | PO BOX 159 | | | | WEST HENRIETTA | NY | 14586 | |
| MOLOD ANTHONY | | 4011 W 700 N | | | | SHARPSVILLE | IN | 46068 | |
| MOLSEED VINCENT | | 3429 HERITAGE TRACE DR | WEST | | | BELLBROOK | OH | 45305-8702 | |
| MOLTEN CORP | | MOLTEN NORTH AMERICA CORP | 1835 INDUSTRIAL DR | | | FINDLAY | OH | 45840 | |
| MOLTEN CORP | | 1 8 YOKOGAWASHINMACHI NISHI KU | | | | HIROSHIMA | JP | 7330013 | JP |
| MOLTEN NORTH AMERICA | | CORPORATION | 1835 INDUSTRIAL DR | | | FINDLAY | OH | 45840 | |
| MOLTEN NORTH AMERICA CORP | | 1835 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5440 | |
| MOLTEN NORTH AMERICA CORPORATION | | PO BOX 632257 | | | | CINCINNATI | OH | 45263-2257 | |
| MOLTEPLAS | | PGNO IND DE VILLALONQUEJAR C | MERINDAD DE MONTIJA SN APT 252 | 09080 BURGOS | | | | | SPAIN |
| MOLYNEUX E | | 27 MORNINGTON AVE | | | | LIVERPOOL | | L23 0SA | UNITED KINGDOM |
| MOLYNEUX K | | 27 MORNINGTON AVE | | | | LIVERPOOL | | L23 0SA | UNITED KINGDOM |
| MOLYNEUX, DONALD | | 938 42ND ST SW | | | | WYOMING | MI | 49509 | |
| MOMAN THOMAS | | PO BOX 75701 | | | | JACKSON | MS | 39282 | |
| MOMBER DANIEL | | 2728 13 MILE RD NW | | | | SPARTA | MI | 49345-9735 | |
| MOMBER, DANIEL | | 2728 13 MILE RD NW | | | | SPARTA | MI | 49345 | |
| MOMENTIVE PERFORMANCE MATERIALS INC | | 260 HUDSON RIVER RD | | | | WATERFORD | NY | 12188-1910 | |
| MOMENTUM DATA SYSTEMS INC | | 17330 BROOKHURST ST STE 230 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| MOMENTUM DATA SYSTEMS INC | | 17336 BROOKHURST ST STE 230 | | | | FOUNTAIN VALLEY | CA | 92705 | |
| MOMENTUM INDUSTRIES INC | | 100 WOODSIDE DR | | | | SAINT LOUIS | MI | 48880 | |
| MOMENTUM INDUSTRIES INC | | 100 WOODSIDE DR | | | | ST LOUIS | MI | 48880 | |
| MOMSEN LEONARDOS & CIA EFT | | RUA TEOFILO OTONI 63 | 10 ANDAR CENTRO RIO DE JANEIRO | RJ 20090 080 | | | | | BRAZIL |
| MOMSEN LEONARDOS AND CIA EFT RUA TEOFILO OTONI 63 | | 10 ANDAR CENTRO RIO DE JANEIRO | RJ 20090 080 | | | | | | BRAZIL |
| MON VALLEY CAREER & | CINDY A P | TECH CTR | GUTTMAN AVE | | | CHARLEROI | PA | 15022 | |
| MONACHELLI FRANK | | 289 RUMSON RD | | | | ROCHESTER | NY | 14616 | |
| MONACO MICHAEL | | 2127 WOODS TRACE | | | | BIRMINGHAM | AL | 35244 | |
| MONACO MICHAEL | | 203 HYDE PK BLVD | | | | NIAGARA FALLS | NY | 14303 | |
| MONACO MICHAEL J | | 203 HYDE PK BLVD | | | | NIAGARA FALLS | NY | 14303 | |
| MONAGHAN & ASSOCIATES INC | | 1760 TUTTLE AVE | | | | DAYTON | OH | 45403 | |
| MONAGHAN GLORIA | | 1103 ARBROAK WAY | | | | LAKE ORION | MI | 48362 | |
| MONAGHAN GLORIA A | | 1103 ARBROAK WAY | | | | LAKE ORION | MI | 48362 | |
| MONAHAN JR DAVID | | 2441 N STATE RD | | | | DAVISON | MI | 48423 | |
| MONARCH AUTOMATION INC | | 8890 EAGLE RIDGE CT | | | | WEST CHESTER | OH | 45069 | |
| MONARCH ELECTRIC SERVICE CO | | 5325 W 130TH ST | | | | CLEVELAND | OH | 44130 | |
| MONARCH ELECTRIC SERVICE CO | | MOTOR REPAIR & MANUFACTURING C | 5325 W 130TH ST | | | CLEVELAND | OH | 44130-1034 | |
| MONARCH HYDRAULICS INC | | 1363 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49503-2003 | |
| MONARCH HYDRAULICS INC | | PO BOX 1764 | | | | GRAND RAPIDS | MI | 49501-1764 | |
| MONARCH INDUSTRIES | | 20722 LINEAR LN | | | | LAKE FOREST | CA | 92630 | |
| MONARCH INSTRUMENT | | DIV OF MONARCH INTL INC | 15 COLUMBIA DR | | | AMHERST | NH | 03031 | |
| MONARCH INSTRUMENT | GINGER MARSH | 15 COLUMBIA DR | | | | AMHERST | NH | 03031-2334 | |
| MONARCH INTERNATIONAL INC | | MONARCH INSTRUMENT | 15 COLUMBIA DR | | | AMHERST | NH | 00301 | |
| MONARCH LATHES LP | | 615 N OAK ST | | | | SIDNEY | OH | 45365 | |
| MONARCH LATHES LP | | ADDR 1 98 | 615 N OAK ST | | | SIDNEY | OH | 45365 | |
| MONARCH LATHES LP | | PO BOX 931883 | | | | CLEVELAND | OH | 44193-5125 | |
| MONARCH MACHINE TOOL INC | | 641 NYS ROUTE 13 S | RMT CHG 02 08 05 AH | | | CORTLAND | NY | 13045-0749 | |
| MONARCH MACHINE TOOL INC | | 641 RTE 13 S | | | | CORTLAND | NY | 13045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONARCH MACHINE TOOL INC | | PO BOX 4863 | | | | UTICA | NY | 13501 | |
| MONARCH MACHINE WORKS INC | | 110 BROADWAY | | | | NORTH ATTLEBORO | MA | 02760 | |
| MONARCH MACHINE WORKS INC | | 110 BROADWAY | | | | NORTH ATTLEBORO | MA | 02761 | |
| MONARCH MACHINE WORKS INC | | PO BOX 807 | | | | NORTH ATTLEBORO | MA | 02761 | |
| MONARCH MANUFACTURING INC | | 2 RICHLYNN DR | | | | BELCAMP | MD | 21017 | |
| MONARCH MARKING SYSTEMS INC | | 11034 SHADY TRL STE 104 | | | | DALLAS | TX | 75229 | |
| MONARCH MARKING SYSTEMS INC | | 1405 CENTRE CIRCLE DR | | | | DOWNERS GROVE | IL | 60515 | |
| MONARCH MARKING SYSTEMS INC | | 25 S ALEX RD | | | | MIAMISBURG | OH | 45342 | |
| MONARCH MARKING SYSTEMS INC | | 25 SOUTH ALEX | | | | MIAMISBURGH | OH | 45342 | |
| MONARCH MARKING SYSTEMS INC | | 34000 CAPITOL AVE | | | | LIVONIA | MI | 48150 | |
| MONARCH MARKING SYSTEMS INC | | IDENTIFICATION SYSTEMS DIV | 1 KOHNLE DR | | | MIAMISBURG | OH | 45342-3632 | |
| MONARCH MARKING SYSTEMS INC | | PITNEY BOWES CO | 7644 MCEWEN RD | | | CENTERVILLE | OH | 45459 | |
| MONARCH MARKING SYSTEMS INC | | PO BOX 608 | | | | DAYTON | OH | 45401-0608 | |
| MONARCH MARKING SYSTEMS INC | | PRAXAR MONARCH | PO BOX 945687 | | | ATLANTA | GA | 30394 | |
| MONARCH MARKING SYSTEMS INC | C/O COOLIDGE WALL WOMSLEY & LOMBARD | SHANNON L COSTELLO | 33 WEST FIRST ST | STE 600 | | DAYTON | OH | 45402-1289 | |
| MONARCH MARKING SYSTEMS INC | C/O COOLIDGE WALL WOMSLEY & LOMBARD | TIM HOFFMAN | 33 WEST FIRST ST | STE 600 | | DAYTON | OH | 45402-1289 | |
| MONARCH MFG | | 7728 SERVICE CTR DR | | | | WEST CHESTER | OH | 45069 | |
| MONARCH MFG INC | | 228 BYERS RD STE 200 | RMT CHG PER LTR 05 06 04 AM | | | MIAMIBURG | OH | 45342 | |
| MONARCH MFG INC | | 7728 SERVICE CTR DR | | | | WEST CHESTER | OH | 45069 | |
| MONARCH MFG INC | ACCOUNTS PAYABLE | 2 RICHLYNN DR | | | | BELCAMP | MD | 21017 | |
| MONARCH MFG INC EFT ARKAY INDUSTRIES | | L 2611 | | | | COLUMBUS | OH | 43260 | |
| MONARCH SERVICES | | CALLE 4 792 13 | SALTILLO COAH 25107 | | | | | | MEXICO |
| MONARCH SERVICES EFT | | CUARTA AVENIDA 792 B | NAZARIO ORTIZ GARZA SALTILLO | | | COAH | | | MEXICO |
| MONARCH SERVICES SC | | CALLE 4A NO 795 B | FRACC NAZARIO ORTIZ GARZA | | | SALTILLO | | 25107 | MEXICO |
| MONARCH SERVICES SC | COL NAZARIO ORTIZ GARZA | CUARTA AVE 792 B | | | | SALTILLO COAH | | 25107 | MEXICO CP |
| MONARCH TOOL & GAGE CO | | 23450 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| MONARCH TOOL & GAUGE CO | | 23450 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| MONARCH TOOL AND GAUGE CO | | 23450 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| MONARCH TRANSPORT | RANDY SHEPPERD | 1616 ARGENTINE BLVD | | | | KANSAS CITY | KS | 66105 | |
| MONARCH TRANSPORT LLC | | PO BOX 413231 | | | | KANSAS CITY | MO | 64141-3231 | |
| MONARCH TRANSPORT LLC | | 1616 ARGENTINE BLVD | RMT CHG 5 11 05 CM | | | KANSAS CITY | KS | 66105 | |
| MONARCH TRANSPORT LLC | | PO BOX 413231 | | | | KANSAS CITY | MO | 64141-3231 | |
| MONARCH WATER SYSTEMS | | 1230 BURNETT DR | | | | XENIA | OH | 45385 | |
| MONARCH WATER SYSTEMS | | 1230 BURNETT DR | | | | XENIA | OH | 45385 | |
| MONARCH WATER SYSTEMS INC | | 1230 BURNETT DR | | | | XENIA | OH | 45385 | |
| MONARCH WATER SYSTEMS INC EFT | | 1230 BURNETT DR | | | | XENIA | OH | 45385 | |
| MONARCH WELDING & ENGINEERING | | 1566 TECH PK DR | | | | BAY CITY | MI | 48706 | |
| MONARCH WELDING & ENGINEERING | | 23538 PINEWOOD ST | | | | WARREN | MI | 48091-3122 | |
| MONARCH WELDING & ENGINEERING | | 519 W HACKLEY AVE | | | | MUSKEGON | MI | 49444 | |
| MONARCH WELDING & ENGINEERING | | INC | 1566 TECH PK DR | | | BAY CITY | MI | 48706 | |
| MONARCH WELDING & ENGINEERING INC | | 23538 PINEWOOD | | | | WARREN | MI | 48091 | |
| MONARCH WELDING & ENGINEERING INC | | 23538 PINEWOOD ST | | | | WARREN | MI | 48091-3122 | |
| MONARCH WELDING & ENGINEERING INC | | 1566 TECH PARK DR | | | | BAY CITY | MI | 48706 | |
| MONARD ELSA | | 913 ROYAL AVE | | | | ROYAL OAK | MI | 48073 | |
| MONAST KAREN | | 99 DEAN RD | | | | SPENCERPORT | NY | 14559 | |
| MONAST KAREN | | 99 DEAN RD | | | | SPENCERPORT | NY | 14559 | |
| MONAST, KAREN | | 99 DEAN RD | | | | SPENCERPORT | NY | 14559 | |
| MONASTER MICHAEL | | 1011 W GROVE CTR ST | | | | WEST COVINA | CA | 91790 | |
| MONASTESSE LESLIE W | | 1454 KWANA CT | | | | PRESCOTT | AZ | 86301-4447 | |
| MONASTESSE LINDA S | | 2010 BROUGHTON SPRING RD | | | | SOUTHSIDE | AL | 35907-5309 | |
| MONASTESSE WILLIAM | | 222 N FLORENCE | | | | FULLERTON | CA | 92833 | |
| MONCADA NANCY | | 55 S PENINGTON RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| MONCADA NANCY | | 55 S PENINGTON RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| MONCREE JEFFERY | | 1037 DENNISON AVE | | | | DAYTON | OH | 45408 | |
| MONCRIEF CAROLYN | | 4222 BROWNELL BLVD | | | | FLINT | MI | 48504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONCRIEF EDDIE | | 190 ULBURNE DR | | | | YOUNGSTOWN | OH | 44505-4858 | |
| MONCRIEF RUTH | | 1782 NEWFIELD RD | | | | COLUMBUS | OH | 43209 | |
| MONCRIEF RUTH | | 1782 NEWFIELD RD | | | | COLUMBUS | OH | 43209 | |
| MONCRIEF WILLIE | | 3462 SENORA S E | | | | GRAND RAPIDS | MI | 49508 | |
| MONCRIEF WILLIE J | | 3462 SENORA AVE SE | | | | GRAND RAPIDS | MI | 49508-2508 | |
| MONCRIEF, BLENDA | | 1719 JOY ST | | | | SAGINAW | MI | 48601 | |
| MONCZKA MITCHELL | | 21829 ENGLEHARDT | | | | ST CLAIR SHORES | MI | 48080 | |
| MONDA CROSS C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| MONDAY RODEHEFFER JONES & | | ALBRIGHT | 1915 BROAD RIPPLE AVE | | | INDIANAPOLIS | IN | 46220 | |
| MONDAY RODEHEFFER JONES AND ALBRIGHT | | 1915 BROAD RIPPLE AVE | | | | INDIANAPOLIS | IN | 46220 | |
| MONDEAU GARY | | 6357 DAVISON RD | | | | BURTON | MI | 48509 | |
| MONDEJAR, RACHELLE | | 340 MAPLELAWN ST SW | | | | WYOMING | MI | 49548 | |
| MONDELLO PAMELA | | 3319 CHECKERED TAVERN RD | | | | GASPORT | NY | 14067 | |
| MONDELLO, PAMELA | | 3319 CHECKERED TAVERN RD | | | | GASPORT | NY | 14067 | |
| MONDI PACKAGING GB LTD | | OLD HALL INDSTL EST | | | | WIRRAL | | 0CH62- 3QH | UNITED KINGDOM |
| MONDI PLC | | BUILDING 1 1ST FL | | | | ADDLESTONE | SY | KT15 2PG | GB |
| MONDOL RAJENDRA | | 3380 CHRISTY WAY | | | | SAGINAW | MI | 48603 | |
| MONDRAGON ASSEMBLY S COOP | | POLIGONO BAINETXE A 5 | | | | ARETXABALETA | 20 | 20550 | ES |
| MONDRAGON ASSEMBLY SA DE CV | | CIRCUITO EL MARQUES NO 2 NAVE B | | | | EL MARQUES | QRO | 76240 | MX |
| MONDRAGON DIANA | | 130 SPRITCHARD AVE A | | | | FULLERTON | CA | 92833 | |
| MONDRAGON EDUARDO | | 9458 BURNING TREE | | | | SAGINAW | MI | 48609 | |
| MONDRAGON, EDUARDO RAUL | | 9458 BURNING TREE | | | | SAGINAW | MI | 48609 | |
| MONDY PACKAGING | | OLD HALL INDUSTRIAL ESTATE | PO BOX CH623QH | | | WIRRAL | | L623QH | UNITED KINGDOM |
| MONEY DANIEL | | 3526 CHAMBERS RD | | | | VASSAR | MI | 48768 | |
| MONEY GARY | | 7259 OAKBAY DR | | | | NOBLESVILLE | IN | 46062 | |
| MONEY JAMES | | 6003 LAKEWOOD DR | | | | FAIRFIELD | OH | 45011 | |
| MONEY JIM | | 6003 LAKEWOOD DR | | | | FAIRFIELD | OH | 45011 | |
| MONEY JIM | | 6003 LAKEWOOD DR | | | | FAIRFIELD | OH | 45011 | |
| MONEY NORA S | | 616 CANDYWOOD DR | | | | VIENNA | OH | 44473-9505 | |
| MONEYBRAKE STEVE | | 11610 ORCHARD PARK DR | | | | SPARTA | MI | 49345-9552 | |
| MONEYPENNY LARRY | | 4932 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 | |
| MONEYPENNY, LARRY | | 4932 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491 | |
| MONFALCONE MARIETTA | | 970 H CTR PL DR | | | | ROCHESTER | NY | 14615-4018 | |
| MONG GREGORY J | | 2601 NILES VIENNA RD | | | | NILES | OH | 44446-4403 | |
| MONGEON MARY | | 5151 SHUNPIKE RD | | | | LOCKPORT | NY | 14094 | |
| MONGEON, MARY JOAN | | 4 OAKSHIRE WY | | | | PITTSFORD | NY | 14534 | |
| MONGIELO DAVID | | 5306 ERNEST RD | | | | LOCKPORT | NY | 14094-5414 | |
| MONGIELO DAVID S | | 5306 ERNEST RD | | | | LOCKPORT | NY | 14094 | |
| MONICA G GILBERT | | 3000 VIA SAN CARLO | | | | MONTEBELLO | CA | 90640 | |
| MONICA J MACHEN | SONNENSCHEIN NATH & ROSENTHAL LLP | 8000 SEARS TOWER | | | | CHICAGO | IL | 60606 | |
| MONICA JOHN | | 4138 ARLINGTON | | | | ROYAL OAK | MI | 48073 | |
| MONICA JOY SMITH | | RR1 BOX 123C SUNSET | | | | HAUBSTADT | IN | 47639 | |
| MONICA MARTIN | | 3805 N LUPINE LN APT F | | | | CALABASAS | CA | 91302 | |
| MONICA MCGRIFF | | W6195 W BUSH RD | | | | PARDEEVILLE | WI | 53954 | |
| MONICA MOSHENKO | | 50 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068 | |
| MONICA R JONES | | 961 CANAAN | | | | ST LOUIS | MO | 63147 | |
| MONICA THOMPSON | | 2276 WOODVIEW RD 818 | | | | YPSILANTI | MI | 48198 | |
| MONICATTI PAUL F | | 1301 W LONG LAKE RD STE 135 | | | | TROY | MI | 48098 | |
| MONIE PHILLIP | | 7600 SPRINGDAWN RD | | | | TROTWOOD | OH | 45426 | |
| MONIEM EL KHATIB ADVOCATE | | FLAT 64 KENSINGTON W | BLYTHE RD | | | LONDON ENGLAND | | W14 OJQ | |
| MONIEM EL KHATIB ADVOCATE | | FLAT 64 KENSINGTON W | BLYTHE RD | | | LONDON | | W14 OJQ | UNITED KINGDOM |
| MONIKA J MACHEN | | SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER | | | CHICAGO | IL | 60606 | |
| MONIN, GREGORY | | 2332 W WILLOW LN | | | | PERU | IN | 46970 | |
| MONINO JUAN | | 630 CARRINGTON | | | | WESTON | FL | 33326 | |
| MONIQUE SANDERS | | 451 S BEECH ST APT 1 | | | | SYRACUSE | NY | 13210 | |
| MONISH DOSHI | | 2401 ANACAPA | | | | IRVINE CA | CA | 92602 | |
| MONITECH SYSTEMS | | 17 PRESIDENTIAL DR | | | | OAK RIDGE | TN | 37830-7292 | |
| MONITECH SYSTEMS | | FMLY CONTEMPORARY TECHNOLOGIES | 17 PRESIDENTIAL DR | | | OAK RIDGE | TN | 37830-7292 | |
| MONITECH SYSTEMS INC | | 17 PRESIDENTIAL DR | | | | OAK RIDGE | TN | 37830 | |
| MONITOR COMPANY GROUP LP | | 2 CANAL PARK | | | | CAMBRIDGE | MA | 02141-2231 | |
| MONITOR ENRICHMENT PROGRAM | | PO BOX 5125 | AD CHG PER AFC 08 02 05 GJ | | | FITZGERALD | GA | 31750 | |
| MONITOR ENRICHMENT PROGRAM | | PO BOX 5125 | | | | FITZGERALD | GA | 31750 | |
| MONITOR MANUFACTURING INC | | 44 W 320 KESLINGER RD | | | | ELBURN | IL | 60119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONITOR SERVICE CENTER | | 76842 TERRITORIAL RD | | | | DECATUR | MI | 49045 | |
| MONITOR TECHNOLOGIES LLC | CUSOTMER SERVIC | 44W320 KESLINGER RD | PO BOX 8048 | | | ELBURN | IL | 60119-8048 | |
| MONITOR TECHNOLOGIES LLC | | 44W320 KESLINGER RD | | | | ELBURN | IL | 60119-8048 | |
| MONITOR TECHNOLOGIES LLC | | PO BOX 8048 | | | | ELBURN | IL | 60119-8048 | |
| MONITOR TWP | | TREASURER | 2483 MIDLAND RD | | | BAY CITY | MI | 48706 | |
| MONITOR TWP | | TREASURER | 2483 MIDLAND RD | | | BAY CITY | MI | 48706 | |
| MONIZE ALFRED | | 708 E HALL ST | | | | GREENTOWN | IN | 46936-8776 | |
| MONIZE ALFRED N | | 325 S MAPLE ST | | | | GREENTOWN | IN | 46936-1569 | |
| MONK AARON | | PO BOX 126 | | | | GALLMAN | MS | 39077 | |
| MONK CONVEYORS LTD | | CATTESHALL LN WOODSIDE HOUSE | WOODSIDE PK | | | GODALMING SY | | GU71LG | UNITED KINGDOM |
| MONK JOY | | 414 GEORGES RD | | | | NO BRUNSWICK | NJ | 08902 | |
| MONK M I | | 38 YORK RD | BIRKDALE | | | SOUTHPORT | | PR8 2AD | UNITED KINGDOM |
| MONK, AARON | | PO BOX 126 | | | | GALLMAN | MS | 39077 | |
| MONKABA WADSWORTH NANCY | | 815 OSSINGTON AVE | | | | FLINT | MI | 48507 | |
| MONKABA WADSWORTH NANCY | | 815 OSSINGTON AVE | | | | FLINT | MI | 48507 | |
| MONKS & CRANE DISTRIBUTION PLC | | 4TH AVE THE VILLAGE | | | | TRAFFORD PK | | M171DB | UNITED KINGDOM |
| MONKS & CRANE INDUSTRIAL GROUP LTD | | UNIT 4 DAKOTA AVE | | | | SALFORD | | M5 2PU | UNITED KINGDOM |
| MONKS MANUFACTURING CO INC | | 1 UPTON DR | | | | WILMINGTON | MA | 01887-1014 | |
| MONKS MARGO | | 121 MONUMENT LN FRANKLN LN SUB | | | | MADISON | AL | 35758-0000 | |
| MONKS MARGO A | | 121 MONUMENT LN | | | | MADISON | AL | 35758-6289 | |
| MONLAN CHEMAPARM | TOM STEWART | PO BOX 7 | | | | COMSTOCK | MI | 49041 | |
| MONLANGROUP | | DIV OF ENVIRODYNE TECHNOLOGIES | PO BOX 7 | | | COMSTOCK | MI | 49041-000 | |
| MONLANGROUP | | FRMLY LAFOURCHE MFG CORP | 7574 E MICHIGAN AVE | | | KALAMAZOO | MI | 49048 | |
| MONLANGROUP DIV OF ENVIRODYNE TECHNOLOGIES | | PO BOX 7 | | | | COMSTOCK | MI | 49041-0007 | |
| MONMOUTH CNTY CIVIL PART | | ACCT OF GAIL DONOHUE | CASE DC01129094 | PO BOX 1270 | | FREEHOLD | NJ | 11840-6663 | |
| MONMOUTH CNTY CIVIL PART ACCT OF GAIL DONOHUE | | CASE DC01129094 | PO BOX 1270 | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COLLEGE | | OFFICE OF THE BURSAR | | | | WEST LONG BRANCH | NJ | 07764 | |
| MONMOUTH COUNTY PROBATION DEPT | | ACCT OF FRANCIS NIBLETT | CASE 61526326A | 20 GIBSON PL PO BOX 1259 | | FREEHOLD | NJ | 15642-8767 | |
| MONMOUTH COUNTY PROBATION DEPT | | ACCT OF LOLA B CHILDS | CASE CS60127927A | 20 GIBSON PL PO BOX 1259 | | FREEHOLD | NJ | 15854-3948 | |
| MONMOUTH COUNTY PROBATION DEPT ACCT OF FRANCIS NIBLETT | | CASE 61526326A | 20 GIBSON PL PO BOX 1259 | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY PROBATION DEPT ACCT OF LOLA B CHILDS | | CASE CS60127927A | 20 GIBSON PL PO BOX 1259 | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH CTY POST JUDGEMENT CIV PART | | PO BOX 1260 | | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH CTY PROBATION DEPT | | ACCT OF FRANCIS NIBLETT | CASE 61526326A | 20 GIBSON PL PO BOX 1259 | | FREEHOLD | NJ | 15642-8767 | |
| MONMOUTH CTY PROBATION DEPT ACCT OF FRANCIS NIBLETT | | CASE 61526326A | 20 GIBSON PL PO BOX 1259 | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH UNIVERSITY | | SPECIAL BILLING COORDINATOR | CEDAR AVE | | | WEST LONG BRANCH | NJ | 077641898 | |
| MONNIG ANGELA | | 4761 ARCHMORE DR | | | | KETTERING | OH | 45440 | |
| MONNIN PATRICK | | 310 SYCAMORE SPRINGS DR | | | | SPRINGBORO | OH | 45066-8951 | |
| MONNIN SARAH | | 310 SYCAMORE SPRINGS DR | | | | SPRINGBORO | OH | 45066 | |
| MONNOT CHRISTOPHER | | 2121 JUSTICE LN | | | | KOKOMO | IN | 46902 | |
| MONNOT DIANE | | 6885 W 250 N | | | | KOKOMO | IN | 46901 | |
| MONNOT, CHRISTOPHER GREGORY | | 2121 JUSTICE LN | | | | KOKOMO | IN | 46902 | |
| MONNOT, DIANE R | | 6885 W 250 N | | | | KOKOMO | IN | 46901 | |
| MONOCLE VIDEO SERVICES INC | | 21530 FRANCIS | | | | DEARBORN | MI | 48124-2905 | |
| MONOENKO EVE | | 151 RED SPRUCE LN | | | | ROCHESTER | NY | 14616 | |
| MONOENKO, EVE A | | 151 RED SPRUCE LN | | | | ROCHESTER | NY | 14616 | |
| MONOFLO INTERNATIONAL INC | | 882 BAKER LN | | | | WINCHESTER | VA | 22603 | |
| MONOFLO INTERNATIONAL INC | | PO BOX 2797 | 940 BAKER LN | | | WINCHESTER | VA | 22604 | |
| MONOFLO INTERNATIONAL INC | | PO BOX 2797 | | | | WINCHESTER | VA | 22604 | |
| MONOFLO INTERNATIONAL INC EFT | | PO BOX 2797 | | | | WINCHESTER | VA | 22604 | |
| MONOGRAM BANK USA | | ACCT OF ILO CARTER | CASE 91 CVH 2153 | | | | | 26832-4342 | |
| MONOGRAM BANK USA ACCT OF ILO CARTER | | CASE 91 CVH 2153 | | | | | | | |
| MONOGRAMS & MORE INC | | IMPRESSIONS SPECIALTY ADVERTIS | 8914 TELEGRAPH | | | TAYLOR | MI | 48180 | |
| MONOGRAMS & MORE INC EFT | | FMLY IMPRESSIONS SPECIALTY ADV | 8914 S TELEGRAPH | RMT ADD CHG 9 00 TBK | | TAYLOR | MI | 48180 | |
| MONOGRAMS & MORE INC IMPRESSIONS SPECIALTY ADV | | 8914 S TELEGRAPH | | | | TAYLOR | MI | 48180 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONOGRAMS & MORE INC IMPRESSIONS SPECIALTY ADV | | 8914 S TELEGRAPH | | | | TAYLOR | MI | 48180 | |
| MONOLITHIC POWER SYSTEMS INC | | 6409 GUADALUPE MINES RD | | | | SAN JOSE | CA | 95120-5000 | |
| MONOMOY CAPITAL PARTNERS LP | | 142 W 57TH ST STE 17 | | | | NEW YORK | NY | 10019-3300 | |
| MONOMOY CAPITAL PARTNERS, LLC | | 152 W 57TH ST FL 9 | | | | NEW YORK | NY | 10019-3310 | |
| MONONA WIRE CORP | | MWC | 121 DODGE AVE | | | DE KALB | IL | 60115-3915 | |
| MONONA WIRE CORPORATION | | 301 W SPRUCE ST | | | | MONONA | IA | 52159 | |
| MONONA WIRE CORPORATION | | 3543 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MONONA WIRE CORPORATION | | PO BOX 38 | 441 SOUTH PETERSON ST | | | SPRING GREEN | WI | 53588 | |
| MONONA WIRE CORPORATION | ACCOUNTS PAYABLE | 301 WEST SPRUCE ST | | | | MONONA | IA | 52159 | |
| MONONA WIRE CORPORATION | CAROL HAMPTON | 301 W SPRUCE ST MONONA | | | | | IA | 52159 | |
| MONREAL MARC | | 4150 S 66TH ST | | | | GREENFIELD | WI | 53220 | |
| MONREAL ROBERT | | 1219 HURON ST | | | | FLINT | MI | 48507 | |
| MONREAN ROBERT | | 1694 LUCRETIA DR | | | | GIRARD | OH | 44420 | |
| MONREAN ROBERT | | 1694 LUCRETIA DR | | | | GIRARD | OH | 44420 | |
| MONRO MUFFLER BRAKE | DICK WAHL X213 | 2350 BRIGHTON HENRIETTA | TOWNLINE RD ATTN A P | | | ROCHESTER | NY | 14623 | |
| MONROE 2 ORLEANS BOCES | | 3589 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 | |
| MONROE 2 ORLEANS BOCES | | 3599 BIG RIDGE RD | | | | SPENCEPORT | NY | 14559-1799 | |
| MONROE AARON | | 56 BROOKVIEW DR | | | | CORTLAND | OH | 44410 | |
| MONROE ACQUISITION LLC | | 4707 40TH ST SE | | | | GRAND RAPIDS | MI | 49512-4038 | |
| MONROE ANGELA | | 496 SOUTH RACCOON RD APT F47 | | | | AUSTINTOWN | OH | 44515 | |
| MONROE ANGELA | | 496 SOUTH RACCOON RD APT F47 | | | | AUSTINTOWN | OH | 44515 | |
| MONROE ANNE | | 2979 FALLEHN DR | | | | CORTLAND | OH | 44410 | |
| MONROE AUTO EQUIPMENT EFT | | TENNECO AUTO ADDR CHG 7 30 98 | 1 INTERNATIONAL DR | | | MONROE | MI | 48161 | |
| MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | | 500 N FIELD DR | | | | LAKE FOREST | IL | 60045 | |
| MONROE AUTO EQUIPMENT TENNECO AUTOMOTIVE INC | | 1 INTERNATIONAL DR | | | | MONROE | MI | 48161 | |
| MONROE BANK & TRUST | | 102 E FRONT ST | | | | MONROE | MI | 48161 | |
| MONROE BOBBIE | | 3600 N CTR RD | | | | SAGINAW | MI | 48603 | |
| MONROE CAROLYN S | | 1308 S DELPHOS ST | | | | KOKOMO | IN | 46902-1725 | |
| MONROE CHARLES | | 917 VENICE TRAIL SE | | | | BOGUE CHITTO | MS | 39629 | |
| MONROE CITY COURT CLERK | | PO BOX 777 | | | | MONROE | LA | 71210 | |
| MONROE CLINIC & HOSPITAL DIV | | C/O 1904 10TH ST PO BOX 620 | | | | MONROE | WI | 53566 | |
| MONROE CNTY SHERIFFS OFFICE | | 65 W BROAD ST STE 300 | | | | ROCHESTER | NY | 14614 | |
| MONROE CO NY | | MONROE COUNTY TREASURER | PO BOX 14420 | | | ROCHESTER | NY | 14614 | |
| MONROE CO NY | | MONROE COUNTY TREASURER | PO BOX 14420 | | | ROCHESTER | NY | 14614 | |
| MONROE COLLEGE | | OFFICE OF THE BURSAR | 434 MAIN ST | | | NEW ROCHELLE | NY | 10801 | |
| MONROE COMMUNITY COLLEGE | | 1000 EAST HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| MONROE COMMUNITY COLLEGE | | BURSARS OFFICE | PO BOX 92807 | | | ROCHESTER | NY | 14692-8907 | |
| MONROE COMMUNITY COLLEGE | | CONTROLLERS OFFICE | 1000 EAST HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| MONROE COMMUNITY COLLEGE | | 1000 EAST HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| MONROE COMMUNITY COLLEGE | | 1000 EAST HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| MONROE COMMUNITY COLLEGE INC | | 1000 E HENRIETTA RD | | | | ROCHESTER | NY | 14623-5701 | |
| MONROE COUNTRY | | DIRECTOR OF FINANCE | DEPT OF WEIGHTS & MEASURES | 1157 SCOTTSVILLE RD | | ROCHESTER | NY | 14624 | |
| MONROE COUNTRY DIRECTOR OF FINANCE | MONROE COUNTY | MONROE COUNTY DEPT OF WEIGHTS & MEASURES | DIRECTOR OF FINANCE | 145 PAUL RD BLDG 2 | | ROCHESTER | NY | 14624 | |
| MONROE COUNTY | MONROE COUNTY DEPT OF WEIGHTS & MEASURES | DIRECTOR OF FINANCE | 145 PAUL RD BLDG 2 | | | ROCHESTER | NY | 14624 | |
| MONROE COUNTY CIRCUIT COURT | | 301 N COLLEGE AVE | | | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY CLERK | | SMALL CLAIMS | PO BOX 547 | | | BLOOMINGTON | IN | 47402-0547 | |
| MONROE COUNTY CLERK SC | | PO BOX 547 | | | | BLOOMINGTON | IN | 47402 | |
| MONROE COUNTY COLLECTOR | | ADD CORR 12 04 03 | PO BOX 245 | 300 N MAIN | | PARIS | MO | 65275 | |
| MONROE COUNTY COLLECTOR | | PO BOX 245 | 300 N MAIN | | | PARIS | MO | 65275 | |
| MONROE COUNTY COMMUNITY | | COLLEGE ACCTS RECEIVABLE | 1555 SOUTH RAISINVILLE RD | BUSINESS OFFICE | | MONROE | MI | 48161 | |
| MONROE COUNTY COMMUNITY CU | | 715 N TELEGRAPH RD | | | | MONROE | MI | 48162 | |
| MONROE COUNTY COUNTY CLERK | | MAGGIE BROOKS | 101 COUNTY OFFICE BUILDING | 39 WEST MAIN ST | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY CT CLERK SUPP | | PO BOX 547 | | | | BLOOMINGTON | IN | 47402 | |
| MONROE COUNTY CU | | C/O PO BOX 1591 | | | | SOUTHGATE | MI | 48195 | |
| MONROE COUNTY FRIEND OF COURT | | ACCT OF GERALD E MC LEOD | CASE 9119079 | 106 E FIRST ST PO BOX 120 | | MONROE | MI | 37654-6446 | |
| MONROE COUNTY FRIEND OF COURT | | ACCT OF HAROLD D BECK | CASE 8615089 | 106 E FIRST ST | | MONROE | MI | 37042-2062 | |
| MONROE COUNTY FRIEND OF COURT | | ACCT OF PAUL Q HANNAN | CASE 90 17702 DM | PO BOX 120 | | MONROE | MI | 28438-3330 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONROE COUNTY FRIEND OF COURT ACCT OF GERALD E MC LEOD | | CASE 9119079 | 106 E FIRST ST PO BOX 120 | | | MONROE | MI | 48161 | |
| MONROE COUNTY FRIEND OF COURT ACCT OF HAROLD D BECK | | CASE 8615089 | 106 E FIRST ST | | | MONROE | MI | 48161 | |
| MONROE COUNTY FRIEND OF COURT ACCT OF PAUL Q HANNAN | | CASE 90 17702 DM | PO BOX 120 | | | MONROE | MI | 48161 | |
| MONROE COUNTY MEDICAL SOCIETY | | 1441 EAST AVE | | | | ROCHESTER | NY | 14610 | |
| MONROE COUNTY OF | | DEPARTMENT OF WEIGHTS & MEASUR | 145 PAUL RD | | | ROCHESTER | NY | 14624 | |
| MONROE COUNTY SCU | | ACCT OF WILLIAM MANGANO | ACCT AX42504X1 | PO BOX 15326 | | ALBANY | NY | 085386890 | |
| MONROE COUNTY SCU | | PO BOX 15326 | | | | ALBANY | NY | 12212-5326 | |
| MONROE COUNTY SCU ACCT OF WILLIAM MANGANO | | ACCT AX42504X1 | PO BOX 15326 | | | ALBANY | NY | 12212-5326 | |
| MONROE COUNTY SHERIFF | | 236 HALL OF JUSTICE | | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY SHERIFF | | ACCT OF JAMES M PETRIE | INDEX 12340 92 | 65 W BROAD ST STE 300 | | ROCHESTER | NY | 11436-0309 | |
| MONROE COUNTY SHERIFF | | ACCT OF ROSS BELLAVIA JR | CASE A25164 | 65 W BROAD ST STE 300 | | ROCHESTER | NY | 12040-1233 | |
| MONROE COUNTY SHERIFF | | ACCT OF WILLIAM MANGANO | CASE 93 22201 | 65 W BROAD ST STE 300 | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY SHERIFF | | ACCT OF WILLIAM MANGANO | INDEX 92150 00 | 65 W BROAD ST STE 300 | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY SHERIFF | | ACCT OF WILLIAM R MANGANO | CASE A32983 | 65 W BROAD ST STE 300 | | ROCHESTER | NY | 085386890 | |
| MONROE COUNTY SHERIFF | | ACCT OF WILLIAM R MANGANO | FILE 50803 | 65 W BROAD ST STE 300 | | ROCHESTER | NY | 085386890 | |
| MONROE COUNTY SHERIFF ACCT OF JAMES M PETRIE | | INDEX 12340 92 | 65 W BROAD ST STE 300 | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY SHERIFF ACCT OF ROSS BELLAVIA JR | | CASE A25164 | 65 W BROAD ST STE 300 | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY SHERIFF ACCT OF WILLIAM R MANGANO | | CASE A32983 | 65 W BROAD ST STE 300 | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY SHERIFF ACCT OF WILLIAM R MANGANO | | FILE 50803 | 65 W BROAD ST STE 300 | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY TREASURER | | 101 N MAIN ST | ROOM 21 | | | WOODSFIELD | OH | 43793 | |
| MONROE COUNTY TREASURER | | 101 N MAIN ST ROOM 2 | | | | WOODSFIELD | OH | 43793 | |
| MONROE COUNTY TREASURER | | 39 W MAIN ST ROOM B3 | | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY TREASURER | | COURTHOUSE ROOM 204 | | | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY TREASURER | | PO BOX 14420 | | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY TREASURER | | 101 N MAIN ST | ROOM 21 | | | WOODSFIELD | OH | 43793 | |
| MONROE CTY CIRCUIT COURT | | 301 N COLLEGE AVE | | | | BLOOMINGTON | IN | 47404 | |
| MONROE CTY FRIEND OF COURT | | ACCT OF MICHAEL F JACOBS | CASE 93 19924 DO | 106 E FIRST ST | | MONROE | MI | 36346-0015 | |
| MONROE CTY FRIEND OF COURT ACCT OF MICHAEL F JACOBS | | CASE 93 19924 DO | 106 E FIRST ST | | | MONROE | MI | 48161 | |
| MONROE CTY SUPPORT COL UNIT | | FOR ACCT OF D W ROGERS | CASEL 398 87 | PO BOX 14328 | | ROCHESTER | NY | | |
| MONROE CTY SUPPORT COL UNIT | | FOR ACCT OF G MOXLEY | CASEF 939 81 | PO BOX 3328 | | ROCHESTER | NY | | |
| MONROE CTY SUPPORT COL UNIT | | FOR ACCT OF J E CUMMINGS | CASEP 272 75 | PO BOX 3328 | | ROCHESTER | NY | | |
| MONROE CTY SUPPORT COL UNIT | | FOR ACCT OF W YEOUMAS | CASEP 1342 81 | PO BOX 3328 | | ROCHESTER | NY | | |
| MONROE CTY SUPPORT COL UNIT | | FOR ACCT OF W YEOUMAS | CASEP 808 73 | PO BOX 3328 | | ROCHESTER | NY | | |
| MONROE CTY SUPPORT COL UNIT FOR ACCT OF D W ROGERS | | CASEL 398 87 | PO BOX 14328 | | | ROCHESTER | NY | 14614 | |
| MONROE CTY SUPPORT COL UNIT FOR ACCT OF G MOXLEY | | CASEF 939 81 | PO BOX 3328 | | | ROCHESTER | NY | 14614 | |
| MONROE CTY SUPPORT COL UNIT FOR ACCT OF J E CUMMINGS | | CASEP 272 75 | PO BOX 3328 | | | ROCHESTER | NY | 14614 | |
| MONROE CTY SUPPORT COL UNIT FOR ACCT OF W YEOUMAS | | CASEP 1342 81 | PO BOX 3328 | | | ROCHESTER | NY | 14614 | |
| MONROE CTY SUPPORT COL UNIT FOR ACCT OF W YEOUMAS | | CASEP 808 73 | PO BOX 3328 | | | ROCHESTER | NY | 14614 | |
| MONROE DANNY | | 465 EMERSON AVE | | | | PONTIAC | MI | 48432 | |
| MONROE DANNY LEE | | 1439 SOUTH PK | APT 1 | | | SAGINAW | MI | 48601 | |
| MONROE DIANA L | | 5787 W 300 N | | | | SHARPSVILLE | IN | 46068-9147 | |
| MONROE DONNA | | 205 IRVINETURNERBLVDAPT212 | | | | NEWARK | NJ | 07108 | |
| MONROE EDWARD | | 2979 FALLEHN DR | | | | CORTLAND | OH | 44410 | |
| MONROE ENGINEERING PRODUCTS | | INC | 68 SOUTH SQUIRREL RD STE 100 | AD CHG PER LTR 06 20 05 GJ | | BLOOMFIELD HILLS | MI | 48326 | |
| MONROE ENGINEERING PRODUCTS IN | | 68 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 | |
| MONROE ENGINEERING PRODUCTS INC | | 68 SOUTH SQUIRREL RD STE 100 | | | | AUBURN HILLS | MI | 48326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONROE ENVIRONMENTAL | ANDREW STEIRER | 810 W FRONT ST | PO BOX 806 | | | MONROE | MI | 48161 | |
| MONROE H | | 5224 W TOWNSEND | | | | MILWAUKEE | WI | 53216 | |
| MONROE INC | | 4707 40TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| MONROE INC | | 4707 40TH ST SE | | | | GRAND RAPIDS | MI | 49512-403 | |
| MONROE INC | MICHAEL J SCHUITEMA | 4707 40TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| MONROE INC | MILLER JOHNSON | THOMAS P SARB | 250 MONROE AVE NW STE 800 | PO BOX 306 | | GRAND RAPIDS | MI | 49501-0306 | |
| MONROE INC EFT | | 4707 40TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| MONROE INFRARED TECHNOLOGY | | 45100 STERRITT ST STE 102 | | | | UTICA | MI | 48317 | |
| MONROE INFRARED TECHNOLOGY INC | | 10 BROWN ST | | | | KENNEBUNK | ME | 04043 | |
| MONROE INFRARED TECHNOLOGY INC | | PO BOX 1058 | | | | KENNEBUNK | ME | 04043 | |
| MONROE JACOB | | 3433 ELM CIR | | | | SHEBOYGAN | WI | 53081-7113 | |
| MONROE JAMES | | 1700 MONROE ST | | | | WICHITA FALLS | TX | 76309 | |
| MONROE JOHN C | | 5394 GROUSE CT | | | | BEAVERTON | MI | 48612-8533 | |
| MONROE JR RUSSELL | | 1757 BROCKTON DR | | | | YOUNGSTOWN | OH | 44511 | |
| MONROE JUDICIAL CIRCUT CRT | | 106 E FIRST ST | | | | MONROE | MI | 48161 | |
| MONROE LARRY | | 6 DELRAY ST | | | | SAGINAW | MI | 48601 | |
| MONROE M | | 4431 N 38TH ST | | | | MILWAUKEE | WI | 53209-5911 | |
| MONROE MACHINE & DESIGN INC | | 566 BUCKELEW AVE | | | | JAMESBURG | NJ | 08831 | |
| MONROE MACHINE & DESIGN INC | | 566 BUCKELEW AVE | | | | MONROE | NJ | 08831 | |
| MONROE MACHINE AND DESIGN INC | | 566 BUCKELEW AVE | | | | MONROE | NJ | 08831 | |
| MONROE MARION | | 803 BAYBERRY DR | | | | NEW CARLISLE | OH | 45344 | |
| MONROE MEXICO SA DE CV | | TENNECO AUTOMOTIVE | BLVD FLORIDA NO 7 CARR RIVEREN | KM 9 COL PARQUE IND MAQUILP | | REYNOSA | | 88690 | MEXICO |
| MONROE MEXICO SA DE CV | | BLVD FLORIA NO 7 CARR RIVERENA | | | | REYNOSA | TM | 88690 | MX |
| MONROE ONE BOCES | | ADULT AND COMMUNITY EDUCATION | 41 O CONNOR RD | | | FAIRPORT | NY | 14450 | |
| MONROE PAMELA | | 409 STUCKHARDT RD | | | | TROTWOOD | OH | 45426 | |
| MONROE PAUL | | 1213 W HAVENS ST | | | | KOKOMO | IN | 46901-2631 | |
| MONROE PIPING & SHEET METAL LLC | | 68 HUMBOLDT ST | | | | ROCHESTER | NY | 14609-7429 | |
| MONROE RADIOLOGICAL ASSOCIATES | | PC | 1160 CHILI AVE STE 120 | | | ROCHESTER | NY | 14624 | |
| MONROE RONRICO | | 1923 SHORT BLOUNT ST | | | | GREENSBORO | AL | 36744 | |
| MONROE SYSTEMS FOR BUSINESS INC | | 4801 SPRING VALLEY DR STE 102A | | | | DALLAS | TX | 75244 | |
| MONROE SYSTEMS FOR BUSINESS INC | | PO BOX 7777 W6150 | | | | PHILADELPHIA | PA | 19175 | |
| MONROE TPKE SER CTR | STEVE LAZARECKI | 396 MONROE TPKE | | | | MONROE | CT | 06468 | |
| MONROE TREVOR | | 13204 LOG CABIN PT | | | | FENTON | MI | 48430 | |
| MONROE VIRGINIA | | 400 SUNNYMEDE DR | | | | KOKOMO | IN | 46901-5029 | |
| MONROE WADE | | 5634 NNINE MILE | | | | PINCONNING | MI | 48650 | |
| MONROE WADE | | 5634 NNINE MILE | | | | PINCONNING | MI | 48650 | |
| MONROE WALTER E | | 407 WHITFIELD | | | | MUSCLE SHOALS | AL | 35661-4706 | |
| MONROE WILLIAM T | | 3078 VINELAND TRAIL | | | | DAYTON | OH | 45430-1805 | |
| MONROE, BARBARA | | 890 HONEY CREEK DR | | | | ANN ARBOR | MI | 48103 | |
| MONROE, CHARLES | | 9138 POTTER | | | | FLUSHING | MI | 48433 | |
| MONROE, COUNTY OF | | 39 W MAIN ST STE 110 4TH FL | | | | ROCHESTER | NY | 14614-1408 | |
| MONROE, COUNTY OF | | 145 PAUL RD | | | | ROCHESTER | NY | 14624-5138 | |
| MONROE, EDWARD L | | 2979 FALLEHN DR | | | | CORTLAND | OH | 44410 | |
| MONROE, MARK | | 8602 KEISER | | | | ALTO | MI | 49302 | |
| MONROE, VICTORIA | | 2115 MERSHON ST | | | | SAGINAW | MI | 48602 | |
| MONROY ALFREDO | | 1504 DOUTHIT ST SW | | | | DECATUR | AL | 35601 | |
| MONSANTO CO | | 800 N LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63141-7843 | |
| MONSANTO CO | | DIAMONEX | 7331 WILLIAM AVE BLDG 24 STE 9 | | | ALLENTOWN | PA | 18106 | |
| MONSANTO CO | | MONSANTO CHEMICAL | PO BOX 14307 | | | SAINT LOUIS | MO | 63178-4307 | |
| MONSANTO CO | | PO BOX 526 | | | | SAINT LOUIS | MO | 63166 | |
| MONSANTO COMPANY | R WILLIAMS IDE III | 800 NORTH LINDBERGH AVE | | | | ST LOUIS | MO | 63141 | |
| MONSANTO COMPANY | R WILLIAMS IDE III | 800 NORTH LINDBERGH AVE | | | | ST LOUIS | MO | 63141 | |
| MONSANTO COMPANY | R WILLIAMS IDE III | 800 NORTH LINDBERGH AVE | | | | ST LOUIS | MO | 63141 | |
| MONSANTO COMPANY FKA | | | | | | | | | |
| MONSANTO COMPANY AKA | TREMONI CITY BARREL FILL | | | | | | | | |
| MONSANTO RESEARCH COMPANY | PRP GROUP | SHARON A SALINAS DYKEEMA GOSSEL | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| MONSEES TOOL & DIE INC | | 850 ST PAUL ST | | | | ROCHESTER | NY | 14605-1065 | |
| MONSEES TOOL AND DIE INC | | 850 ST PAUL ST | | | | ROCHESTER | NY | 14605-1065 | |
| MONSEN LEONARDOS & CIA | | R TEOFILO OTONI 63 8 9 10 ANDA | | | | RIO DE JANEIRO | | 20090 | BRAZIL |
| MONSON CHARMAINE C | | 4211 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9361 | |
| MONSON CHARMAINE C | | 4211 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9361 | |
| MONSON TRUCKING INC | | 5102 SOUTH CANT RD | | | | DULUTH | MN | 55804-9690 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONSTER INC | | 5 CLOCK TOWER PL 5TH FL | | | | MAYNARD | MA | 01754 | |
| MONSTER MOVING | | PO BOX 90360 | | | | CHICAGO | IL | 60696-0360 | |
| MONSTER VAC INC | ART/BRIAN | 3970 S DECATUR ST NO F | | | | SHERIDAN | CO | 80110 | |
| MONSTER WORLDWIDE INC | | 622 3RD AVE FL 36 | | | | NEW YORK | NY | 10017-6798 | |
| MONSTERCOM | KIM ZIMMER | 5 CLOCK TOWER PL | 5TH FL | | | MAYNARD | MA | 01754 | |
| MONSTERINC | | PO BOX 90364 | | | | CHICAGO | IL | 60696-0364 | |
| MONT L MARTIN | | 2401 N MAYFAIR RD STE 404 | | | | MILWAUKEE | WI | 53226 | |
| MONT PATRICIA | | 1416 PEACEPIPE TRL | | | | XENIA | OH | 45385-4132 | |
| MONTA EXPRESS SA DE CV | | MELON NO 6834 | | | | CD JUAREZ | CHI | 32690 | MX |
| MONTA EXPRESS SA DE CV | | EL GRANJERO | | | | CD JUAREZ | CHI | 32690 | MX |
| MONTAC INDUSTRIAL SUPPLY INC | | MONARCH INDUSTRIES DBA | 20722 LINEAR LN | | | LAKE FOREST | CA | 92630 | |
| MONTAGANO JAMES | | 2942 EAGLE COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| MONTAGANO JAMES | | 2942 EAGLE COURT | | | | ROCHESTER HLS | MI | 48309 | |
| MONTAGANO LOURDES | | 2942 EAGLE COURT | | | | ROCHESTER HLS | MI | 48309 | |
| MONTAGANO LOURDES | | 2942 EAGLE COURT | | | | ROCHESTER HLS | MI | 48309 | |
| MONTAGANO, JAMES A | | 2942 EAGLE CT | | | | ROCHESTER HLS | MI | 48309 | |
| MONTAGANO, LOURDES M | | 2942 EAGLE CT | | | | ROCHESTER HLS | MI | 48309 | |
| MONTAGE MULTIMEDIA | | 50 BRETONIAN DR | | | | BRICK | NJ | 08723 | |
| MONTAGUE & SONS ENTERPRISES IN | | MONTAGUE & SONS AUTO TRANSPORT | 5213 N IRISH RD | | | DAVISON | MI | 48423 | |
| MONTAGUE CO TAX | | APPRAISAL DISTRICT | PO BOX 121 | | | MONTAGUE | TX | 76251 | |
| MONTAGUE CO TX | | MONTAGUE CO TAX ASSESSOR COLLECTOR | PO BOX 121 | | | MONTAGUE | TX | 76251 | |
| MONTAGUE CO TX | | MONTAGUE CO TAX ASSESSOR COLLECTOR | PO BOX 8 | | | MONTAGUE | TX | 76251 | |
| MONTAGUE CO TX | | MONTAGUE CO TAX ASSESSOR COLLECTOR | PO BOX 8 | | | MONTAGUE | TX | 76251 | |
| MONTAGUE CO TX | | MONTAGUE CO TAX ASSESSOR COLLECTOR | PO BOX 121 | | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY | | MONTAGEU COUNTY TAX ASSR C | PO BOX 8 | | | MONTAGUE | TX | 76251 | |
| MONTAGUE DENNIS | | 5213 N IRISH RD | | | | DAVISON | MI | 484423-8911 | |
| MONTAGUE INDUSTRIAL INC | | PO BOX 27074 | | | | GREENVILLE | SC | 29616 | |
| MONTAGUE LUCILLE | | DBA BLACK OPPORUNTITY JOURNAL | PO BOX 17296 | CHG PER W9 7 12 04 CP | | ENCINO | CA | 91416 | |
| MONTAGUE LUCILLE DBA BLACK OPPORTUNITY JOURNAL | | PO BOX 17296 | | | | ENCINO | CA | 91416 | |
| MONTAGUE PITTMAN & VARNADO | | LOCK BOX 1975 | | | | HATTIESBURG | MS | 39403-1975 | |
| MONTAGUE PITTMAN & VARNADO | | PO BOX 1975 | | | | HATTIESBURG | MS | 39403 | |
| MONTAGUE PITTMAN AND VARNADO | | LOCK BOX 1975 | | | | HATTIESBURG | MS | 39403-1975 | |
| MONTAGUE TOOL & MANUFACTURING | | 11533 LIBERTY ST | | | | CLIO | MI | 48420 | |
| MONTAGUE TOOL & MFG CO | | 11533 LIBERTY ST | | | | CLIO | MI | 48420 | |
| MONTAGUE TOOL AND MANUFACTURING | | 11533 LIBERTY ST | | | | CLIO | MI | 48420 | |
| MONTAJES ELECTROMECANICOS E | | MARIANO REYES NO 17 | | | | QUERETARO | QRO | 76000 | MX |
| MONTAJES ELECTROMECANICOS E | | COL CENTRO | | | | QUERETARO | QRO | 76000 | MX |
| MONTALVO, JOHN | | 4115 44TH | | | | GRANDVILLE | MI | 49418 | |
| MONTANA ANTHONY | | 7144 ENGLISH OAK DR | | | | NOBLESVILLE | IN | 46062-7568 | |
| MONTANA DAKOTA UTILITIES CC | | 918 E DIVIDE AVE | PO BOX 5650 | | | BISMARK | ND | 58506-5650 | |
| MONTANA DAKOTA UTILITIES CC | | 918 E DIVIDE AVE | PO BOX 5650 | | | BISMARK | ND | 58506-5650 | |
| MONTANA DAKOTA UTILITIES CC | | 918 E DIVIDE AVE | PO BOX 5650 | | | BISMARK | ND | 58506-5650 | |
| MONTANA DEPT OF LABOR AND INDUSTRY | | UNEMPLOYMENT INSURANCE DIV | | | | | | | |
| MONTANA SECRETARY OF STATE | | PO BOX 202802 | | | | HELENA | MT | 59620-2802 | |
| MONTANA STATE TREASURER | | | | | | | | 02500 | |
| MONTANA STATE UNIVERSITY | | OFFICE OF REGISTRAR | | | | BOZEMAN | MT | 59717 | |
| MONTANEZ LUIS | | 2871 BARCLAY WAY | | | | ANN ARBOR | MI | 48105 | |
| MONTANO INDUSTRIAL | | COLONIA JESUS | FRIAS 251 | | | GUADALAJARA | | 44200 | MEXICO |
| MONTANO INDUSTRIAL | | FRIAS 251 | COLONIA JESUS | | | GUADALAJARA | | 44200 | MEXICO |
| MONTANO INDUSTRIAL  EFT | | CALLE FRIAS NO 251 COL JESUS | ZONA CENTRO GUADALAJARA JAL | | | | | | MEXICO |
| MONTANO INDUSTRIAL EFT | | OCTAVIO CESAR MONTANO MEDINA | CALLE FRIAS NO 251 COL JESUS | ZONA CENTRO GUADALAJARA JAL | | | | | MEXICO |
| MONTANO MACNEILL JESSICA | | 7356 BLAKE | | | | BAY CITY | MI | 48706 | |
| MONTANO SUMMERS MULLEN MANUEL | | OWENS & GREGORIO | RTE 70 & CUTHBERT BLVD STE 40 | | | CHERRY HILL | NJ | 08002 | |
| MONTANO SUMMERS MULLEN MANUEL OWENS AND GREGORIO | | RTE 70 AND CUTHBERT BLVD STE 40 | | | | CHERRY HILL | NJ | 08002 | |
| MONTAPLAST OF NORTH AMERICA | ACCOUNTS PAYABLE | 2011 HOOVER BLVD | | | | FRANKFORT | KY | 40601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTBELLO INC | | C/O PETER J BARACK ESQ | BARACK FERRAZ KIRSCH & PERLMAN | 333 W WACKER DR STE 1120 | | CHICAGO | IL | 60606 | |
| MONTBELLO INC C O PETER J BARACK ESQ | | BARACK FERRAZ KIRSCH AND PERLMAN | 333 W WACKER DR STE 1120 | | | CHICAGO | IL | 60606 | |
| MONTBLANC | JODY WRIGHT | 252 BRODHEAD RD STE 500 | | | | BETHLEHEM | PA | 18017 | |
| MONTCALM COMMUNITY COLLEGE | | 2800 COLLEGE DR | | | | SIDNEY | MI | 48885-9723 | |
| MONTCALM COUNTY JUVENILE COURT | | PO BOX 368 | | | | STANTON | MI | 48888 | |
| MONTCALM COUNTY JUVENILE CRT | | PO BOX 309 | | | | STANTON | MI | 48888 | |
| MONTCLAIR UNIVERSITY | | STUDENT ACCOUNTS | ROOM 218 COLLEGE HALL | | | UPPER MONTCLAIR | NJ | 070431624 | |
| MONTE RICHARD | | 7459 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| MONTECALVO JOHN | | 750 GLENWOOD ST NE | | | | WARREN | OH | 44483 | |
| MONTECALVO JUDITH J | | 14 HOLLY DR APT 1 | | | | GIRARD | OH | 44420-2476 | |
| MONTECINOS DAVID | | 1273 EVERGREEN TRAIL | | | | ADRIAN | MI | 49221 | |
| MONTECINOS, DAVID | | 1273 EVERGREEN TRAIL | | | | ADRIAN | MI | 49221 | |
| MONTEIRO JOHN | | 231 LEGACY LN | | | | CARMEL | IN | 46032 | |
| MONTEIRO VIBHA | | 4571 HUNT CLUB DR APT 2A | | | | YPSILANTI | MI | 48197 | |
| MONTEIRO, JOHN NOEL | | 231 LEGACY LN | | | | CARMEL | IN | 46032 | |
| MONTELARO ANTHONY | | 3119 HORSE HAVEN STSE | | | | OLYMPIA | WA | 98503 | |
| MONTELAURO JACQUELYNN | | 2588 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-3044 | |
| MONTELAURO STEPHEN | | 2588 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-3044 | |
| MONTELL NORTH AMERICA INC | | 2751 CTRVILLE RD | | | | WILMINGTON | DE | 19808 | |
| MONTELL USA INC | | FMLY HIMONT USA INC | 2801 CTRVILLE RD | | | WILLINGTON | DE | 19808 | |
| MONTELL USA INC EFT | | MONTELL CAPITAL CORPORATION | PO BOX 15439 | | | WILMINGTON | DE | 19850-5439 | |
| MONTEMAR MARITIMA | | 99 WOOD AVE SOUTH 9TH FL | | | | ISELIN | NJ | 08830 | |
| MONTEMAR MARITIMA | | 99 WOOD AVE SOUTH 9TH FL | | | | ISELIN | NJ | 08830 | |
| MONTEMAYOR SANCHEZ DIEGO DE | | JESUS | 1237 CAPTAINS BRIDGE | | | CENTERVILLE | OH | 45458 | |
| MONTEREY BAY COMMUNICATIONS | | 250 NATURAL BRIDGES DR | | | | SANTA CRUZ | CA | 95060-5710 | |
| MONTEREY BAY COMMUNICATIONS IN | | 250 NATURAL BRIDGES DR | | | | SANTA CRUZ | CA | 95060-5710 | |
| MONTES ALICIA | | 13923 JERSEY AVE | | | | NORWALK | CA | 90650 | |
| MONTES CARLOS | | 3697 BRIARWICK DR | | | | KOKOMO | IN | 46902 | |
| MONTES JORGE | | 3670 BOCA CHICA BLVD | 8 | | | BROWNSVILLE | TX | 78521 | |
| MONTFORD JOHNNY | | 129 CEDARBROOK AVE | | | | S PLAINFIELD | NJ | 070804608 | |
| MONTFORD PATRICE | | 129 CEDARBROOK AVE | | | | SOPLFD | NJ | 07080 | |
| MONTGMRY CNTY C O J RUFF SMITH | | PO BOX 2985 | | | | CONROE | TX | 77305 | |
| MONTGOMERY ANTHONY | | 114 SHORT ST | | | | BROOKHAVEN | MS | 39601 | |
| MONTGOMERY AREA UNITED WAY | | PO BOX 6135 | | | | MONTGOMERY | AL | 36106-0135 | |
| MONTGOMERY CARLTA | | 5473 NORTHFORD RD | | | | TROTWOOD | OH | 45426 | |
| MONTGOMERY CAROL | | 1715 E LONG ST | | | | COLUMBUS | OH | 43203-2045 | |
| MONTGOMERY CAROL | | 1715 E LONG ST | | | | COLUMBUS | OH | 43203-2045 | |
| MONTGOMERY CIRCUIT COURT | | PO BOX 768 | | | | CRAWFORDSVLL | IN | 47933 | |
| MONTGOMERY CIRCUIT COURT | | PO BOX 768 | | | | RAWFORDSVILLE | IN | 47933 | |
| MONTGOMERY CNTY 1ST CRT AREA 1 | | 195 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| MONTGOMERY CNTY 1ST DIST CRT | | ACCT OF G N FLETCHER 99CVF845 | 195 S CLAYTON | | | NEW LEBANON | OH | 29468-9166 | |
| MONTGOMERY CNTY 1ST DIST CRT ACCT OF G N FLETCHER 99CVF845 | | 195 S CLAYTON | | | | NEW LEBANON | OH | 45345 | |
| MONTGOMERY CNTY BUREAU OF SPPR | | FAMILY SUPPORT FOR ACCOUNT OF | DWAYNE M CARR SEA60056 5 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27158-7225 | |
| MONTGOMERY CNTY BUREAU OF SPPR FAMILY SUPPORT FOR ACCOUNT OF | | DWAYNE M CARR SEA60056 5 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CNTY BUREAU OF SUPP | | ACCT OF SHIRLEY A BREWER | SEA 615488 | 14 W FOURTH ST | | DAYTON | OH | 28140-4253 | |
| MONTGOMERY CNTY BUREAU OF SUPP | | ACCT OF TIMOTHY J CUKOVECKI | SEA 50738853 | 14 W FOURTH ST | | DAYTON | OH | 29452-5823 | |
| MONTGOMERY CNTY BUREAU OF SUPP ACCT OF SHIRLEY A BREWER | | SEA 615488 | 14 W FOURTH ST | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY CNTY BUREAU OF SUPP ACCT OF TIMOTHY J CUKOVECKI | | SEA 50738853 | 14 W FOURTH ST | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY CNTY COMMON PLEAS CVL DIV | | 41 N PERRY ST RM41 | | | | DAYTON | OH | 45402 | |
| MONTGOMERY CNTY CSEA | | ACCT OF A W TOLLETT JC844400 | PO BOX 8744 | | | DAYTON | OH | 30176-1055 | |
| MONTGOMERY CNTY CSEA | | ACCT OF MICHAEL NAPPERE | CASE JC94 5626 | 14 W 14TH ST RM 530 | | DAYTON | OH | 28254-8855 | |
| MONTGOMERY CNTY CSEA | | ACCT OF PAUL T PROTOS | CASE 688996 | 14 W 4TH ST ROOM 530 | | DAYTON | OH | 30262-3515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY CNTY CSEA | | ACCT OF PETER S ZHOU | CASE 92 DR 1206 | 14 WEST FOURTH ST ROOM 530 | | DAYTON | OH | 073644570 | |
| MONTGOMERY CNTY CSEA ACCT OF | | K M HOLMES 1998DR0113350119922 | 14 W FOURTH ST ROM 530 | | | DAYTON | OH | 23802-5778 | |
| MONTGOMERY CNTY CSEA ACCT OF A W TOLLETT JC844400 | | PO BOX 8744 | | | | DAYTON | OH | 45401 | |
| MONTGOMERY CNTY CSEA ACCT OF K M HOLMES 1998DR0113350119922 | | 14 W FOURTH ST ROM 530 | | | | DAYTON | OH | 45422 | |
| MONTGOMERY CNTY CSEA ACCT OF MICHAEL NAPPERE | | CASE JC94 5626 | 14 W 14TH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY CNTY CSEA ACCT OF PAUL T PROTOS | | CASE 688996 | 14 W 4TH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY CNTY CSEA ACCT OF PETER S ZHOU | | CASE 92 DR 1206 | 14 WEST FOURTH ST ROOM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CNTY SANENGDEP OH | | 1850 SPAULDING RD | PO BOX 817601 | | | DAYTON | OH | 45481-7601 | |
| MONTGOMERY CO DEPT OF FINANCE | | DIVISION OF TREASURY | 255 ROCKVILLE PIKE L 15 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY CO HOSP DISTRICT | | C/O J R MOORE JR | PO BOX 201582 | | | HOUSTON | TX | 77216-1582 | |
| MONTGOMERY CO HOSP DISTRICT C O J R MOORE JR | | PO BOX 201582 | | | | HOUSTON | TX | 77216-1582 | |
| MONTGOMERY CO SANITARY ENGINEERING | WATER RECLAMATION | 1850 SPAULDING RD | | | | KETTERING | OH | 45432 | |
| MONTGOMERY CO SANITARY ENGINEERING | WATER RECLAMATION | 1850 SPAULDING RD | | | | KETTERING | OH | 45432 | |
| MONTGOMERY CO SANITARY ENGINEERING | WATER RECLAMATION | 1850 SPAULDING RD | | | | KETTERING | OH | 45432 | |
| MONTGOMERY CO TX | | MONTGOMERY CO TAX ASSESSOR COLLECTOR | PO BOX 201582 | PO BOX 2233 | | HOUSTON | TX | 77216 | |
| MONTGOMERY CO VA | | COUNTY OF MONTGOMERY | 755 ROANOKE ST | STE 1B | | CHRISTIANBURG | VA | 24073 | |
| MONTGOMERY CO VA | | COUNTY OF MONTGOMERY | 755 ROANOKE ST | STE 1B | | CHRISTIANBURG | VA | 24073 | |
| MONTGOMERY COLLEGE | | ACCOUNTS RECEIVABLE | 900 HUNGERFORD DR | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY CONTY BUREAU OF | | SUPPORT FAMILY SUPPORT FOR ACC | OF JOE N TAYLOR BOS730277 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY CONTY BUREAU OF | | SUPPORT FAMILY SUPPORT FOR ACC | OF JOE N TAYLOR SEA70837 1 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY CONTY BUREAU OF SUPPORT FAMILY SUPPORT FOR ACC | | OF JOE N TAYLOR BOS730277 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY CONTY BUREAU OF SUPPORT FAMILY SUPPORT FOR ACC | | OF JOE N TAYLOR SEA70837 1 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO ST | | | | CONROE | TX | 77301-2822 | |
| MONTGOMERY COUNTY | | MONTGOMERY COUNTY SOLID WASTE | 451 W 3RD ST | | | DAYTON | OH | 45422-0001 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY | 400 N SAN JACINTO ST | | | | CONROE | TX | 77301-2822 | |
| MONTGOMERY COUNTY AL | | MONTGOMERY COUNTY COLLECTOR | PO BOX 1667 | | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY COUNTY AL | | MONTGOMERY COUNTY COLLECTOR | PO BOX 1667 | | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY COUNTY BUILDING | | REGULATIONS DIVISION | 451 W 3RD ST | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY BUILDING REGULATIONS DIVISION | | PO BOX 972 | | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT CASEDM81 673 BS55313 | ACCT OF GREGORY T WARE | 14 W FOURTH ST RM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FAMILY SUPP FOR ACCOUN | OF EZRA D KNOX SEA74010 2 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR ACCOUNT OF DM | HOTTLE CASE50 747916 | 14 W FOURTH ST RM530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR ACCOUNT OF ED KNOX | SEA73773 7 | 14 W FOURTH ST RM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR THE ACCOUNT OF | BD MCSHERRY CASE732615 | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR THE ACCOUNT OF | CS FROGGE CASE491671 | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR THE ACCOUNT OF | DR GAUDER CASE740724 | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR THE ACCOUNT OF | HW ACOSTA CASE544425 | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR THE ACCOUNT OF JB | DAVIES CASE628286 | 14 W FOURTH ST | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR THE ACCOUNT OF JR | BLAIR CASE56901 5 | 14 W FOURTH ST | | DAYTON | OH | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR THE ACCOUNT OF | RK THOMAS CASE50805 2 | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR THE ACCOUNT OF TL | BROWN CASE73037 0 | 14 W FOURTH ST | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR THE ACCOUNT OF WD | RICHARDSON CASE54856 2 | 14 W FOURTH ST | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR THE ACCOUNT OF | WW CRAWFORD CASE644325 | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR THE ACCT OF | TIMOTHY B LEWIS SEA64246 8 | 14 W FOURTH ST RM 530 | | DAYTON | OH | 28244-4209 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT CASEDM81 673 BS55313 | | ACCT OF GREGORY T WARE | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FAMILY SUPP FOR ACCOUN | | OF EZRA D KNOX SEA74010 2 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR ACCOUNT OF DM | | HOTTLE CASE50 747916 | 14 W FOURTH ST RM530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR ACCOUNT OF ED KNOX | | SEA73773 7 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR THE ACCOUNT OF | | BD MCSHERRY CASE732615 | 14 W FOURTH ST REIBOLD BL | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR THE ACCOUNT OF | | CS FROGGE CASE491671 | 14 W FOURTH ST REIBOLD BL | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR THE ACCOUNT OF | | DR GAUDER CASE740724 | 14 W FOURTH ST REIBOLD BL | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR THE ACCOUNT OF | | HW ACOSTA CASE544425 | 14 W FOURTH ST REIBOLD BL | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR THE ACCOUNT OF | | RK THOMAS CASE50805 2 | 14 W FOURTH ST REIBOLD BL | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR THE ACCOUNT OF | | WW CRAWFORD CASE644325 | 14 W FOURTH ST REIBOLD BL | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR THE ACCOUNT OF JB | | DAVIES CASE628286 | 14 W FOURTH ST | | | DAYTON | OH | 45433 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR THE ACCOUNT OF JR | | BLAIR CASE56901 5 | 14 W FOURTH ST | | | DAYTON | OH | 45433 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR THE ACCOUNT OF TL | | BROWN CASE73037 0 | 14 W FOURTH ST | | | DAYTON | OH | 45433 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR THE ACCOUNT OF WD | | RICHARDSON CASE54856 2 | 14 W FOURTH ST | | | DAYTON | OH | 45433 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR THE ACCT OF | | TIMOTHY B LEWIS SEA64246 8 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY COMMON PLEAS | | CIVIL DIV | 41 N PERRY ST ROOM 41 | | | DAYTON | OH | 45402 | |
| MONTGOMERY COUNTY COMMUNITY | | COLLEGE | 340 DEKALB PIKE | PO BOX 400 | | BLUE BELL | PA | 19422-0796 | |
| MONTGOMERY COUNTY COMMUNITY CO | | SINCLAIR COMMUNITY COLLEGE | 444 W 3RD ST | | | DAYTON | OH | 45402-142 | |
| MONTGOMERY COUNTY COMMUNITY COLLEGE | | 444 W 3RD ST RM 7321 | | | | DAYTON | OH | 45402-1421 | |
| MONTGOMERY COUNTY COURT CLERK | | 211 E 3RD ST | | | | MONTGOMERY | MO | 63361 | |
| MONTGOMERY COUNTY COURT CLERK | | 303 W SECOND ST | | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY COURT CLERK | | 41 N PERRY ST | | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY CSB | | ACCT OF RONALD J FURAY | CASE JC83 2814 SEA 631747 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 30234-6584 | |
| MONTGOMERY COUNTY CSB ACCT OF RONALD J FURAY | | CASE JC83 2814 SEA 631747 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY CSEA | | ACCOUNT OF LARRY L COLLINS | SEA NO 486758 | 14 W FOURTH ST RM 530 | | DAYTON | OH | 28644-3440 | |
| MONTGOMERY COUNTY CSEA | | ACCOUNT OF MICHAEL REED | SEA 767453 | 14 W FOURTH ST RM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY CSEA | | ACCOUNT OF MICHAEL S BAER | CASE 93 DR 2075 SEA50 967741 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28244-3618 | |
| MONTGOMERY COUNTY CSEA | | ACCOUNT OF RIDLEY L COPELAND | SEA764425 | 14 W 4TH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY CSEA | | ACCT OF ARTHUR NEAL COLLINS | CASE 93 DR 312 SEA50940878 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 29638-2340 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF BENNY HILER | CASE 94 DR 5 953009 | 14 WEST FOURTH ST RM 530 | | DAYTON | OH | 28174-3172 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF CHARLES I BLEDSOE | CASE DM 92 1128 SEA 50 902562 | 14 WEST FOURTH ST ROOM 530 | | DAYTON | OH | 23376-5374 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF CURTIS W EDWARDS SR | CASE DM 95 380 | 14 WEST FOURTH ST RM 530 | | DAYTON | OH | 27660-4919 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF DANIEL SCHERACK | CASE 85 DR 2271 SEA749505 | 14 W FOURTH ST RM 530 | | DAYTON | OH | 29350-3851 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF DAVID R CURTIS | CASE DM 95 165 | 14 WEST FOURTH ST RM 530 | | DAYTON | OH | 29546-5441 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF DAVID T KISTLER | CASE DM 92 691 891790 | 14 WEST FOURTH ST RM 530 | | DAYTON | OH | 29036-7476 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF HARLOW RUTLEDGE | CASE 851778 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 23564-2442 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF JAMES N MENEFEE | SEA 50 984700 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28234-4893 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF MICHAEL REED | CASE 50 843827 | 14 W FOURTH ROOM 530 | | DAYTON | OH | 29638-1419 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF ROBERT GIBBS | SEA 823098 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 40558-2476 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF RONALD CALDWELL | ACCT 93 7711 SEA 942924 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27450-6886 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF RONALD MCCOY | CASE 50 849515 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 23788-8628 | |
| MONTGOMERY COUNTY CSEA ACCOUNT OF LARRY L COLLINS | | SEA NO 486758 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCOUNT OF MICHAEL REED | | SEA 767453 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCOUNT OF MICHAEL S BAER | | CASE 93 DR 2075 SEA50 967741 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY CSEA ACCOUNT OF RIDLEY L COPELAND | | SEA764425 | 14 W 4TH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF ARTHUR NEAL COLLINS | | CASE 93 DR 312 SEA50940878 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF BENNY HILER | | CASE 94 DR 5 953009 | 14 WEST FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF CHARLES I BLEDSOE | | CASE DM 92 1128 SEA 50 902562 | 14 WEST FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF CURTIS W EDWARDS SR | | CASE DM 95 380 | 14 WEST FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF DANIEL SCHERACK | | CASE 85 DR 2271 SEA749505 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY CSEA ACCT OF DAVID R CURTIS | | CASE DM 95 165 | 14 WEST FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF DAVID T KISTLER | | CASE DM 92 691 891790 | 14 WEST FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF HARLOW RUTLEDGE | | CASE 851778 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF JAMES N MENEFEE | | SEA 50 984700 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF MICHAEL REED | | CASE 50 843827 | 14 W FOURTH ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF ROBERT GIBBS | | SEA 823098 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF RONALD CALDWELL | | ACCT 93 7711 SEA 942924 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF RONALD MCCOY | | CASE 50 849515 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY ENFORCEMENT | | AGENCY FOR THE ACCOUNT OF CJ | BROWN CASE JC 771519 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY ENFORCEMENT | | AGENCY FOR THE ACCOUNT OF D | CONNER JR SEA522045 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY ENFORCEMENT | | AGENCY FOR THE ACCOUNT OF DD | LARSEN SEA47504 4 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY ENFORCEMENT | | AGENCY FOR THE ACCOUNT OF DE | TAYLOR SEA54713 0 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY ENFORCEMENT | | AGENCY FOR THE ACCOUNT OF DH | LEWIS SEA74279 1 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY ENFORCEMENT | | AGENCY FOR THE ACCOUNT OF DP | SULLIVAN SEA60950 4 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY ENFORCEMENT | | AGENCY FOR THE ACCOUNT OF PC | HANGEN SEA71699 2 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY ENFORCEMENT | | AGENCY FOR THE ACCOUNT OF RB | KELLY JR SEA73755 5 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY ENFORCEMENT | | AGENCY FOR THE ACCOUNT OF R | SPEARS SEA55531 1 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY ENFORCEMENT | | AGENCY FOR THE ACCOUNT OF SB | NORTHCUTT SEA71666 2 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY ENFORCEMENT AGENCY FOR THE ACCOUNT OF CJ | | BROWN CASE JC 771519 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY ENFORCEMENT AGENCY FOR THE ACCOUNT OF D | | CONNER JR SEA522045 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY ENFORCEMENT AGENCY FOR THE ACCOUNT OF DD | | LARSEN SEA47504 4 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY ENFORCEMENT AGENCY FOR THE ACCOUNT OF DE | | TAYLOR SEA54713 0 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY ENFORCEMENT AGENCY FOR THE ACCOUNT OF DH | | LEWIS SEA74279 1 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY ENFORCEMENT AGENCY FOR THE ACCOUNT OF DP | | SULLIVAN SEA60950 4 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY ENFORCEMENT AGENCY FOR THE ACCOUNT OF PC | | HANGEN SEA71699 2 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY ENFORCEMENT AGENCY FOR THE ACCOUNT OF R | | SPEARS SEA55531 1 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY ENFORCEMENT AGENCY FOR THE ACCOUNT OF RB | | KELLY JR SEA73755 5 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY ENFORCEMENT AGENCY FOR THE ACCOUNT OF SB | | NORTHCUTT SEA71666 2 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY FIRST | | COURT AREA 1 | 195 S CLAYTON RD | | | NEW LEBANON | OH | 45345 | |
| MONTGOMERY COUNTY HISTORICAL | | SOCIETY | 224 NORTH ST CLAIR ST | | | DAYTON | OH | 45402 | |
| MONTGOMERY COUNTY MEDICAL | | SOCIETY | 40 S PERRY ST | | | DAYTON | OH | 45402 | |
| MONTGOMERY COUNTY MEDICAL SOCI | | 40 S PERRY ST STE 100 | | | | DAYTON | OH | 45402 | |
| MONTGOMERY COUNTY OUT OF | | SCHOOL YOUTH INITIATIVE | 451 W 3RD ST | | | DAYTON | OH | 45422-1326 | |
| MONTGOMERY COUNTY OUT OF SCHOOL YOUTH INITIATIVE | | PO BOX 972 | | | | DAYTON | OH | 45422-1326 | |
| MONTGOMERY COUNTY PUBLIC WORKS | | 451 WEST THIRD ST | | | | DAYTON | OH | 45422-1375 | |
| MONTGOMERY COUNTY S E A | | ACCOUNT OF BOYD L HARROLD | SEA 50815123 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 35432-5615 | |
| MONTGOMERY COUNTY S E A | | ACCOUNT OF BRUCE S HOBSON | SEA 50 809775 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 42892-8077 | |
| MONTGOMERY COUNTY S E A | | ACCOUNT OF BYRON C ALLEN | SEA 807980 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 50545-1818 | |
| MONTGOMERY COUNTY S E A | | ACCOUNT OF DANIEL T WINFIELD | SEA 50 804079 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28448-6673 | |
| MONTGOMERY COUNTY S E A | | ACCOUNT OF DAVID H LEAHY | SEA 57802 0 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 20036-0651 | |
| MONTGOMERY COUNTY S E A | | ACCOUNT OF GLENN R REED | SEA 713548 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28874-7854 | |
| MONTGOMERY COUNTY S E A | | ACCOUNT OF JESSE J MARK II | SEA 665445 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 40462-3118 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY S E A | | ACCOUNT OF MELVIN F METZLER | SEA 816775 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27140-8150 | |
| MONTGOMERY COUNTY S E A | | ACCOUNT OF TERRY MC CRAY | SEA 812937 | 14 WEST FOURTH ST ROOM 530 | | DAYTON | OH | 30138-5728 | |
| MONTGOMERY COUNTY S E A | | ACCOUNT OF WILLIAM RIEGLE JR | SEA 555782 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27442-7273 | |
| MONTGOMERY COUNTY S E A | | ACCT OF JEREMIAH ISRAEL | CASE JC 92 1332 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 29458-5818 | |
| MONTGOMERY COUNTY S E A | | FOR ACCT OF J M MYERS | CASE685188 | 14 W 14TH ST STE 530 | | DAYTON | OH | 22362-1592 | |
| MONTGOMERY COUNTY S E A ACCOUNT OF BOYD L HARROLD | | SEA 50815123 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY S E A ACCOUNT OF BRUCE S HOBSON | | SEA 50 809775 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY S E A ACCOUNT OF BYRON C ALLEN | | SEA 807980 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY S E A ACCOUNT OF DANIEL T WINFIELD | | SEA 50 804079 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY S E A ACCOUNT OF DAVID H LEAHY | | SEA 57802 0 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY S E A ACCOUNT OF GLENN R REED | | SEA 713548 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY S E A ACCOUNT OF JESSE J MARK II | | SEA 665445 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY S E A ACCOUNT OF MELVIN F METZLER | | SEA 816775 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY S E A ACCOUNT OF TERRY MC CRAY | | SEA 812937 | 14 WEST FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY S E A ACCOUNT OF WILLIAM RIEGLE JR | | SEA 555782 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY S E A ACCT OF JEREMIAH ISRAEL | | CASE JC 92 1332 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY S E A FOR ACCT OF J M MYERS | | CASE685188 | 14 W 14TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY SCIENCE DAY | | FUND 5308 DAYTON FOUNDATION | 275 E ELSEWOOD DR | | | CENTERVILLE | OH | 45459 | |
| MONTGOMERY COUNTY SCIENCE DAY | | UNIVERSITY OF DAYTON | 300 COLLEGE PK | | | DAYTON | OH | 45469 | |
| MONTGOMERY COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF ALPHONSO T SPENCE | SEA NO 50764023 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF DONALD HALLAHAN | SEA 779812 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF GEORGE R WHITTAKER | SEA 77865 5 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF KENNETH E SMITH | SEA 487771 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 23466-8785 | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF MICHAEL D HILLARD | SEA NO 76981 5 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28050-0571 | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF MICHAEL J MALESKO | SEA 684938 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27242-5842 | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF MICHAEL LONG | CASE DM 89 1084 | 14 W FOURTH ST RM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF MICHAEL R NAPPER | SEA 50 79239 4 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28254-8855 | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF PAUL A GINTER | SEA 50 78752 9 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28336-6361 | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF RALPH E FORGY | SEA 50 667498 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF ROBERT L LANDIS JR | SEA 76555 8 | 14 W FOURTH ST | | DAYTON | OH | 27856-5999 | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF ROBERT L STELZER | SEA 707372 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF ROBERT M JORDAN | SEA NO 80127 8 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28142-3646 | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF ROBERT SIMS | SEA 5079057 8 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF SUSAN L STROUTH | SEA 783561 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 30058-4515 | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF TIMOTHY J MERCER | SEA 79244 2 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF WARREN D KENDRICKS | SEA 79351 3 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF WILLIAM W CRAWFORD | SEA302818 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY SEA | | ACCT OF ALBERT P WILLIAMS | SEA 905868 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 42578-7801 | |
| MONTGOMERY COUNTY SEA | | ACCT OF BENJAMIN THOMPSON | SEA 612010 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 29140-6038 | |
| MONTGOMERY COUNTY SEA | | ACCT OF BRIAN SINGLETON | ACCT JC 91 3544 SEA 882888 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27178-9846 | |
| MONTGOMERY COUNTY SEA | | ACCT OF CHARLES H COWAN JR | SEA 585037 | 14 W FOURTH ST RM 530 | | DAYTON | OH | 28554-3150 | |
| MONTGOMERY COUNTY SEA | | ACCT OF CHARLES I BLEDSOE | SEA 50 902562 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 23376-5374 | |
| MONTGOMERY COUNTY SEA | | ACCT OF DANNY SHEPARD | SEA62784 7 | 14 W 4TH ST STE 530 | | DAYTON | OH | 28746-9826 | |
| MONTGOMERY COUNTY SEA | | ACCT OF DAVID A PETERS | SEA 894216 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA | | ACCT OF DAVID M PERRY | CASE JC 93 7003 957933 | 14 W 4TH ST RM 530 | | DAYTON | OH | 28832-7145 | |
| MONTGOMERY COUNTY SEA | | ACCT OF DAVID R GRUBE | SEA 659358 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27242-5689 | |
| MONTGOMERY COUNTY SEA | | ACCT OF DAVIS CONNER JR | CASE 93 DR 1670 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 29944-9250 | |
| MONTGOMERY COUNTY SEA | | ACCT OF DAW HUNTER | SEA 885328 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 40068-7918 | |
| MONTGOMERY COUNTY SEA | | ACCT OF DEAN E WEGLEY | SEA 865647 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27540-4623 | |
| MONTGOMERY COUNTY SEA | | ACCT OF FREDERICK KNOLL | CASE 838148 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28440-9873 | |
| MONTGOMERY COUNTY SEA | | ACCT OF HARRY L BOURNE | SEA 791807 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 29944-6191 | |
| MONTGOMERY COUNTY SEA | | ACCT OF HENRY G SONORA SR | SEA 896922 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 36444-9811 | |
| MONTGOMERY COUNTY SEA | | ACCT OF JAMES A BRUNER | SEA 50 82648 0 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 41472-1613 | |
| MONTGOMERY COUNTY SEA | | ACCT OF JAMES F PKER | SEA 353881 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 26938-0293 | |
| MONTGOMERY COUNTY SEA | | ACCT OF JAMES L PKER | SEA 805982 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 29662-0003 | |
| MONTGOMERY COUNTY SEA | | ACCT OF JERRY HAWKINS | SEA 903413 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27540-1188 | |
| MONTGOMERY COUNTY SEA | | ACCT OF JERRY M HOUSE | SEA 63823 8 | 14 W 4TH ST STE 530 | | DAYTON | OH | 27860-1965 | |
| MONTGOMERY COUNTY SEA | | ACCT OF JOHN J STEVENS | SEA 504166 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 10434-8146 | |
| MONTGOMERY COUNTY SEA | | ACCT OF JOHN W HAMES | SEA 507723 | 14 W 4TH ST STE 530 | | DAYTON | OH | 26848-2483 | |
| MONTGOMERY COUNTY SEA | | ACCT OF JOSEPH CAMPIGOTTO | CASE 92 DR 1980 SEA 912428 | 14 WEST FOURTH ST RM 530 | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY SEA | | ACCT OF LAWRENCE B CURRY | SEA 988005 | 14 W 4TH ST RM 530 | | DAYTON | OH | 15670-4171 | |
| MONTGOMERY COUNTY SEA | | ACCT OF LUTHER H CHILDS | SEA 50 857466 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 29756-0596 | |
| MONTGOMERY COUNTY SEA | | ACCT OF MARION W SPENCER | SEA 820596 | 25 W FOURTH ST ROOM 530 | | DAYTON | OH | 29750-5031 | |
| MONTGOMERY COUNTY SEA | | ACCT OF MICHAEL N OGLETREE | SEA5074479 9 | 14 W FOURTH ST RM 530 | | DAYTON | OH | 26848-1000 | |
| MONTGOMERY COUNTY SEA | | ACCT OF MURRAY J RAMBO | SEA 870474 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 29246-5575 | |
| MONTGOMERY COUNTY SEA | | ACCT OF NICHOLAS B HUART | SEA 900038 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28554-6744 | |
| MONTGOMERY COUNTY SEA | | ACCT OF PAUL D BRYAN | SEA 733494 | 14 W 4TH ST ROOM 530 | | DAYTON | OH | 30146-5833 | |
| MONTGOMERY COUNTY SEA | | ACCT OF PERRY MC COY JR | SEA 554525 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28440-8454 | |
| MONTGOMERY COUNTY SEA | | ACCT OF RENEE PULLANO | CASE 93 DR 1677 956202 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28554-7935 | |
| MONTGOMERY COUNTY SEA | | ACCT OF RICHARD D DIETZ | CASE 92 DR 812 SEA 50 888679 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 26842-5347 | |
| MONTGOMERY COUNTY SEA | | ACCT OF RICHARD JOHNSTON | CASE 836669 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 30148-9567 | |
| MONTGOMERY COUNTY SEA | | ACCT OF ROBERT DILS | SEA 794361 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 26848-3545 | |
| MONTGOMERY COUNTY SEA | | ACCT OF ROBERT D SCHOUSE | SEA 864253 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 29546-5780 | |
| MONTGOMERY COUNTY SEA | | ACCT OF ROBERT E JOHNSON | SEA 50 903688 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28242-0039 | |
| MONTGOMERY COUNTY SEA | | ACCT OF ROBERT R MANGAN | SEA 638458 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28840-1895 | |
| MONTGOMERY COUNTY SEA | | ACCT OF STEVEN B JOLLY | SEA 609786 | 14 W 4TH ST STE 530 | | DAYTON | OH | 28550-4516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY SEA | | ACCT OF TERRY TAMASKA | SEA 724836 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28458-7738 | |
| MONTGOMERY COUNTY SEA | | ACCT OF THOMAS A IOANES | ACCT 92 DR 76 SEA 883306 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27154-0640 | |
| MONTGOMERY COUNTY SEA | | ACCT OF TIMOTHY K ORYAN | CASE DM 92 620 SEA 886901 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28250-7706 | |
| MONTGOMERY COUNTY SEA | | ACCT OF TIMOTHY S ANDERSON | SEA 82107 6 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 13840-6281 | |
| MONTGOMERY COUNTY SEA | | FOR ACCOUNT OF GE CONLEY | SEA 636962 | 14 W FOURTH ROOM 530 | | DAYTON | OH | 29750-9409 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF ALPHONSO S PENCE | | SEA NO. 50764023 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF DONALD HALLAHAN | | SEA 779812 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF GEORGE R WHITTAKER | | SEA 77865 5 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF KENNETH E SMITH | | SEA 487771 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF MICHAEL D HILLARD | | SEA NO 76981 5 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF MICHAEL J MALESKO | | SEA 684938 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF MICHAEL LONG | | CASE DM 89 1084 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF MICHAEL R NAPPER | | SEA 50 79239 4 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF PAUL A GINTER | | SEA 50 78752 9 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF RALPH E FORGY | | SEA 50 667498 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF ROBERT L LANDIS JR | | SEA 76555 8 | 14 W FOURTH ST | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF ROBERT L STELZER | | SEA 707372 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF ROBERT M JORDAN | | SEA NO 80127 8 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF ROBERT SIMS | | SEA 5079057 8 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF SUSAN L STROUTH | | SEA 783561 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF TIMOTHY J MERCER | | SEA 79244 2 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF WARREN D KENDRICKS | | SEA 79351 3 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF WILLAIM W CRAWFORD | | SEA302818 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF ALBERT P WILLIAMS | | SEA 905868 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF BENJAMIN THOMPSON | | SEA 612010 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF BRIAN SINGLETON | | ACCT JC 91 3544 SEA 882888 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF CHARLES H COWAN JR | | SEA 585037 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422-3090 | |
| MONTGOMERY COUNTY SEA ACCT OF CHARLES I BLEDSOE | | SEA 50 902562 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF DANNY SHEPARD | | SEA62784 7 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF DAVID M PERRY | | CASE JC 93 7003 957933 | 14 W 4TH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF DAVID R GRUBE | | SEA 659358 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF DAVIS CONNER JR | | CASE 93 DR 1670 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF DAW HUNTER | | SEA 885328 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF DEAN E WEGLEY | | SEA 865647 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY SEA ACCT OF FREDERICK KNOLL | | CASE 838148 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF HARRY L BOURNE | | SEA 791807 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF HENRY G SONORA SR | | SEA 896922 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF JAMES A BRUNER | | SEA 50 82648 0 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF JAMES F PARKER | | SEA 353881 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF JAMES L PARKER | | SEA 805982 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF JERRY HAWKINS | | SEA 903413 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF JERRY M HOUSE | | SEA 63823 8 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF JOHN J STEVENS | | SEA 504166 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF JOHN W HAMES | | SEA 507723 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF LAWRENCE B CURRY | | SEA 988005 | 14 W 4TH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF LUTHER H CHILDS | | SEA 50 857466 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF MARION W SPENCER | | SEA 820596 | 25 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF MICHAEL N OGLETREE | | SEA5074479 9 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF MURRAY J RAMBO | | SEA 870474 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF NICHOLAS B HUART | | SEA 900038 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF PAUL D BRYAN | | SEA 733494 | 14 W 4TH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF PERRY MC COY JR | | SEA 554525 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF RENEE PULLANO | | CASE 93 DR 1677 956202 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF RICHARD D DIETZ | | CASE 92 DR 812 SEA 50 888679 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF RICHARD JOHNSTON | | CASE 836669 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF ROBERT D SCHOUSE | | SEA 864253 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF ROBERT DILS | | SEA 794361 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF ROBERT E JOHNSON | | SEA 50 903688 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF ROBERT R MANGAN | | SEA 638458 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF STEVEN B JOLLY | | SEA 609786 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF TERRY TAMASKA | | SEA 724836 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF THOMAS A IOANES | | ACCT 92 DR 76 SEA 883306 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF TIMOTHY K ORYAN | | CASE DM 92 620 SEA 886901 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF TIMOTHY S ANDERSON | | SEA 82107 6 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA FOR ACCOUNT OF GE CONLEY | | SEA 636962 | 14 W FOURTH ROOM 530 | | | DAYTON | OH | 45422-3090 | |
| MONTGOMERY COUNTY SINCLAIR | | COMMUNITY OUT OF SCHOOL YOUTH | 1133 SOUTH EDWIN C MOSES BLVD | | | DAYTON | OH | 45408 | |
| MONTGOMERY COUNTY SOLID WASTE | | 451 W 3RD ST | | | | DAYTON | OH | 45422-0001 | |
| MONTGOMERY COUNTY SUPPORT | | ACCOUNT OF RICHARD E LEE | CASE50 761978 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 36642-7039 | |
| MONTGOMERY COUNTY SUPPORT | | ACCT OF JAMES R BILLINGHAM | CASE 91 DR 1045 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 11530-5939 | |
| MONTGOMERY COUNTY SUPPORT | | FAMILY SUPPORT FOR ACCOUNT OF | RICHARD D DIETZ SEA72708 4 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY SUPPORT ACCOUNT OF RICHARD E LEE | | CASE50 761978 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SUPPORT ACCT OF JAMES R BILLINGHAM | | CASE 91 DR 1045 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45420-3080 | |
| MONTGOMERY COUNTY SUPPORT FAMILY SUPPORT FOR ACCOUNT OF | | RICHARD D DIETZ SEA72708 4 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY TRUSTEE | | 350 PAGEANT LN STE 101 A | PO BOX 1005 | | | CLARKSVILLE | TN | 37041 | |
| MONTGOMERY COUNTY TRUSTEE | | CORR ADD 2 28 03 CP | 350 PAGEANT LN STE 101 A | PO BOX 1005 | | CLARKSVILLE | TN | 37041 | |
| MONTGOMERY COUNTY UNITED WAY | | PO BOX 8965 | | | | THE WOODLANDS | TX | 77387-8965 | |
| MONTGOMERY CTY BUREAU OF SUPPO | | FOR ACCOUNT OF RA FOREMAN | SEA75121 8 | 14 W FOURTH ST RM 530 | | DAYTON | OH | | |
| MONTGOMERY CTY BUREAU OF SUPPO FOR ACCOUNT OF RA FOREMAN | | SEA75121 8 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY CTY COMMON PLEAS | | ACCOUNT OF GARY E WRIGHT | SEA75207 3 | 14 W FOURTH ST RM 530 | | DAYTON | OH | | |
| MONTGOMERY CTY COMMON PLEAS ACCOUNT OF GARY E WRIGHT | | SEA75207 3 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY CRT AREA 2 | | 6111 TAYLORSVILLE RD | | | | HUBER HTS | OH | 45424 | |
| MONTGOMERY CTY CSEA | | ACCT OF ROBERT W SNODGRASS | CASE DM 84 260 622718 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 37756-4045 | |
| MONTGOMERY CTY CSEA | | ACCT OF THOMAS C RAYBURG | CASE 93 DR 1312 50 943514 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 29036-6797 | |
| MONTGOMERY CTY CSEA | | ACCT OF THOMAS W HOLMES | CASE DM 93 963 50 938990 | 14 WEST FOURTH ST RM 530 | | DAYTON | OH | 28448-9212 | |
| MONTGOMERY CTY CSEA ACCT OF ROBERT W SNODGRASS | | CASE DM 84 260 622718 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY CSEA ACCT OF THOMAS C RAYBURG | | CASE 93 DR 1312 50 943514 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY CSEA ACCT OF THOMAS W HOLMES | | CASE DM 93 963 50 938990 | 14 WEST FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY CTY CSEA ACT OF J C | | ONLEY JR CASE 50752080 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 53836-8784 | |
| MONTGOMERY CTY CSEA ACT OF J C ONLEY JR CASE 50752080 | | 14 W FOURTH ST RM 530 | | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY CTY DOM REL SECTION | | ACCT OF CARL D SCHAFFER | CASE D 0769 91 51379 | ONE MONTGOMERY PLAZA STE 102 | | NORRISTOWN | PA | 20338-6047 | |
| MONTGOMERY CTY DOM REL SECTION ACCT OF CARL D SCHAFFER | | CASE D 0769 91 51379 | ONE MONTGOMERY PLAZA STE 102 | | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY CTY DOMESTIC REL | | ACCT OF MURRY D KORNFEIND | CASE 55169 | ONE MONTGOMERY PLAZA STE 102 | | NORRISTOWN | PA | 19254-6056 | |
| MONTGOMERY CTY DOMESTIC REL ACCT OF MURRY D KORNFEIND | | CASE 55169 | ONE MONTGOMERY PLAZA STE 102 | | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY CTY FRIEND OF COURT | | REIBOLD BLDG 5TH FL FOR ACCT O | B J ISAAC SEA64703 0 | 14 W FOURTH | | DAYTON | OH | | |
| MONTGOMERY CTY FRIEND OF COURT | | REIBOLD BLDG 5TH FL FOR ACCT O | J W EVANS CASE27746 2 | 14 W FOURTH | | DAYTON | OH | | |
| MONTGOMERY CTY FRIEND OF COURT | | REIBOLD BLDG 5TH FL FOR ACCT O | R BLACKBURN CASE662455 | 14 W FOURTH | | DAYTON | OH | | |
| MONTGOMERY CTY FRIEND OF COURT REIBOLD BLDG 5TH FL FOR ACCT O | | B J ISAAC SEA64703 0 | 14 W FOURTH | | | DAYTON | OH | 45402 | |
| MONTGOMERY CTY FRIEND OF COURT REIBOLD BLDG 5TH FL FOR ACCT O | | J W EVANS CASE27746 2 | 14 W FOURTH | | | DAYTON | OH | 45402 | |
| MONTGOMERY CTY FRIEND OF COURT REIBOLD BLDG 5TH FL FOR ACCT O | | R BLACKBURN CASE662455 | 14 W FOURTH | | | DAYTON | OH | 45402 | |
| MONTGOMERY CTY SEA | | ACCT OF MANNY MURPHY | CASE 89 DR 1463 778459 | 14 W FOURTH ST RM 530 | | DAYTON | OH | 42515-9213 | |
| MONTGOMERY CTY SEA ACCT OF MANNY MURPHY | | CASE 89 DR 1463 778459 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45401 | |
| MONTGOMERY CTY SUP ENF AGENCY | | ACCT OF WAYNE E SCHUH | CASE 89 DM 667 775098 | 14 W 4TH ST ROOM 530 | | DAYTON | OH | 29140-5045 | |
| MONTGOMERY CTY SUP ENF AGENCY | | FOR ACCT OF M G TSOCARIS | CASE92 DR 1501 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27546-5094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY CTY SUP ENF AGENCY ACCT OF WAYNE E SCHUH | | CASE 89 DM 667 775098 | 14 W 4TH ST ROOM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUP ENF AGENCY FOR ACCT OF M G TSOCARIS | | CASE92 DR 1501 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPORT ENFORCE | | ACCT OF JIMMY LEWIS JONES | CASE 590730 | 14 W FOURTH ST | | DAYTON | OH | 29132-5770 | |
| MONTGOMERY CTY SUPORT ENFORCE ACCT OF JIMMY LEWIS JONES | | CASE 590730 | 14 W FOURTH ST | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPP ENF AGENCY | | ACCT OF JAMES R KRUSE | CASE DM 93 280 918037 | 14 W FOURTH RM 530 | | DAYTON | OH | 35046-8183 | |
| MONTGOMERY CTY SUPP ENF AGENCY ACCT OF JAMES R KRUSE | | CASE DM 93 280 918037 | 14 W FOURTH RM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPPORT | | ENFORCEMENT AGENCY FOR ACCOUNT | OF LB CALDWELL SEA52862 3 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY CTY SUPPORT AGENCY | | ACCOUNT OF DANIEL W CARBAUGH | SEA NO 762221 | 14 W FOURTH ST RM 530 | | DAYTON | OH | | |
| MONTGOMERY CTY SUPPORT AGENCY | | FOR ACCT OF C A JAMES | SEA69074 0 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY CTY SUPPORT AGENCY | | FOR ACCT OF C W FOGT | SEA59770 2 | 14 W 4TH ST STE 530 | | DAYTON | OH | 28244-2108 | |
| MONTGOMERY CTY SUPPORT AGENCY | | FOR ACCT OF D M PERRY | SEA51034 9 | 14 W 4TH ST STE 530 | | DAYTON | OH | 28832-7145 | |
| MONTGOMERY CTY SUPPORT AGENCY | | FOR ACCT OF D M PERRY | SEA58829 2 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY CTY SUPPORT AGENCY | | FOR ACCT OF J WINGARD | SEA50213 7 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY CTY SUPPORT AGENCY | | FOR ACCT OF J W KRISKO | SEA69256 6 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY CTY SUPPORT AGENCY | | FOR ACCT OF M JACKSON | SEA52033 9 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY CTY SUPPORT AGENCY | | FOR ACCT OF W D GAMBRELL | SEA31181 6 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY CTY SUPPORT AGENCY ACCOUNT OF DANIEL W CARBAUGH | | SEA NO 762221 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY CTY SUPPORT AGENCY FOR ACCT OF C A JAMES | | SEA69074 0 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPPORT AGENCY FOR ACCT OF C W FOGT | | SEA59770 2 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPPORT AGENCY FOR ACCT OF D M PERRY | | SEA51034 9 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPPORT AGENCY FOR ACCT OF D M PERRY | | SEA58829 2 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPPORT AGENCY FOR ACCT OF J W KRISKO | | SEA69256 6 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPPORT AGENCY FOR ACCT OF J WINGARD | | SEA50213 7 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPPORT AGENCY FOR ACCT OF M JACKSON | | SEA52033 9 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPPORT AGENCY FOR ACCT OF W D GAMBRELL | | SEA31181 6 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPPORT ENFORCE | | ACCT OF R THOMAS KLINE | CASE DM 83 1421 | 14 WEST FOURTH ST RM 530 | | DAYTON | OH | 29038-6248 | |
| MONTGOMERY CTY SUPPORT ENFORCE | | MENT AGENCY FOR ACCOUNT OF PE | TALLEY SEA75103 6 | 14 W FOURTH ST RM 530 | | DAYTON | OH | | |
| MONTGOMERY CTY SUPPORT ENFORCE | | MENT AGENCY FOR ACCOUNT OF | ROBERT L ZIMMER CASE752619 | 14 W FOURTH ST RM 530 | | DAYTON | OH | | |
| MONTGOMERY CTY SUPPORT ENFORCE ACCT OF R THOMAS KLINE | | CASE DM 83 1421 | 14 WEST FOURTH ST RM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPPORT ENFORCE MENT AGENCY FOR ACCOUNT OF | | ROBERT L ZIMMER CASE752619 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY CTY SUPPORT ENFORCE MENT AGENCY FOR ACCOUNT OF PE | | TALLEY SEA75103 6 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY CTY SUPPORT ENFORCEMENT AGENCY FOR ACCOUNT | | OF LB CALDWELL SEA52862 3 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CYNTHIA | | 499 SPRINGRIDGE RD A 26 | | | | CLINTON | MS | 39056 | |
| MONTGOMERY D | | 18 MOELLER ST LOWER | | | | BUFFALO | NY | 14211 | |
| MONTGOMERY DARIAN | | 1608 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3240 | |
| MONTGOMERY DAVID | | 10388 BRISTLECONE | | | | FISHERS | IN | 46038-2012 | |
| MONTGOMERY DEBORAH | | 1518 NORTH GRAND AVE | | | | CONNERSVILLE | IN | 47331 | |
| MONTGOMERY DEWAINE | | 3719 MANDALAY DR | | | | DAYTON | OH | 45416 | |
| MONTGOMERY EDWARD | | 532 WAYNE ST | | | | SANDUSKY | OH | 44870 | |
| MONTGOMERY EDWARD | | 532 WAYNE ST | | | | SANDUSKY | OH | 44870 | |
| MONTGOMERY ELEVATOR CO | | MOLINE ACCESSORIES | 325 19TH ST | | | MOLINE | IL | 61265 | |
| MONTGOMERY ELEVATOR CO | | ONE MONTOGEREY CT | | | | MOLINE | IL | 61266-1380 | |
| MONTGOMERY ELEVATOR CO | | PO BOX 429 | | | | MOLINE | IL | 61265-0429 | |
| MONTGOMERY EVERETT | | 13958 BRISBANE DR | | | | FISHERS | IN | 46038 | |
| MONTGOMERY ILKA | | 307 MONTGOMERY ST | | | | BROOKHAVEN | MS | 39601-2541 | |
| MONTGOMERY INDICATOR SER | HOWARD MONTGOME | 8009 COLETOWN LIGHTSVILLE RD. | | | | GREENVILLE | OH | 45331 | |
| MONTGOMERY INDICATOR SERV EFT | | 8009 COLETOWN LIGHTSVILLE RD | | | | GREENVILLE | OH | 45331 | |
| MONTGOMERY INDICATOR SERVICE | | 8009 COLETOWN LIGHTSVILLE | | | | GREENVILLE | OH | 45331 | |
| MONTGOMERY INDICATOR SERVICE | | 8009 COLETOWN LIGHTSVILLE RD | | | | GREENVILLE | OH | 45331 | |
| MONTGOMERY J | | 1402 BROWNSTONE AVE SW | | | | DECATUR | AL | 35603 | |
| MONTGOMERY JARRY | | 979 COUNTY RD 457 | | | | FLORENCE | AL | 35633 | |
| MONTGOMERY JARRY | | 979 COUNTY RD 457 | | | | FLORENCE | AL | 35633 | |
| MONTGOMERY JASON | | 4365 KOCHVILLE | | | | SAGINAW | MI | 48604 | |
| MONTGOMERY JENNIFER E | | 3373 CLOVERTREE LN | | | | FLINT | MI | 48532-4704 | |
| MONTGOMERY JERROLD | | 4325 TRAILGATE DR | | | | INDIANAPOLIS | IN | 46268 | |
| MONTGOMERY JR BERT | | 1329 SHAFTSBURY RD | | | | DAYTON | OH | 45406 | |
| MONTGOMERY KATHRYN M | | 4052 N MEADOW LN | | | | MT MORRIS | MI | 48458-9492 | |
| MONTGOMERY KONE INC | | 101 QUEENS DR | | | | KING OF PRUSSIA | PA | 19406 | |
| MONTGOMERY KONE INC | | 11864 BELDEN CT | | | | LIVONIA | MI | 48150-1459 | |
| MONTGOMERY KONE INC | | 1800 SANDY PLAINS PKY STE 200 | | | | MARIETTA | GA | 30066 | |
| MONTGOMERY KONE INC | | 430 W 7TH | | | | KANSAS CITY | MO | 64105 | |
| MONTGOMERY KONE INC | | 5201 PK EMERSON DR STE E | | | | INDIANAPOLIS | IN | 46203 | |
| MONTGOMERY KONE INC | | EARLY ELEVATOR | 1315 E STATE | | | FORT WAYNE | IN | 46805 | |
| MONTGOMERY MALIKA | | 2020 RAVENWOOD AVE | | | | DAYTON | OH | 45406 | |
| MONTGOMERY MARK | | 3689 CHERRY HILL | | | | ROOTSTOWN | OH | 44272 | |
| MONTGOMERY MARK | | 4714 OZARK AVE | | | | DAYTON | OH | 45432 | |
| MONTGOMERY MARY | | 4691 DURST CLAGG RD | | | | CORTLAND | OH | 44410 | |
| MONTGOMERY MARY N | | 82 LARRY LN | | | | CORTLAND | OH | 44410-9325 | |
| MONTGOMERY MELVIN DEAN | | 426 W FOSS AVE | | | | FLINT | MI | 48505-2006 | |
| MONTGOMERY MELVIN DEAN | | 426 W FOSS AVE | | | | FLINT | MI | 48505-2006 | |
| MONTGOMERY MICHAEL | | 1902 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5994 | |
| MONTGOMERY MICHELLE | | POBOX 3281 | | | | WARREN | OH | 44485 | |
| MONTGOMERY PEGGY | | 475 STOTTLE RD | | | | SCOTTSVILLE | NY | 14546 | |
| MONTGOMERY RANDOLPH | | 1071 HUGHES LN | | | | WESSON | MS | 39191-9711 | |
| MONTGOMERY REMOVE EFT 7 13 | | KONE INC SEE RD050613843 | ONE MONTGOMERY CT | FRMLY MONTGOMERY ELEVATOR | | MOLINE | IL | 61265-1380 | |
| MONTGOMERY ROBERT L | | 361 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9600 | |
| MONTGOMERY ROGER R | | 19 MARSEILLES ST | | | | BRANDON | MS | 39047-8455 | |
| MONTGOMERY RONALD | | 338 NATURAL BRIDGE RD | | | | HARTSELLE | AL | 35640-7116 | |
| MONTGOMERY RONALD | | 5429 RED LION RD | | | | SPRINGBORO | OH | 45066 | |
| MONTGOMERY SCOTT | | 4691 DURST CLAGG RD | | | | CORTLAND | OH | 44410 | |
| MONTGOMERY SEAN | | 1902 W ST LOUIS DR | | | | KOKOMO | IN | 46902 | |
| MONTGOMERY SHANNON | | 2912 MONTGOMERY AVE NW | | | | WARREN | OH | 44485 | |
| MONTGOMERY SHARON | | 5669 TUMBLING CREEK RD | | | | HURRICANE MILLS | TN | 37078 | |
| MONTGOMERY SHARON | MONTGOMERY SHARON | | 5669 TUMBLING CREEK RD | | | HURRICANE MILLS | TN | 37078 | |
| MONTGOMERY SHARON D | | 508 PIXLEY LN | | | | NOBLESVILLE | IN | 46062-9737 | |
| MONTGOMERY SHIRLEY | | PO BOX 111 | | | | SOMERSET | NJ | 08875-0111 | |
| MONTGOMERY STEVE | | 1170 COUNTY RD 95 | | | | MOULTON | AL | 35650 | |
| MONTGOMERY SUE | | 24444 RIDGEVIEW DR | | | | FARMINGTON HILLS | MI | 48336 | |
| MONTGOMERY TANYA | | 4714 OZARK AVE | | | | DAYTON | OH | 45432 | |
| MONTGOMERY TARA | | 655 MORNING STAR RD | | | | RAGLAND | AL | 35131 | |
| MONTGOMERY TIMOTHY | | 2840 ELLZEY DR NW | | | | WESSON | MS | 39191-9630 | |
| MONTGOMERY WARD & CO | | ACCT OF SUZANNE BOONE | CASE 93053028 GC | | | | | 26613-4962 | |
| MONTGOMERY WARD & CO | | ACCT OF WILLIA L ROBINSON | CASE 103215 | | | | | 41940-9860 | |
| MONTGOMERY WARD & CO INC | | ACCT OF CURTIS PUGH | CASE 93 124 075 | | | | | 36458-4199 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY WARD AND CO ACCT OF SUZANNE BOONE | | CASE 93053028 GC | | | | | | | |
| MONTGOMERY WARD AND CO ACCT OF WILLIA L ROBINSON | | CASE 103215 | | | | | | | |
| MONTGOMERY WARD AND CO INC ACCT OF CURTIS PUGH | | CASE 93 124 075 | | | | | | | |
| MONTGOMERY WARD CREDIT | | ACCT OF ROBERT A ELLIS | CASE 85 33279 | 35925 FORD RD | | WESTLAND | MI | 38450-9430 | |
| MONTGOMERY WARD CREDIT ACCT OF ROBERT A ELLIS | | CASE 85 33279 | 35925 FORD RD | | | WESTLAND | MI | 48185 | |
| MONTGOMERY WATSON | | PO BOX 7927 | | | | SAN FRANCISCO | CA | 94120-7927 | |
| MONTGOMERY WATSON | | TERRIERS HOUSE 201 AMERSHAM RD | HIGH WYCOMBE BUCKS HP13 5AJ | | | GREAT BRITAIN | | | UNITED KINGDOM |
| MONTGOMERY WATSON | | TERRIERS HOUSE 201 AMERSHAM RD | HIGH WYCOMBE BUCKS HP13 5AJ | | | | | | UNITED KINGDOM |
| MONTGOMERY WATSON AMERICAS INC | | 301 N LAKE AVE STE 600 | | | | PASADENA | CA | 91101-5129 | |
| MONTGOMERY WATSON AMERICAS INC | | 41551 11 MILE RD | | | | NOVI | MI | 48375 | |
| MONTGOMERY WATSON ASIA LTD | | RM 1911 19 F WUNDSOR HOUSE | 311 GLOUCESTER RD CAUSEWAY BAY | | | HONG KONG ISLAND | | 01002 | HONG KONG |
| MONTGOMERY WATSON CONSULTING | | FMLY MONTGOMERY WATSON ASIA | 100 ZUNYI RD UNT 2096 BLK B | 200051 SHANGHAI | | | | | CHINA |
| MONTGOMERY WATSON CONSULTING SHANGHAI CO LTD | | 100 ZUN YI RD RM 2096 BLK B | CTYCTR OF SHANGHAI 200051 | | | SHANGHAI CHINA | | | CHINA |
| MONTGOMERY WATSON LTD | | TERRIERS HOUSE 201 AMERSHAM RD | | | | HIGH WYCOMBE BUCKIN | | HP13 5AJ | UNITED KINGDOM |
| MONTGOMERY WENDELL | | 1076 COUNTY RD 95 | | | | MOULTON | AL | 35650 | |
| MONTGOMERY WILLIAM | | 510 2ND AVE | | | | NO BRUNSWICK | NJ | 08902 | |
| MONTGOMERY WILLIAM | | 89 JOE LEMMOND RD | | | | SOMERVILLE | AL | 35670 | |
| MONTGOMERY WILLIAM | | 510 2ND AVE | | | | NO BRUNSWICK | NJ | 08902 | |
| MONTGOMERY, EVERETT W | | 1118 TERRA CT | | | | ROCHESTER | MI | 48306 | |
| MONTGOMERY, JENNIFER E | | 6055 STACY AVE | | | | STERLING HEIGHTS | MI | 48314 | |
| MONTGOMERY, MARTINA | | 117 STEEL ST | | | | YOUNGSTOWN | OH | 44509 | |
| MONTGOMERY, MICHAEL | | 1902 SAINT LOUIS DR | | | | KOKOMO | IN | 46902 | |
| MONTGOMERY, WENDELL | | 1076 COUNTY RD 95 | | | | MOULTON | AL | 35650 | |
| MONTGOMERY, WILLIAM D | | 89 JOE LEMMOND RD | | | | SOMERVILLE | AL | 35670 | |
| MONTI LEROY G | | 345 EARL DR NW | | | | WARREN | OH | 44483-1113 | |
| MONTI MARILYN K | | 2775 TALL OAK CIR | | | | CORTLAND | OH | 44410-1768 | |
| MONTICELLO SPRING CO | | 305 FREEMAN RD | PO BOX 705 | | | MONTICELL | IN | 47960 | |
| MONTICELLO SPRING CO EFT | | PO BOX 705 | | | | MONTICELL | IN | 47960 | |
| MONTICUE JACK | | 5880 E 100 S | | | | FLORA | IN | 46929 | |
| MONTICUE NANCY | | 43 W MCKINLEY ST APT A | | | | BROOKVILLE | OH | 45309 | |
| MONTICUE NANCY | | 43 W MCKINLEY ST APT A | | | | BROOKVILLE | OH | 45309 | |
| MONTICUE, JACK ALAN | | 5880 E 100 S | | | | FLORA | IN | 46929 | |
| MONTIE JUDY ANN | | 13030 OYSTER LAKE RD | | | | HOLLY | MI | 48442-8326 | |
| MONTIEL EDGAR | | 851 COUNTRY CLUB RD | | | | EL PASO | TX | 79932 | |
| MONTIEL RUDOLF | | 851 COUNTRY CLUB RD | | | | EL PASO | TX | 79932 | |
| MONTIERTH BRADEN | | 1874 SUNBURST | | | | TROY | MI | 48098-6611 | |
| MONTNEY BRANDON | | 6518 GRAND CIRCLE | | | | BRIGHTON | MI | 48116 | |
| MONTNEY JOSEPH A | | 3845 W 108TH ST | | | | GRANT | MI | 49327-9682 | |
| MONTNEY LOUANN MARIE | | 5049 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439 | |
| MONTO NORMAN | | 352 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1185 | |
| MONTO SCOTT | | 352 KILLARNEY BEACH | | | | BAY CITY | MI | 48706 | |
| MONTOGMERY COUNTY | | REVENUE COMMISSIONER | PO BOX 1667 | | | MONTGOMERY | AL | 36102-1667 | |
| MONTOUR ANNE | | 3431 SUSSEX DR | | | | ROCHESTER | MI | 48306 | |
| MONTOUR ANNE | | 46853 AMBERWOOD | | | | SHELBY TWP | MI | 48317 | |
| MONTOUR MATTHEW | | 445 FAIRWAY DR | | | | SPRINGBORO | OH | 45066 | |
| MONTOUR THOMAS | | 445 FAIRWAY DR | | | | SPRINGBORO | OH | 45066 | |
| MONTOUR THOMAS R | | 445 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1057 | |
| MONTOUR, ANNE Q | | 3431 SUSSEX DR | | | | ROCHESTER | MI | 48306 | |
| MONTOYA ANTONIO | | 828 E SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9742 | |
| MONTOYA DEBRA | | 1811 S JACKSON | | | | BAY CITY | MI | 48708 | |
| MONTOYA JOSE | | 3405 17TH ST | | | | GREELEY | CO | 80634 | |
| MONTOYA MARVIN | | 1811 SOUTH JACKSON | | | | BAY CITY | MI | 48708 | |
| MONTOYA MIGDALIA | | 221 BURNS ST | | | | SOMERSET | NJ | 08873 | |
| MONTPAS JEREMY | | 1321 MANITOBA AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| MONTPAS JEREMY | | 6454 E CARPERNTER RD | | | | FLINT | MI | 48506 | |
| MONTPAS JEROME | | G6454 E CARPENTER | | | | FLINT | MI | 48506 | |
| MONTPAS JOHN A | | 5404 KELLY RD | | | | FLINT | MI | 48504-1018 | |
| MONTPAS JOSEPH | | 7069 CARPENTER RD | | | | FLUSHING | MI | 48433 | |
| MONTPAS NANCY | | 1633 CARROLL AVE | | | | SO MILWAUKEE | WI | 53172 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTPAS RICHARD A | | 1326 GREENVIEW DR | | | | GRAND BLANC | MI | 48439-1707 | |
| MONTPAS WILLIAM | | 3212 W HOBSON AVE | | | | FLINT | MI | 48504-1410 | |
| MONTREAT COLLEGE SPAS | | 4135 S STREAM BLVD | STE 200 | | | CHARLOTTE | NC | 28217 | |
| MONTREL, SHAKENIA | | 429 S 31ST ST | | | | SAGINAW | MI | 48601 | |
| MONTREX | | 2718 UNION HALL RD | | | | CLARKSVILLE | TN | 37043 | |
| MONTREX | | PO BOX 3219 | | | | CLARKSVILLE | TN | 37043 | |
| MONTREX CORP | | 2718 UNION HALL RD | | | | CLARKSVILLE | TN | 37040 | |
| MONTROIS BERNARD F | | 24445 COUNTY ROUTE 57 | | | | 3 MILE BAY | NY | 13693 | |
| MONTROIS JAMES | | 82 HOLYOKE ST | | | | ROCHESTER | NY | 14615 | |
| MONTROIS PETER D | | 60 MEADOW DR | | | | SPENCERPORT | NY | 14559-1141 | |
| MONTROIS, JAMES | | 82 HOLYOKE ST | | | | ROCHESTER | NY | 14615 | |
| MONTRONIX INC | | 4343 CONCOURSE DR STE 200 | | | | ANN ARBOR | MI | 48108-8802 | |
| MONTRONIX INC | | 4420 VARSITY DR | | | | ANN ARBOR | MI | 48108 | |
| MONTRONIX INC EFT | | 4343 CONCOURSE DR STE 200 | | | | ANN ARBOR | MI | 48108-8802 | |
| MONTROSE CDT | | 28 SWORD ST | | | | AUBURN | MA | 01510 | |
| MONTROSE CDT | | DIV OF CABLE DESIGN TECHNOLOGI | PO BOX 86262 | | | CHICAGO | IL | 60693-6262 | |
| MONTROSE COLORS INC | | 5430 DANSHER RD | | | | COUNTRYSIDE | IL | 60525 | |
| MONTROSE MARK | | 19400 SAGE LN | | | | FENTON | MI | 48430 | |
| MONTROSSE JR CARL | | 3465 COLUMBINE AVE | | | | BURTON | MI | 48529 | |
| MONTSINGER TECHNOLOGIES INC | | MTI THERMOPLASTIC COMPOSITES | 1837 KILMONACK LN | | | CHARLOTTE | NC | 28270-9777 | |
| MONTSINGER TECHNOLOGIES INC | | MTI THERMOPLASTICS COMPOSITES | 3230 SMITH FARM RD | | | MATTHEWS | NC | 28104 | |
| MONVILLE D | | 2732 VAN GEISEN RD | | | | CARO | MI | 48723-9631 | |
| MONVILLE MARK | | 11 E NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9791 | |
| MONZON JORGE | | 1301 1ST AVE SW | | | | DECATUR | AL | 35601-4103 | |
| MONZON VANESSA | | 3452 WAYSIDE | | | | EL PASO | TX | 79936 | |
| MOOAR DAVID | | 5576 LAKE KNOLL WAY | | | | NOBLESVILLE | IN | 46060 | |
| MOOAR DONNA | | 5576 LAKE KNOLL WAY | | | | NOBLESVILLE | IN | 46060 | |
| MOOAR, DAVID F | | 5576 LAKE KNOLL WAY | | | | NOBLESVILLE | IN | 46062 | |
| MOODY BIBLE INSTITUTE | | 820 N LASALLE BLVD | | | | CHICAGO | IL | 60610 | |
| MOODY CHAD | | 42813 BROOKSTONE DR | | | | NOVI | MI | 48377 | |
| MOODY DAVID W | | 7689 W 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| MOODY GREGORY | | 1007 EAST BOGART RD | UNIT 3A | | | SANDUSKY | OH | 44870 | |
| MOODY HENRIETTA A | | 8516 BOLLIER AVE | | | | NIAGARA FALLS | NY | 14304-2440 | |
| MOODY INC | | 11750 CENTRAL PIKE | | | | MT JULIET | TN | 37122 | |
| MOODY JASLYN | | 1216 IDAHO RD | | | | AUSTINTOWN | OH | 44515 | |
| MOODY JOANNE | | 4568 RIDGEVIEW DR SOUTH | | | | PENDLETON | NY | 14120 | |
| MOODY JONES MONTEFUSCO & | | KRAUSE PA | 1333 S UNIVERSITY DR STE 201 | CHG PER DC 2 27 02 CP | | PLANTATION | FL | 33324 | |
| MOODY JONES MONTEFUSCO AND KRAUSE PA | | 1333 S UNIVERSITY DR STE 201 | | | | PLANTATION | FL | 33324 | |
| MOODY KATHRYN | | 5668 FREEWALD BLVD | | | | MILLINGTON | MI | 48746 | |
| MOODY KENYATA | | 436 GROVELAND AVE | | | | DAYTON | OH | 45417 | |
| MOODY LORETTA M | | 529 W 21ST ST | | | | ANDERSON | IN | 46016-4124 | |
| MOODY LYNN | | 81 HANDY RD | | | | GROSSE POINTE FARMS | MI | 48236 | |
| MOODY MOODY & LANE INC | | LANE BROTHERS SCALES | 20464 MIDDLEBELT RD | | | ROMULUS | MI | 48174-9417 | |
| MOODY PETER | | 1321 THORNBIRD LN | | | | CARMEL | IN | 46032 | |
| MOODY RAY | | 845 FARMINGTON COURT | | | | HURON | OH | 44839 | |
| MOODY RICHARD | | 1090 BIRCH RD | | | | SAGINAW | MI | 48609-4846 | |
| MOODY ROBERT W | | 85 N MASON CT | | | | NIAGARA FALLS | NY | 14304-2856 | |
| MOODY SHIRLEY | | 721 FRANKLIN ST SE | | | | GRAND RAPIDS | MI | 49507-1306 | |
| MOODY STACIE | | 6495 CO RD 81 | | | | DANVILLE | AL | 35619 | |
| MOODY STEPHANIE | | 4017 DELPHOS AVE | | | | DAYTON | OH | 45407 | |
| MOODY TERRY | | 5920 OAK HILL DR | | | | W FARMINGTON | OH | 44491 | |
| MOODY THOMAS | | 3905 CO RD 87 | | | | MOULTON | AL | 35650 | |
| MOODY WILLIE | | 3797 ETON PL | | | | SAGINAW | MI | 48603-3181 | |
| MOODY, BRIAN | | 3221 DUNSTAN DR APT2 | | | | WARREN | OH | 44485 | |
| MOODY, KENYATA | | PO BOX 17245 | | | | DAYTON | OH | 45417 | |
| MOODY, PETER A | | 1321 THORNBIRD LN | | | | CARMEL | IN | 46032 | |
| MOODY, SARAH | | 2920 MARSHALL AVE APT C1 | | | | GRAND RAPIDS | MI | 49508 | |
| MOODYS INVESTOR SERVICES | | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| MOODYS INVESTORS SERVICE | | 99 CHURCH ST | | | | NEW YORK | NY | 10007 | |
| MOODYS INVESTORS SERVICE | | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| MOODYS OF DAYTON INC | | 4539 INFIRMARY RD | | | | MIAMISBURG | OH | 45342-1231 | |
| MOODYS OF DAYTON INC | | 4539 INFIRMARY RD | | | | MIAMISBURG | OH | 45342-1231 | |
| MOODYS OF DAYTON INC | | 4539 INFIRMARY RD | | | | MIAMISBURG | OH | 45342-1231 | |
| MOOG AIRCRAFT MONTEK COMPAN | TEENA PRATT | ATTNACCOUNTS PAYABLE M S 18 | 2268 SOUTH 3270 WEST | | | SALT LAKE CITY | UT | 84119-1193 | |
| MOOG COMPONENTS GROUP , INC | BEN RUDISILL | PO BOX 405228 | | | | ALTANTA | GA | 30384-5228 | |
| MOOG COMPONENTS GROUP INC | | 1995 NC HWY 141 | | | | MURPHY | NC | 28906 | |
| MOOG COMPONENTS GROUP INC | ACCTS PAYABLE | BLACKSBURG OPERATIONS | 1213 NORTH MAIN ST | | | BLACKSBURG | VA | 24060 | |
| MOOG COMPONENTS GROUP INC | LORENDA DOCKERY | PO BOX 405228 | | | | ATLANTA | GA | 30384-5228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOOG COMPONENTS GROUPS INC | | FMLY LITTON SYSTEMS INC | 1213 NORTH MAIN ST | | | BLACKSBURG | VA | 24060-3127 | |
| MOOG COMPONENTS GROUPS INC | | PO BOX 538369 | | | | ATLANTA | GA | 30353-8369 | |
| MOOG INC | | 300 JAMICON RD BLD LLC | | | | EAST AURORA | NY | 14052-0018 | |
| MOOG INC | | C/O PROTOS | 5553 S PEORIA STE 115 | | | TULSA | OK | 74105 | |
| MOOG INC | | INDUSTRIAL CONTROLS DIVISION | ATTN ROB BECKMAN | SENECA ST PLANT 24 | | EAST AURORA | NY | 14052-0018 | |
| MOOG INC | | INDUSTRIAL CONTROLS DIV PLT 11 | 300 JAMISON RD | | | EAST AURORA | NY | 14052 | |
| MOOG INC | | INDUSTRIAL CONTROLS | PO BOX 92419 | | | CHICAGO | IL | 60675 | |
| MOOG INC | | MOOG HYDROLUX | SENECA ST AT JAMISON RD | | | EAST AURORA | NY | 14052 | |
| MOOG INC | | SENECA ST AT JAMISON RD | | | | EAST AURORA | NY | 14052 | |
| MOOG INC INDUSTRIAL CONTROLS DIVISION | | PO BOX 90273 | | | | CHICAGO | IL | 60696 | |
| MOOG LOUISVILLE WHSE INC | | 1421 MAGAZINE ST | | | | LOUISVILLE | KY | 40203-2063 | |
| MOOG LOUISVILLE WHSE INC | | PO BOX 2555 | | | | LOUISVILLE | KY | 40201-2555 | |
| MOOK CLAUDE | | 318 PECK LEACH RD | | | | N BLOOMFIELD | OH | 44450-9782 | |
| MOOK CLAUDE G | | 318 PECK LEACH RD | | | | N BLOOMFIELD | OH | 44450 | |
| MOON A | | 126 RHODEISA RD | AINTREE | | | LIVERPOOL | | L9 9BX | UNITED KINGDOM |
| MOON DAVID | | 1911 W MADISON ST | | | | KOKOMO | IN | 46901-1827 | |
| MOON DAVID | | 626 HAMPTON MILLS DR | | | | MOUNDVILLE | AL | 35474 | |
| MOON DAVID AND RICHARD NEWTON ATTORNEY AT LAW PC | | 2625 UNIVERSITY BLVD | | | | TUSCALOOSA | AL | 35401 | |
| MOON DEREK | | 20521 COUNTRY LAKE BLVD | | | | NOBLESVILLE | IN | 46060 | |
| MOON DEREK | | 20521 COUNTRY LAKE BLVD | | | | NOBLESVILLE | IN | 46062 | |
| MOON DONATHAN | | 517 W HUDSON AVE | | | | DAYTON | OH | 45406 | |
| MOON DORIN | | 677 CAFFREY COURT WEST | | | | GROVE CITY | OH | 43123 | |
| MOON FABRICATING CORP | | 700 WEST MORGAN ST | | | | KOKOMO | IN | 46901-2159 | |
| MOON FABRICATING CORP | | 700 WEST MORGAN ST | | | | KOKOMO | IN | 46903-0567 | |
| MOON FABRICATING CORP | | PO BOX 567 | | | | KOKOMO | IN | 46903-0567 | |
| MOON FREDERICK V | | 2003 WAGON WHEEL CT | | | | ANDERSON | IN | 46017-9696 | |
| MOON GLADYS B | | 808 BRITWOOD DR S W | | | | DECATUR | AL | 35601-2939 | |
| MOON HYUNG | | 553 BAUMAN CT | | | | WILLIAMSVILLE | NY | 14221 | |
| MOON IN SEOK | | 6238 EASTKNOLL DR APT NO 115 | | | | GRAND BLANC | MI | 48439 | |
| MOON JIMMY S | | 1635 HERON DR S | | | | LORIDA | FL | 33857-9753 | |
| MOON JUDITH | | 447 10TH ST | | | | SHARPSVILLE | PA | 16150 | |
| MOON KAY K | | 701 SUMMIT AVE APT 80 | | | | NILES | OH | 44446-3655 | |
| MOON KERRI | | 560 PKSIDE PL | | | | YOUNGSTOWN | NY | 14174 | |
| MOON LINDA | | 9265 DIXIE HWY | | | | BIRCH RUN | MI | 48415 | |
| MOON MONICA | | 5045 PRESCOTT AVE APT C | | | | DAYTON | OH | 45406 | |
| MOON PHILIP | | 3131 STOP EIGHT RD | | | | DAYTON | OH | 45414 | |
| MOON RENEE | | 4621 EICHELBERGER AVE | | | | DAYTON | OH | 45406 | |
| MOON SARA | | 608 LOCUST | | | | MARTINSVILLE | OH | 45146 | |
| MOON SHELLIE | | 85 TRAILWOOD LN | | | | GADSDEN | AL | 35901 | |
| MOON SHIRLEY | | 1250 SUNSET DR | | | | RAINBOW CITY | AL | 35906 | |
| MOON STEPHEN | | 9300 WEBSTER RD | | | | FREELAND | MI | 48623-8603 | |
| MOON VANCE L | | 317 GEORGE ST | | | | FLUSHING | MI | 48433-1555 | |
| MOON YOUNG | | 2180 SENECA DR | | | | TROY | OH | 45373 | |
| MOON, CARINNA | | 8693 W 500 N | | | | FARMLAND | IN | 47340 | |
| MOON, DAVID | | 1901 S GOYER RD APT 65 | | | | KOKOMO | IN | 46902 | |
| MOON, DEREK A | | 20521 COUNTRY LAKE BLVD | | | | NOBLESVILLE | IN | 46062 | |
| MOONDOG CREATIONS INC | | 815 W INDIANTOWN RD | | | | JUPITER | FL | 33458 | |
| MOONEN EUGENE | | 1920 WOODLAND DR | | | | CALEDONIA | WI | 53108-9718 | |
| MOONESINGHE NAVIN | | 2900 BEACHWALK LN | | | | KOKOMO | IN | 46902 | |
| MOONESINGHE, NAVIN SUDATH | | 2900 BEACHWALK LN | | | | KOKOMO | IN | 46902 | |
| MOONEY & CONDINO | | 30555 SOUTHFIELD STE 400 | | | | SOUTHFIELD | MI | 48076 | |
| MOONEY BRAD | | 154 HILL ST | | | | XENIA | OH | 45385 | |
| MOONEY CHRISTOPHER | | 6 ULLSWATER CLOSE | | | | TOWERHILL | | L33 2DX | UNITED KINGDOM |
| MOONEY GENERAL PAPER CO | | 1451 CHESTNUT AVE | PO BOX 3800 | | | HILLSIDE | NJ | 07205 | |
| MOONEY JOHN | | 3224 VILLAGE PK N DR | | | | CARMEL | IN | 46033 | |
| MOONEY JOSEPH | | 140 FLYNNWOOD DR | | | | ROCHESTER | NY | 14612 | |
| MOONEY JOYCE | | 3102 MATTHEW DR | | | | KOKOMO | IN | 46902 | |
| MOONEY JULIE | | CROFT END PLEX LN | | | | | | L39 7JY | UNITED KINGDOM |
| MOONEY MARK | | 303 SMITH ST APT 813 | | | | CLIO | MI | 48420 | |
| MOONEY MICHAEL | | 3974 LAKESHORE DR | | | | CORTLAND | OH | 44410 | |
| MOONEY MICHAEL | | 440 SUNSET ST | | | | COOPERSVILLE | MI | 49404-1015 | |
| MOONEY NICOLE | | 2569 NORTH RIVER RD | | | | WARREN | OH | 44483 | |
| MOONEY OWEN | | 6076 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439 | |
| MOONEY PATRICK | | 4560 ROYALTON CTR RD | | | | GASPORT | NY | 14067-9340 | |
| MOONEY RAYMOND E | | 1710 N MARKET ST | | | | KOKOMO | IN | 46901-2368 | |
| MOONEY RONALD F | | 3974 LAKESHORE DR | | | | CORTLAND | OH | 44410-9315 | |
| MOONEY SCOTT M | | PO BOX 97 | | | | BRANCH | MI | 49402-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOONEY STEVEN E | | 809 JEFF DR | | | | KOKOMO | IN | 46901-3771 | |
| MOONEY, JOHN D | | 674 SMOKEY LN | | | | CARMEL | IN | 46033 | |
| MOONEY, JOSEPH | | 140 FLYNNWOOD DR | | | | ROCHESTER | NY | 14612 | |
| MOONEYHAM LESLIE | | 4699 CORDELL DR | | | | DAYTON | OH | 45439 | |
| MOONLIGHT MOLD & MACHINE | | INC | 10867 W 100 S | | | RUSSIAVILLE | IN | 46979 | |
| MOONLIGHT MOLD & MACHINE INC | | 10867 W 100 SOUTH RD | | | | RUSSIAVILLE | IN | 46979 | |
| MOONLIGHT MOLD & MACHINE INC | | 10867 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| MOONLIGHT UPHOLSTERY | | 3280 BAUER DR | | | | SAGINAW | MI | 48604 | |
| MOOR ALAN | | 13769 STONE DR | | | | CARMEL | IN | 46032 | |
| MOOR THOMAS | | 228 W HIGH ST | | | | GREENTOWN | IN | 46936 | |
| MOOR, ALAN BRUCE | | 13769 STONE DR | | | | CARMEL | IN | 46032 | |
| MOORADIAN ANDREW | | 3754 TARA DR | | | | HIGHLAND | MI | 48356 | |
| MOORCROFT CLOCKING SYSTEMS | | COPPULL NR | 243 CHAPEL LN | | | CHORLEY | | PR74NA | UNITED KINGDOM |
| MOORE    EFT | | 135 S LASALLE DEPT 4904 | | | | CHICAGO | IL | 60674-4904 | |
| MOORE & VAN ALLEN PLLC | | CO N MILLER ABERNATHY | STE 4700 | 100 N TRYON ST | | CHARLOTTE | NC | 28202-4003 | |
| MOORE A | | 24 ELLERSLIE AVE | RAINHILL | | | PRESCOT | | L35 4QD | UNITED KINGDOM |
| MOORE A | | 63 RIMMER AVE | | | | LIVERPOOL | | L16 2NE | UNITED KINGDOM |
| MOORE ADRIAN | | 2853 HOLMES | | | | DAYTON | OH | 45406 | |
| MOORE AKALE | | 5535 KEITH DR | | | | DAYTON | OH | 45459 | |
| MOORE ALBERT | | 3514 S BOOTS | | | | MARION | IN | 46953 | |
| MOORE AMANDA | | 222 FLOYD AVE | | | | MIAMISBURG | OH | 45342 | |
| MOORE AMOS | | 22137 PICKFORD | | | | DETROIT | MI | 48219-2323 | |
| MOORE AND VAN ALLEN PLLC CO N MILLER ABERNATHY | | STE 4700 | 100 N TRYON ST | | | CHARLOTTE | NC | 28202-4003 | |
| MOORE ANGELA | | 8561 LYONS GATE WAY APT B | | | | MIAMISBURG | OH | 45342 | |
| MOORE ANN MARIE | | 8215 GARNET DR | | | | CENTERVILLE | OH | 45458 | |
| MOORE ANNIE C | | 2211 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4148 | |
| MOORE AQUILLA | | 1161 TOD AVE | | | | WARREN | OH | 44485 | |
| MOORE ARTHUR | | 450 N KILMER ST | | | | DAYTON | OH | 45417 | |
| MOORE BARBARA A | | 1138 HARTER BLVD | | | | ANDERSON | IN | 46011-2550 | |
| MOORE BARRY | | 4541 BABY LN | | | | MEDINA | NY | 14103 | |
| MOORE BCS POSTAGE CLERK | | 630 W 1000 NORTH | | | | LOGAN | UT | 84321-0908 | |
| MOORE BERNARD W | | 6368 RUSTIC LN | | | | RUBIDOUX | CA | 92509-5742 | |
| MOORE BERNARD W | | 6368 RUSTIC LN | | | | RUBIDOUX | CA | 92509-5742 | |
| MOORE BERNARD W | | 6368 RUSTIC LN | | | | RUBIDOUX | CA | 92509-5742 | |
| MOORE BESSIE | | 3606 GLOUSTER | | | | FLINT | MI | 48503 | |
| MOORE BESSIE E | | 3606 GLOUCESTER | | | | FLINT | MI | 48503 | |
| MOORE BETTY | | 4748 E LAKE FRONT DR | | | | MONTICELLO | IN | 47960 | |
| MOORE BILLY | | PO BOX 2931 | | | | MUSCLE SHOALS | AL | 35662 | |
| MOORE BOBBY | | 300 W ELMHURST AVE | | | | MUSCLE SHOALS | AL | 35661-3218 | |
| MOORE BRADLEY | | 1432 MEREDITH DR | | | | CINCINNATI | OH | 45231-3216 | |
| MOORE BRIAN | | 3704 BRIARWOOD COURT | | | | KOKOMO | IN | 46902 | |
| MOORE BRIAN | | 4627 SOUTHERN AVE | | | | ANDERSON | IN | 46013 | |
| MOORE BRIETTA | | 5044 LOGANBERRY DR | | | | SAGINAW | MI | 48603 | |
| MOORE BROS OIL CO | | 106 SHADY GROVE RD | | | | PICKENS | SC | 29671 | |
| MOORE BROTHERS ELECTRIC CO | | INC | 2602 LEITH ST | | | FLINT | MI | 48506-2896 | |
| MOORE BROTHERS ELECTRIC CO INC | | 2602 LEITH ST | | | | FLINT | MI | 48506-2826 | |
| MOORE BRUCE | | 925 WELLMEIER AVE | | | | DAYTON | OH | 45410-2908 | |
| MOORE BRUCE | | 925 WELLMEIER AVE | | | | DAYTON | OH | 45410-2908 | |
| MOORE BRUCE E | | 925 WELL MEIER | | | | DAYTON | OH | 45410 | |
| MOORE BUSINESS FORMS | | 25300 TELEGRAPH RD STE 275 | | | | SOUTHFIELD | MI | 48034 | |
| MOORE BUSINESS FORMS | | 405 N FRENCH RD STE 104 | | | | BUFFALO | NY | 14228 | |
| MOORE BUSINESS FORMS | | 701 MARKET ST STE 410 | | | | SAINT LOUIS | MO | 63101 | |
| MOORE BUSINESS FORMS | | MOORE BUSINESS FORMS INC | 700 RAYOVAC DR STE 200 | | | MADISON | WI | 53711 | |
| MOORE BUSINESS FORMS & SYS DIV | | MOORE BUSINESS FORMS | 900 BUFFALO AVE | | | NIAGARA FALLS | NY | 14303 | |
| MOORE BUSINESS FORMS INC | | 14504 GREENVIEW DR STE 300 | | | | LAUREL | MD | 20708-4237 | |
| MOORE BUSINESS FORMS INC | | 161 STONE ST | | | | WATERTOWN | NY | 13601 | |
| MOORE BUSINESS FORMS INC | | 25 CENTURY BLVD STE 206 | 1 LAKEVIEW PLZ | | | NASHVILLE | TN | 37214 | |
| MOORE BUSINESS FORMS INC | | 44 N POTOMAC ST STE 103 | | | | HAGERSTOWN | MD | 21740 | |
| MOORE BUSINESS FORMS INC | | 888 S FIGUEROA ST STE 750 | | | | LOS ANGELES | CA | 90017 | |
| MOORE BUSINESS FORMS INC | | EQUIPMENT & SERVICE DIV | PO BOX 951030 | | | DALLAS | TX | 75395 | |
| MOORE BUSINESS FORMS INC | | MOORE BUSINESS FORMS & SYSTEMS | 227 S MAIN ST STE 101 | | | SOUTH BEND | IN | 46601 | |
| MOORE BUSINESS FORMS INC | | PO BOX 101787 | | | | ATLANTA | GA | 30392 | |
| MOORE BUSINESS FORMS INC | | US FORMS DIV | 118 E LUDWIG RD STE 101 | | | FORT WAYNE | IN | 46825 | |
| MOORE CANADA | | MOORE BUSINESS FORMS & SYSTEMS | 1 FIRST CANADIAN PL 7200 | | | TORONTO | ON | M5X 1G5 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE CAROL | | 5496 E STANLEY RD | | | | FLINT | MI | 48506-1107 | |
| MOORE CAROL | | 37 LYNWOOD GARDENS | | | | WALTON | | L9 3AG | UNITED KINGDOM |
| MOORE CAROL G | | 151 GRANDE VIEW DR APT 148 | | | | BILOXI | MS | 39531-4725 | |
| MOORE CATHERINE | | 1493 SWANCOTT RD | | | | MADISON | AL | 35756 | |
| MOORE CHAD | | 3774 EASTON RD | | | | OWOSSO | MI | 48867 | |
| MOORE CHANELL | | 2347 PKWOOD DR | | | | WARREN | OH | 44485 | |
| MOORE CHARLES | | 17973 WELLS RD | | | | ATHENS | AL | 35613-6323 | |
| MOORE CHARLES | | 876 WELLS RD | | | | BENTONIA | MS | 39040 | |
| MOORE CHARLES K | | 15197 TIERCE LAKE RD | | | | NORTHPORT | AL | 35475 | |
| MOORE CHARLES L | | 10210 ANTHONY RD | | | | JACKSON | MI | 49201-8574 | |
| MOORE CHRISTINA | | 3591 N HERMITAGE RD | | | | TRANSFER | PA | 16154 | |
| MOORE CHRISTINE | | 5285 BEARD RD | | | | SPRINGFIELD | OH | 45502 | |
| MOORE CLYDENE | | 932 KREHL AVE | | | | GIRARD | OH | 44420 | |
| MOORE COLLEGE OF ART AND | | DESIGN | PAYMENT PROCESSING ONLY | PO BOX 93 | | DOWNINGTOWN | PA | 19335 | |
| MOORE CORP LTD | | MOORE BUSINESS FORMS & SYSTEMS | 14850 QUORUM DR STE 500 | | | DALLAS | TX | 75240 | |
| MOORE CRAIG | | 25 E SIEBENTHALER AVE 2 | | | | DAYTON | OH | 45405 | |
| MOORE DANNIE | | 26714 W L SCHOOL RD | | | | LESTER | AL | 35647 | |
| MOORE DANNY | | 4115 E 400 S | | | | KOKOMO | IN | 46902 | |
| MOORE DARA | | 95 EAST 500 NORTH | | | | ANDERSON | IN | 46013 | |
| MOORE DARRYL | | 1935 HOUSTON RD | | | | BOLTON | MS | 39041-9724 | |
| MOORE DATA SYSTEM | | 575 MESA DR | | | | RUSSIAVILLE | IN | 46979 | |
| MOORE DAVID | | 1205 E LARCHMONT DR | | | | SANDUSKY | OH | 44870 | |
| MOORE DAVID | | 211 ROSS ST | | | | BATAVIA | NY | 14020 | |
| MOORE DAVID | | 3872 HACKETT RD | | | | SAGINAW | MI | 48603 | |
| MOORE DAVID | | 5281 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005 | |
| MOORE DAVID | | 6178 NEW LOTHROP RD | | | | NEW LOTHRUP | MI | 48460 | |
| MOORE DAVID R | | PO BOX 150107 | | | | GRAND RAPIDS | MI | 49515-0107 | |
| MOORE DAVID R | | PO BOX 150107 | | | | GRAND RAPIDS | MI | 49515-0107 | |
| MOORE DEBORAH | | 6191 CANTON DR | | | | SAGINAW | MI | 48603-3494 | |
| MOORE DENISE | | DELCO CHASSIS CASHIER | 2000 FORRER BLVD | | | KETTERING | OH | 45420 | |
| MOORE DEQUAN | | 3104 W RIVERVIEW AVE | | | | DAYTON | OH | 45406 | |
| MOORE DEVOTIE | | 812 COMSTOCK ST NW | | | | WARREN | OH | 44483-3106 | |
| MOORE DIANA | | 5930 CHICKADEE LN | | | | CLARKSTON | MI | 48346 | |
| MOORE DIANE | | 17 MEREDALE RD | | | | MOSSLEY | | L185EU | UNITED KINGDOM |
| MOORE DONALD | | 3115 HARTLEY DR | | | | ADRIAN | MI | 49221 | |
| MOORE DONALD | | 7 ORCHID CT | | | | SAYREVILLE | NJ | 08872 | |
| MOORE DONALD | | 3115 HARTLEY DR | | | | ADRIAN | MI | 49221 | |
| MOORE DONNA | | 4021 N ST RT 19 | | | | OAK HARBOR | OH | 43449 | |
| MOORE DONNIE | | 5605 BERGAN DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MOORE DOUGLAS D | | 2416 CHESTNUT BEND | | | | HOWELL | MI | 48855-6403 | |
| MOORE DOWAN | | 4504 APPLE TREE CT | | | | DAYTON | OH | 45427-2804 | |
| MOORE DOWAN | | 4504 APPLE TREE CT | | | | DAYTON | OH | 45427-2804 | |
| MOORE DUSTIN | | 1305 SEQUOIA CT | | | | TIPP CITY | OH | 45371 | |
| MOORE E W | | 9 FERNBANK DR | | | | BOOTLE | | L30 7RG | UNITED KINGDOM |
| MOORE EDDIE | | 15 CROMBIE ST | | | | ROCHESTER | NY | 14605 | |
| MOORE EDDIE | | 15 CROMBIE ST | | | | ROCHESTER | NY | 14605 | |
| MOORE EDWARD | | PO BOX 5241 | | | | FLINT | MI | 48503-0241 | |
| MOORE EFT | | 900 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14303-1397 | |
| MOORE ELNORA | | 1518 WALNUT ST NE | | | | GRAND RAPIDS | MI | 49503-1361 | |
| MOORE ELNORA | | 1518 WALNUT ST NE | | | | GRAND RAPIDS | MI | 49503-1361 | |
| MOORE EMMANUEL | | 3860 WALES DR | | | | DAYTON | OH | 45405 | |
| MOORE ENOS | | 7018 E 80TH ST | | | | TULSA | OK | 74133 | |
| MOORE FAYE | | 711 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| MOORE FREDERICK | | 456 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3603 | |
| MOORE GARRY | | PO BOX 279 | | | | SWAYZEE | IN | 46986-0279 | |
| MOORE GARY | | 2000 WAGON WHEEL COURT | | | | ANDERSON | IN | 46017 | |
| MOORE GARY M | | 139 1ST ST | | | | COAL VALLEY | IL | 61240 | |
| MOORE GARY R | | 6069 HACKAMORE TRL | | | | DAYTON | OH | 45459-2410 | |
| MOORE GARY W | | 50 N PERRY ST | | | | VANDALIA | OH | 45377-2027 | |
| MOORE GEORGE | | 1813 TREMONT BLVD NW | | | | GRAND RAPIDS | MI | 49504-4867 | |
| MOORE GEORGE | | 6577 LYNDON B JOHNSON DR | | | | JACKSON | MS | 39213 | |
| MOORE GEORGE | | 7160 NORTH WIND COURT | | | | CLARKSTON | MI | 48346-2911 | |
| MOORE GERALD G | | 1710 FLAJOLE RD | | | | MIDLAND | MI | 48642-9220 | |
| MOORE GLENN | | 228 LATIGO LOOP | | | | HUNTSVILLE | AL | 35806 | |
| MOORE GLENN | | 3501 MELODY LN | | | | SAGINAW | MI | 48601-5632 | |
| MOORE GLORIA J | | 3511 FAIR LN | | | | DAYTON | OH | 45416-1207 | |
| MOORE GREGORY | | 1137 39 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE GREGORY | | 32 MCKEE RD | | | | TIFTON | GA | 31794 | |
| MOORE HAND WASH & WAX CAR WASH | | 13944 LUCAS FERRY RD | | | | ATHENS | AL | 35611 | |
| MOORE HANSEN & SUMNER | | 225 S SIXTH ST STE 4850 | ADD CHG 01 06 05 CP | | | MINNEAPOLIS | MN | 55402 | |
| MOORE HAROLD A | | 3570 ISLAND CLUB DR | APT 4 | | | NORTH PORT | FL | 34288 | |
| MOORE HENRY | | 1250 DUNN RD | | | | TERRY | MS | 39170 | |
| MOORE II ROBERT | | 74 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426 | |
| MOORE INDUSTRIAL HARDWARE | | 77 CIRCLE FREEWAY DR | | | | CINCINNATI | OH | 45246 | |
| MOORE INGRID E | | PO BOX 654 | | | | FOLEY | AL | 36536 | |
| MOORE INTERNATIONAL TRUCK | | 510 S COMBEE RD | | | | LAKELAND | FL | 33801-6310 | |
| MOORE IRON WORKS INC | | 1791 DOWLING DR | | | | OWOSSO | MI | 48867-9112 | |
| MOORE IRON WORKS INC | | PO BOX 220 | | | | OWOSSO | MI | 48867 | |
| MOORE IRON WORKS INC EFT | | PO BOX 220 | | | | OWOSSO | MI | 48867 | |
| MOORE J | | 7345 DESIERTO RICO | | | | EL PASO | TX | 79912 | |
| MOORE JACQUELINE | | 1911 MARSHALL PL | | | | JACKSON | MS | 39213 | |
| MOORE JAMES | | 906 E 29TH ST | | | | ANDERSON | IN | 46016 | |
| MOORE JAMES | | 207 32ND ST NW | | | | CANTON | OH | 44709 | |
| MOORE JAMES | | PO BOX 2191 | | | | KOKOMO | IN | 46904-2191 | |
| MOORE JAMES | | 906 E 29TH ST | | | | ANDERSON | IN | 46016 | |
| MOORE JAMES | | 906 E 29TH ST | | | | ANDERSON | IN | 46016 | |
| MOORE JAMES A | | 111 ROB ROY RD | | | | BRADFORD | PA | 16701-3456 | |
| MOORE JAMES A | | 1218 MAPLE AVE | | | | SANDUSKY | OH | 44870-9801 | |
| MOORE JAMES C | | 4224 W HILL AVE | | | | FULLERTON | CA | 92833-3430 | |
| MOORE JAMES E | | 613 W PIERSON RD | | | | FLINT | MI | 48505-6202 | |
| MOORE JASON | | 215 DOX AVE | | | | WILSON | NY | 14172 | |
| MOORE JASON W | | 502 N CHICKASAW | | | | CLAREMORE | OK | 74017 | |
| MOORE JEAN | | G2441 VAUGHN DR | | | | CLIO | MI | 48420 | |
| MOORE JEAN S | | 2441 VAUGHN DR G | | | | CLIO | MI | 48420-1067 | |
| MOORE JEANNETTE B | | 647 E COUNTY RD 1400 S | | | | KOKOMO | IN | 46901-8848 | |
| MOORE JEFFREY | | 15325 CRESTWOOD DR | | | | MACOMB | MI | 48044 | |
| MOORE JEFFREY J | | 1413 OTTEN ST | | | | CLEARWATER | FL | 33755-2036 | |
| MOORE JENNIFER | | 92 NIMITZ DR | | | | DAYTON | OH | 45431 | |
| MOORE JERRY | | 8618 S 100 E | | | | MARKLEVILLE | IN | 46056 | |
| MOORE JERRY W | | 8618 S 100 E | | | | MARKLEVILLE | IN | 46056-9717 | |
| MOORE JIMMIE R | | 4223 N 18TH ST | | | | MILWAUKEE | WI | 53209-6825 | |
| MOORE JOAN | | 836 MEADOW DR | | | | DAVISON | MI | 48423 | |
| MOORE JOHN | | 1004 BROOKHAVEN CT | | | | KOKOMO | IN | 46901 | |
| MOORE JOHN | | 103 GARAYWA COVE | | | | CLINTON | MS | 39056 | |
| MOORE JOHN | | 1350 OAKWOOD RD | | | | ORTONVILLE | MI | 48462 | |
| MOORE JOHN | | 16432 ZEHNER RD | | | | ATHENS | AL | 35611 | |
| MOORE JOHN | | 1926 NETHERY RD | | | | HARTSELLE | AL | 35640 | |
| MOORE JOHN | | 6499 GLENMONT AVE | | | | HAMILTON | OH | 45011-5016 | |
| MOORE JOHN | | 715 CEDAR LAKE RD 409 | | | | DECATUR | AL | 35603 | |
| MOORE JOHN | | 798 NORTH SEA DR | | | | EATON | OH | 45320 | |
| MOORE JOHN | | PO BOX 452 | | | | STANDISH | MI | 48658-0452 | |
| MOORE JOHN | | 5 THE CLOISTERS | | | | ECCLESTON | | WA105EJ | UNITED KINGDOM |
| MOORE JOSHUA | | 2971 CRYSTAL LN | APT 207 | | | KALAMAZOO | MI | 49009 | |
| MOORE JOYCE | | 2019 KOEHLER AVE | | | | DAYTON | OH | 45414 | |
| MOORE JR , JOHN | | 4081 E CITY LIMITS RD | | | | STANDISH | MI | 48658 | |
| MOORE JR ALBERT | | 1149 TOD AVE SW | | | | WARREN | OH | 44485-3806 | |
| MOORE JR EARNEST | | PO BOX 310 | | | | RIDGELAND | MS | 39157-0310 | |
| MOORE JR FRED | | 674 E 1400 S | | | | KOKOMO | IN | 46901 | |
| MOORE JR JAMES F | | 2471 HESS RD | | | | APPLETON | NY | 14008-9653 | |
| MOORE JR MICHAEL | | 49 WHISPERING DR | | | | TROTWOOD | OH | 45426 | |
| MOORE JR RONALD | | 23768 NORTH SHORE LN | | | | LAGUNA NIGUEL | CA | 92677 | |
| MOORE JR ROY | | 3226 RENAS RD | | | | GLADWIN | MI | 48624 | |
| MOORE JR ROY | | 8171 BROOKVILLE PHILLIPSBURG | | | | BROOKVILLE | OH | 45309 | |
| MOORE JR THOMAS | | 296 RINGLING ST | | | | HAMILTON | OH | 45011 | |
| MOORE JR WALTER | | 204 MONTEREY DR | | | | CLINTON | MS | 39056 | |
| MOORE JUDITH | | 4004 JEFFREY LN | | | | KOKOMO | IN | 46902 | |
| MOORE JUSTIN | | 697 MAYFLOWER DR | | | | SAGINAW | MI | 48603 | |
| MOORE KARIN | | 1205 E LARCHMONT DR | | | | SANDUSKY | OH | 44870-4316 | |
| MOORE KARON | | 4219 GREENLAWN DR | | | | FLINT | MI | 48504-2043 | |
| MOORE KARON | | 4219 GREENLAWN DR | | | | FLINT | MI | 48504-2043 | |
| MOORE KATIE | | 118 ROCK GLEN PL | | | | JACKSON | MS | 39206 | |
| MOORE KATINA | | 2020 PICCADILLY AVE | | | | DAYTON | OH | 45406 | |
| MOORE KENNETH | | 3635 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 | |
| MOORE KENNETH | | 80 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 | |
| MOORE KERRY | | 2740 UPPER RIDGE DR APT 1 | | | | ROCHESTER HLS | MI | 48307-4477 | |
| MOORE KEVIN | | 3063 CRESTWOOD COURT | | | | BAY CITY | MI | 48706 | |
| MOORE KEVIN D | | 780 WITTELSBACH DR APT C | | | | KETTERING | OH | 45429-6252 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE KIM | | 1522 OAK KNOLL | | | | WARREN | OH | 44484 | |
| MOORE KIM | | 1522 OAK KNOLL | | | | WARREN | OH | 44484 | |
| MOORE KIMBERLY | | 1416 KERCHER ST | | | | MIAMISBURG | OH | 45342 | |
| MOORE KOUNTEZ | | 5200 PHILADELPHIA DR | | | | DAYTON | OH | 45415 | |
| MOORE KOUNTEZ D | | 5200 PHILADELPHIA DR | | | | DAYTON | OH | 45415-3608 | |
| MOORE KRISTINA | | 2735 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| MOORE L | | 318 LEWISBURG DRIVE | | | | MCDONOUGH | GA | 30253-3385 | |
| MOORE LAMARR | | 3202 GLENWOOD ST | | | | SAGINAW | MI | 48601 | |
| MOORE LANNY | | 23093 KIRBY LN | | | | ATHENS | AL | 35613 | |
| MOORE LANNY G | | 23093 KIRBY LN | | | | ATHENS | AL | 35613 | |
| MOORE LARRY | | 1708 LINDSAY LN N | | | | ATHENS | AL | 35613-5218 | |
| MOORE LARRY | | 1900 S VAN BUREN RD | | | | REESE | MI | 48757-9203 | |
| MOORE LARRY | | PO BOX 28988 | | | | COLUMBUS | OH | 43228-0988 | |
| MOORE LAURIE | | 500 STONYBROOK LN | | | | CANFIELD | OH | 44406 | |
| MOORE LAVERL | | 2950 ARLINGTON DR | | | | SAGINAW | MI | 48601-6980 | |
| MOORE LAWRENCE | | 618 WALDEN AVE | | | | BUFFALO | NY | 14211 | |
| MOORE LAWRENCE | | 618 WALDEN AVE | | | | BUFFALO | NY | 14211 | |
| MOORE LEE | | 4 GROVEDALE DR | | | | MORETON | | CH469SN | UNITED KINGDOM |
| MOORE LEON | | PO BOX 361 | | | | BYRON | NY | 14422-0361 | |
| MOORE LESLIE | | 720 EWING AVE APT 132 | | | | GADSDEN | AL | 35901 | |
| MOORE LESTER | | 9471 WEST AVE | | | | CINCINNATI | OH | 45242-6740 | |
| MOORE LILLIAN | | 240 CEDAR DR | | | | WEST MILTON | OH | 45383 | |
| MOORE LILLIAN | | 265 ROBIN DR | | | | ALBERTVILLE | AL | 35950 | |
| MOORE LIN LEE | | LEGACY ENTERTAINMENT SERVICES | 5348 CLEON AVE | CHG PER W9 12 29 04 CP | | NORTH HOLLYWOOD | CA | 91601 | |
| MOORE LIN LEE LEGACY ENTERTAINMENT SERVICES | | 5348 CLEON AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| MOORE LINDA | | 6006 NORWELL DR | | | | DAYTON | OH | 45449-3112 | |
| MOORE LINDEN | | 9270 NICHOLS RD | | | | MONTROSE | MI | 48457 | |
| MOORE LYNN | | 5145 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315 | |
| MOORE LYONEL | | 8035 CRESTON DR | | | | FREELAND | MI | 48623-8723 | |
| MOORE M | | 6600 CLIFFSIDE CT | | | | RACINE | WI | 53402 | |
| MOORE M M | | 74 EATON GARDENS | | | | LIVERPOOL | | L12 3HW | UNITED KINGDOM |
| MOORE MACHELLE | | 2902 1ST ST E | | | | TUSCALOOSA | AL | 35404 | |
| MOORE MAGDALENE W | | 213 8TH AVE NW | | | | DECATUR | AL | 35601-2261 | |
| MOORE MARCEL | | 3172 EARLY RD | | | | DAYTON | OH | 45415 | |
| MOORE MARK | | 8581 HARTSHORN RD | | | | MARBLEHEAD | OH | 43440 | |
| MOORE MARK | | 8581 HARTSHORN RD | | | | MARBLEHEAD | OH | 43440 | |
| MOORE MARLENE J | | 2260 W KEMPER RD | 1 | | | CINCINNATI | OH | 45240-1461 | |
| MOORE MARQUIS D | | 29209 MANOR DR | | | | WATERFORD | WI | 53185-1172 | |
| MOORE MARTHA | | 738 MADISON ST | | | | WAUKESHA | WI | 53188-4779 | |
| MOORE MARVIN | | 3172 EARLY RD | | | | DAYTON | OH | 45415-2703 | |
| MOORE MARY | | 103 LAKE HARDEN RD | | | | GADSDEN | AL | 35904 | |
| MOORE MARY W | | 74 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3157 | |
| MOORE MAXINE | | 147 KENCREST DR | | | | ROCHESTER | NY | 14606 | |
| MOORE MEDICAL | CUSTOMER SERVICE | PO BOX 99718 | | | | CHICAGO | IL | 60696 | |
| MOORE MEDICAL CORP | | 370 JOHN DOWNEY DR | | | | NEW BRITAIN | CT | 06051 | |
| MOORE MEDICAL CORP | | 389 JOHN DOWNEY DR | PO BOX 2620 | | | NEW BRITAIN | CT | 06050 | |
| MOORE MEDICAL CORP | | H L MOORE | 389 JOHN DOWNEY DR | | | NEW BRITAIN | CT | 060512907 | |
| MOORE MEDICAL CORP | | PO BOX 2620 | | | | NEW BRITAIN | CT | 06050 | |
| MOORE MICHAEL | | 1110 ASHLAND AVE | | | | DAYTON | OH | 45420 | |
| MOORE MICHAEL | | PO BOX 2483 | | | | RIDGELAND | MS | 39158 | |
| MOORE MICHAEL | | PO BOX 34 | | | | EAST BETHANY | NY | 14054 | |
| MOORE MICHAEL A | | 8017 WAVERLY | | | | KANSAS CITY | KS | 66109-2264 | |
| MOORE MICHELLE | | 2386 N 600 E BOX 102 | | | | GREENTOWN | IN | 46936 | |
| MOORE MILDRED | | 1935 HOUSTON RD | | | | BOLTON | MS | 39041-9724 | |
| MOORE MORGAN B DBA MORGAN B MOORE OD | MORGAN B MOORE | 1725 W CARO RD | 1520 CHAPARRAL RD | | | BURKBURNETT | TX | 76354 | |
| MOORE MOTOR SALES | | 1725 W CARO RD | | | | CARO | MI | 48723 | |
| MOORE MOTOR SALES | | 1725 WEST CARO RD | | | | CARO | MI | 48723 | |
| MOORE NADEAN | | 4032 WHEATFIELD WAY | | | | PEORIA | IL | 61547 | |
| MOORE NATASHA | | 697 MAYFLOWER DR | | | | SAGINAW | MI | 48603 | |
| MOORE NATIONAL SERVICE DIV | | 4255 LBJ FRWY | | | | DALLAS | TX | 75244 | |
| MOORE NIGEL | | 340 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-4328 | |
| MOORE NORMAN AREA VO TECH CTR | | BIS REGISTRAR | 4701 12TH AVE NW | | | | OK | 73069 | |
| MOORE NORMAN AREA VO TECH CTR BIS REGISTRAR | | 4701 12TH AVE NW | | | | OKLAHOMA | OK | 73069 | |
| MOORE NORMAN VO TECH CENTER | | REGISTRAR | 4701 12TH AVE NW | | | NORMAN | OK | 73069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE NORTH AMERICA | | 22955 NETWORK PL | | | | CHICAGO | IL | 60673-1229 | |
| MOORE NORTH AMERICA | RODNEY | PO BOX 610 | | | | MUNCIE | IN | 47308 | |
| MOORE NORTH AMERICA INC | | 2550 CORPORATE EXCHANGE DR STE | | | | COLUMBUS | OH | 43231 | |
| MOORE NORTH AMERICA INC | | 3000 REGENCY CT STE 205 | | | | TOLEDO | OH | 43623 | |
| MOORE NORTH AMERICA INC | | 9003 AIRPORT FWY STE 275 | | | | FORT WORTH | TX | 76180 | |
| MOORE NORTH AMERICA INC | | 99 HAWLEY LN STE 1400 | MERRITT 8 CORP PK | | | STRATFORD | CT | 06497 | |
| MOORE NORTH AMERICA INC | | MOORE BUSINESS FORMS & SYSTEMS | 5400 N GRAND BLVD STE 400 | | | OKLAHOMA CITY | OK | 73122-5654 | |
| MOORE NORTH AMERICA INC | | MOORE DOCUMENT SOLUTIONS | 9150 SOUTH HILLS BLVD STE 260 | | | CLEVELAND | OH | 44147 | |
| MOORE NORTH AMERICA INC | | MOORE NORTH AMERICA PUBLICATIO | 1017 RED MILL DR | | | TECUMSEH | MI | 49286 | |
| MOORE NORTH AMERICA INC | | PO BOX CH 10126 | | | | PALATINE | IL | 60055 | |
| MOORE P | | PO BOX 1122 | | | | GRIFTON | NC | 28530-1122 | |
| MOORE P | | PO BOX 144 | | | | PHILO | OH | 43771-0144 | |
| MOORE PACKAGING CO | | 5162 OCEANUS DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| MOORE PACKAGING CO | BILL MOORE | 5162 OCEANUS DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| MOORE PAMELA | | 4391 BYESVILLE BLVD | | | | DAYTON | OH | 45431 | |
| MOORE PAMELA S | | 1116 E GERHART ST | | | | KOKOMO | IN | 46901-1529 | |
| MOORE PATRICIA A | | 4249 N 34TH ST | | | | MILWAUKEE | WI | 53216-1725 | |
| MOORE PATSY | | 8183 W LAWN DR | | | | FRANKLIN | OH | 45005 | |
| MOORE PAUL COMPANY INC | | 77 CIRCLE FREEWAY DR | | | | CINCINNATI | OH | 45246 | |
| MOORE PENNY | | 2471 HESS RD | | | | APPLETON | NY | 14008-9653 | |
| MOORE PENNY | | 2471 HESS RD | | | | APPLETON | NY | 14008-9653 | |
| MOORE PIRTLE BRENDA | | 524 BARRINGTON COURT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MOORE PRODUCTS CO | | 799 ROOSEVELT RD | | | | GLEN ELLYN | IL | 60137-5908 | |
| MOORE PRODUCTS CO | | MOORE MEASUREMENT SYSTEMS DIV | SUMNEYTONW PIKE | | | SPRING HOUSE | PA | 19477 | |
| MOORE PRODUCTS CO | | PO BOX 7777 W54790 | | | | PHILADELPHIA | PA | 19175 | |
| MOORE PRODUCTS CO INC | | 40000 GRAND RIVER RD STE 106 | | | | NOVI | MI | 48375-2112 | |
| MOORE R | | 4899 THORNE HURST | | | | SAGINAW | MI | 48603 | |
| MOORE RACHEL | | 1326 E YALE AVE | | | | FLINT | MI | 48505 | |
| MOORE RANDALL | | 12947 SPENCER RD | | | | HEMLOCK | MI | 48626 | |
| MOORE RANDALL | | 17 GREYHOUND PASS | | | | CARMEL | IN | 46032 | |
| MOORE RANDALL D | | 2828 E STATE RD 236 | | | | ANDERSON | IN | 46017-9757 | |
| MOORE REBECCA | | 6282 DALE RD | | | | NEWFANE | NY | 14108-9716 | |
| MOORE REGGINALD | | 241 STONES THROW DR | | | | LANDRUM | SC | 29356 | |
| MOORE REGGINALD R | | 241 STONES THROW DR | | | | LANDRUM | SC | 29356 | |
| MOORE REGINALD | | 1224 BERSHIRE DR | | | | ADRIAN | MI | 49221 | |
| MOORE REGINALD | | 1703 KINGS MILLS CT APT 1703 | | | | DAYTON | OH | 45407 | |
| MOORE RICHARD | | 12218 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| MOORE RICHARD D | | 6282 DALE RD | | | | NEWFANE | NY | 14108-9716 | |
| MOORE ROBERT | | 5044 LOGANBERRY DR | | | | SAGINAW | MI | 48603 | |
| MOORE ROBERT C | | 915 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-9241 | |
| MOORE ROBIN | | 103 DORIS ST | | | | RAINBOW CITY | AL | 35906 | |
| MOORE RONALD | | 2607 W 500 N | | | | SHARPSVILLE | IN | 46068 | |
| MOORE RONALD A | | 1508 N JONES RD | | | | ESSEXVILLE | MI | 48732-1549 | |
| MOORE RUBY | | 3506 SENECA ST | | | | FLINT | MI | 48504 | |
| MOORE RUSSELL | | 707 FOSTER ST | | | | FRANKLIN | OH | 45005 | |
| MOORE RUSSELL D | | 12115 AMITY RD | | | | BROOKVILLE | OH | 45309-9310 | |
| MOORE RUTH A | | 5793 E PIERCE RD | | | | MONTICELLO | IN | 47960-7672 | |
| MOORE RYAN | | 210 NIKKI CT | | | | CARLISLE | OH | 45005 | |
| MOORE SERVICES | | 5507 PK COURT | | | | CRESTWOOD | KY | 40014 | |
| MOORE SHIRLEY | | 1559B MAYBERRY DR | | | | ATHENS | AL | 35613 | |
| MOORE STEPHEN | | 1424 CHELTENHAM DR | | | | LOVELAND | OH | 45140-8084 | |
| MOORE STEPHEN | | 14902 MAGGIE COURT | | | | WESTFIELD | IN | 46074 | |
| MOORE STEPHEN | | 5111 WELLFLEET DR | | | | TROTWOOD | OH | 45426 | |
| MOORE STEPHEN | | 9050 COVINGTON BLVD | | | | FISHERS | IN | 46038 | |
| MOORE STERLING | | PO BOX 153 | | | | MINERAL RIDGE | OH | 44440 | |
| MOORE STEVE | | 7395 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8195 | |
| MOORE STEVEN | | 21 EWING ST | | | | PERU | IN | 46970 | |
| MOORE SURVEYING | | 555 N SECTION ST | | | | FAIRHOPE | AL | 36532 | |
| MOORE SUSAN J | | 617 FIELDSTONE CIRCLE WEST | | | | CHELSEA | MI | 48118 | |
| MOORE SUSLER MCNUTT & WRIGLEY | | 3071 N WATER ST | | | | DECATUR | IL | 62526 | |
| MOORE SUSLER MCNUTT AND WRIGLEY | | 3071 N WATER ST | | | | DECATUR | IL | 62526 | |
| MOORE TAMMY | | 1005 SLUSSER AVE | | | | GADSDEN | AL | 35903 | |
| MOORE TELEASCHA | | 2357 HARDY PKWY | | | | GROVE CITY | OH | 43123 | |
| MOORE TERRY | | 5915 HEADLEY RD | | | | GAHANNA | OH | 43230 | |
| MOORE TERRY | | 5942 MINDY DR | | | | INDIAN SPGS | OH | 45011-2210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE TERRY | | 7691 HWY 14 | | | | GOODMAN | MS | 39079-9563 | |
| MOORE TERRY | | 5915 HEADLEY RD | | | | GAHANNA | OH | 43230 | |
| MOORE TERRY G | | 5915 HEADLEY RD | | | | GAHANNA | OH | 43230-1932 | |
| MOORE TERRY L | | 2101 WKITTLE RD | | | | MIO | MI | 48647-9720 | |
| MOORE TERRY V | | 9770 E DEADFALL RD | | | | HILLSBORO | OH | 45133-6617 | |
| MOORE THEODORE | | 4219 GREENLAWN DR | | | | FLINT | MI | 48504-2043 | |
| MOORE THOMAS B | | 1004 EAST LAKE ST | | | | PARAGOULD | AR | 72450-3243 | |
| MOORE THOMAS C | | 15154 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-8515 | |
| MOORE THOMAS D | | 1196 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1225 | |
| MOORE THOMAS H | | 349 RUTGERS ST | | | | ROCHESTER | NY | 14607-3828 | |
| MOORE THOMAS S | | 7404 GRUBBS REX RD | | | | ARCANUM | OH | 45304-9461 | |
| MOORE TIMOTHY | | 18234 TILLMAN MILL RD | | | | ATHENS | AL | 35614 | |
| MOORE TIMOTHY | | 3512 BANGOR RD | | | | BAY CITY | MI | 48706 | |
| MOORE TIMOTHY A | | 38641 N 4030 RD | | | | TALALA | OK | 74080 | |
| MOORE TODD | | 14400 GILETTE RD | | | | ALBION | NY | 14411 | |
| MOORE TODD | | PO BOX 212 | | | | CLAYTON | OH | 45315 | |
| MOORE TONA L | | 1196 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1225 | |
| MOORE TONY | | 157 PERRY HOUSE RD APT A 1 | | | | FITZGERALD | GA | 31750 | |
| MOORE TONY | | 157 PERRY HOUSE RD APT A 1 | | | | FITZGERALD | GA | 31750 | |
| MOORE TOOL CO INC | | 800 UNION AVE | | | | BRIDGEPORT | CT | 06607 | |
| MOORE TOOL COMPANY INC | | 800 UNION AVE | | | | BRIDGEPORT | CT | 06607-0088 | |
| MOORE TOOL COMPANY INC | | 800 UNION AVE | PO BOX 4088 | | | BRIDGEPORT | CT | 066070088 | |
| MOORE TWIANA | | 135 HILLSIDE CIRCLE | | | | GADSDEN | AL | 35903 | |
| MOORE TYANNE | | PO BOX 310541 | | | | FLINT | MI | 48531 | |
| MOORE TYANNE | | PO BOX 310541 | | | | FLINT | MI | 48531 | |
| MOORE TYSON | | 805 KILDARE | | | | TROTWOOD | OH | 45426 | |
| MOORE USA INC | | 1099 N MERDIAN STE 464 | | | | INDIANAPOLIS | IN | 46204-1030 | |
| MOORE USA INC | | MOORE DOCUMENT SOLUTIONS | 1000 3 MILE RD NW | | | GRAND RAPIDS | MI | 49544 | |
| MOORE VALENCIA | | 2213 FALMOUTH AVE | | | | DAYTON | OH | 45406 | |
| MOORE VALERIE | | 3618 CAMELOT RD | | | | DAYTON | OH | 45426 | |
| MOORE VINCENT | | 2431 LINDSAY LN | | | | GR BLANC | MI | 48439 | |
| MOORE VIRGINIA | | 1844 VENTURA DR | | | | JACKSON | MS | 39204 | |
| MOORE WALLACE INC | | FRMLY WALLACE COMPUTER SERVICE | 2275 CABOT DR | ADD CHG 10 04 04 AH | | LISLE | IL | 60532-3630 | |
| MOORE WALLACE INC | | PO BOX 93514 | | | | CHICAGO | IL | 60673-3514 | |
| MOORE WALLACE NORTH AMERICA | R R DONNELLEY | MOORE WALLACE NORTH AMERICA INC | 1200 LAKESIDE DR | | | BANNOCKBURN | IL | 60015 | |
| MOORE WALLACE NORTH AMERICA IN | | 1099 N MERIDIAN STE 646 | | | | INDIANAPOLIS | IN | 46204 | |
| MOORE WALLACE NORTH AMERICA IN | | 2100 RIVERHAVEN DR STE 110 | | | | BIRMINGHAM | AL | 35244 | |
| MOORE WALLACE NORTH AMERICA IN | | 26899 NORTHWESTERN HWY STE 111 | | | | SOUTHFIELD | MI | 48034 | |
| MOORE WALLACE NORTH AMERICA IN | | MOORE BUSINESS EQUIPMENT SVC D | 279 LOCUST ST | | | DOVER | NH | 03820 | |
| MOORE WALLACE NORTH AMERICA IN | | MOORE BUSINESS FORMS & SYSTEMS | 1207 WESTBROOK DR | | | KOKOMO | IN | 46904 | |
| MOORE WALLACE NORTH AMERICA IN | | MOORE BUSINESS FORMS & SYSTEMS | 465 WILLOWBROOK OFFICE PK | | | FAIRPORT | NY | 14450 | |
| MOORE WALLACE NORTH AMERICA IN | | MOORE DOCUMENT SOLUTIONS | 1 CROWNE POINT CT STE 490 | | | CINCINNATI | OH | 45241 | |
| MOORE WALLACE NORTH AMERICA IN | | MOORE DOCUMENT SOLUTIONS | 405 N FRENCH RD | | | BUFFALO | NY | 14228 | |
| MOORE WALLACE USA INC | | 1120 S POINTE PKWY BLDG D | | | | SHREVEPORT | LA | 71105 | |
| MOORE WALLCE NORTH AMERICA INC | | MOORE BUSINESS FORMS & SYSTEMS | 900 BUFFALO AVE | | | NIAGARA FALLS | NY | 14303-1327 | |
| MOORE WALTERS GAIL | | 1540 QUAIL RUN DR | | | | KOKOMO | IN | 46902-2787 | |
| MOORE WALTERS THOMPSON THOMAS PAPILLION & CULLENS | EDWARD J WALTERS JR & DARREL J PAPILLION | 6513 PERKINS RD | | | | BATON ROUGE | LA | 70808 | |
| MOORE WAYNE | | 5150 WYNSTONE WAY | | | | CARMEL | IN | 46033 | |
| MOORE WAYNE | | 7282 DUTCH RD | | | | GOODRICH | MI | 48439 | |
| MOORE WILLIAM | | 496 3RD ST SW | | | | WARREN | OH | 44483-6418 | |
| MOORE WILLIAM | | 697 MAYFLOWER DR | | | | SAGINAW | MI | 48603 | |
| MOORE WILLIAM C | | 1070 LAUREL RD EAST | 230 | | | NOKOMIS | FL | 34275 | |
| MOORE WILLIAM R | | 4168 S CLEMENT AVE | | | | SAINT FRANCIS | WI | 53235-4500 | |
| MOORE WILLIE | | 3931 RIVER PINE DR | | | | MOSS POINT | MS | 39563-5019 | |
| MOORE WINFRED W | | 3500 LAKESIDE CT STE 100 | | | | RENO | NV | 89509 | |
| MOORE WOODROW | | PO BOX 07763 | | | | COLUMBUS | OH | 43207-0763 | |
| MOORE WRENNIE | | POBOX 1675 | | | | SAGINAW | MI | 48605 | |
| MOORE WRENNIE | | POBOX 1675 | | | | SAGINAW | MI | 48605 | |
| MOORE WRENNIE | | POBOX 1675 | | | | SAGINAW | MI | 48605 | |
| MOORE, AKALE Y | | 5535 KEITH DR | | | | DAYTON | OH | 45459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, APRIL | | 652 CHILI AVE | | | | ROCHESTER | NY | 14611 | |
| MOORE, BRIAN D | | 3704 BRIARWOOD CT | | | | KOKOMO | IN | 46902 | |
| MOORE, CHAD P | | 6279 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460 | |
| MOORE, CLAUDE | | 549 SO 24TH ST | | | | SAGINAW | MI | 48601 | |
| MOORE, DANNY L | | PO BOX 6005 | | | | KOKOMO | IN | 46904 | |
| MOORE, DAVID | | 5281 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005 | |
| MOORE, DENNIS | | 426 74TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| MOORE, DOUGLAS | | 12896 NEW BUFFALO RD | | | | NORTH LIMA | OH | 44452 | |
| MOORE, DOYLE | | 2646 TRADE WIND CT | | | | ANDERSON | IN | 46011 | |
| MOORE, GEORGE | | 6577 LYNDON B JOHNSON DR | | | | JACKSON | MS | 39213 | |
| MOORE, GREGORY | | 1137 39 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305 | |
| MOORE, JACQUELINE | | 4252 CYPRESS DR | | | | JACKSON | MS | 39212 | |
| MOORE, JAMES | | 270 DWIGHT DR | | | | TIPP CITY | OH | 45371 | |
| MOORE, JAMES | | 207 32ND ST NW | | | | CANTON | OH | 44709 | |
| MOORE, JOHN R | | 1926 NETHERY RD | | | | HARTSELLE | AL | 35640 | |
| MOORE, JOSEPH | | 7178 LAKE VISTA DR APT 3B | | | | BYRON CENTER | MI | 49315 | |
| MOORE, JUDITH A | | 4004 JEFFREY LN | | | | KOKOMO | IN | 46902 | |
| MOORE, KEVIN P | | 3063 CRESTWOOD CT | | | | BAY CITY | MI | 48706 | |
| MOORE, KIM | | 1522 OAK KNOLL | | | | WARREN | OH | 44484 | |
| MOORE, KITO | | 935 E TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| MOORE, KRISTINA | | 2427 N LOCKE | | | | KOKOMO | IN | 46901 | |
| MOORE, LAURIE J | | 500 STONYBROOK LN | | | | CANFIELD | OH | 44406 | |
| MOORE, LISA | | 1062 WOODLAND ST NE | | | | WARREN | OH | 44483 | |
| MOORE, LISA | | 5804 SENECA TRL | | | | KOKOMO | IN | 46902 | |
| MOORE, MICHAEL | | 5074 AUSTIN RD | | | | TWIN LAKE | MI | 49457 | |
| MOORE, PHILLIP | | 6045 PATRICK | | | | NORTH BRANCH | MI | 48461 | |
| MOORE, RANDALL D | | 17 GREYHOUND PASS | | | | CARMEL | IN | 46032 | |
| MOORE, REBECCA | | 140 ANNA ST | | | | DAYTON OH | OH | 45417 | |
| MOORE, REGINALD | | 1224 BERSHIRE DR | | | | ADRIAN | MI | 49221 | |
| MOORE, RONALD | | 2607 W 500 N | | | | SHARPSVILLE | IN | 46068 | |
| MOORE, RYAN | | 6577 N MERIDIAN RD | | | | SHARPSVILLE | IN | 46068 | |
| MOORE, TODD | | 14400 GILETTE RD | | | | ALBION | NY | 14411 | |
| MOORE, WAYNE D | | 5150 WYNSTONE WAY | | | | CARMEL | IN | 46033 | |
| MOORE, WAYNE R | | 7282 DUTCH RD | | | | GOODRICH | MI | 48439 | |
| MOOREA ENTERPRISES INC | | 2045 W 35TH ST | | | | SAN PEDRO | CA | 90732 | |
| MOORED MICHAEL | | 5590 CHAUNCEY DR NE | | | | BELMONT | MI | 49306-9198 | |
| MOOREFIELD TOWNSHIP | | 4830 BOSART RD | | | | SPRINGFIELD | OH | 45503 | |
| MOOREFIELD TOWNSHIP | | 4830 BOSART RD | | | | SPRINGFIELD | OH | 45503 | |
| MOOREFIELD TOWNSHIP | | 4830 BOSART RD | | | | SPRINGFIELD | OH | 45503 | |
| MOOREHEAD BILLY | | 49 PEACH ORCHIRD RD | | | | DECATUR | AL | 35603 | |
| MOOREHEAD, KENNETH | | 14 CHILI TERRACE | | | | ROCHESTER | NY | 14619 | |
| MOORER JEREMY | | 3123 RADCLIFF RD | | | | SOUTHSIDE | AL | 35907 | |
| MOORES CYCLE SUPPLY | | 49 CUSTER ST | | | | WEST HARTFORD | CT | 06110 | |
| MOORES INDUSTRIAL HARDWAR | KRISTY | 77 CIRCLE FREEWAY DR. | | | | CINCINNATI | OH | 45246 | |
| MOORES REFRIGERATION HEATING | | 1226A CAPSHAW RD | | | | HARVEST | AL | 35749 | |
| MOORES REFRIGERATION HEATING & | | AIR CONDITIONING SERVICE INC | 1226A CAPSHAW RD | | | HARVEST | AL | 35749 | |
| MOORES REFRIGERATION HEATING AND AIR CONDITIONING SERVICE INC | | 1226A CAPSHAW RD | | | | HARVEST | AL | 35749 | |
| MOORFEED CO | JAN | 1445 BROOKVILLE WAY STE R | | | | INDIANAPOLIS | IN | 46239-1035 | |
| MOORFEED CORP | | 10721 B 75TH ST N | | | | LARGO | FL | 33777 | |
| MOORFEED CORP | | 1445 BROOKVILLE WAY STE R | | | | INDIANAPOLIS | IN | 46239-1035 | |
| MOORFEED CORP | | C/O PRIME SYSTEMS NETWORK INC | 420 S COURT ST | | | MEDINA | OH | 44256 | |
| MOORFEED CORPORATION EFT | | 1445 BROOKVILLE WAY STE R | | | | INDIANAPOLIS | IN | 46239-1035 | |
| MOORFEED CORPORATION EFT | | LOCK BOX 1550 | | | | CINCINNATI | OH | 45263-1550 | |
| MOORHEAD CO INC | | INDUSTRIAL DR UNIT 2 | | | | PELHAM | NH | 030762136 | |
| MOORHEAD FRANK | | 292 KING CHURCH AVE | | | | HARTVILLE | OH | 44632 | |
| MOORHOUSE CHERYL | | 6246 SAN VITO DR | | | | OTTER LAKE | MI | 48464 | |
| MOORMAN CAROL | | 5395 TIPPERARY LN | | | | FLINT | MI | 48506 | |
| MOORMAN II QUINN | | 714 SHOOP AVE | | | | DAYTON | OH | 45407 | |
| MOORMAN PONTIAC GMC | | 400 SHOUP MILL RD | | | | DAYTON | OH | 45415 | |
| MOORMAN RETTA C | | 1032 EMERY ST | | | | KOKOMO | IN | 46902-2633 | |
| MOORMAN ROBERT | | 5395 TIPPERARY LN | | | | FLINT | MI | 48506 | |
| MOORMAN WENDELL | | 905 WINGRA CT | | | | KOKOMO | IN | 46902-5568 | |
| MOORPARK COLLEGE | | BUSINESS OFFICE | 7075 CAMPUS RD | | | MOORPARK | CA | 93021 | |
| MOOSBRUGGER MARK | | 203 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 | |
| MOOSBRUGGER, MARK T | | 203 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 | |
| MOOSE EXPEDITING & FREIGHT | | SYSTEMS INC | 34167 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1332 | |
| MOOSE EXPEDITING AND FREIGHT SYSTEMS INC | | 34167 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1332 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOPAC | MID OHIO PACKAGING | | 2135 INNOVATION DR | | | MARION | OH | 43302 | |
| MOPAR ACCOUNTS PAYABLE | | 26311 LAWRENCE AVE | CIMS 423 13 14 | ATTN MACRI | | CENTER LINE | MI | 48015 | |
| MOPAR PARTS | BRUCE T MACK | 26311 LAWRENCE AVE | | | | CENTERLINE | MI | 48015 | |
| MOPARTS CORPORATION | | 5382 RESEARCH DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| MOPARTS CORPORATION | STEWART MOORE | 5382 RESEARCH DR | | | | HUNTINGTON BEACH | CA | 92649-1543 | |
| MOQUET BORDE DIEUX GEENS & | | ASSOCIES | 30 AVE DE MESSINE | | | 75008 PARIS | | | FRANCE |
| MOQUET BORDE DIEUX GEENS AND ASSOCIES | | 30 AVE DE MESSINE | | | | 75008 PARIS FRANCE | | | FRANCE |
| MOR MANUFACTURING CORP | ACCOUNTS PAYABLE | EAST 5676 SELTICE WAY | | | | POST FALLS | ID | 83854 | |
| MOR TECH DESIGN INC | | 44249 PHOENIX | | | | STERLING HEIGHTS | MI | 48314 | |
| MORA MARCO | | 946 BOSTON DR | | | | KOKOMO | IN | 46902 | |
| MORA MARTIN | | 22980 W HARRIS RD | | | | BRANT | MI | 48614-8717 | |
| MORA, CESAR A | | 101 PEARL | | | | LAGUNA NIGUEL | CA | 92677 | |
| MORA, CONNIE | | 22980 W HARRIS RD | | | | BRANDT | MI | 48614 | |
| MORA, PETER | | 915 HAYES ST | | | | SAGINAW | MI | 48602 | |
| MORABITO DENA | | 12 GALLWOOD DR | | | | ROCHESTER | NY | 14622 | |
| MORABITO DENA | | 4609 E VIA LA PALOMA UNIT 4 | | | | ORANGE | CA | 92869-4956 | |
| MORABITO DENA | MORABITO DENA | | 12 GALLWOOD DR | | | ROCHESTER | NY | 14622 | |
| MORABITO J | | 9215 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1465 | |
| MORABITO JOHN M | | 19 CHEYENNE DR | | | | GIRARD | OH | 44420-3606 | |
| MORABITO PHILIP | | 12 GALLWOOD DR | | | | ROCHESTER | NY | 14622 | |
| MORABITO PHILIP | | 4609 VIA LA PALOMA UNIT 4 | | | | ORANGE | CA | 92869-4956 | |
| MORABITO PHILIP | MORABITO PHILIP | | 12 GALLWOOD DR | | | ROCHESTER | NY | 14622 | |
| MORAD CYNTHIA | | 1804 VIENNA RD | | | | NILES | OH | 44446 | |
| MORAD PHILLIP | | 1804 VIENNA RD | | | | NILES | OH | 44446 | |
| MORAD, PHILLIP | | 1804 VIENNA RD | | | | NILES | OH | 44446 | |
| MORADMAND JAMSHID | | 1301 FAR HILLS AVE | | | | DAYTON | OH | 45419 | |
| MORAFCIK DONNA M | | 9771 S DEERPATH DR | | | | OAK CREEK | WI | 53154-5016 | |
| MORAGNE ERIC | | 701 PEACHTREE ST | | | | ATTALLA | AL | 35954 | |
| MORAINE INDUSTRIAL | DON SMITH | 2268 SANDRIDGE DR | | | | DAYTON | OH | 45439 | |
| MORAINE INDUSTRIAL SUPPLY | SALES | 2268 SANDRIDGE RD | | | | DAYTON | OH | 45439-1845 | |
| MORAINE LOGISTICS | | 2815 S GETTYSBURG | | | | DAYTON | OH | 45418 | |
| MORAINE LOGISTICS SUPPORT DEPO | | MORAINE LOC | 2815 S GETTYSBURG RD | | | MORAINE | OH | 45439 | |
| MORAINE MAINTENANCE CO INC | | 2611 NORDIC RD | | | | DAYTON | OH | 45414 | |
| MORAINE MAINTENANCE CO INC | | 2611 NORDIC RD | | | | DAYTON | OH | 45414-342 | |
| MORAINE MAINTENANCE CO INC | | 2611 NORDIC RD | | | | DAYTON | OH | 45414-3423 | |
| MORAINE OH INCOME TAX | | | | | | | | 03433 | |
| MORAINE VALLEY COMMUNITY | | COLLEGE | 10900 S 88TH AVE | | | PALOS HILLS | IL | 60465 | |
| MORALES BLANCA ISELA | | 320 HARRISON AVE | | | | FT LUPTON | CO | 80621 | |
| MORALES ELVIA | | 37 BUELL AVE | | | | CAMPBELL | OH | 44405 | |
| MORALES ELVIA | | 37 BUELL AVE | | | | CAMPBELL | OH | 44405 | |
| MORALES ELVIA | | 37 BUELL AVE | | | | CAMPBELL | OH | 44405 | |
| MORALES GILBERT | | 1928 GREGORY AVE | | | | FULLERTON | CA | 92833 | |
| MORALES GILBERT A | | 1805 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| MORALES GILBERT A | | 1805 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| MORALES GILBERT A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MORALES JAMES | | 5213 CALLA AVE NW | | | | WARREN | OH | 44483-1221 | |
| MORALES JOSE | | 244 HAMILTON ST | | | | NEW BRUNSWICK | NJ | 08901-1845 | |
| MORALES JR RODOLFO | | 1733 W 23 ST | | | | LOS ANGELES | CA | 90018 | |
| MORALES LILIA | | 9340 CAROB ST | | | | FONTANA | CA | 92335-7103 | |
| MORALES MARCO | | 1755 APOLLO | | | | BROWNSVILLE | TX | 78521 | |
| MORALES MARCO | | PO BOX 8024 MC481JPN060 | | | | PLYMOUTH | MI | 48170 | |
| MORALES MARCO | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| MORALES MARCO   EFT | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| MORALES MARIE | | 1832 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| MORALES MARIE | | 1832 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| MORALES MARIE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MORALES MARTIN | | G 4096 MITCHELL DR | | | | FLINT | MI | 48506 | |
| MORALES R | | 3020 E PARK ROW APT 173 | | | | ARLINGTON | TX | 76010 | |
| MORALES RAMIRO | | 7608 ALEX COURT | | | | FREELAND | MI | 48623 | |
| MORALES SONIA | | 20211 HILL SPRING RD | | | | WILDOMAR | CA | 92595 | |
| MORALES THERESA | | 1928 W GREGORY | | | | FULLERTON | CA | 92832 | |
| MORALES TRINIDAD | | 728 NEASTWOOD AVE | | | | SANTA ANA | CA | 92701 | |
| MORALES, BLANCA | | 613 PARK AVE | | | | FT LUPTON | CO | 80621 | |
| MORALEZ ROBERT S | | 7230 WINDGATE DR | | | | JENISON | MI | 49428-8724 | |
| MORAN ALMA | | 1708 STARMOUNT CT | | | | LAREDO | TX | 78045 | |
| MORAN BRIAN | | 4030 RIBLETT RD | | | | YOUNGSTOWN | OH | 44515 | |
| MORAN CAMERON | | 36830 TANGLEWOOD LN | | | | FARMINGTON HLS | MI | 48331 | |
| MORAN CARILEE | | 4692 DEXTER PINCKNEY RD | | | | DEXTER | MI | 48130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORAN DONALD | | 261 N AUTUM DR | | | | ROCHESTER | NY | 14626 | |
| MORAN III WILLIAM | | 8710 DEER CREEK LN NE | | | | WARREN | OH | 44484 | |
| MORAN JOHN | | 68 HARRISON AVE | | | | LOCKPORT | NY | 14094 | |
| MORAN JOHN | | PO BOX 286 | | | | NILES | OH | 44446-0286 | |
| MORAN JOHN A | | 68 HARRISON AVE | | | | LOCKPORT | NY | 14094 | |
| MORAN JOHNNY | | 13352 SEVEN MILE POST RD | | | | ATHENS | AL | 35611 | |
| MORAN JR WILLIE A | | 3314 ROANOKE ST | | | | SAGINAW | MI | 48601-6033 | |
| MORAN JULIE | | 1704 S EAST LN | | | | NEW BERLIN | WI | 53146 | |
| MORAN KEVIN C | | 8429 HOMESTEAD AVE | | | | NIAGARA FALLS | NY | 14304-1859 | |
| MORAN KEVIN C | | 8429 HOMESTEAD AVE | | | | NIAGARA FALLS | NY | 14304-1859 | |
| MORAN KEVIN C | | 8429 HOMESTEAD AVE | | | | NIAGARA FALLS | NY | 14304-1859 | |
| MORAN KEVIN C | | 8429 HOMESTEAD AVE | | | | NIAGARA FALLS | NY | 14304-1859 | |
| MORAN MICHAEL | | 520 GREYHOUND PASSRT | | | | CARMEL | IN | 46032 | |
| MORAN MITSUBISHI | | 29310 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| MORAN PATRICIA | | 1753 RUBY AVE | | | | ROCHESTER HLS | MI | 48309 | |
| MORAN PATRICK M | | 9811 28TH AVE E | | | | PALMETTO | FL | 34221-8711 | |
| MORAN PAUL K | | 340 WINTHROP | | | | SAGINAW | MI | 48603-6259 | |
| MORAN RALPH K | | 2330 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9567 | |
| MORAN REDUS | | 11800 VANZILLE LN | | | | ATHENS | AL | 35611-6225 | |
| MORAN RICHARD | | 5579 ROSS RD | | | | TIPP CITY | OH | 45371 | |
| MORAN STEVEN | | 43 ELMWOOD AVE | | | | LOCKPORT | NY | 14094 | |
| MORAN TERRY | | 9812 SMITH RD | | | | BELLEVUE | OH | 44811 | |
| MORAN THERESA | | 3121 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| MORAN THOMAS | | 6116 REGER DR | | | | LOCKPORT | NY | 14094 | |
| MORAN TRANSPORTATION CORP | | 1000 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MORAN, ALMA | | 1708 STARMOUNT CT | | | | LAREDO | TX | 78045 | |
| MORAN, CARILEE E | | 10325 DENTON CREEK DR | | | | FENTON | MI | 48423 | |
| MORAN, KAREN | | 6775 W 300 N | | | | SHARPSVILLE | IN | 46068 | |
| MORAN, MICHAEL H | | 520 GREYHOUND PASSRT | | | | CARMEL | IN | 46032 | |
| MORAN, PATRICIA S | | 1753 RUBY AVE | | | | ROCHESTER HLS | MI | 48309 | |
| MORAN, THOMAS | | 6116 REGER DR | | | | LOCKPORT | NY | 14094 | |
| MORAND PATRICK | | 711 BOUTELL RD | | | | KAWKAWLIN | MI | 48631-9744 | |
| MORANSKY WILLIAM | | 3665 KAREN DR | | | | MINERAL RIDGE | OH | 44440-9708 | |
| MORANT ALBERTA | | 617 RAIBLE AVE | | | | ANDERSON | IN | 46011 | |
| MORANT JOHN | | 617 RAIBLE AVE | | | | ANDERSON | IN | 46011 | |
| MORANT, JOHN | | 617 RAIBLE AVE | | | | ANDERSON | IN | 46011 | |
| MORANTES DAVID | | 3950 W COMMERCE | | | | MILFORD | MI | 48380 | |
| MORAST MICHAEL | | 14363 ALLEN RD | | | | CLINTON | MI | 49236 | |
| MORAST TAMARA | | 536 LAKE ST | | | | ADRIAN | MI | 49221 | |
| MORAT GEAR TECHNOLOGY INC | | 1234 PALMOUR DE STE B | | | | GAINESVILLE | GA | 30501 | |
| MORATH MICHAEL | | 1311 35TH ST | | | | WICHITA FALLS | TX | 76302 | |
| MORC INC | | RESOURCE DEVELOPMENT | 16200 19 MILE RD | | | CLINTON TOWNSHIP | MI | 48038-0070 | |
| MORC INC RESOURCE DEVELOPMENT | | PO BOX 380710 | | | | CLINTON TOWNSHIP | MI | 48038-0070 | |
| MORCHOWER LUXTON & WHALEY | | 400 N 9TH ST STE 203 | | | | RICHMOND | VA | 23219 | |
| MORDECAI GEORGE | | 1811 LONESOME BEND RD | | | | GADSDEN | AL | 35903 | |
| MORDEN LINDA | | 15044 WILLOWWOOD CT | | | | GRAND HAVEN | MI | 49417 | |
| MOREAU PATRICIA | | 501 KEYSTONE ST | | | | BAY CITY | MI | 48706 | |
| MOREB KRISTINA | | 3501 POINCIANA DR | | | | MIDDLETOWN | OH | 45042 | |
| MORECROFT LANCE | | 59 RAWCLIFFE RD | | | | WALTON | | L91AN | UNITED KINGDOM |
| MOREDIRECTCOM INC | | MOREDIRECT | 4950 COMMUNICATION AVE STE 950 | | | BOCA RATON | FL | 33431-3314 | |
| MOREFIELD ROBERT | | 6112 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424 | |
| MOREHART ROBERT L | | 181 MARKLEY RD | | | | LONDON | OH | 43140-8707 | |
| MOREHEAD RICK | | 122 WESTMORELAND DR W | | | | KOKOMO | IN | 46901-5108 | |
| MOREHEAD SHARIFA | | 4512 DARTMOOR DR | | | | DAYTON | OH | 45416 | |
| MOREHEAD STATE UNIVERSITY | | OFFICE OF FINANCIAL AID | 305 HOWELL MCDOWELL AD BLDG | | | MOREHEAD | KY | 40351-1689 | |
| MOREHOUSE COLLEGE | | 830 WESTVIEW DR SW | | | | ATLANTA | GA | 30314 | |
| MOREHOUSE DALE R | | 123 HIGHLAND AVE | | | | TONAWANDA | NY | 14150-3932 | |
| MOREHOUSE INDUSTRIES INC | | 1600 W COMMONWEALTH AVE | | | | FULLERTON | CA | 92633 | |
| MOREHOUSE INSTRUMENT CO | | 1742 6TH AVE | | | | YORK | PA | 17403-2643 | |
| MOREHOUSE INSTRUMENT COMPANY | | 1742 SIXTH AVE | | | | YORK | PA | 17403-2675 | |
| MOREHOUSE INSTRUMENT COMPANY | | FMLY MOREHOUSE MACHINE COMPANY | 1742 SIXTH AVE | | | YORK | PA | 17403-2675 | |
| MOREHOUSE INSTRUMENTS CO | | 1742 6TH AVE | | | | YORK | PA | 17403-2643 | |
| MOREHOUSECOWLES | | 1600 W COMMONWEALTH AVE | PO BOX 3620 | | | FULLERTON | CA | 92834 | |
| MOREILLON ERIN | | 1211 WILLOW WAY | | | | NOBLESVILLE | IN | 46060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOREILLON, ERIN L | | 1211 WILLOW WAY | | | | NOBLESVILLE | IN | 46060 | |
| MOREL BRIAN | | 1035 S REESE RD | | | | REESE | MI | 48757 | |
| MOREL LAWRENCE | | 1035 S REESE RD | | | | REESE | MI | 48757 | |
| MOREL, LAWRENCE J | | 1035 S REESE RD | | | | REESE | MI | 48757 | |
| MORELAND ANDREA S | | 173 PINE ST | | | | LOCKPORT | NY | 14094-4400 | |
| MORELAND GENE L | | 1451 STATE ROUTE 725 E | | | | CAMDEN | OH | 45311-8907 | |
| MORELAND GLORIA | | 148 CENTRAL AVE | | | | LOCKPORT | NY | 14094 | |
| MORELAND GLORIA | | 148 CENTRAL AVE | | | | LOCKPORT | NY | 14094 | |
| MORELAND KENA | | 3280 AMANDA DR | | | | DAYTON | OH | 45406 | |
| MORELAND KRISTIN | | 3280 AMANDA DR | | | | DAYTON | OH | 45406 | |
| MORELAND LETICIA | | 2526 GREENBRIER DR | | | | DAYTON | OH | 45406 | |
| MORELAND MICHAEL | | 3501 AUTUMN PLANK LN 916 | | | | MIAMISBURG | OH | 45342 | |
| MORELAND MICHAEL P | | 187 CAMINO VISTA REAL | | | | CHULA VISTA | CA | 91910 | |
| MORELAND PATRICIA | | 620 WILLIAMS DR | | | | CEDARBURG | WI | 53012-9364 | |
| MORELLA KENNETH | | 52 MEDINA ST | | | | CHEEKTOWAGA | NY | 14206 | |
| MORELLI DONALD | | 5903 RIDGEWOOD LN | | | | WHITE LAKE | MI | 48383 | |
| MORELLI MICHELLE | | 3505 KIBLER TOOT | | | | WARREN | OH | 44481 | |
| MORELLO JOHN | | 374 WESTCHESTER DR SE | | | | WARREN | OH | 44484 | |
| MORELLO JOHN | | 703 MAPLE ST | | | | ESSEXVILLE | MI | 48732 | |
| MORELLO JOHN T | | 703 MAPLE ST | | | | ESSEXVILLE | MI | 48732-1519 | |
| MORELLO JOLENE | | 2631 BLACK OAK DR | | | | NILES | OH | 44446 | |
| MORELLO THOMAS | | 1978 QUAIL RUN | | | | CORTLAND | OH | 44410 | |
| MORELLO WILLIAM | | 7495 WEST SOMERSET RD | | | | APPLETON | NY | 14008 | |
| MORELLO, JOHN R | | 374 WESTCHESTER DR S E | | | | WARREN | OH | 44484 | |
| MORELOCK ARLENE F | | 2917 BAGLEY DR | | | | KOKOMO | IN | 46902-0000 | |
| MORELOCK JOSEPH | | 6900 ALTER RD | | | | HUBER HTS | OH | 45424 | |
| MORELOCK ROBERT | | 17019 FLINCHUM WAY EAST | | | | NOBLESVILLE | IN | 46062 | |
| MORELOCK, ROBERT C | | 17019 FLINCHUM WAY EAST | | | | NOBLESVILLE | IN | 46062 | |
| MORELUCK ARLENE F | | 2917 BAGLEY DR | | | | KOKOMO | IN | 46902 | |
| MORENC NICHOLAS | | 25 BEAULIEU LN | | | | FOOTHILL RANCH | CA | 92630 | |
| MORENC NICHOLAS | | 25 BEAULIEU LN | | | | FOOTHILL RNCH | CA | 92610-2350 | |
| MORENC NICHOLAS P | | DBA NICHOLAS MORENC | ELECTROMAGNETICS CONSULTANT | 25 BEAULIEU LN | | FOOTHILL RANCH | CA | 92610 | |
| MORENCY JENNIFER | | 8615 GRANDBROOK CT | | | | HOUSTON | TX | 77089 | |
| MORENO ALEJANDRO | | 6109 VIA FORTULA LN | | | | EL PASO | TX | 79912 | |
| MORENO ANTONIO R | | 1710 SEMINOLE LN | | | | SAGINAW | MI | 48603-4440 | |
| MORENO AURELIO | | 1428 S STATE RD | | | | DAVISON | MI | 48423 | |
| MORENO CHRISTINE | | 315 S WOOD ST | | | | HUDSON | MI | 49247 | |
| MORENO DANIEL | | 6117 CAMINO ALEGRE | | | | EL PASO | TX | 79912 | |
| MORENO KENNETH | | 5865 KAMNER DR | | | | CLARENCE CTR | NY | 14032 | |
| MORENO MAGALY | | 1016 DESIERTO LUNA CT | | | | EL PASO | TX | 79912-1139 | |
| MORENO MICHAEL | | 1591 DIPLOMAT DR | | | | BEAVERCREEK | OH | 45432 | |
| MORENO RICHARD H | | 308 CHESTNUT ST | | | | HOUGHTON LAKE | MI | 48629-8802 | |
| MORENO ROLANDO | | 28 KINGSTON CIRCLE | | | | LOCKPORT | NY | 14094 | |
| MORENO THOMAS | | 4808 K MART DR | | | | WICHITA FALLS | TX | 76308 | |
| MORENO WALLY | | 1428 S STATE RD | | | | DAVISON | MI | 48423 | |
| MORENO, ALEJANDRO | | 909 VIA NORTE | | | | EL PASO | TX | 79912 | |
| MORENO, DANIEL J | | 6117 CAMINO ALEGRE | | | | EL PASO | TX | 79912 | |
| MORENO, MARCUS | | 2718 W 16TH ST | | | | MARION | IN | 46953 | |
| MORENTE JOSE | | 2405 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3866 | |
| MORES TORSTORAGE EQUIPMENT | | WISTANSWICK | MOUNT LN | | | MARKET DRAYTON | | TF92JZ | UNITED KINGDOM |
| MORESCO MIKE | | 1213 NORTHWOOD DR | | | | WILLIAMSVILLE | NY | 14221 | |
| MORESCO, MIKE A | | 1213 NORTHWOOD DR | | | | WILLIAMSVILLE | NY | 14221 | |
| MORETON ALAN | | PO BOX 3955 | | | | BROOKHAVEN | MS | 39601 | |
| MORETTI DIANE W | | 5111 E VIOLA AVE | | | | YOUNGSTOWN | OH | 44515-1750 | |
| MORETTI LUCIA V | LUCIA V MORETTI | DELPHI PRODUCT & SERVICE SOLUTIONS | 1441 WEST LONG LAKE RD | | | TROY | MI | 48098 | |
| MORETTI LUCIA V | LUCIA V MORETTI | DELPHI PRODUCT & SERVICE SOLUTIONS | 1441 WEST LONG LAKE RD | | | TROY | MI | 48098 | |
| MORETTI LUCIA V | ROBERT F GARVEY ESQ | 24825 LITTLE MACK | THOMAS GARVEY GARVEY SCIOTTI | PC | | ST CLAIR SHORES | MI | 48080 | |
| MORETTI VINCENT J | | 5111 E VIOLA AVE | | | | YOUNGSTOWN | OH | 44515-1750 | |
| MOREY ALLEN D & ANGEL A | | PO BOX 253 | | | | JENISON | MI | 49429-0253 | |
| MOREY ALLEN D & ANGEL A | | PO BOX 253 | | | | JENISON | MI | 49429-0253 | |
| MOREY ALLEN D & ANGEL A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MOREY CORPORATION | ACCOUNTS PAYABLE | 100 MOREY DR | | | | WOODRIDGE | IL | 60517 | |
| MOREY ERIC | | 1720 PORTER SW APT 9 | | | | WYOMING | MI | 49509 | |
| MOREY LA RUE LAUNDRY CO | | 2400 E LINDEN AVE | | | | LINDEN | NJ | 070361122 | |
| MOREY LARUE SUPPLY SERVICE | | 2400 LINDEN AVE E | | | | LINDEN | NJ | 07036 | |
| MOREY NORMAN | | 5010 JONES RD | | | | NORTH BRANCH | MI | 48461-9705 | |
| MOREY SUSAN | | 6081 BROBECK ST | | | | FLINT | MI | 48532-4007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOREY, LISA | | 1441 REDMAN RD | | | | HAMLIN | NY | 14464 | |
| MORFORD CAMERON | | 555 BRAUN ST | | | | AUBURN | MI | 48611 | |
| MORFORD DANIEL | | 529 PEACH BLOSSOM DR | | | | FORTVILLE | IN | 46040 | |
| MORFORD LEON W | | 1648 N MILLER RD | | | | SAGINAW | MI | 48609-9531 | |
| MORGA SHARON | | S75 W25295 BROOKSIDE CIRCLE | | | | WAUKESHA | WI | 53189 | |
| MORGAM ELECTRO CERAMICS LTD | | BURSLEDON RD | THORNHILL SOUTHAMPTON SO19 7TG | | | ENGLAND | | | UNITED KINGDOM |
| MORGAM ELECTRO CERAMICS LTD | | BURSLEDON RD | THORNHILL SOUTHAMPTON SO19 7TG | | | | | | UNITED KINGDOM |
| MORGAN & ASSOCIATES | | 2601 NEW PKWY STE 205 | EAST | | | OKLAHOMA CITY | OK | 73112 | |
| MORGAN & ASSOCIATES | | 2601 NW EXPWY STE 205 EAST | | | | OKLAHOMA CTY | OK | 73112 | |
| MORGAN & MEYERS PLC | JEFFREY T MEYERS | 3200 GREENFIELD STE 260 | | | | DEARBORN | MI | 48120-1802 | |
| MORGAN & POTTINGER | | 600 W WASHINGTON ST | | | | LOUISVILLE | KY | 40202 | |
| MORGAN & POTTINGER PSC | | 601 W MAIN ST | | | | LOUISVILLE | KY | 40202 | |
| MORGAN & REESE | | 225 E FIREWEED LN STE 301 | | | | ANCHORAGE | AK | 99503 | |
| MORGAN & REESE | | 6630 FLANDERS DR | | | | SAN DIEGO | CA | 92121-2976 | |
| MORGAN A | | 2 LEESIDE AVE | SOUTHDENE | | | KIRKBY | | L32 9QY | UNITED KINGDOM |
| MORGAN ADHESIVES CO | | 4560 DARROW RD | | | | STOW | OH | 44224-1888 | |
| MORGAN ADVANCED CERAMICS EFT | | INC | FMLY WESGO DURAMIC INC | 2425 WHIPPLE RD | | HAYWARD | CA | 94544 | |
| MORGAN ADVANCED CERAMICS EFT INC | | WACHOVIA BANK | PO BOX 751418 | | | CHARLOTTE | NC | 28275 | |
| MORGAN ADVANCED CERAMICS GMBH & CO | | RINGOFENSTR 3 | | | | REMAGEN | DE | 53424 | DE |
| MORGAN ADVANCED CERAMICS INC | | DIAMONEX | 7331 WILLIAM AVE | | | ALLENTOWN | PA | 18106 | |
| MORGAN ADVANCED CERAMICS INC | | EVERLUBE PRODUCTS DIV | PO BOX 751418 | | | CHARLOTTE | NC | 28275 | |
| MORGAN ADVANCED CERAMICS INC | | WESCO METALS DIV | 2425 WHIPPLE RD | | | HAYWARD | CA | 94544-7807 | |
| MORGAN ADVANCED CERAMICS INC | | WESGO DIV | 2425 WHIPPLE RD | | | HAYWARD | CA | 94544 | |
| MORGAN ADVANCED CERAMICS LTD | | BEWDLEY RD | | | | STOURPORT ON SEVERN | | DY13 8QR | UNITED KINGDOM |
| MORGAN AM&T CARBON TECHNOLOGY DIVISION | | PO BOX 75749 | | | | CHARLOTTE | NC | 28275-0749 | |
| MORGAN AND ASSOCIATES | | 2601 NEW PKWY STE 205 | EAST | | | OKLAHOMA CITY | OK | 73112 | |
| MORGAN AND POTTINGER PSC | | 601 W MAIN ST | | | | LOUISVILLE | KY | 40202 | |
| MORGAN AND REESE | | 225 E FIREWEED LN STE 301 | | | | ANCHORAGE | AK | 99503 | |
| MORGAN AND REESE | | 6630 FLANDERS DR | | | | SAN DIEGO | CA | 92121-2976 | |
| MORGAN ANDREW | | 2390 S IRISH RD | | | | DAVISON | MI | 48423 | |
| MORGAN ANNIKA | | 21000 WEST 10 MILE RD | 1117 NORTH UNIVERSITY HOUSING | | | SOUTHFIELD | MI | 48075 | |
| MORGAN ANTHONY | | 1733 SWEETBRIER | | | | WARREN | OH | 44485 | |
| MORGAN ANTHONY | | 277 HOME AVE | | | | XENIA | OH | 45385 | |
| MORGAN ANTOINE | | 515 GENEVA | | | | DAYTON | OH | 45417 | |
| MORGAN ARIC | | 11 ROGERS AVE | | | | LOCKPORT | NY | 14094 | |
| MORGAN B MOORE | | 1520 CHAPARRAL RD | | | | BURKBURNETT | TX | 76354 | |
| MORGAN BARBARA | | 2700 CAMBRIDGE CT SE | | | | DECATUR | AL | 35601 | |
| MORGAN BARBARA | | 119 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| MORGAN BARBARA | | 2700 CAMBRIDGE CT SE | | | | DECATUR | AL | 35601 | |
| MORGAN BESSIE M | | 2106 JEFFERSON ST SW | | | | WARREN | OH | 44485-3456 | |
| MORGAN BETTY S | | 4465 WILLOW RUN DR | | | | KETTERING | OH | 45430-1559 | |
| MORGAN BLAKE | | 8445 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 | |
| MORGAN BONITA | | 664 SURREY HILL WAY | | | | ROCHESTER | NY | 14623 | |
| MORGAN BORNSTEIN & MORGAN | | 1236 BRACE RD STE K | | | | CHERRY HILL | NJ | 03269 | |
| MORGAN BORNSTEIN & MORGAN | | ATTORNEYS AT LAW | 1236 BRACE RD | STE K | | CHERRY HILL | NJ | 080343269 | |
| MORGAN BORNSTEIN AND MORGAN ATTORNEYS AT LAW | | 1236 BRACE RD | STE K | | | CHERRY HILL | NJ | 08034-3269 | |
| MORGAN BRENDA | | 2607 GREENTREE LN | | | | KOKOMO | IN | 46902-2951 | |
| MORGAN CHARLES | | 16 BAZELY CIR | | | | WICHITA FALLS | TX | 76306 | |
| MORGAN CHARLES | | PO BOX 2026 | | | | ANDERSON | IN | 46018 | |
| MORGAN CHEMICAL PRODUCTS INC | | 100 COOPER CIRCLE | | | | PEACHTREE CITY | GA | 30269 | |
| MORGAN CHEMICAL PRODUCTS INC | | DIAMONEX | 7331 WILLIAM AVE BLDG 24 STE 9 | | | ALLENTOWN | PA | 18106 | |
| MORGAN CHEMICAL PRODUCTS INC | | E M ENGINEERED COATING SOLUTIO | PO BOX 751532 | | | CHARLOTTE | NC | 28275 | |
| MORGAN CO AMERICAN HEART WALK | | AMER HEART ASSOC | 605 DAVIS CIRCLE | | | HUNTSVILLE | AL | 35801 | |
| MORGAN CORPORATION | ACCOUNTS PAYABLE | 113 MORGAN WAY | | | | MORGANTOWN | PA | 19543 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN COUNTY AL | | MORGAN COUNTY TAX COLLECTOR | PO BOX 696 | | | DECATUR | AL | 35602 | |
| MORGAN COUNTY CLERK GARNS | | PO BOX 1556 | | | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY CLERK SUPPORTS | | | | | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY DIST CLERK | | PO BOX 1556 | | | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY DISTRICT CLERK | | PO BOX 668 | | | | DECATUR | AL | 35602 | |
| MORGAN COUNTY JUVENILE COURT | | PO BOX 668 | | | | DECATUR | AL | 35602 | |
| MORGAN COUNTY TAX COLLECTOR | | PO BOX 696 | | | | DECATUR | AL | 35602 | |
| MORGAN COUNTY TREASURER | | 180 S MAIN ST STE 129 | | | | MARTINSVILLE | IN | 46151 | |
| MORGAN CRYSTAL | | 530 SAVOY AVE | | | | W CARROLLTON | OH | 45449 | |
| MORGAN CTY CIRCUIT CT CLERK | | 302 LEE ST NE | | | | DECATUR | AL | 35601 | |
| MORGAN DANIEL | | 1022 BRINDLESTONE DR | | | | VANDALIA | OH | 45377 | |
| MORGAN DANIEL G | | 20 FOSNOT DR | | | | ANDERSON | IN | 46012-3116 | |
| MORGAN DANIELLE | | 1326 MILLERS HOLLOW RD | | | | ATTALLA | AL | 35954 | |
| MORGAN DAVID | | 4402 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| MORGAN DEMETRIUS | | 3406 SANTA CLARA CT | | | | FLINT | MI | 48504 | |
| MORGAN DENNIS | | 1620 PIPER LN STE 206 | | | | CENTERVILLE | OH | 45440 | |
| MORGAN DENNIS | | 2607 GREENTREE LN | | | | KOKOMO | IN | 46902 | |
| MORGAN DENNIS | | 6474 DAVISON RD | | | | BURTON | MI | 48509 | |
| MORGAN DESIGN GROUP | | 2512 WISCONSIN AVE | | | | DOWNERS GROVE | IL | 60515 | |
| MORGAN DEVON | | PO BOX 204 | | | | WARREN | OH | 44482 | |
| MORGAN DIANA | | 5205 S PK RD | | | | KOKOMO | IN | 46902 | |
| MORGAN DON | | 1379 KENNETH ST | | | | YOUNGSTOWN | OH | 44505 | |
| MORGAN DOROTHY | | 489 7TH ST SW | | | | WARREN | OH | 44485-4056 | |
| MORGAN DOUGLAS | | 360 LAMON DR | | | | DECATUR | AL | 35603 | |
| MORGAN DOUGLAS | | 6342 BELMAR | | | | SAGINAW | MI | 48603 | |
| MORGAN DOUGLAS | | 8 OLD FRENCH RD | | | | HONEOYE FALLS | NY | 14472 | |
| MORGAN DWIGHT E | | 1010 YORK DR | | | | PENDLETON | IN | 46064-9199 | |
| MORGAN ELAINE B | | 5500 MAPLE PK DR | APT 4 | | | FLINT | MI | 48507-3905 | |
| MORGAN ELECTRO CERAMICS | | THORNHILL | SOUTHAMPTON | | | | | S019 7TG | UNITED KINGDOM |
| MORGAN ELECTRO CERAMICS | | THORNHILL | SOUTHAMPTON | | | | | S019-7Tg | UNITED KINGDOM |
| MORGAN ELECTRO CERAMICS | TONY BESWICK | THORNHILL | SOUTHAMPTON | | | | | S019-7TG | UNITED KINGDOM |
| MORGAN ELECTRO CERAMICS | TONY BESWICK | BEWDLEY RD STOURPORT/SEVERN | WORCESTERSHIRE | | | | | DY13–8QR | UK |
| MORGAN ELIZABETH | | 135 ARTIE COURT | | | | MORAINE | OH | 45439 | |
| MORGAN ERIC | | 908 CIRCLE DR NO A5 | | | | SIDNEY | NY | 13838-1646 | |
| MORGAN ERVINE M | | 4437 W CARPENTER RD | | | | FLINT | MI | 48504-1122 | |
| MORGAN EXPRESS INC | | PO BOX 16 | | | | ELWIN | IL | 62532 | |
| MORGAN FRANK | | 1607 W 19TH ST | | | | ANDERSON | IN | 46016-3810 | |
| MORGAN FRED | | 1516 W 19TH ST | | | | ANDERSON | IN | 46016-3807 | |
| MORGAN FRUTH RACHEL | | 2114 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| MORGAN FRUTH, RACHEL DIANE | | 2114 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| MORGAN G M | | 120 HAVENRIDGE CIR | | | | CROSSVILLE | TN | 38558-6418 | |
| MORGAN GISELA | | 103 S DEMOCRATIC ST | | | | TECUMSEH | MI | 49286 | |
| MORGAN GISELA | | 103 S DEMOCRATIC ST | | | | TECUMSEH | MI | 49286 | |
| MORGAN GLADYS | | 5733 N 77TH ST | | | | MILWAUKEE | WI | 53218 | |
| MORGAN GLADYS | | 5733 N 77TH ST | | | | MILWAUKEE | WI | 53218-2144 | |
| MORGAN GREGG | | 14482 WAVERLY DR | | | | CARMEL | IN | 46033 | |
| MORGAN GREGORY | | 5008 GETTYSBURG | | | | KOKOMO | IN | 46902 | |
| MORGAN GUARANTY TRUST CO OF NY | | AS TRUSTEE OF VARIOUS | PENSION TRUSTS | PO BOX 1389 CHURCH ST STA | | NEW YORK | NY | 10008 | |
| MORGAN GUARANTY TRUST CO OF NY | | AS TRUSTEE | PO BOX 1389 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| MORGAN GUARANTY TRUST CO OF NY | | AS TRUSTEE UNDER AGREEMENT | DTD 1 1 50 ARMCO STEEL CORP | PO BOX 1389 CHURCH ST STA | | NEW YORK | NY | 10008 | |
| MORGAN GUARANTY TRUST OF NY AS | | TRUSTEE UNDER INDENTURE DTD 3 | 29 40 FOR GUAR OF NY RETIRE SY | PO BOX 1389 CHURCH ST STA | | NEW YORK | NY | 10008 | |
| MORGAN GUY | | 3410 TIMBER VALLEY | | | | KOKOMO | IN | 46902 | |
| MORGAN GUY | | 3410 TIMBER VALLEY | | | | KOKOMO | IN | 46902 | |
| MORGAN GWENDOLYN L | | 188 IVANHOE ST NE | | | | WARREN | OH | 44483-3411 | |
| MORGAN II EBER | | 2371 E CO RD 250 S | | | | FRANKFORT | IN | 46041-9399 | |
| MORGAN III WILLIAM B | | 4207 KELLY CT | | | | KOKOMO | IN | 46902-4107 | |
| MORGAN III WILLIAM B | | 4207 KELLY CT | | | | KOKOMO | IN | 46902-4107 | |
| MORGAN J P SERVICES | | C/O BANK OF NEW YORK | P & I DEPT | PO BOX 19266 | | NEWARK | NJ | 07195 | |
| MORGAN J P SERVICES C O BANK OF NEW YORK | | ATTN P AND I DEPT | PO BOX 19266 | | | NEWARK | NJ | 07195 | |
| MORGAN JAMES | | 244 ADAMSON RD | | | | FITZGERALD | GA | 31750 | |
| MORGAN JAMES | | 391 HOOVER AVE | | | | PERU | IN | 46970 | |
| MORGAN JAMES | | 7551 OAK ST | | | | ARVADA | CO | 80005-3618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN JAMILA | | 3326 WALDECK PL | | | | DAYTON | OH | 45405 | |
| MORGAN JEANNE R | | 4419 FILBURN LN | | | | TROTWOOD | OH | 45426-1819 | |
| MORGAN JEFFREY L | | 4967 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1134 | |
| MORGAN JIMMY | | 1063 LEE MORGAN RD | | | | JAYESS | MS | 39641-7241 | |
| MORGAN JOHN | | 10 MEADOW LEA | | | | LANCASTER | NY | 14086 | |
| MORGAN JOHN | | 2085 E VERNE RD | | | | BURT | MI | 48417-9712 | |
| MORGAN JOHN | | 2320 WILDING AVE | | | | DAYTON | OH | 45414 | |
| MORGAN JR TOMMY | | 183 MANDARIN DR | | | | BRANDON | MS | 39042 | |
| MORGAN K | | 5 WALLER CLOSE | | | | LIVERPOOL | | L4 4QJ | UNITED KINGDOM |
| MORGAN KAREN | | 1515 PARADISE AVE | | | | GADSDEN | AL | 35903 | |
| MORGAN KAREN | | 615 ROCKFORD AVE APT 1 | | | | DAYTON | OH | 45405 | |
| MORGAN KAREN S | | 40 WANETA AVE | | | | RIVERSIDE | OH | 45404-2361 | |
| MORGAN KATE | | 7570 RIVER | | | | FLUSHING | MI | 48433 | |
| MORGAN KENNETH | | 654 HILLCLIFF DR | | | | WATERFORD | MI | 48328 | |
| MORGAN KRISTIN | | 108 SONOMA CT | | | | CLAYTON | OH | 45315-8750 | |
| MORGAN LARRY | | PO BOX 33 | | | | ADDISON | AL | 35540-0033 | |
| MORGAN LARRY W | | 3509 ELMWOOD AVE NE | | | | WARREN | OH | 44483-2327 | |
| MORGAN LEIGH ANNE | | DBA CREATIVE IMAGES | 125 BOWENS MILL RD | | | FITZGERALD | GA | 31750 | |
| MORGAN LEROY C | | 1204 S TENNESSEE AVE | | | | MUNCIE | IN | 47302-3838 | |
| MORGAN LESTER | | 2654 GREEN HILLS DR | | | | BEAVERCREEK | OH | 45431 | |
| MORGAN LEWIS & BOCKIUS | | PO BOX 8500 S 6050 | | | | PHILADELPHIA | PA | 19178 | |
| MORGAN LEWIS & BOCKIUS LLP | | 1701 MARKET ST | | | | PHILADELPHIA | PA | 19103-2921 | |
| MORGAN LEWIS & BOCKIUS LLP | | COUNSELORS AT LAW | 1111 PENNSYLVANIA AVE NW | RMT CHG PER W9 4 01 02 CP | | WASHINGTON | DC | 20004 | |
| MORGAN LEWIS & BOCKIUS LLP | | PO BOX 8500 S 6050 | | | | PHILADELPHIA | PA | 19178 | |
| MORGAN LEWIS & BOCKIUS LLP | | 101 PK AVE | | | | NEW YORK | NY | 10178 | |
| MORGAN LEWIS & BOCKIUS LLP | MENACHEM O ZELMANOVITZ ANDREW D GOTTFRIED | 101 PARK AVE | | | | NEW YORK | NY | 10178 | |
| MORGAN LEWIS & BOCKIUS LLP | RICHARD W ESTERKIN ESQ | 300 SOUTH GRAND AVE | | | | LOS ANGELES | CA | 90017 | |
| MORGAN LEWIS & BOCKIUS LLP | WILLIAM C HEUER ESQ | 101 PK AVE | | | | NEW YORK | NY | 10178-0060 | |
| MORGAN LEWIS AND BOCKIUS | | PO BOX 8500 S 6050 | | | | PHILADELPHIA | PA | 19178 | |
| MORGAN LEWIS AND BOCKIUS LLP | | 1701 MARKET ST | | | | PHILADELPHIA | PA | 19103-2921 | |
| MORGAN LEWIS AND BOCKIUS LLP | | PO BOX 8500 S 6050 | | | | PHILADELPHIA | PA | 19178 | |
| MORGAN LEWIS AND BOCKIUS LLP COUNSELORS AT LAW | | PO BOX 8500 S 6050 | | | | PHILADELPHIA | PA | 19178 | |
| MORGAN LILLIE | | 1257 PEBBLE POINTE | | | | ROCHESTER | MI | 48307 | |
| MORGAN LILLIE G | | 1257 PEBBLE POINTE DR | | | | ROCHESTER | MI | 48307-1768 | |
| MORGAN LOTTIE | | 17 N ALDER ST | | | | DAYTON | OH | 45417 | |
| MORGAN MARIA | | 908 CIRCLE DR NO A5 | | | | SIDNEY | NY | 13838-1646 | |
| MORGAN MARK | | 108 SONOMA CT | | | | CLAYTON | OH | 45315-8750 | |
| MORGAN MARK | | 1406 KIRK ROW | | | | KOKOMO | IN | 46902 | |
| MORGAN MARK W | | 413 W 11TH ST APT C24 | | | | ALEXANDRIA | IN | 46001-2829 | |
| MORGAN MATROC LTD | | BEWDLEY RD | | DY13 8QR WORCESTERSHIRE | | | | | UNITED KINGDOM |
| MORGAN MATROC LTD | | BEWDLEY RD | STOURPORT ON SEVERN | | | WORCESTERSHIRE | | DY13 8QR | UNITED KINGDOM |
| MORGAN MATROC LTD BEWDLEY ROAD | | STOURPORT ON SEVERN | DY13 8QR WORCESTERSHIRE | | | ENGLAND | | | UNITED KINGDOM |
| MORGAN MCCLURE MOTORSPORTS | ACCOUNTS PAYABLE | 26502 NEWBANKS RD | | | | ABINGDON | VA | 24210 | |
| MORGAN MELHUISH MONAGHAN | | ARVIDSON ABRUTYN & LISOWSKI | 651 W MT PLEASANT AVE | | | LIVINGSTON | NJ | 070391673 | |
| MORGAN MELHUISH MONAGHAN ARVIDSON ABRUTYN AND LISOWSKI | | 651 W MT PLEASANT AVE | | | | LIVINGSTON | NJ | 07039-1673 | |
| MORGAN MICHAEL | | 5490 LOU IDA BLVD | | | | YOUNGSTOWN | OH | 44515-3755 | |
| MORGAN MICHELLE | | 3704 TALLY HO | | | | KOKOMO | IN | 46902 | |
| MORGAN NNEKA | | 10005 KAREN DR | | | | BATON ROUGE | LA | 70815-1329 | |
| MORGAN NNEKA | | 1001 INDUSTRIAL PK DR | | | | CLINTON | MS | 39056 | |
| MORGAN PAMELA | | 5473 COUNTRY ROSE CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| MORGAN PAUL | | 3351 LITTLE YORK RD | | | | DAYTON | OH | 45414 | |
| MORGAN POLYMER SEALS LLC | | 2475 A PASEO DE LAS AMERICAS NO 3303 | | | | SAN DIEGO | CA | 92154 | |
| MORGAN PONTIAC INC | | 8757 BUSINESS PK DR | | | | SHREVEPORT | LA | 71105 | |
| MORGAN R | | 102 4TH ST | | | | VERPLANCK | NY | 10596 | |
| MORGAN R | | 1126 ROSEMARY | | | | WICHITA FALLS | TX | 76306 | |
| MORGAN REBECCA | | 6129 DAYTON BRANDT RD | | | | TIPP CITY | OH | 45371 | |
| MORGAN REES D | | 4108 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46205-2611 | |
| MORGAN RICHARD | | 1035 REDROCK DR | | | | ANDERSON | IN | 46013-3768 | |
| MORGAN RICHARD | | 14 S LYONS ST | | | | BATAVIA | NY | 14020 | |
| MORGAN RITA | | 4402 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| MORGAN ROBERT | | 5027 BELLE ISLE DR | | | | DAYTON | OH | 45439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN ROBERT K | | 10706 N SAND CANYON PL | | | | ORO VALLEY | AZ | 85737-8717 | |
| MORGAN ROBERT M | | STE 1125 FORD BLDG | 615 GRISWOLD | | | DETROIT | MI | 48226 | |
| MORGAN ROBERT W | | 6690 MORGANS RUN RD | | | | LOVELAND | OH | 45140-3243 | |
| MORGAN ROBERT W | | 6690 MORGANS RUN RD | | | | LOVELAND | OH | 45140-3243 | |
| MORGAN RONALD A | | 6680 DEER MEADOWS DR | | | | HUBER HEIGHTS | OH | 45424-7048 | |
| MORGAN RONALD C | | 12335 US 42 | | | | WALTON | KY | 41094-9541 | |
| MORGAN RUSSELL | | 1268 COOLIDGE AVE | | | | SAGINAW | MI | 48603 | |
| MORGAN SANDRA K | | 116 VICTORY RD | | | | HOUGHTON LAKE | MI | 48629-9656 | |
| MORGAN SETH | | 1914 E 2ND ST | | | | FLINT | MI | 48508 | |
| MORGAN SHANDA | | 101 A OUTER BELLE LN | | | | TROTWOOD | OH | 45426 | |
| MORGAN SHERRY | | 3210 COLLIER DR | | | | DECATUR | AL | 35603-9702 | |
| MORGAN SHERRY | | 2295 E 300 S | | | | PERU | IN | 46970 | |
| MORGAN SHERRY | | 3210 COLLIER DR | | | | DECATUR | AL | 35603-9702 | |
| MORGAN SHERRY | | 3210 COLLIER DR | | | | DECATUR | AL | 35603-9702 | |
| MORGAN SONYA | | 1859 ROBERTS LN NE | | | | WARREN | OH | 44483 | |
| MORGAN SR GARY W | | 2700 CAMBRIDGE CT SE | | | | DECATUR | AL | 35601-6703 | |
| MORGAN STANLEY | | AD CHG PER AFC 05 27 04 AM | MUNICIPAL SYNDICATE OPERATIONS | 1633 BROADWAY 26TH FL | | NEW YORK | NY | 10019 | |
| MORGAN STANLEY | | MUNICIPAL SYNDICATE OPERATIONS | 1633 BROADWAY 26TH FL | | | NEW YORK | NY | 10019 | |
| MORGAN STANLEY | ARIEL SELDMAN | 2000 WESTCHESTER AVE | | | | PURCHASE | NY | 10577 | |
| MORGAN STANLEY | ARIEL SELDMAN | 2000 WESTCHESTER AVE | | | | PURCHASE | NY | 10577 | |
| MORGAN STANLEY | ARIEL SELDMAN | 2000 WESTCHESTER AVE | | | | PURCHASE | NY | 10577 | |
| MORGAN STANLEY & CO | | 1251 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| MORGAN STANLEY & CO INC | | 34TH FL | 1221 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| MORGAN STANLEY & CO INCORPORATED | DAVID R KUNEY | | SIDLEY AUSTIN LLP | 1501 K ST NW | | WASHINGTON | DC | 20005 | |
| MORGAN STANLEY AND CO INC | | 34TH FL | 1221 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| MORGAN STANLEY ASSET & INVESTMENT TRUST MGMT CO | MR TADAO MINAGUCHI | 4 20 3 EBISU | YEBISU GARDEN PL TOWER | | | SHIBUYA KU TOKYO | | 150-6009 | JAPAN |
| MORGAN STANLEY CAPITAL GROUP | | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | |
| MORGAN STANLEY CAPITAL GRP INC | | | | | | NEW YORK | NY | 10036-8293 | |
| MORGAN STANLEY CAPITAL INTL | | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | |
| MORGAN STANLEY INVESTMENT MANAGEMENT INC US | MS SANDRA YEAGER | 1221 AVE OF THE AMERICAS | 35TH FL | | | NEW YORK | NY | 10020 | |
| MORGAN STATE UNIVERSITY | | OFFICE OF THE BURSAR | 1700 E COLD SPRING LN | | | BALTIMORE | MD | 21251-0001 | |
| MORGAN STEPHEN | | 111 SOUTH AVE | | | | MEDINA | NY | 14103 | |
| MORGAN STEVEN | | 105 E SHASTA | | | | MC ALLEN | TX | 78504-2427 | |
| MORGAN SUZANNE | | 215 BOBWHITE DR SW | | | | DECATUR | AL | 35601 | |
| MORGAN TANYA | | 5250 OSCEOLA DR | | | | DAYTON | OH | 45427 | |
| MORGAN TARA | | 308 STONEMILL RD | | | | DAYTON | OH | 45409 | |
| MORGAN TERESA | | 2160 HARSHMAN RD APT 4 | | | | DAYTON | OH | 45424 | |
| MORGAN TERRY | | 4127 RELLIM | | | | WARREN | OH | 44483 | |
| MORGAN THEODORE | | 2040 ROUND BARN CT | | | | ANDERSON | IN | 46017 | |
| MORGAN TODD | | 4914 BIDDISON AVE | | | | TROTWOOD | OH | 45426 | |
| MORGAN TOMMY | | 2601 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1806 | |
| MORGAN TONY | | 3210 COLLIER DR | | | | DECATUR | AL | 35603 | |
| MORGAN TYSON | | 418 E LATIMER CT | | | | TULSA | OK | 74106 | |
| MORGAN VERA | | 220 SHELBY ST | | | | SANDUSKY | OH | 44870 | |
| MORGAN VERA | | 220 SHELBY ST | | | | SANDUSKY | OH | 44870 | |
| MORGAN VIKKI | | 418 10TH ST PO BOX 25 | | | | CHESTERFIELD | IN | 46017 | |
| MORGAN VIRGINIA | | 14561 ST RTE 127 | | | | NEW WESTON | OH | 45348 | |
| MORGAN WALTER | | 2501 WESTERN ROW RD | | | | MAINEVILLE | OH | 45039 | |
| MORGAN WARD ATTORNEY AT LAW | | 3217 CUMBERLAND RD | | | | BLUEFIELD | WV | 24701 | |
| MORGAN WARD ATTORNEY AT LAW | | 3217 CUMBERLAND RD | | | | BLUEFIELD | WV | 24701 | |
| MORGAN WILLIAM | | 744 DUNN RATCLIFF RD NW | | | | BROOKHAVEN | MS | 39601-8115 | |
| MORGAN WILLIAM T | | 59 SADDLERS RUN | | | | ORMOND BEACH | FL | 32174-7350 | |
| MORGAN, AMOS | | 571 BRADFORD CIR | | | | KOKOMO | IN | 46902 | |
| MORGAN, BONITA M | | 664 SURREY HILL WAY | | | | ROCHESTER | NY | 14623 | |
| MORGAN, DANIEL | | 2656 YOUNGSTOWN KINGSVILLE | | | | CORTLAND | OH | 44410 | |
| MORGAN, DAVID L | | 4402 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| MORGAN, DENISE | | 268 W FERRY ST APT 6 | | | | BUFFALO | NY | 14213 | |
| MORGAN, GORDON | | 1111 N BELL | | | | KOKOMO | IN | 46901 | |
| MORGAN, HEATHER | | 1001 TOWERVIEW ST | | | | DECATUR | AL | 35601 | |
| MORGAN, JOHN P | | 10 MEADOW LEA | | | | LANCASTER | NY | 14086 | |
| MORGAN, JP CHASE & CO | | 270 PARK AVE | | | | NEW YORK | NY | 10017-2014 | |
| MORGAN, LOUISE | | 3837 RIBLETT RD | | | | AUSTINTOWN | OH | 44515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, MARK D | | 1406 KIRK ROW | | | | KOKOMO | IN | 46902 | |
| MORGAN, PEGGY | | 16933 PENNSYLVANIA RD | | | | LAKE MILTON | OH | 44429 | |
| MORGAN, STEPHEN | | 111 SOUTH AVE | | | | MEDINA | NY | 14103 | |
| MORGAN, STEVEN F | | 105 E SHASTA | | | | MC ALLEN | TX | 78504-2427 | |
| MORGAN, THEODORE B | | 2040 ROUND BARN CT | | | | ANDERSON | IN | 46017 | |
| MORGAN, TNOY D | | 3210 COLLIER DR | | | | DECATUR | AL | 35603 | |
| MORGANITE CORPORATION | ACCOUNTS PAYABLE | 148 MICHEL ST | | | | BRANDON | MS | 39042 | |
| MORGANITE INC | | UNITED ELECTRICAL | 108 TYLERTOWN MESA RD | | | TYLERTOWN | MS | 39667-601 | |
| MORGANN MATTHEW | | 502 COUNTRY SQUIRE CT | | | | CENTERVILLE | OH | 45458 | |
| MORGAN RUSSELL M | | 6600 CARPER LN RD | | | | HILLSBORO | OH | 45133-8301 | |
| MORGANS MECHANICAL SERVICE | | PO BOX 516 | | | | AMITE | LA | 70422-0516 | |
| MORGANTI DANIEL O | | 29 PINE HILL RD | | | | SPENCERPORT | NY | 14559-1032 | |
| MORI ERIKO | | 352 W HAYDEN DR 1127 | | | | CARMEL | IN | 46032 | |
| MORI SEIKI MID AMERICA | MIKE DONNELSON | 9466 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | |
| MORI SEIKI MID AMERICAN | RON JOE PARTS | 5655 MEADOWBROOK DR | | | | ROLLING MEADOWS | IL | 60008-3833 | |
| MORI SEIKI MIDAMERICAN SALES | | 8001 SWEET VALLEY DR | | | | CLEVELAND | OH | 44125 | |
| MORI SEIKI USA INC | | 5655 MEADOWBROOK DR | | | | ROLLING MEADOWS | IL | 60008 | |
| MORI SEIKI USA INC | | 29234 COMMERCE DR | | | | FLAT ROCK | MI | 48134 | |
| MORI SEIKI USA INC | | 5622 MEADOWBROOK DR | | | | ROLLING MEADOWS | IL | 60008-3833 | |
| MORI SEIKI USA INC | | 9001 CURRENCY ST | | | | IRVING | TX | 75063 | |
| MORI SEIKI USA INC | | PO BOX 512806 | | | | LOS ANGELES | CA | 90051-0806 | |
| MORI SEIKI USA INC | | 5655 MEADOWBROOK DR | | | | ROLLING MEADOWS | IL | 60008 | |
| MORI SEIKI USA INC | DENISE | 5655 MEADOWBROOK DR. | | | | ROLLING MEADOWS | IL | 60008 | |
| MORIARTY HOWARD T CO | | 137 43 BROADWAY ST | | | | TOLEDO | OH | 43602 | |
| MORICCA TIMOTHY | | 505 ROSINANTE | | | | EL PASO | TX | 79922 | |
| MORIDGE MANUFACTURING INC | ACCOUNTS PAYABLE | PO BOX 810 | | | | MOUNDRIDGE | KS | 67107 | |
| MORIDGE MANUFACTURING INCORPORATED | | PO BOX 810 | | | | MOUNDRIDGE | KS | 67107 | |
| MORIEL VILLALOBOS, OSCAR | | SAN JUAN DE DIOS NO 6319 | | | | CHIHUAHUA | CHI | 31150 | MX |
| MORIEL VILLALOBOS, OSCAR | | COL PARRAL | | | | CHIHUAHUA | CHI | 31150 | MX |
| MORIGNEY BYRON | | 20715 WAYLAND ST | | | | SOUTHFIELD | MI | 48076 | |
| MORIGNEY RUTHINA | | 20715 WAYLAND ST | | | | SOUTHFIELD | MI | 48076 | |
| MORIGNEY, RUTHINA E | | 6262 CARROLL LN | | | | WEST BLOOMFIELD | MI | 48322 | |
| MORIN CORPORATION | | 685 MIDDLE ST | | | | BRISTOL | CT | 06010 | |
| MORIN CORPORATION | | 685 MIDDLE ST | | | | BRISTOL | CT | 06011 | |
| MORIN CORPORATION | | PO BOX 3028 | | | | BRISTOL | CT | 06011-3028 | |
| MORIN DAVID | | 1606 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |
| MORIN DONALD | | 4063 RICHMARK LN | | | | BAY CITY | MI | 48706 | |
| MORIN LEANNE | | 5181 JUSTIN DR | | | | FLINT | MI | 48507 | |
| MORISHITA, KAZUO | | 2706 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| MORISON ANGUS | | 1617Z CREST DR | | | | LINDEN | MI | 48451 | |
| MORISON COLE | | 911 LEARS RD | APT 101 | | | PETOSKEY | MI | 49770 | |
| MORITA NOBUYOSHI | | 3551 W FOURTEEN MILE RD | APT 8 | | | ROYAL OAK | MI | 48073 | |
| MORITEX USA | LYNN TRAN | 6862 SANTA TERESA BLVD. | | | | SAN JOSE | CA | 95119 | |
| MORITEX USA INC | | 6440 LUSK BLVD | STE D 105 | | | SAN DIEGO | CA | 92121 | |
| MORITZ JOHN | | 6612 GLENDALE AVE | | | | YOUNGSTOWN | OH | 44512 | |
| MORITZ JR MARTIN | | 6020 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9535 | |
| MORITZ LOU | | 6713 US RT 40 EAST | | | | LEWISBURG | OH | 45338 | |
| MORITZ, JOHN C | | 6612 GLENDALE AVE | | | | YOUNGSTOWN | OH | 44512 | |
| MORK ALAN | | 6304 LOS BANCOS DR | | | | EL PASO | TX | 79912 | |
| MORK NEIL | | 72000 ROMEO PLANK | | | | ARMADA | MI | 48005-2660 | |
| MORK, ALAN J | | 6304 LOS BANCOS DR | | | | EL PASO | TX | 79912 | |
| MORK, NEIL E | | 72000 ROMEO PLANK | | | | ARMADA | MI | 48005-2660 | |
| MORKEN JAMES | | 275 LN 880 SNOW LAKE | | | | FREMONT | IN | 46737 | |
| MORKEN, JAMES | | 275 LN 880 SNOW LAKE | | | | FREMONT | IN | 46737 | |
| MORLAN CHARLES | | 4207 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406-9317 | |
| MORLAN CHARLES R | | 390 OVERBROOK DR | | | | CANFIELD | OH | 44406-1130 | |
| MORLAND J H | | 23 HUNSLET RD | | | | LIVERPOOL | | L9 9AR | UNITED KINGDOM |
| MORLAND JASON | | 9 HALBY RD | | | | AINTREE | | L99AP | UNITED KINGDOM |
| MORLEY COMPANIES INC | | MORLEY TRAVEL | 1 MORLEY PLZ | | | SAGINAW | MI | 48603 | |
| MORLEY COMPANIES INC EFT | | FMLY MORLEY INCENTIVES | 2811 SCHUST | ZIP CHG 5 12 99 | | SAGINAW | MI | 48603 | |
| MORLEY COMPANIES INC EFT | | PO BOX 1908 | | | | SAGINAW | MI | 48605-1908 | |
| MORLEY ELEMENTARY SCHOOL | | 2601 LAPEER | | | | SAGINAW | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORLEY F A | | 9 RAME CLOSE | | | | LIVERPOOL | | L10 4UX | UNITED KINGDOM |
| MORLEY KAREN S | | 1919 SPRING AVE | | | | LAKE | MI | 48632-9280 | |
| MORLEY KAREN S | | 1919 SPRING AVE | | | | LAKE | MI | 48632-9280 | |
| MORLEY SHEARON E | | 3372 BALSAM NE | | | | GRAND RAPIDS | MI | 49525 | |
| MORLICK DAVID | | 7141 LONDON DR | | | | SAGINAW | MI | 48609 | |
| MORLIK RICHARD | | 11455 SHADY OAKS | | | | BIRCH RUN | MI | 48415 | |
| MORLIN INC | | 2044 W 20TH ST | | | | ERIE | PA | 16502-1901 | |
| MORLING SCOTT | | 441 MONTERAY AVE | | | | DAYTON | OH | 45419 | |
| MORMAN S A & CO | | 801 CENTURY AVE SW | | | | GRAND RAPIDS | MI | 49503-5001 | |
| MORN MARY | | 159 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6001 | |
| MORNINGSTAR DAVID F | | 16467 COTTAGE COURT | | | | FENTON | MI | 48430-8976 | |
| MORNINGSTAR JEFFREY | | 11 PIPESTONE DR | | | | MIAMISBURG | OH | 45342 | |
| MORNINGSTAR MICHAEL | | 6310 E ATHERTON RD | | | | BURTON | MI | 48519 | |
| MORNINGSTAR NICKOLAS G | | 235 FOXCATCHER DR | | | | MYRTLE BEACH | SC | 29588-6671 | |
| MORNINGSTAR NICKOLAS G | | 235 FOXCATCHER DR | | | | MYRTLE BEACH | SC | 29588-6671 | |
| MORO EMPAQUES Y MATERIALES SA DE CV | | OBALDIA NO 1851 | | | | CD JUAREZ | CHI | 32690 | MX |
| MORO EMPAQUES Y MATERIALES SA DE CV | | COL PARAJE DEL VALLE | | | | CD JUAREZ | CHI | 32690 | MX |
| MOROSO PERFORMANCE PRODUCTS | | 80 CARTER DR | | | | GUILFORD | CT | 06437 | |
| MORPHET KERRY A | | 4 TOWPATH TRL | | | | ROCHESTER | NY | 14624-4552 | |
| MORR GEORGE | | 11685 NICHOLS RD | | | | BURT | MI | 48417 | |
| MORR JOHN | | 1516 W WALNUT ST | | | | KOKOMO | IN | 46901 | |
| MORR JOHN W | | 3497 W COUNTY RD 300 N | | | | KOKOMO | IN | 46901-9218 | |
| MORREALE JOHN | | PO BOX 322 | | | | YOUNGSTOWN | NY | 14174 | |
| MORREALE MARTIN P | | 5698 JENNIFER DR W | | | | LOCKPORT | NY | 14094-6010 | |
| MORRELL INC | | 3333 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-240 | |
| MORRELL INC | | 7402 E 90TH ST | | | | INDIANAPOLIS | IN | 46256 | |
| MORRELL INC | | 7862 W CENTRAL AVE STE D | | | | TOLEDO | OH | 43617-1549 | |
| MORRELL INC | | MORRELL CONTROL TECHNOLOGY | 3333 BALD MOUNTAIN RD | | | AUBURN HILLS | MI | 48326 | |
| MORRELL INC | | MORRELL SAGINAW | 3100 4 BOARDWALK | | | SAGINAW | MI | 48603 | |
| MORRELL INCORPORATED | | MORRELL CONTROLS TECHNOLOGY | 2333 COMMERCIAL DR | KS FROM 929108611 | | AUBURN HILLS | MI | 48326-9907 | |
| MORRELL INCORPORATED EFT | | DEPT 20301 PO BOX 67000 | | | | DETROIT | MI | 48267-0203 | |
| MORRELLA KAY A | | 455 N COMMERCE ST | | | | LEWISBURG | OH | 45338-9701 | |
| MORRICE LENGEMANN & ZIMMERMAN | | 202 E THIRD ST | | | | IMLAY CITY | MI | 48444 | |
| MORRICE LENGEMANN & ZIMMERMAN | | PO BOX 305 | | | | LAPEER | MI | 48446 | |
| MORRICE TRANSPORTATION | | PO BOX 198 | | | | LINCOLN PK | MI | 48146-0198 | |
| MORRICE TRANSPORTATION | | 3049 DEVON DR | | | | WINDSOR | ON | N8X 4L3 | CANADA |
| MORRICE TRANSPORTATION | | DIV OF 882819 ONTARIO LTD | 3049 DEVON DR | | | WINDSOR | ON | N8X 4L3 | CANADA |
| MORRIE NORMAN & ASSOC | | 1001 OFFICE PK RD STE 121 | | | | WEST DES MOINES | IA | 50265 | |
| MORRIE NORMAN AND ASSOC | | 1001 OFFICE PK RD STE 121 | | | | WEST DES MOINES | IA | 50265 | |
| MORRILL TIMOTHY | | 10592 W 150 N | | | | KOKOMO | IN | 46901 | |
| MORRIN PAUL C | | 448 AVON WAY | | | | KETTERING | OH | 45429-1434 | |
| MORRIS & ASSOCIATES | | 6059 S QUEBEC ST STE 80111 | | | | ENGELWOOD | CO | 80111 | |
| MORRIS & MORRIS | | 30 CORPORATE WOODS STE 120 | | | | ROCHESTER | NY | 14623 | |
| MORRIS & SONS INC | | 913 PORTION RD | | | | RONKONKOMA | NY | 11779 | |
| MORRIS ALLEN | | 2022 W MONROE ST | | | | SANDUSKY | OH | 44870 | |
| MORRIS ALONZO | | 1091 PENNINGTON ST APT 8 | | | | CINCINNATI | OH | 45240 | |
| MORRIS AND ASSOCIATES | | 6059 S QUEBEC ST STE 80111 | | | | ENGELWOOD | CO | 80111 | |
| MORRIS ANTHONY | | 1111 GLENN IRIAS DR | | | | GADSDEN | AL | 35901 | |
| MORRIS ANTOINETTE | | 605 E 60TH ST | | | | TIFTON | GA | 31794 | |
| MORRIS ARCHIE | | 3928 N 75TH ST | | | | MILWAUKEE | WI | 53216 | |
| MORRIS BRIAN | | 216 MARATHON AVE | | | | DAYTON | OH | 45405 | |
| MORRIS BROWN COLLEGE | | FINANCE DEPARTMENT | 643 M L KING JR DR N W | | | ATLANTA | GA | 30314 | |
| MORRIS CECELIA | | 6948 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322 | |
| MORRIS CHARLES | | 25300 E 30TH TERRACE S | | | | BLUE SPRINGS | MO | 64015 | |
| MORRIS CHARLES | | 25300 E 30TH TERRACE S | | | | BLUE SPRINGS | MO | 64015-0000 | |
| MORRIS CHRISTOPHER | | 1398 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306 | |
| MORRIS CHRISTOPHER | | 618 W MOAN PL | | | | FAYETTEVILLE | AR | 72703-2569 | |
| MORRIS CHRISTOPHER | | 1398 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306 | |
| MORRIS CO MUNICIPAL UTILITIES AUTHORITY | | PO BOX 370 | | | | MENDHAM | NJ | 07945-0370 | |
| MORRIS CO MUNICIPAL UTILITIES AUTHORITY | | PO BOX 370 | | | | MENDHAM | NJ | 07945-0370 | |
| MORRIS CO MUNICIPAL UTILITIES AUTHORITY | | PO BOX 370 | | | | MENDHAM | NJ | 07945-0370 | |
| MORRIS COUNTY SUPERIOR CT OFFICER | | PO BOX 910 | | | | MORRIS TOWN | NJ | 07960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS COUPLING COMPANY | | 2240 W 15TH ST | | | | ERIE | PA | 16505 | |
| MORRIS CTY SUPERIOR CT OFFICER | | ACT OF H M HOLLOWAY DC00440897 | PO BOX 39 | | | PARSIPPANY | NY | 07054 | |
| MORRIS DANIEL | | 4675 ASHLAND DR | | | | SAGINAW | MI | 48638 | |
| MORRIS DANIEL | | 6473 W SIMPSON RD | | | | OVID | MI | 48866 | |
| MORRIS DAVID | | 47411 KATHLEEN RD | | | | MACOMB | MI | 48044 | |
| MORRIS DAVID | | 521 REYNOLDS DR | | | | KOKOMO | IN | 46902 | |
| MORRIS DAVID H | | 9391 LOONEY RD | | | | PIQUA | OH | 45356-9522 | |
| MORRIS DAWN | | 5470 NORTH FORD RD | | | | TROTWOOD | OH | 45426 | |
| MORRIS DEBORAH | | 13425 CONE ST | | | | NUNICA | MI | 49448-9733 | |
| MORRIS DEBRA | | 138 CASSANDRA DR | | | | NILES | OH | 44446 | |
| MORRIS DENNIS | | 400 N LOCUST | | | | GARDNER | KS | 66030 | |
| MORRIS DENNIS | | 800 N UNION BLVD | APT 308 | | | ENGLEWOOD | OH | 45322 | |
| MORRIS DONALD | | PO BOX 524 | | | | FITZGERALD | GA | 31750 | |
| MORRIS DUANE | | 1700 SANCTUARY DR | | | | OWENSBORO | KY | 42303 | |
| MORRIS DUFFY ALONSO & FALEY | | LLP | 170 BROADWAY | | | NEW YORK | NY | 10038 | |
| MORRIS DUFFY ALONSO AND FALEY | | LLP | 170 BROADWAY | | | NEW YORK | NY | 10038 | |
| MORRIS EARL | | 1427 WESTVIEW DR | | | | MURFREESBORO | TN | 37128-0709 | |
| MORRIS EDWARD | | 281 DAWNS WAY | | | | TRUSSVILLE | AL | 35173 | |
| MORRIS ELIZABETH | | 915 WEST SUPERIOR | | | | KOKOMO | IN | 46901 | |
| MORRIS ERIK | | 160 WILLIAMS AVE | | | | JACKSON | MS | 39213 | |
| MORRIS EVERETT | | 10165 EBY RD | | | | GERMANTOWN | OH | 45327-9774 | |
| MORRIS FRED J | | PO BOX 566 | | | | SWARTZ | LA | 71281-0566 | |
| MORRIS GAILE | | MORRIS INVESTMENTS | 1881 SOUTHTOWN BLVD | | | DAYTON | OH | 45439 | |
| MORRIS GAILE A | | DBA MORRIS INVESTMENTS | 1881 SOUTHTOWN BLVD | | | DAYTON | OH | 45439 | |
| MORRIS GARRY | | 6443 W BEECHER ST | | | | CLAYTON | MI | 49235 | |
| MORRIS GARY | | 540 WILD FLOWER CT | | | | ANDERSON | IN | 46013 | |
| MORRIS GEORGE | | 3920 ROOSEVELT BLVD 22 | | | | MIDDLETOWN | OH | 45044 | |
| MORRIS GEORGE H | | 258 MILFORD ST BLDG 2016 | | | | ROCHESTER | NY | 14615-1837 | |
| MORRIS GLENN | | 803 MCBEE RD | | | | BELLBROOK | OH | 45305 | |
| MORRIS GORDON | | 631 COUTANT | | | | FLUSHING | MI | 48433 | |
| MORRIS GREGORY | | 915 W SUPERIOR | | | | KOKOMO | IN | 46901-3640 | |
| MORRIS GREGORY | | PO BOX 246 | | | | ONTARIO | OH | 44862-0246 | |
| MORRIS HAROLD | | 13498 S US 31 | | | | KOKOMO | IN | 46901 | |
| MORRIS HERBERT | | 403 LINTON | | | | SAGINAW | MI | 48601 | |
| MORRIS II ADAM | | 10410 ROGERS RD | | | | FREELAND | MI | 48623 | |
| MORRIS II, KURKIE | | 2411 PHOENIX ST | | | | SAGINAW | MI | 48601 | |
| MORRIS III HENRY | | 2012 NEBRASKA AVE | | | | FLINT | MI | 48506-3736 | |
| MORRIS JACK | | 1037 VESTAVIA DR SW | | | | DECATUR | AL | 35603 | |
| MORRIS JAMES | | 2419 TENNYSON DR | | | | BELLBROOK | OH | 45305-1745 | |
| MORRIS JAMES | | 3097 JUDYTH ST SE | | | | WARREN | OH | 44484-4031 | |
| MORRIS JAMES | | 7595 RIDGE RD | | | | GASPORT | NY | 14067 | |
| MORRIS JAMES | | 8000 SYCAMORE WOODS BLVD | | | | TROTWOOD | OH | 45426 | |
| MORRIS JAMES D | | PO BOX 5203 | | | | FITZGERALD | GA | 31750-5203 | |
| MORRIS JAMES HITCHENS & | | WILLIAMS | 222 DELAWARE AVE | | | WILMINGTON | DE | 19899-2306 | |
| MORRIS JAMES HITCHENS AND WILLIAMS | | PO BOX 2306 | | | | WILMINGTON | DE | 19899-2306 | |
| MORRIS JAMES Q | | 347 WESTVIEW DR | | | | OZARK | AL | 36360-0000 | |
| MORRIS JANICE | | 1691 SQUIRE RUN | | | | ATHENS | AL | 35611 | |
| MORRIS JARROD | | 165 COUSINS DR | | | | CARLISLE | OH | 45005 | |
| MORRIS JASON | | 1352 LEBANON RD | | | | CLARKSVILLE | OH | 45113 | |
| MORRIS JENNIFER | | 10410 ROGERS RD | | | | FREELAND | MI | 48623 | |
| MORRIS JOHN | | 2007 PK TERRACE SE | | | | DECATUR | AL | 35601 | |
| MORRIS JOHN A | | 2007 PK TERRACE SE | | | | DECATUR | AL | 35601-5193 | |
| MORRIS JOSEPH | | 49 TARBOCK RD | | | | HUYTON | | L36 5XN | UNITED KINGDOM |
| MORRIS JOSEPHUS | | 9155 NORTH DELAWARE | | | | INDIANAPOLIS | IN | 46240 | |
| MORRIS JR CHARLES | | 346 RIDGECREST DR | | | | DAYTON | OH | 45449 | |
| MORRIS JR DAVID D | | 1527 US ROUTE 68 S | | | | XENIA | OH | 45385-7643 | |
| MORRIS JR NORMAN R | | 3755 WILLOW CREEK DR | | | | DAYTON | OH | 45415-2034 | |
| MORRIS JULIEANN | | 23 VERMONT AVE | | | | YOUNGSTOWN | OH | 44512-1122 | |
| MORRIS K | | 91 DAVID AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| MORRIS KAREN | | 10165 EBY RD | | | | GERMANTOWN | OH | 45327 | |
| MORRIS KEITH | | 4 COLLINGWOOD AVE | | | | BUFFALO | NY | 14215 | |
| MORRIS KEN | | 3889 SHAGBARK LN | | | | DAYTON | OH | 45440-3471 | |
| MORRIS KENNETH | | 6199 HEMPLE RD | | | | MIAMISBURG | OH | 45342 | |
| MORRIS KEVIN | | 4314 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439 | |
| MORRIS KURKIE | | PO BOX 20163 | | | | SAGINAW | MI | 48602 | |
| MORRIS LARRY | | 353 WARD RD | | | | FLORENCE | MS | 39073 | |
| MORRIS LARRY | | 1691 SQUIRE RUN | | | | ATHENS | AL | 35611 | |
| MORRIS LARRY | | 353 WARD RD | | | | FLORENCE | MS | 39073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS LATISHA | | 5510 AUTUMN HILLS DR APT 1 | | | | TROTWOOD | OH | 45426 | |
| MORRIS LAWRENCE | | PO BOX 606 | | | | WILBERFORCE | OH | 45384 | |
| MORRIS LILTON E | | 1278 WEST 9TH ST | APT 741 | | | CLEVELAND | OH | 44113 | |
| MORRIS LINDA | | 4003 OWLS HOLLOW RD | | | | GADSDEN | AL | 35901-6708 | |
| MORRIS LINDA S | | PO BOX 99 | | | | KEMPTON | IN | 46049-0099 | |
| MORRIS M | | 2 CONIFER CLOSE | WALTON | | | LIVERPOOL | | L9 1JW | UNITED KINGDOM |
| MORRIS MARK | | 1933 LINCOLN | | | | SAGINAW | MI | 48601 | |
| MORRIS MARK | | 2015 BENNER HWY | | | | CLAYTON | MI | 49235 | |
| MORRIS MARK | | 1933 LINCOLN ST | | | | SAGINAW | MI | 48601-0000 | |
| MORRIS MARK | | 1933 LINCOLN | | | | SAGINAW | MI | 48601 | |
| MORRIS MARK | | 2015 BENNER HWY | | | | CLAYTON | MI | 49235 | |
| MORRIS MARSHA | | 1352 LEBANON RD | | | | CLARKSVILLE | OH | 45113 | |
| MORRIS MARVIN | | 3558 W DIAMONDALE DR | | | | SAGINAW | MI | 48601 | |
| MORRIS MARVIN | | 3558 W DIAMONDALE | | | | SAGINAW | MI | 48601 | |
| MORRIS MARVIN L | | 3558 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5807 | |
| MORRIS MARY | | PO BOX 20104 | | | | SAGINAW | MI | 48602-0104 | |
| MORRIS MASONRY RESTORATION LLC | | 40 APPENHEIMER AVE | | | | BUFFALO | NY | 14214 | |
| MORRIS MATERIAL HANDLING | | 2920 NATIONAL CT | | | | GARLAND | TX | 75041 | |
| MORRIS MATERIAL HANDLING | | 800 COMMERCE PK DR | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| MORRIS MATERIAL HANDLING | | P&H MORRIS MATERIAL HANDLING | S40 W24160 ROCKWOOD WAY | | | MILWAUKEE | WI | 53189 | |
| MORRIS MATERIAL HANDLING EFT | | 25357 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| MORRIS MATERIAL HANDLING EFT | | PO BOX 78943 | | | | MILWAUKEE | WI | 53278 | |
| MORRIS MATERIAL HANDLING INC | | 117 LYON LN | | | | BIRMINGHAM | AL | 35211 | |
| MORRIS MATERIAL HANDLING INC | | P&H MORRIS MATERIAL HANDLING | 287 PITTSBURGH RD 3 | | | BUTLER | PA | 16002 | |
| MORRIS MATERIAL HANDLING INC | | P&H MORRIS MATERIAL HANDLING | S40 W24160 ROCKWOOD WAY | | | WAUKESHA | WI | 53189 | |
| MORRIS MATERIAL HANDLING P&H | | PO BOX 78943 | | | | MILWAUKEE | WI | 53278-0943 | |
| MORRIS MATTHEW | | 5297 CLYDESDALE | | | | SAGINAW | MI | 48603 | |
| MORRIS MATTHEW | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| MORRIS MATTHEW   EFT | | 2647 W CAMERON COURT | | | | ANAHEIM | CA | 92801 | |
| MORRIS MELANIE | | 1200 COMMONWEALTH AVE APT 17 | | | | ALLSTON | MA | 02134-4610 | |
| MORRIS MELVIN | | 3423 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902 | |
| MORRIS MICHAEL | | 2205 WYOMING ST | | | | DAYTON | OH | 45410 | |
| MORRIS MICHAEL | | 695 AFTON AVE | | | | BOARDMAN | OH | 44512 | |
| MORRIS MILES | | 2234 WINGATE | | | | BILLINGS | MT | 59102 | |
| MORRIS MTL HANDLING P AND  H | RONDA REAMER | 287 PITTSBURGH RD STE 3 | | | | BUTLER | PA | 16002 | |
| MORRIS NATHAN | | 3402 ROBERTS ST | | | | SAGINAW | MI | 48601-2454 | |
| MORRIS NATHAN | | 3402 ROBERTS ST | | | | SAGINAW | MI | 48601-2454 | |
| MORRIS NATHANIEL | | 32 VICTORY COURT | | | | SAGINAW | MI | 48602-3421 | |
| MORRIS NICHOLS ARSHT & TUNNELL | | PO BOX 1347 | | | | WILMINGTON | DE | 19899-1347 | |
| MORRIS NICHOLS ARSHT & TUNNELL | JACK B BLUMENFELD & RODGER D SMITHII | 1201 N MARKET ST | PO BOX 1347 | | | WILMINGTON | DE | 19899 | |
| MORRIS NICHOLS ARSHT AND TUNNELL | MICHAEL G BUSENKELL | PO BOX 1060 | | | | WILMINGTON | DE | 19899-1347 | |
| MORRIS OR MAXINE MASSEY | | PO BOX 1060 | | | | FLINT | MI | 48501 | |
| MORRIS PATRICIA | | 2551 LAPLATA DR | | | | KETTERING | OH | 45420 | |
| MORRIS PHILIP W | | 135 SARATOGA WAY | | | | ANDERSON | IN | 46013-4771 | |
| MORRIS RALPH | | 1004 COUNTY RD 400 | | | | HILLSBORO | AL | 35643 | |
| MORRIS RANDY | | 326 BRAMPTON RD | | | | YOUNGSTOWN | NY | 14174-1252 | |
| MORRIS RANDY | | 326 BRAMPTON RD | | | | YOUNGSTOWN | NY | 14174-1252 | |
| MORRIS RAYMOND | | 12 VALLEY VIEW DR | | | | BATAVIA | NY | 14020 | |
| MORRIS RESTORATION LLC | | MORRIS MASONRY RESTORATION | 40 APPENHEIMER AVE | | | BUFFALO | NY | 14214 | |
| MORRIS RICHARD | | 649 S ATLANTIC AVENUE | | | | COCOA BEACH | FL | 32931-2517 | |
| MORRIS ROBERT | | 14979 LUCASFERRY RD | | | | ATHENS | AL | 35611 | |
| MORRIS ROBERT | | 50054 STATE ROUTE 20 | | | | OBERLIN | OH | 44074 | |
| MORRIS ROBERT | | 6427 N WOODBRIDGE RD | | | | WHEELER | MI | 48662 | |
| MORRIS ROBERT | | 913 ELM AVE | | | | GADSDEN | AL | 35903 | |
| MORRIS ROBERT L AND ASSOCIATES PC | | 6059 S QUEBEC ST STE 630 | | | | ENGLEWOOD | CO | 80111 | |
| MORRIS ROBERT W | | 26 HAMPTON LN | | | | FAIRPORT | NY | 14450-9550 | |
| MORRIS ROBIN | | 7861 FERNBANK CT | | | | HUBER HEIGHTS | OH | 45424 | |
| MORRIS ROGER | | 2661 COUNTY RD 222 | | | | HILLSBORO | AL | 35643-3801 | |
| MORRIS SG CO | | 699 MINER RD | | | | HIGHLAND HEIGHTS | OH | 44143-2115 | |
| MORRIS SIM | | 2125 S TECUMSEH RD APT 210 | | | | SPRINGFIELD | OH | 45502 | |
| MORRIS STACEY | | 5921 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS STEPHAN | | PO BOX 8024 MC481DEU017 | | | | PLYMOUTH | MI | 48170 | |
| MORRIS TAQUIE | | 10268 ELMS RD | | | | MONTROSE | MI | 48457 | |
| MORRIS TECHNOLOGIES INC | | 11988 TRAMWAY DR | | | | CINCINNATI | OH | 45241-1664 | |
| MORRIS TERESA | | 96 WILLOWBROOK RD | | | | ROCHESTER | NY | 14616 | |
| MORRIS TERESSA | | 4314 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439 | |
| MORRIS TERRY | | 416 YARMOUTH LN | | | | COLUMBUS | OH | 43228-1336 | |
| MORRIS THEODORE | | 617 E PENN ST | | | | HOOPESTON | IL | 60942-1537 | |
| MORRIS THOMAS | | 11603 EUPHEMIA CASTINE RD | | | | W MANCHESTER | OH | 45382 | |
| MORRIS TIMOTHY | | 449 NEW ROCHELLE RD | | | | BRONXVILLE | NY | 10708 | |
| MORRIS TM MANUFACTURING CO IN | | 707 BURLINGTON AVE | | | | LOGANSPORT | IN | 46947 | |
| MORRIS TM MANUFACTURING CO IN | | TM MORRIS MFG CO | 830 S STATE RD 25 | | | LOGANSPORT | IN | 46947-9699 | |
| MORRIS TM MFG CO INC | | TM MORRIS MFG CO | 830 S STATE RD 25 | | | LOGANSPORT | IN | 46947-969 | |
| MORRIS TONI | | 540 WILD FLOWER CT | | | | ANDERSON | IN | 46013 | |
| MORRIS WAYNE R | | 54601 SILVER ST | | | | MENDON | MI | 49072-9503 | |
| MORRIS WESLEY | | 6339 KALBFLEISCH RD | | | | MIDDLETOWN | OH | 45042 | |
| MORRIS WILLIAM | | 6690 N BAILEY RD | | | | WHEELER | MI | 48662-9762 | |
| MORRIS WILLIAM | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| MORRIS WILLIAM | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| MORRIS WILLIAM | | 6690 N BAILEY RD | | | | WHEELER | MI | 48662-9762 | |
| MORRIS, CHRISTOPHER | | 1127 N HIGHLAND APT NO 1 | | | | GIRARD | OH | 44420 | |
| MORRIS, CHRISTOPHER J | | 1398 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306 | |
| MORRIS, DANIEL L | | 4675 ASHLAND DR | | | | SAGINAW | MI | 48638 | |
| MORRIS, EVETTE | | 209 LINTON | | | | SAGINAW | MI | 48601 | |
| MORRIS, GREGORY | | 915 W SUPERIOR | | | | KOKOMO | IN | 46901 | |
| MORRIS, JAMES | | 7595 RIDGE RD | | | | GASPORT | NY | 14067 | |
| MORRIS, JASON | | 9549 W 150 S | | | | RUSSIAVILLE | IN | 46979 | |
| MORRIS, JENNIFER | | 4803 RIDGE RD | | | | KOKOMO | IN | 46901 | |
| MORRIS, JENNIFER | | 10410 ROGERS RD | | | | FREELAND | MI | 48623 | |
| MORRIS, JULIEANN | | 23 VERMONT AVE | | | | YOUNGSTOWN | OH | 44512 | |
| MORRIS, KEITH | | 98 CLOVERDALE AVE | | | | BUFFALO | NY | 14215 | |
| MORRIS, LARRY | | 353 WARD RD | | | | FLORENCE | MS | 39073 | |
| MORRIS, LISA | | 7595 RIDGE RD | | | | GASPORT | NY | 14067 | |
| MORRIS, MARSHA | | 9549 W 150 S | | | | RUSSIVIALLE | IN | 46979 | |
| MORRIS, PENELOPE M | | 523 SHASTA DR | | | | CORONA | CA | 92881 | |
| MORRIS, TENIA | | 409 LINTON | | | | SAGINAW | MI | 48601 | |
| MORRISET TOBY | | 425 N OAK ST | | | | TIPTON | IN | 46072 | |
| MORRISON & FOERSTER | | FILE 72497 PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-2497 | |
| MORRISON & FOERSTER LLP | | 425 MARKET ST PO BOX 60000 | | | | SAN FRANCISCO | CA | 94105-2482 | |
| MORRISON & HECKER LLP | | 9200 INDIAN CREEK PKWY 450 | | | | OVERLAND PK | KS | 66210 | |
| MORRISON AMANDA | | 1715 STOCKS RD | | | | FAYETTE | AL | 35555 | |
| MORRISON AND FOERSTER | | FILE 72497 PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-2497 | |
| MORRISON AND FOERSTER LLP | | 425 MARKET ST | | | | SAN FRANCISCO | CA | 94105-2482 | |
| MORRISON BRIAN | | 7200 RT 305 NE | | | | BURGHILL | OH | 44404 | |
| MORRISON BRYAN | | 1641 WESTWOOD DR NW | | | | WARREN | OH | 44485 | |
| MORRISON CHARLES E | | 421 SANDSTONE DR | | | | TUSCALOOSA | AL | 35405-6406 | |
| MORRISON CO  EFT | | 36445 C BILTMORE PL | | | | WILLOUGHBY | OH | 44094 | |
| MORRISON CO EFT | | LTR ON FILE CHANGE OF ADDRESS | 36445 C BILTMORE PL | | | WILLOUGHBY | OH | 44094 | |
| MORRISON CO INC | | 36445 C BILTMORE PL | | | | WILLOUGHBY | OH | 44094 | |
| MORRISON COHEN LLP | JOSEPH T MOLDOVAN<br>MICHAEL R DAL LAGO | 909 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| MORRISON CYNTHIA | | 265 WARNER RD | | | | LANCASTER | NY | 14086 | |
| MORRISON DAVID | | 3158 LODWICK | APT 1 | | | WARREN | OH | 44485 | |
| MORRISON DEBORAH | | 5395 BLOOMING GROVE RD 1 | | | | VERNON | AL | 35592 | |
| MORRISON DIRK | | 4832 W BENNINGTON RD | | | | OWOSSO | MI | 48867 | |
| MORRISON DONNA | | 421 SANDSTONE DR | | | | TUSCALOOSA | AL | 35405 | |
| MORRISON EDWARD | | 12053 LAKEFRONT DR | | | | HILLSBORO | OH | 45133 | |
| MORRISON EDWARD | | 5843 N PK AVE EXT | | | | WARREN | OH | 44481-9373 | |
| MORRISON GARY | | 2388 EDGEWATER DR | | | | CORTLAND | OH | 44410-8601 | |
| MORRISON GEORGE | | 3 WELLESEY KNL | | | | ROCHESTER | NY | 14624-5016 | |
| MORRISON HENRY | | 95 ADAMS COURT | | | | CORTLAND | OH | 44410 | |
| MORRISON INDSTRL EQUIP CO | | PO BOX 1803 | | | | GRAND RAPIDS | MI | 49501-1803 | |
| MORRISON INDUSTRIAL EQUIPMENT | | 1825 MONROE | | | | GRAND RAPIDS | MI | 49505-6291 | |
| MORRISON INDUSTRIAL EQUIPMENT | | 3510 MILLER RD | | | | KALAMAZOO | MI | 49001 | |
| MORRISON INDUSTRIAL EQUIPMENT | | 575 JEWETT RD | | | | MASON | MI | 48854-9702 | |
| MORRISON INDUSTRIAL EQUIPMENT | | 808 N OUTER DR | | | | SAGINAW | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORRISON INDUSTRIAL EQUIPMENT CO | | PO BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| MORRISON INDUSTRIAL EQUIPMENT CO | | 1825 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505-6240 | |
| MORRISON INDUSTRIAL EQUIPMENT CO | | 808 N OUTER DR | | | | SAGINAW | MI | 48601-6237 | |
| MORRISON INDUSTRIES INC | | 1825 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505-6240 | |
| MORRISON INDUSTRIES INC | | HI LIFT OF MICHIGAN DIV | 1183 OLD US 23 | | | BRIGHTON | MI | 48116 | |
| MORRISON J | | 4229 WEST WALWORTH RD | | | | MACEDON | NY | 14502 | |
| MORRISON JAMES | | 2886 SPIELMAN HGTS DR W | | | | ADRIAN | MI | 49221 | |
| MORRISON JAMES D | | 7745 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1542 | |
| MORRISON JOE | | 3972 CORDELL DR | | | | KETTERING | OH | 45439 | |
| MORRISON JR EDWARD | | 2835 TIMBERLINE DR | | | | CORTLAND | OH | 44410 | |
| MORRISON KELLY | | 375 REHL RD | | | | ZANESVILLE | OH | 43701 | |
| MORRISON KENDALL | | 12141 MONTICELLO RD | | | | HAZLEHURST | MS | 39083 | |
| MORRISON KNUDENSEN CORP EFT | | MK FERGUSON PLAZA | 1500 WEST 3RD ST | | | CLEVELAND | OH | 44113-1406 | |
| MORRISON KNUDENSEN CORP EFT ENGINEERING AND CONSTRUCTIONS | | GROUP | PO BOX 96167 | | | CHICAGO | IL | 60693 | |
| MORRISON KNUDSEN CO INC EFT | | 3221 W BIG BEAVER STE 203 | | | | TROY | MI | 48084 | |
| MORRISON KNUDSEN CORP | | 1500 W THIRD | | | | CLEVELAND | OH | 44113-1453 | |
| MORRISON LISA | | 354 BONNIE BRAE SE | | | | WARREN | OH | 44483 | |
| MORRISON MARILYN K | | 165 SANDY SHOES DR | | | | MELBOURNE BEACH | FL | 32951-3129 | |
| MORRISON MOTORS INC | | 2 RIVER RD | | | | MEXICO | ME | 04257-1799 | |
| MORRISON PHILIP | | 0295 E 400 N | | | | HARTFORD CITY | IN | 47348 | |
| MORRISON PHILIP J | | 0295 B 400 N | | | | HARTFORD CITY | IN | 47348 | |
| MORRISON RACHELLE | | 1641 WESTWOOD DR NW | | | | WARREN | OH | 44485 | |
| MORRISON SHELBY J | | 1501 ARLINGTON RD | | | | ARAB | AL | 35016-3387 | |
| MORRISON SIGN CO INC | | 118 S YALE AVE | | | | COLUMBUS | OH | 43222 | |
| MORRISON SYLVESTER INC | | 1175 MINOT AVE | | | | AUBURN | ME | 04210-3795 | |
| MORRISON TERRY M | | 1089 CORYDON DR | | | | MOUNT MORRIS | MI | 48458-1601 | |
| MORRISON TERRY M | | 1089 CORYDON DR | | | | MOUNT MORRIS | MI | 48458-1601 | |
| MORRISON THOMAS | | 2518 RUGBY RD | | | | DAYTON | OH | 45406 | |
| MORRISON THOMAS | | 4230 WALBRIDGE TRL | | | | BEAVERCREEK | OH | 45430-1827 | |
| MORRISON THOMAS | C/O LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H RUDMAN ESQ | 200 BROADHOLLOW RD STE 406 | | | MELVILLE | NY | 11747 | |
| MORRISON THOMAS | C/O LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H RUDMAN ESQ | 200 BROADHOLLOW RD STE 406 | | | MELVILLE | NY | 11747 | |
| MORRISON THOMAS | SAMUEL H RUDMAN ESQ | LERACH COUGHLIN STOIA GELLER | RUDMAN & ROBBINS LLP 200 | BROADHOLLOW RD STE 406 | | MELVILLE | NY | 11747 | |
| MORRISON THOMAS | WILLIAM S LERACH ESQ | LERACH COUGHLIN STOIA GELLER | RUDMAN & ROBBINS LLP 401 B ST | STE 1600 | | SAN DIEGO | CA | 92101 | |
| MORRISON TOOL & FAB INC | | 211 PROGRESS BLVD | | | | MORRISON | TN | 37357 | |
| MORRISON TOOL & FAB INC | | 246 MOUNTAINVIEW INDUSTRIAL DR | | | | MORRISON | TN | 37357 | |
| MORRISON TOOL AND FAB INC | | 211 PROGRESS BLVD | | | | MORRISON | TN | 37357 | |
| MORRISON VICTORYIA | | PO BOX 1984 | | | | WARREN | OH | 44482 | |
| MORRISON VICTORYIA | | PO BOX 1984 | | | | WARREN | OH | 44482 | |
| MORRISON W | | 5395 BLOOMING GROVE RD | | | | VERNON | AL | 35592 | |
| MORRISON YVONNE | | 7246 W WABASH | | | | MILWAUKEE | WI | 53223 | |
| MORRISON, DANTE | | 16 RAVEN WAY | | | | ROCHESTER | NY | 14606 | |
| MORRISON, GEORGE | | 16 RAVEN WAY | | | | ROCHESTER | NY | 14606 | |
| MORRISSEY DOUGLAS | | N1417 COUNTY RD P | | | | RUBICON | WI | 53078 | |
| MORRISSEY DOUGLAS | | N1417 COUNTY RD P | | | | RUBICON | WI | 53078 | |
| MORRISSEY INC | | 9304 BRYANT AVE SO | | | | MINNEAPOLIS | MN | 55420-340 | |
| MORRISSEY INC | | 9304 BRYANT AVE SO | | | | MINNEAPOLIS | MN | 55420-3404 | |
| MORRISSEY INC | | 9304 BRYANT AVE S | | | | BLOOMINGTON | MN | 55420-3404 | |
| MORRISSEY PATRICK | | 10835 TIMBER SPRINGS DR | EAST | | | FISHERS | IN | 46038 | |
| MORRISSEY, R L & ASSOCIATES INC | | PO BOX 75510 | | | | CLEVELAND | OH | 44101-4755 | |
| MORRISSY NORA | | 15551 MAXWELL | | | | PLYMOUTH | MI | 48170 | |
| MORRISSY NORA DISCOVERY COURT REPORTING | | 15551 MAXWELL | | | | PLYMOUTH | MI | 48170 | |
| MORRONE CHRISTOPHER | | 2679 HUBBARD RD | | | | LOWELLVILLE | OH | 44436 | |
| MORRONE RALPH | | 2679 HUBBARD RD | | | | LOWELLVILLE | OH | 44436 | |
| MORROW & CO INC | | 445 PK AVE 5TH FL | | | | NEW YORK | NY | 10022 | |
| MORROW & CO INC | | 445 PK AVE 5TH FLR | | | | NEW YORK | NY | 10022 | |
| MORROW & CO INC | | 47 LAFAYETTE PL 1E | | | | GREENWICH | CT | 06830 | |
| MORROW & CO INC | | ACCOUNTING DEPT 20TH FL | 909 3RD AVE | | | NEW YORK | NY | 10022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORROW AND CO INC | | 445 PK AVE 5TH FL | | | | NEW YORK | NY | 10022 | |
| MORROW AND CO INC | | 47 LAFAYETTE PL 1E | | | | GREENWICH | CT | 06830 | |
| MORROW AND CO INC ACCOUNTING DEPT | | 445 PK AVE 5TH FLR | | | | NEW YORK | NY | 10022 | |
| MORROW AND CO INC ACCOUNTING DEPT 20TH FL | | 909 3RD AVE | | | | NEW YORK | NY | 10022 | |
| MORROW ANDREA | | 71 OLDE TAVERN CIR | | | | ROCHESTER | NY | 14612-2849 | |
| MORROW BARBARA A | | 10712 SUNBELT DR | | | | ELBERTA | AL | 36530 | |
| MORROW BENJAMIN F | | 3548 PIEDMONT AVE | | | | DAYTON | OH | 45416-2114 | |
| MORROW BILLY R | | 690 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9302 | |
| MORROW BILLY RAY | | 690 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381 | |
| MORROW BRIAN | | 1023 W SYCAMORE ST | | | | KOKOMO | IN | 46901 | |
| MORROW CLINT | | 4101 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| MORROW COUNTY COURT CLERK | | 48 E HIGH | | | | MT GILEAD | OH | 43338 | |
| MORROW CYNTHIA | | 3256 NORTH PK AVE EXT | | | | WARREN | OH | 44481 | |
| MORROW DEVICE MARKING CO | | 6509 S 800 W | | | | DALEVILLE | IN | 47334 | |
| MORROW DEVICE MARKING CO | | 6509 S CR 800 W | | | | DALEVILLE | IN | 47334 | |
| MORROW DEVICE MARKING CO | | PO BOX 504 | | | | DALEVILLE | IN | 47334 | |
| MORROW DIANE | | 8028 CLARENCE ST | | | | GOODRICH | MI | 48438-9455 | |
| MORROW DIANE | | 8028 CLARENCE ST | | | | GOODRICH | MI | 48438-9455 | |
| MORROW DONALD | | 112 E MAIN 242 | | | | LANSING | MI | 48933 | |
| MORROW DONALD | | 309 NORTH HAMILTON | APT 4 | | | YPSILANTI | MI | 48197 | |
| MORROW ERON | | 11500 NORTH STATE RD | | | | ST LOUIS | MI | 48880 | |
| MORROW II JAMES | | 816 NORDALE AVE | | | | DAYTON | OH | 45420 | |
| MORROW JAMIE | | 11500 N STATE RD | | | | STLOUIS | MI | 48880 | |
| MORROW KARA | | 10108 BALDWIN CIR | | | | HOLLY | MI | 48442-9377 | |
| MORROW KRISTIN | | 5346 MOONLIGHT DR | | | | INDIANAPOLIS | IN | 46226 | |
| MORROW LAURA | | 9987 CALAVA COURT | | | | UNION | KY | 41091 | |
| MORROW LAWRENCE | | 2239 LAKE RD | | | | HAMLIN | NY | 14464 | |
| MORROW MARRY | | 1204 W STATE RD 16 | | | | DENVER | IN | 46926-9175 | |
| MORROW MARY S | | 9253 MONICA DR | | | | DAVISON | MI | 48423-2861 | |
| MORROW MICHAEL | | 3907 BROWNELL BLVD | | | | FLINT | MI | 48504 | |
| MORROW MICHAEL | | 3907 BROWNELL BLVD | | | | FLINT | MI | 48504 | |
| MORROW NETTA JANE | | 1104 PEACE PIPE DR | | | | KOKOMO | IN | 46902-5451 | |
| MORROW NINA | | 5560 E MEADOWGROVE DR SE | | | | KENTWOOD | MI | 49512 | |
| MORROW R | | 5270 KNOLLWOOD DR APT 8 | | | | PARMA | OH | 44129 | |
| MORROW R BENJAMIN | | 3548 PIEDMONT AVE | | | | DAYTON | OH | 45416 | |
| MORROW RICHARD C | | 1940 WINDSOR DR | | | | KOKOMO | IN | 46901-1815 | |
| MORROW RONALD | | 2515 LOCUST LN | | | | KOKOMO | IN | 46902-2955 | |
| MORROW RONNIE | | 1904 DOUTHIT ST SW | | | | DECATUR | AL | 35601 | |
| MORROW SANDRA | | 268 WILLOW DR NE | | | | WARREN | OH | 44484-1956 | |
| MORROW TAVARIAS | | 4120 19TH ST | | | | TUSCALOOSA | AL | 35401 | |
| MORROW THOMAS | | 745 FLOWERDALE | | | | FERNDALE | MI | 48220 | |
| MORROW, ANDREA | | 71 OLDE TAVERN CIR | | | | ROCHESTER | NY | 14612 | |
| MORROW, BRIAN C | | 6591 N 500 W | | | | SHARPSVILLE | IN | 46068 | |
| MORROW, KARA L | | 10108 BALDWIN CIR | | | | HOLLY | MI | 48442 | |
| MORROW, KIRK | | 1517 MEADOWBROOK DR | | | | KOKOMO | IN | 46902 | |
| MORROW, LAWRENCE | | 2239 LAKE RD | | | | HAMLIN | NY | 14464 | |
| MORSCHES LINDI | | 1623 ARTMAN AVE | | | | AKRON | OH | 44313 | |
| MORSCHHAUSER ROGER J | | 110 46TH ST | | | | SANDUSKY | OH | 44870-4896 | |
| MORSE CARRIE | | 945 S MESA HILLS DR | APT 2804 | | | EL PASO | TX | 79912 | |
| MORSE CHADWICK | | 7805 ASH ST | | | | BIRCH RUN | MI | 48415-0239 | |
| MORSE DANNY E | | 11377 ARMSTRONG DR SOUTH | | | | SAGINAW | MI | 48609 | |
| MORSE DAVID J | | 3718 WHITNEY AVE | | | | FLINT | MI | 48532-5267 | |
| MORSE DENNIS E | | 1870 CONWOOD DR | | | | TROY | OH | 45373-9521 | |
| MORSE DONNA M | | 1131 CHATWELL DR | | | | DAVISON | MI | 48423-2705 | |
| MORSE ED CHEV GEO | | 1640 N STATE RD 7 | | | | LAUDERHILL | FL | 33313 | |
| MORSE ELIZABETH L | | 2921 CANYONSIDE CT NE | | | | GRAND RAPIDS | MI | 49525-3176 | |
| MORSE JAMES D | | 10915 GOODALL RD | BOX 10 | LOT 211 | | DURAND | MI | 48429 | |
| MORSE JAMES M | | 2810 HERITAGE DR | | | | TECUMSEH | MI | 49286-9567 | |
| MORSE JASON | | 2515 E DODGE RD | | | | CLIO | MI | 48420 | |
| MORSE JERRY | | 12050 EMELIA ST | | | | BIRCH RUN | MI | 48415-9718 | |
| MORSE JOHN | | 4448 DAY RD | | | | LOCKPORT | NY | 14094 | |
| MORSE METAL FAB INC | | 5111 BITTERSWEET RD | | | | GRANGER | MI | 46530 | |
| MORSE MICHAEL | | 221 ARDUSSI AVE | | | | SAGINAW | MI | 48602 | |
| MORSE PATRICIA | | 8586 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1328 | |
| MORSE ROBERT | | 9151 NEFF RD | | | | CLIO | MI | 48420 | |
| MORSE SANDRA | | 1360 E SLOAN RD | | | | BURT | MI | 48417 | |
| MORSE STEVEN | | 13191 BELSAY RD | | | | MILLINGTON | MI | 48746 | |
| MORSE STEVEN | | 8665 MILLCREEK DR | | | | EAST AMHERST | NY | 14051 | |
| MORSE TERRANCE | | 1515 ROSE ST | | | | BAY CITY | MI | 48708-5534 | |
| MORSE WATCHMANS INC | | 2 MORSE RD | | | | OXFORD | CT | 06478 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORSE, WILLIAM B LUMBER CO | | OTIS LUMBER CO DIV | 936 E MAIN ST | | | ROCHESTER | NY | 14605 | |
| MORSE, AARON | | 2218 W PINCONNING RD | | | | RHODES | MI | 48652 | |
| MORSE, ANGIE | | 3446 NORTHWAY NO 1 | | | | BAY CITY | MI | 48706 | |
| MORSE, GREGORY | | 13419 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| MORSE, JOHN | | 4448 DAY RD | | | | LOCKPORT | NY | 14094 | |
| MORSE, KEVIN | | 529 CLARION ST | | | | CLIO | MI | 48420 | |
| MORSE, RICK | | 513 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421 | |
| MORSE, SHAWN | | 1515 ROSE ST | | | | BAY CITY | MI | 48708 | |
| MORSE, WILLIAM B LUMBER CO | | 340 MAIN ST W | | | | ROCHESTER | NY | 14608 | |
| MORSON GILBERT | | 709 N EPPINGTON DR | | | | TROTWOOD | OH | 45426 | |
| MORSY RAMY | | 39358 PINEBROOK DR | | | | STERLING HEIGHTS | MI | 48310 | |
| MORT DEWEY F | | 10702 W WHITE MOUNTAIN RD | | | | SUN CITY | AZ | 85351 | |
| MORT LOU A | | 10702 W WHITE MOUNTAIN RD | | | | SUN CITY | AZ | 85351-1537 | |
| MORT THOMAS | | 5393 CROOKS RD UNIT 29 | | | | TROY | MI | 48098 | |
| MORTARO ADELE | | 41 ISLAND DR | | | | POLAND | OH | 44514 | |
| MORTARO, VALERIE | | 1912 COUNTRYSIDE DR | | | | AUSTINTOWN | OH | 44515 | |
| MORTENSEN PHILIP BRADLEY | GEORGE V BERG JR | BERG HILL GREENLEAF & RUSCITTI LLP | 1712 PEARL ST | | | BOULDER | CO | 80302 | |
| MORTGAGE LENDERS NETWORK USA | | PO BOX 414166 | | | | BOSTON | MA | 02241 | |
| MORTGAGE LENDERS USA DEF | | 213 COURT ST 3RD FL | | | | MIDDLETOWN | CT | 06457 | |
| MORTIER PATRICK | | C/O WUPPERTAL 3 220 GMB | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3091 | |
| MORTIMER ALVIN L | | 245 S LANDING DR | | | | MILFORD | DE | 19963-5390 | |
| MORTIMER RONALD | | 2008 HARRY ST | | | | SAGINAW | MI | 48602-3443 | |
| MORTIMER SOURWINE & SLOANE LTD | | 4950 KIETZKE LN STE 302 | | | | RENO | NV | 89509 | |
| MORTIMER SOURWINE AND SLOANE LTD | | 4950 KIETZKE LN STE 302 | | | | RENO | NV | 89509 | |
| MORTON BRYANT MCPHAIL & HODGES | | 128 S TRYON ST STE 1860 | | | | CHARLOTTE | NC | 28202-5001 | |
| MORTON BRYANT MCPHAIL & HODGES | | 1329 E MOREHEAD ST | | | | CHARLOTTE | NC | 28204 | |
| MORTON BRYANT MCPHAIL AND HODGES | | 128 S TRYON ST STE 1860 | | | | CHARLOTTE | NC | 28202-5001 | |
| MORTON BRYANT MCPHAIL AND HODGES | | 1329 E MOREHEAD ST | | | | CHARLOTTE | NC | 28204 | |
| MORTON BURTON | | 4432 CLARK ST | | | | ANDERSON | IN | 46013 | |
| MORTON C MALLORY | | 162 LADUE OAKS DR | | | | ST LOUIS | MO | 63141 | |
| MORTON CLARE W | | 3450 N GALE RD | | | | DAVISON | MI | 48423-8520 | |
| MORTON COLLEGE | | 3801 S CENTRAL AVE | | | | CICERO | IL | 60650 | |
| MORTON CYNTHIA | | 229 BAVARIAN DR APT M | | | | MIDDLETOWN | OH | 45044 | |
| MORTON DARWIN | | 3981 DUTCHER RD | | | | AKRON | MI | 48701 | |
| MORTON DEAN | | 697 WINTERSET DR | | | | ALGER | MI | 48610 | |
| MORTON EBONY | | 4828 BISHOP | | | | DETROIT | MI | 48224 | |
| MORTON INTERNATIONAL | | MORTON ELECTRONIC MATERIALS | 2631 MICHELLE DR | | | TUSTIN | CA | 92680 | |
| MORTON INTERNATIONAL INC | | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MORTON INTERNATIONAL INC | | 5 COMMERCE DR FLYING HILLS | CORPORATE CTR | | | READING | PA | 19607 | |
| MORTON INTERNATIONAL INC | | ADHESIVES & SPECIALTY POLYMERS | 148 ANDOVER ST | | | DANVERS | MA | 01923 | |
| MORTON INTERNATIONAL INC | | AUTOMOTIVE & INDSTRL FINISHES | 2700 E 170TH ST | | | LANSING | IL | 60438 | |
| MORTON INTERNATIONAL INC | | INJECTA COLOR | 385 E JOE ORR RD | | | CHICAGO HEIGHTS | IL | 60411-123 | |
| MORTON INTERNATIONAL INC | | MORTON CHEMICAL GROUP | FLYING HILLS CORPORATE CTR | 5 COMMERCE DR | | READING | PA | 19607 | |
| MORTON INTERNATIONAL INC | | MORTON POWDER COATING | 5 COMMERCE DR | FLYING HILLS CORPORATE | | READING | PA | 19607 | |
| MORTON INTERNATIONAL INC | | MORTON POWDER COATING | FLYING HILLS CORPORATE | 5 COMMERCE DR | | READING | PA | 19607 | |
| MORTON INTERNATIONAL INC | | MORTON SALT CO DIV | 175 MONTROSE WEST AVE STE 200 | CROWN POINTE BUILDING | | AKRON | OH | 44321 | |
| MORTON INTERNATIONAL INC | | MORTON SALT DIV | 100 N RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | |
| MORTON INTERNATIONAL INC | | MORTON SALT DIV | 10335 FLORA ST | | | DETROIT | MI | 48209 | |
| MORTON INTERNATIONAL INC | | MORTON SALT DIV | 180 6TH ST | | | MANISTEE | MI | 49660 | |
| MORTON INTERNATIONAL INC | | MORTON SALT GROUP | 11111 HOUZE RD STE 105 | | | ROSWELL | GA | 30076 | |
| MORTON INTERNATIONAL INC | | MORTON SALT GROUP | 151 S INDUSTRIAL ST | | | RITTMAN | OH | 44270 | |
| MORTON INTERNATIONAL INC | | MORTON SALT GROUP | 570 HEADLANDS RD | | | PAINESVILLE | OH | 44077 | |
| MORTON INTERNATIONAL INC | | PO BOX 1227 | | | | NEW IBERIA | LA | 70560 | |
| MORTON INTERNATIONAL INC | | UNIVERSAL COLOR DISPERSIONS | 2700 170TH E | | | LANSING | IL | 60438 | |
| MORTON INTERNATIONAL INC EFT | | AUTOMOTIVE AND INDSTRL FINISHES | 2700 E 170TH ST | | | LANSING | IL | 60438 | |
| MORTON INTERNATIONAL INC SUCCESSOR IN INTEREST TO THIOKOL CORPORATION | C/O LOMBARDO & GILLES | TIMOTHY J MINOR ESQ | 318 CAYUGA ST | | | SALINAS | CA | 93902 | |
| MORTON INTERNATIONAL INC SUCCESSOR IN INTEREST TO THIOKOL CORPORATION | C/O LOMBARDO & GILLES | TIMOTHY J MINOR ESQ | 318 CAYUGA ST | | | SALINAS | CA | 93902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORTON INTL AUTO SAFETY | | 3077 S KETTERING BLVD | | | | DAYTON | OH | 45439 | |
| MORTON JACK CO | | 888 W BIG BEAVER RD STE 320 | REMIT UPDAE 10 16 97 LETTER | | | TROY | MI | 48084 | |
| MORTON JACK CO | | 888 W BIG BEAVER RD STE 320 | | | | TROY | MI | 48084 | |
| MORTON JACK WORLDWIDE | | 1921 NORTHWOOD | | | | TROY | MI | 48084 | |
| MORTON JR JOSEPH | | 850 MISSOURI DR | | | | XENIA | OH | 45385 | |
| MORTON KATHRYN A | | PO BOX 105 | | | | FAIRGROVE | MI | 48733-0105 | |
| MORTON MARY | | 49 HARTWOOD DR | | | | ROCHESTER | NY | 14623 | |
| MORTON MARY | | 49 HARTWOOD DR | | | | ROCHESTER | NY | 14623 | |
| MORTON REGINA | | 850 MISSOURI DR | | | | XENIA | OH | 45385 | |
| MORTON SALT CO | | 180 6TH ST | | | | MANISTEE | MI | 49660 | |
| MORTON SALT CO | | PO BOX 93052 | | | | CHICAGO | IL | 60673 | |
| MORTON SUGGESTION CO | | 800 W CENTRAL RD STE 101 | | | | MOUNT PROSPECT | IL | 60056 | |
| MORTON SUGGESTION CO | | PO BOX 76 | | | | MOUNT PROSPECT | IL | 60056 | |
| MORTON SUGGESTION COMPANY | | 800 W CENTRAL RD STE 101 | | | | MOUNT PROSPECT | IL | 60056-238 | |
| MORTON THIOKOL INC | | MORTON SALT CO | PO BOX 93052 | | | CHICAGO | IL | 60690-930 | |
| MORTON, DARWIN | | 3981 DUTCHER RD | | | | AKRON | MI | 48701 | |
| MORTON, KIM | | 5179 CTR ST | | | | FAIRGROVE | MI | 48733 | |
| MORTON, LANI | | 5179 CTR ST | | | | FAIRGROVE | MI | 48733 | |
| MORTSON KENNETH | | 718 ETHAN ST | | | | WESTLAND | MI | 48185 | |
| MORTSON TIMOTHY | | 3781 BIRCH DR | | | | LUPTON | MI | 48635 | |
| MORTSON, KENNETH I | | 718 ETHAN ST | | | | WESTLAND | MI | 48185 | |
| MORVAL | | FMLY PLASTI FAB LTD | PO BOX 878 68 SHIRLEY AVE | | | KITCHENER | ON | N2G 4E1 | CANADA |
| MORVAL DIV OF PFB CORP | | PO BOX 878 | | | | KITCHENER CANADA | ON | N2G 4E1 | CANADA |
| MORWAY ROXANNE M | | 10390 DENTON CRK | | | | FENTON | MI | 48430-3523 | |
| MORZINSKI FRANK | | 7619 ELLIE | | | | SAGINAW | MI | 48609 | |
| MOS DIESEL & ELECTRIC INC | | 31 ANDREA DR | | | | BELGRADE | MT | 59714 | |
| MOSBAUGH DAVID W | | 274 SAND BROOK DR | | | | NOBLESVILLE | IN | 46062-9326 | |
| MOSBY WILLIAM | | 15935 CENTRALIA | | | | REDFORD | MI | 48239 | |
| MOSBY, WILLIAM J | | 15935 CENTRALIA | | | | REDFORD | MI | 48239 | |
| MOSCA CHRISTINA | | 1625 ROOSEVELT AVE | | | | NILES | OH | 44446 | |
| MOSCO MARK | | 20 ORCHARD ST | | | | OAKFIELD | NY | 14125 | |
| MOSCOW BRANCH OF DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION | | 1 ST TVERSKAYA YAMSKAYA | ST 23 | BUSINESS CTR PARUS | | MOSCOW | | 125047 | RUSSIAN FEDERATION |
| MOSCROP G L | | 16 BROAD PL | | | | LIVERPOOL | | L11 1BP | UNITED KINGDOM |
| MOSE, DUANE | | 3058 GRANT ST | | | | COLEMAN | MI | 48618 | |
| MOSEBACH MANUFACTURING CO | | 1417 MCLAUGHLIN RUN RD | | | | PITTSBURGH | PA | 15241-3103 | |
| MOSEBERRY GOLDEN LN | | 395 E GOLDEN LN | | | | OAK CREEK | WI | 53154 | |
| MOSELE & ASSOCIATES | | 34523 NORTH WILSON RD | | | | INDLESIDE | IL | 60041 | |
| MOSELE KENNETH | | 3498 EAGLE HARBOR RD | | | | ALBION | NY | 14411 | |
| MOSELEY & MARTENS LLP | | FRMLY MOSELEY & STANDERFER | 500 1 TURTLE CREEK VILLAGE | 3878 OAKLAWN AVE NM CHG 8 02 | | DALLAS | TX | 75219-4469 | |
| MOSELEY ALVIN | | 1713 EDGEWOOD ST SW | | | | DECATUR | AL | 35601-5453 | |
| MOSELEY AND MARTENS LLP | | 500 1 TURTLE CREEK VILLAGE | 3878 OAKLAWN AVE | | | DALLAS | TX | 75219-4469 | |
| MOSELEY DAVID | | 8006 VILLAGE HARBOR DR | | | | CORNELIUS | NC | 28031 | |
| MOSELEY ELEVATORS INC | | 1000 SHUSTER LN | | | | COLUMBUS | OH | 43214 | |
| MOSELEY GERALD | | 2101 SAINT ANDREWS ST SW | | | | DECATUR | AL | 35603-1111 | |
| MOSELEY L | | 1218 COLLEGE ST SE | | | | DECATUR | AL | 35601 | |
| MOSELEY TORI | | 1602 BROOKRIDGE DRSW | APT 309 | | | DECATUR | AL | 35601 | |
| MOSELEY, ALVIN | | 1713 EDGEWOOD ST SW | | | | DECATUR | AL | 35601 | |
| MOSELEY, CALVIN | | 4213 DECATUR ST SE | | | | DECATUR | AL | 35603 | |
| MOSELEY, DAVID ERIC | | 8006 VILLAGE HARBOR DR | | | | CORNELIUS | NC | 28031 | |
| MOSER CARMEN | | 313 SAW MILL DR | | | | CORTLAND | OH | 44410 | |
| MOSER CO | ALEX | 518 RTE 57 | | | | PHILLIPSBURG | NJ | 08865 | |
| MOSER DAVID | | 270 S UNION | | | | RUSSIAVILLE | IN | 46979 | |
| MOSER DONALD | | 4980 FAIRVIEW | | | | NEWTON FALLS | OH | 44444 | |
| MOSER DONNA | | 8385 WEATHEREDWOOD TRL | | | | POLAND | OH | 44514-2877 | |
| MOSER GARY L | | PO BOX 1451 | | | | VALDOSTA | GA | 31603-1451 | |
| MOSER INC | | 3840 E ROBINSON RD STE 354 | | | | AMHERST | NY | 14228 | |
| MOSER INC | | 646 N FRENCH RD STE 4 | | | | WEST AMHERST | NY | 14228 | |
| MOSER JOHN AND ASSOC LDI | | 3419 COLONNADE PKWY STE 1200 | | | | BIRMINGHAM | AL | 35243 | |
| MOSER MICHAEL | | 502 MERGANZER DR | | | | HURON | OH | 44839 | |
| MOSER OREN | | 2962 LEONARD | | | | MARNE | MI | 49435-9711 | |
| MOSER RICHARD | | 8006 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| MOSER RICHARD W | | 8006 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9430 | |
| MOSER RUSSELL | | 8954 HOWLAND SPRINGS RD | SE | | | WARREN | OH | 44484 | |
| MOSER RUSSELL J | | 8385 WEATHERED WOOD TRL | | | | POLAND | OH | 44514-2877 | |
| MOSER TED | | 8284 W 1000 N | | | | ELWOOD | IN | 46036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOSER, DAVID | | 448 N UNION | | | | RUSSIAVILLE | IN | 46979 | |
| MOSES & SINGER | | 40TH FL | 1301 AVE OF THE AMERICAS | K S FROM LG044727000 | | NEW YORK | NY | 10019-6076 | |
| MOSES AND SINGER 40TH FL | | 1301 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6076 | |
| MOSES ANGELA | | 1212 KEIFER | | | | DAYTON | OH | 45404 | |
| MOSES JAMES | | 2448 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305 | |
| MOSES KATHRYN J | | 395 WHITTIER RD | | | | SPENCERPORT | NY | 14559-9746 | |
| MOSES KHIA | | 2243 HAZELNUT DR | | | | KOKOMO | IN | 46902 | |
| MOSES KHIA | | 4001 BAYMAR | ADD CHG 10 17 03 | | | YOUNGSTOWN | OH | 44511 | |
| MOSES KHIA | | 4001 BAYMAR | | | | YOUNGSTOWN | OH | 44511 | |
| MOSES KHIA | | 4002 BAYMAR | | | | YOUNGSTOWN | OH | 44511 | |
| MOSES LEMORA | | PO BOX 427 | | | | OCILLA | GA | 31774 | |
| MOSES LERRON | | 702 N OAK ST | | | | OCILLA | GA | 31774-3819 | |
| MOSES LORRIA | | 702 NORTH OAK ST | | | | OCILLA | GA | 31774 | |
| MOSES LORRIA | | 702 NORTH OAK ST | | | | OCILLA | GA | 31774 | |
| MOSES RENEE | | 26 SOLOMAN ST | | | | TROTWOOD | OH | 45426 | |
| MOSES ROBERT | | MOSES RD | | | | MANCHESTER | NY | 14504 | |
| MOSES ROGER A | | 8773 E FACTORY RD | | | | W ALEXANDRIA | OH | 45381-8503 | |
| MOSES STACIE | | 5088 HEATHER WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| MOSES STACIE | | 5088 HEATHER WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| MOSES TINA M | | 2326 BONNIEVIEW AVE | | | | DAYTON | OH | 45431 | |
| MOSES, BENJAMIN L | | 430 N WEST ST | | | | RUSSIAVILLE | IN | 46979 | |
| MOSES, LORRIA | | 702 NORTH OAK ST | | | | OCILLA | GA | 31774 | |
| MOSEY MFG CO INC | | 1700 NORTH F ST | | | | RICHMOND | IN | 47374 | |
| MOSEY MFG CO INC | | MOSEY PLANT II | 1700 N F ST | | | RICHMOND | IN | 47374 | |
| MOSHENKO MONICA | | ACCOUNT OF JOHN MOSHENKO | DOCKET F 2199 90 | 50 CAMPBELL BLVD | | GETZVILLE | NY | 14068-1201 | |
| MOSHER A | | 135 WILLOW ST | | | | LOCKPORT | NY | 14094 | |
| MOSHER CHARLES | | 9 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5012 | |
| MOSHER GARY | | 7025 60TH AVE | | | | HUDSONVILLE | MI | 49426-9547 | |
| MOSHER JAMES | | 5511 FIESTA PASS | | | | GRAND BLANC | MI | 48439 | |
| MOSHER JEFFERY | | 3230 MAMMOTH CIRCLE | | | | WELLINGTON | CO | 80549 | |
| MOSHER JR EDWARD | | 14124 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9711 | |
| MOSHER KEVIN | | 213 E SIENA HTS DR | | | | ADRIAN | MI | 49221 | |
| MOSHER MACHINE & TOOL CO EFT | | 1420 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| MOSHER MACHINE & TOOL CO INC | | 1420 SPRINGFIELD ST | | | | DAYTON | OH | 45403-142 | |
| MOSHER MACHINE AND TOOL CO EFT | | 1420 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| MOSHER MEREDITH | | 3630 TIMBER CREEK DR NW | | | | COMSTOCK PARK | MI | 49321-9025 | |
| MOSHER MEREDITH E | | 3630 TIMBER CREEK DR NW | | | | COMSTOCK PARK | MI | 49321-9026 | |
| MOSHER RODERICK D | | 9395 SYCAMORE CT | | | | DAVISON | MI | 48423-1185 | |
| MOSHER SUSAN | | 7025 60TH AVE | | | | HUDSONVILLE | MI | 49426-9547 | |
| MOSHER TIMOTHY | | 1032 RUSH RD | | | | NEW MADISON | OH | 45346 | |
| MOSHER, CATHERINE A | | 5481 APACHE LN | | | | SHELBY TWP | MI | 48315 | |
| MOSHER, CHARLES J | | 9 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5012 | |
| MOSHIER, TAMMY | | 2808 BRALEY RD | | | | RANSOMVILLE | NY | 14131 | |
| MOSIER AUTOMATION KOK | | 9851 PK DAVIS RD | | | | INDIANAPOLIS | IN | 46235 | |
| MOSIER AUTOMATION KOK | STEVE COOPER | 9851 PK DAVIS RD | | | | INDIANAPOLIS | IN | 46235 | |
| MOSIER CONNIE | | 6303 RIDGE HOLLOW LN | | | | DAVISBURG | MI | 48350-3647 | |
| MOSIER FLUID POWER | | 2475 TECHNICAL DR | | | | MIAMISBURG | OH | 45342 | |
| MOSIER FLUID POWER | SALES | 2475 TECHNICAL DR | | | | MIAMISBURG | OH | 45342 | |
| MOSIER FLUID POWER | STEVE BRAMBLE | 2475 TECHINCAL DR | | | | MIAMISBURG | OH | 45342 | |
| MOSIER FLUID POWER EFT | | 2475 TECHNICAL DR | | | | MIAMISBURG | OH | 45342 | |
| MOSIER FLUID POWER OF IND | | PO BOX 36460  IN | | | | INDIANAPOLIS | IN | 46236-0460 | |
| MOSIER FLUID POWER OF IND | CUSTOMER SERVIC | 9851 PK DAVIS DR | | | | INDIANAPOLIS | IN | 46235 | |
| MOSIER FLUID POWER OF INDIANA | | 9851 PK DAVIS DR | | | | INDIANAPOLIS | IN | 46235-239 | |
| MOSIER FLUID POWER OF INDIANA | | 9851 PK DAVIS DRY | | | | INDIANAPOLIS | IN | 46236 | |
| MOSIER FLUID POWER OF OHI | DEBBIE STAMAS | 2475 TECHINCAL DR | | | | MIAMISBURG | OH | 45342 | |
| MOSIER FLUID POWER OF OHIO INC | | 2475 TECHNICAL DR | | | | MIAMISBURG | OH | 45342 | |
| MOSIER K C CO | | 2220 W DOROTHY LN | | | | DAYTON | OH | 45439 | |
| MOSIER KRYSTINE | | 12101 SUGAR CREEK RD | | | | NOBLESVILLE | IN | 46060-4294 | |
| MOSIER LINDA | | 3569 N 00 E W LOT 111 | | | | KOKOMO | IN | 46901 | |
| MOSIER ROBERT | | 6760 CRANVILLE DR | | | | CLARKSTON | MI | 48348 | |
| MOSKAL MICHELE | | 2317 WHITEMORE PL | | | | SAGINAW | MI | 48602-3530 | |
| MOSKAL RICHARD | | 561 N MILLER RD | | | | SAGINAW | MI | 48609 | |
| MOSKAL, MICHELE L | | 2317 WHITEMORE PL | | | | SAGINAW | MI | 48602-3530 | |
| MOSKAL, RICHARD A | | 561 N MILLER RD | | | | SAGINAW | MI | 48609 | |
| MOSKOWITZ BROS | | 5300 VINE ST | | | | CINCINNATI | OH | 45217 | |
| MOSKOWITZ BROS | | 5300 VINE ST | | | | CINCINNATI | OH | 45217 | |
| MOSKOWITZ BROS | | 5300 VINE ST | | | | CINCINNATI | OH | 45217 | |
| MOSKOWITZ BROS | MICHAEL NEUMARK | 312 WALNUT ST | | | | CINCINNATI | OH | 45202 | |
| MOSKOWITZ BROS | MICHAEL NEUMARK | 312 WALNUT ST | | | | CINCINNATI | OH | 45202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOSKOWITZ BROS | MICHAEL NEUMARK | 312 WALNUT ST | | | | CINCINNATI | OH | 45202 | |
| MOSLER INC | | PO BOX 691548 | | | | CINCINNATI | OH | 45269-1548 | |
| MOSLER TOBIAS | | 2535 WORTHINGTON DR | | | | TROY | OH | 45373 | |
| MOSLEY APRIL | | 218 S HEDGES ST | | | | DAYTON | OH | 45403 | |
| MOSLEY BOBBY | | 445 LINDENWOOD RD | | | | DAYTON | OH | 45417-1305 | |
| MOSLEY CATHERINE A | | 1504 MARION ST SW | | | | DECATUR | AL | 35601-2735 | |
| MOSLEY CHRISTINE | | 590 FAIRFIELD AVE NE | | | | WARREN | OH | 44483-4904 | |
| MOSLEY DANIELLE | | 6406 VALORIE LN | | | | FLINT | MI | 48504 | |
| MOSLEY DON | | 92 VINTAGE LN | | | | CAMPBELLSVILLE | KY | 42718 | |
| MOSLEY ELLA M | | 261 HERITAGE COMMONS SE | | | | GRAND RAPIDS | MI | 49503 | |
| MOSLEY JAMES | | 5818 EDWARDS AVE | | | | FLINT | MI | 48505 | |
| MOSLEY JESSE E | | PO BOX 1400 | | | | DOUGLASVILLE | GA | 30133-1400 | |
| MOSLEY KIMBERLY | | 4932 EICHELBERGER | | | | DAYTON | OH | 45406 | |
| MOSLEY LOLA | | 1603 8TH ST SW | | | | DECATUR | AL | 35601-3705 | |
| MOSLEY NATASHA | | 1806 COLONY PK DR | | | | PEARL | MS | 39208 | |
| MOSLEY OTHA L | | 821 W DARTMOUTH ST | | | | FLINT | MI | 48504-5301 | |
| MOSLEY RODERICK | | 210 BRIARWOOD DR APT C 216 | | | | JACKSON | MS | 39206 | |
| MOSLEY ROGER | | 9899 DIXIE HWY | | | | CLARKSTON | MI | 48348 | |
| MOSLEY TERRENCE | | 7 DANIELLE COURT | | | | JACKSON | MS | 39206 | |
| MOSLEY ULYSEESE | | 10 RAILROAD AVE APT1A | | | | NEW BRUNSWICK | NJ | 08901 | |
| MOSLEY WHITE KIRSTIE | | 309 BROOK FOREST CT | | | | JACKSON | MS | 39212 | |
| MOSLEY WILBUR | | 4 BALL ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| MOSLEY, DERRICK | | 3547 RIDGECLIFFE DR | | | | FLINT | MI | 48532 | |
| MOSLEY, KENNETH | | 43 YORKTOWN DR | | | | ROCHESTER | NY | 14616 | |
| MOSQUEDA RAMON | | 3925 STUDOR RD | | | | SAGINAW | MI | 48601-5746 | |
| MOSS AGNES | | 4879 MOONGLOW | | | | TROY | MI | 48098 | |
| MOSS ANITA | | 3330 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418 | |
| MOSS ANTUANE | | 606 W MARENGO | | | | FLINT | MI | 48505 | |
| MOSS BEVERLY J | | 2120 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2203 | |
| MOSS BRUCE | | 501 VERNON RD | | | | CLINTON | MS | 39056 | |
| MOSS CAROLYN S | | 11637 ROSE TREE DR | | | | NEWPORT RICHEY | FL | 34654-1719 | |
| MOSS CLAUDIA | | 480 GLIDE ST | | | | ROCHESTER | NY | 14606 | |
| MOSS CLAUDIA | | 480 GLIDE ST | | | | ROCHESTER | NY | 14606 | |
| MOSS CLAUDIA | | 480 GLIDE ST | | | | ROCHESTER | NY | 14606 | |
| MOSS DANIEL | | 2978 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470 | |
| MOSS DELILLIAN S | | 2714 JUDSON RD | | | | KOKOMO | IN | 46901-1764 | |
| MOSS DOUGLAS | | 10225 CAYUGA DR | | | | NIAGARA FALLS | NY | 14304 | |
| MOSS DOUGLAS J | | 10225 CAYULA DR | | | | NIAGARA FALLS | NY | 14304 | |
| MOSS EREC | | 745 CLARKSON | | | | DAYTON | OH | 45407 | |
| MOSS G A | | 27 LANCASTER DR | | | | SOUTHPORT | | PR9 8AS | UNITED KINGDOM |
| MOSS GARY | | 2308 HARBOUR PL | | | | KOKOMO | IN | 46902 | |
| MOSS GLASS CO INC | | 2507 EAST 8TH ST | | | | ANDERSON | IN | 46012 | |
| MOSS GREGORY | | 5131 COBB DR | | | | RIVERSIDE | OH | 45431 | |
| MOSS HARDWARE P L | | 711 CLAYTON RD | | | | CLAYTON SOUTH | | 03169 | AUSTRALIA |
| MOSS HARDWARE PTY LTD | | 711 CLAYTON RD | | | | CLAYTON SOUTH | AU | 03169 | AU |
| MOSS HARLIN | | 1882 MILL RD | | | | LEBANON | OH | 45036-8541 | |
| MOSS II MILTON | | 210 N 75TH ST | | | | MILWAUKEE | WI | 53213-3518 | |
| MOSS II ROBERT | | 1312 TEDLEE DR | | | | KOKOMO | IN | 46902 | |
| MOSS JANICE A | | PO BOX 326 | | | | GRAND MARIE | MI | 49839 | |
| MOSS JOHN | | 2314 ALMON WAY | | | | DECATUR | AL | 35603 | |
| MOSS JOHN | | 4432 SLEEPY WILLOW DR | | | | EL PASO | TX | 79922 | |
| MOSS JUDY | | 6181 W FRANCES RD | | | | CLIO | MI | 48420-8548 | |
| MOSS JUSTIN | | 806 FRANKLIN DR | | | | CLINTON | MS | 39056 | |
| MOSS L GLASS CO INC | | MOSS STAINED GLASS | 2507 E 8TH ST | | | ANDERSON | IN | 46012 | |
| MOSS LARRY G | | 1780 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5073 | |
| MOSS LEONARD | | 14693 REID RD | | | | ATHENS | AL | 35611 | |
| MOSS MERVIN | | 1004 MALIBU DR | | | | ANDERSON | IN | 46016 | |
| MOSS MICHAEL G | | 2120 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2203 | |
| MOSS MOTORS | | 400 RUTHERFORD ST | | | | GOLETA | CA | 93117 | |
| MOSS MOTORS ACCOUNTING DEPT | | 400 RUTHERFORD ST | | | | GOLETA | CA | 93117 | |
| MOSS MOTORS ACCOUNTING DEPT | | SPECIAL ACCOUNT | 400 RUTHERFORD ST | | | GOLETA | CA | 93117 | |
| MOSS NANCY D | | PO BOX 489 | | | | GALVESTON | IN | 46932-0489 | |
| MOSS PRODUCTS PTY LTD | | 711 CLAYTON RD | CLAYTON SOUTH 3169 | | | | | | AUSTRALIA |
| MOSS PRODUCTS PTY LTD | | BOX 1610 ROSEBANK MDC 3169 | VICTORIA | | | | | | AUSTRALIA |
| MOSS REBECCA | | 18511 PRESCOTT ST | | | | ATHENS | AL | 35614 | |
| MOSS ROBERT | | 2714 W JUDSON RD | | | | KOKOMO | IN | 46901 | |
| MOSS ROBERT L | | 1312 TEDLEE DR | | | | KOKOMO | IN | 46901 | |
| MOSS ROBERT L | | 1312 TEDLEE DR | | | | KOKOMO | IN | 46901 | |
| MOSS SHERRY | | 329 WASHINGTON ST | | | | NEWTON FALLS | OH | 44444-9750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOSS TAMMY | | 329 WASHINGTON AVE | | | | NEWTON FALLS | OH | 44444-9750 | |
| MOSS THERON | | 4127 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| MOSS VEPREV OILI | | 1872 W 300 S | | | | KOKOMO | IN | 46902 | |
| MOSS VEPREV, OILI A | | 1872 W 300 S | | | | KOKOMO | IN | 46902 | |
| MOSS, AGNES A | | 4879 MOONGLOW | | | | TROY | MI | 48098 | |
| MOSS, DANIEL | | 2978 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470 | |
| MOSS, DOUGLAS | | 10225 CAYUGA DR | | | | NIAGARA FALLS | NY | 14304 | |
| MOSS, PATRICIA | | 501 VERNON RD | | | | CLINTON | MS | 39056 | |
| MOSSBARGER DOUGLAS | | 219 LYLBURN RD | | | | MIDDLETOWN | OH | 45044 | |
| MOSSBARGER TONY | | 510 W MARKET ST | | | | SPRINGBORO | OH | 45066 | |
| MOSSBERG REEL & STAMPING CO | | 160 BEAR HILL RD | | | | CUMBERLAND | RI | 02864 | |
| MOSSBURG SABRINA K | | 3772 W CLOVER LN | | | | KOKOMO | IN | 46901-9446 | |
| MOSSING MICHAEL | | 3274 BIRCH RUN | | | | ADRIAN | MI | 49221 | |
| MOSSINGTON DAVID | | 3925 HARVEY | | | | WESTERN SPRINGS | IL | 60558 | |
| MOSSMAN TEBBS HANDLING LTD | | UNIT 2 LEVELLERS LN | EYNESBURY | | | ST NEOTS | | PE192JL | UNITED KINGDOM |
| MOSSNER MICHAEL H | | 2201 NORTH VAN BUREN | | | | FAIRGROVE | MI | 48733-9720 | |
| MOSSNER RONALD | | 9636 SIMPSON RD | | | | FRANKENMUTH | MI | 48734 | |
| MOSSNER SCOTT | | 2201 N VANBUREN | | | | FAIRGROVE | MI | 48733 | |
| MOSSNER SCOTT | | 5518 VILLAGE GLEN DR APT D | | | | NOBLESVILLE | IN | 46062 | |
| MOSSNER SCOTT M | | 2201 N VANBUREN | | | | FAIRGROVE | MI | 48733 | |
| MOSSNER THOMAS | | 10419 HOLLAND RD | | | | FRANKENMUTH | MI | 48734 | |
| MOSSNER YOKO | | 1654 LATHRUP AVE | | | | SAGINAW | MI | 48638-4705 | |
| MOSSNER, RONALD J | | 9636 SIMPSON RD | | | | FRANKENMUTH | MI | 48734 | |
| MOSSNER, THOMAS | | 10419 HOLLAND RD | | | | FRANKENMUTH | MI | 48734 | |
| MOSSOIAN GUY | | 81650 BELLE RIVER RD | | | | MEMPHIS | MI | 48041 | |
| MOST CRAIG | | 2485 N BAXTER RD | | | | DAVISON | MI | 48423-8104 | |
| MOST DEBRA | | 2485 BAXTER RD | | | | DAVISON | MI | 48423 | |
| MOST GLENDA M | | PO BOX 524 | | | | CLAREMORE | OK | 74018 | |
| MOST JARED | | 2485 BAXTER RD | | | | DAVISON | MI | 48423 | |
| MOST LAURA | | 2485 BAXTER RD | | | | DAVISON | MI | 48423 | |
| MOSTELLA JENNIFER | | 909 SOUTH 11TH ST | | | | GADSDEN | AL | 35901 | |
| MOSTELLA RESACA | | 338 QUILLAN DR | | | | ATTALLA | AL | 35954 | |
| MOSTELLA SEYNEKO | | 311 SECOND ST SW | | | | WARREN | OH | 44483 | |
| MOSTELLA ULANDA | | 909 SOUTH 11TH ST | | | | GADSDEN | AL | 35901 | |
| MOSTILLER C | | 414 VINE LN | | | | AMHERST | NY | 14228-1860 | |
| MOSZYK DAVID A | | 10421 PLEASANT VIEW DR | | | | LEESBURG | FL | 34788-3854 | |
| MOTA ANTONIO | | 818 E BUTLER ST | | | | ADRIAN | MI | 49221 | |
| MOTA MARY | | 808 E HUNT ST | | | | ADRIAN | MI | 49221 | |
| MOTAN INC | | KENN VEY MOTAN | 320 NORTH ACORN | | | PLAINWELL | MI | 49080 | |
| MOTAN INC   EFT | | PO BOX 248 | | | | PLAINWELL | MI | 49080 | |
| MOTAN INC EFT | | 320 NORTH ACORN | | | | PLAINWELL | MI | 49080 | |
| MOTCH & EICHELE CO THE | | 34525 MELINZ PKY STE 208C | | | | EASTLAKE | OH | 44095 | |
| MOTCH & EICHELE COMPANY | | 6690 BETA DR | PO BOX 43375 | | | MAYFIELD VILLAGE | OH | 44143 | |
| MOTCH AND EICHELE | DEANNA | 34525 MELINZ PKWY | STE 208 C | | | EASTLAKE | OH | 44095 | |
| MOTCH AND EICHELE CO EFT | | PO BOX 43375 | | | | MAYFIELD VILLAGE | OH | 44143 | |
| MOTE DENISE | | 550 OVERLOOK DR | | | | KENT | OH | 44240 | |
| MOTE HOLLY | | 2602 CHAPEL HILL RD | | | | DECATUR | AL | 35603 | |
| MOTE RALPH P | | 176 ASHEPOO DR | | | | AIKEN | SC | 29803 | |
| MOTE SUSANNA | | 1092 S 500 W | | | | RUSSIAVILLE | IN | 46979 | |
| MOTEBERG LAROY | | 15363 GRAND OAK RD | | | | GRAND HAVEN | MI | 49417 | |
| MOTECH EDUCATION CENTER | | 35155 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| MOTEN ABDUL | | 12594 TENNYSON LN | | | | CARMEL | IN | 46032 | |
| MOTEN GREGORY | | PO BOX 28192 | | | | DAYTON | OH | 45428 | |
| MOTEN J | | 11303 ALFORD AVE | | | | NORTHPORT | AL | 35475 | |
| MOTEN MYRTLE L | | 2160 EAST STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8804 | |
| MOTEN, CHARLES | | 5600 WIESS | | | | SAGINAW | MI | 48603 | |
| MOTES DONALD | | PO BOX 407 | | | | SWARTZ CREEK | MI | 48473 | |
| MOTES JR FRED | | 4265 EAST UPPER RIVER RD | | | | SOMERVILLE | AL | 35670-3007 | |
| MOTES ROBERT L | | 419 VANESSA ST | | | | NEW LEBANON | OH | 45345-1539 | |
| MOTES SHERRI | | 419 VANESSA ST | | | | NEW LEBANON | OH | 45345 | |
| MOTEX SERVICES INC | | 24450 EVERGREEN RD STE 220 | | | | SOUTHFIELD | MI | 48075 | |
| MOTEX SERVICES INC | | HOLD PER DANA FIDLER | 24450 EVERGREEN RD STE 220 | AD CHG PER LTR 06 03 04 AM | | SOUTHFIELD | MI | 48075 | |
| MOTEX SERVICES INC | | MOTEX STAFFING SERVICE | 25711 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48075 | |
| MOTEX SERVICES INC | | 24450 EVERGREEN RD STE 220 | | | | SOUTHFIELD | MI | 48075 | |
| MOTHER OF SORROWS CHURCH | | MAINTENANCE FUND | 1464 W 6TH ST | | | ASHTABULA | OH | 44004 | |
| MOTHERS AGAINST DRUNK DRIVING | | MADD | 511 EAST JOHN CARPENTER | FREEWAY STE 700 | | IRVING | TX | 75062 | |
| MOTHERWELL BRIDGE CONSTRUCTION | | 40 LADYWELL RD | | | | MOTHERWELL LANARKSH | | ML1 3JB | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOTHERWELL BRIDGE CONSTRUCTION | | LIMITED MBC SEE PAT 4 2619 | 40 LADYWELL RD HLD D FIDLER | MOTHERWELL ML1 3JB | | SCOTLAND | | | UNITED KINGDOM |
| MOTHERWELL BRIDGE CONSTRUCTION LIMITED MBC | | 40 LADYWELL RD | MOTHERWELL ML1 3JB | | | SCOTLAND | | | UNITED KINGDOM |
| MOTHERWELL BRIDGE CONSTRUCTION LIMITED MBC | | 40 LADYWELL RD | MOTHERWELL ML1 3JB | | | SCOTLAND | | | UNITED KINGDOM |
| MOTIA INC | | PO BOX 491 | | | | SAN MATEO | CA | 94401-0491 | |
| MOTIENT | | PO BOX 846114 | | | | DALLAS | TX | 75284-6114 | |
| MOTIENT | | FRMLY AMERICAN MOBILE SATELLIT | 10802 PKRIDGE BLVD | HOLD PER DANA FIDLER | | RESTON | VA | 20191 | |
| MOTIENT | | PO BOX 846114 | | | | DALLAS | TX | 75284-6114 | |
| MOTION ANALYSIS INC | | 1011 WILLAGILLESPIE RD | | | | EUGENE | OR | 97401 | |
| MOTION COMPUTING | | 8601 RANCH RD 2222 STE 2 100 | | | | AUSTIN | TX | 78730-2321 | |
| MOTION COMPUTING | | 8601 RR 2222 | BUILDING II | | | AUSTIN | TX | 78730 | |
| MOTION CONTROL COMPONENTS | | INC DBA MC2 | 3201 EAST ROYALTON RD | RM CHG PER LTR 10 19 04 AM | | BROADVIEW HEIGHTS | OH | 44147-2838 | |
| MOTION CONTROL COMPONENTS EFT INC DBA MC2 | | PO BOX 634485 | | | | CINCINNATI | OH | 45263-4485 | |
| MOTION CONTROL COMPONENTS INC | | MC 2 | 2525 E ROYALTON RD | MARKET PL BLDG I | | BROADVIEW HEIGHTS | OH | 44147 | |
| MOTION CONTROL COMPONENTS INC | | MC 2 | 4300 PERSIMMON | | | SAGINAW | MI | 48603 | |
| MOTION CONTROL COMPONENTS INC | | MC 2 | 46615 RYAN CT | | | NOVI | MI | 48377-1730 | |
| MOTION CONTROL COMPONENTS INC | | 2525 E ROYALTON RD STE 5 | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| MOTION CONTROL CORP | | 23255 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| MOTION CONTROL CORP | | 23414 INDUSTRIAL PK CT | | | | FARMINGTON HILLS | MI | 48024 | |
| MOTION CONTROL CORP  EFT | | 23255 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2705 | |
| MOTION CONTROL CORPORATION | | 23688 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2621 | |
| MOTION CONTROL TECHNOLOGY | SHERRY COMOSINISKI | 2 W MAIN STREET SUITE 300 | | | | VICTOR | NY | 14564 | |
| MOTION CONTROLS ROBOTICS | TIM ELLENBERGER | C/O T AND G SALES | 1500 WALTER AVE | | | FREMONT | OH | 43420 | |
| MOTION DYNAMICS CORP | BOB LEHMANN | 5625 AIRLINE RD | | | | FRUITPORT | MI | 49415 | |
| MOTION DYNAMICS CORPORATION | TIM HOLT | 5627 AIRLINE RD | | | | FRUITPORT | MI | 49415-8753 | |
| MOTION ENGINEERING CO INC | | 6892 HAWTHORN PK DR | | | | INDIANAPOLIS | IN | 46220 | |
| MOTION ENGINEERING CO INC | | PO BOX 501223 | | | | INDIANAPOLIS | IN | 46250-6223 | |
| MOTION INDUSTRIES | 6029220000 | TEMPE | PO BOX 3112 | | | TEMPE | AZ | 85280 | |
| MOTION INDUSTRIES | | 1874 SPRUCE ST | | | | DEFIANCE | OH | 43512 | |
| MOTION INDUSTRIES | AL WARREN | 4541 INTERPOINT BLVD | | | | DAYTON | OH | 45424-0335 | |
| MOTION INDUSTRIES | HEATHER | 1619 RANK PKWY CT. | | | | KOKOMO | IN | 46901-0911 | |
| MOTION INDUSTRIES | PAT BRADLEY | 5627 AIRLINE RD | | | | FRUITPORT | MI | 49415-8753 | |
| MOTION INDUSTRIES | PAT BRADLEY/MIKE | PO BOX 404130 | | | | ATLANTA | GA | 30384 | |
| MOTION INDUSTRIES | POLLEY  TORDI | PO BICX 98412 | | | | CHICAGO | IL | 60693 | |
| MOTION INDUSTRIES | SUE SOWIEJA | 1310 S 43RD ST | | | | MILWAUKEE | WI | 53214-3603 | |
| MOTION INDUSTRIES DENVER | PAT BRADLEY/MIKE | 7003 E 47TH AVE DR | UNIT A100 | | | DENVER | CO | 80216 | |
| MOTION INDUSTRIES DENVER | PAT BRADLEY/MIKE | 7003 E 47TH AVE DR | UNIT A100 | | | DENVER | CO | 80216 | |
| MOTION INDUSTRIES INC | | 1605 ALTON RD | | | | BIRMINGHAM | AL | 35210 | |
| MOTION INDUSTRIES INC | | 1000 YOUNG ST STE 500 | | | | TONAWANDA | NY | 14150 | |
| MOTION INDUSTRIES INC | | 105 ENTERPRISE ST | | | | WEST MONROE | LA | 71292-8011 | |
| MOTION INDUSTRIES INC | | 111 SOUTH FIRST ST | | | | GADSDEN | AL | 35901 | |
| MOTION INDUSTRIES INC | | 1142 N GILBERT ST | | | | ANAHEIM | CA | 92801-1401 | |
| MOTION INDUSTRIES INC | | 1202 INDIANA ST | | | | WICHITA FALLS | TX | 76301-4645 | |
| MOTION INDUSTRIES INC | | 1310 S 43RD ST | | | | MILWAUKEE | WI | 53214 | |
| MOTION INDUSTRIES INC | | 1310 S 43RD ST | RM CHG PER LTR 10 26 04 AM | | | MILWAUKEE | WI | 53214-3603 | |
| MOTION INDUSTRIES INC | | 13724 SHORELINE CT E | | | | EARTH CITY | MO | 63045-1214 | |
| MOTION INDUSTRIES INC | | 14610 LANARK ST | | | | VAN NUYS | CA | 91402-4917 | |
| MOTION INDUSTRIES INC | | 1605 ALTON RD | | | | BIRMINGHAM | AL | 35210-377 | |
| MOTION INDUSTRIES INC | | 1619 RANK PKWY CT | | | | KOKOMO | IN | 46901-312 | |
| MOTION INDUSTRIES INC | | 1666 INTEGRITY DR E | | | | COLUMBUS | OH | 43209 | |
| MOTION INDUSTRIES INC | | 1700 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071 | |
| MOTION INDUSTRIES INC | | 1721 NEWPORT CIRCLE | | | | SANTA ANA | CA | 92705 | |
| MOTION INDUSTRIES INC | | 17344 EASTMAN ST | | | | IRVINE | CA | 92614 | |
| MOTION INDUSTRIES INC | | 1805 BRINSTON | | | | TROY | MI | 48083 | |
| MOTION INDUSTRIES INC | | 2025 N MERIDIAN AVE | | | | LAUREL | MS | 39440 | |
| MOTION INDUSTRIES INC | | 210 FRONTAGE RD I20 | | | | JACKSON | MS | 39204 | |
| MOTION INDUSTRIES INC | | 226 WOODALL | | | | DECATUR | AL | 35603 | |
| MOTION INDUSTRIES INC | | 2332 E HIGH ST | | | | JACKSON | MI | 49203 | |
| MOTION INDUSTRIES INC | | 247 S GLADSTONE AVE | | | | COLUMBUS | IN | 47201 | |
| MOTION INDUSTRIES INC | | 25600 DEQUINDRE | | | | WARREN | MI | 48091 | |
| MOTION INDUSTRIES INC | | 2570 WALKER NW | RM CHG PER LTR 10 26 04 AM | | | GRAND RAPIDS | MI | 49544 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOTION INDUSTRIES INC | | 2589 NE 33RD ST | | | | FORT WORTH | TX | 76111-1927 | |
| MOTION INDUSTRIES INC | | 2614 BRICK CHURCH PK | | | | NASHVILLE | TN | 37207 | |
| MOTION INDUSTRIES INC | | 2957 SHAWNEE DR | | | | WINCHESTER | VA | 22601 | |
| MOTION INDUSTRIES INC | | 300 B COMMERCE DR | | | | ROCHESTER | NY | 14623 | |
| MOTION INDUSTRIES INC | | 329 COMMERCIAL AVE | | | | PALISADES PK | NJ | 07650 | |
| MOTION INDUSTRIES INC | | 331 VANDERBILT DR | | | | BOWLING GREEN | KY | 42104 | |
| MOTION INDUSTRIES INC | | 3321 E CORK ST | | | | KALAMAZOO | MI | 49001-4607 | |
| MOTION INDUSTRIES INC | | 3333 E WASHINGTON BLVD | | | | FORT WAYNE | IN | 46803-1539 | |
| MOTION INDUSTRIES INC | | 3345 E WASHINGTON | | | | SAGINAW | MI | 48601-6054 | |
| MOTION INDUSTRIES INC | | 33801 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| MOTION INDUSTRIES INC | | 3505 VENICE RD | | | | SANDUSKY | OH | 44870 | |
| MOTION INDUSTRIES INC | | 3550 S HOYT AVE | | | | MUNCIE | IN | 47302 | |
| MOTION INDUSTRIES INC | | 3603 LAS VEGAS BLVD N 116 237 | | | | LAS VEGAS | NV | 89115-0591 | |
| MOTION INDUSTRIES INC | | 3721 11TH AVE | | | | TUSCALOOSA | AL | 35401 | |
| MOTION INDUSTRIES INC | | 401 HECKSCHER DR | | | | JACKSONVILLE | FL | 32226-2699 | |
| MOTION INDUSTRIES INC | | 419 W US HWY 83 | | | | MCALLEN | TX | 78501 | |
| MOTION INDUSTRIES INC | | 4410 AIRPORT EXPY | | | | INDIANAPOLIS | IN | 46241 | |
| MOTION INDUSTRIES INC | | 4541 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | |
| MOTION INDUSTRIES INC | | 4620 HINCKLEY INDUSTRIES PKY | | | | CLEVELAND | OH | 44109 | |
| MOTION INDUSTRIES INC | | 4624 S CREYTS RD | | | | LANSING | MI | 48917 | |
| MOTION INDUSTRIES INC | | 480 PLEASANT ST RTE 102 | | | | SOUTH LEE | MA | 01260 | |
| MOTION INDUSTRIES INC | | 488 REGAL ROW STE 108 | | | | BROWNSVILLE | TX | 78520 | |
| MOTION INDUSTRIES INC | | 4901 W VAN BUREN STE 2 & 3 | | | | PHOENIX | AZ | 85043 | |
| MOTION INDUSTRIES INC | | 509 S MOCK RD | | | | ALBANY | GA | 31705 | |
| MOTION INDUSTRIES INC | | 5119 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 | |
| MOTION INDUSTRIES INC | | 5695 OAKBROOK PKY STE A | | | | NORCROSS | GA | 30093 | |
| MOTION INDUSTRIES INC | | 615 STADIUM DR E | | | | ARLINGTON | TX | 76011 | |
| MOTION INDUSTRIES INC | | 6211 E TAFT RD | | | | SYRACUSE | NY | 13212 | |
| MOTION INDUSTRIES INC | | 628 NW PLATTE VALLEY DR | | | | RIVERSIDE | MO | 64150 | |
| MOTION INDUSTRIES INC | | 6735 KNOTT AVE | | | | BUENA PK | CA | 90620 | |
| MOTION INDUSTRIES INC | | 704 SPICE ISLAND DR | | | | SPARKS | NV | 89431-7101 | |
| MOTION INDUSTRIES INC | | 7280 W BERT KOUNS INDUSTRIAL P | | | | SHREVEPORT | LA | 71129-6501 | |
| MOTION INDUSTRIES INC | | 8145 TROON CIR SW STE G | | | | AUSTELL | GA | 30336 | |
| MOTION INDUSTRIES INC | | 825 LAKESIDE DR | | | | MOBILE | AL | 36603 | |
| MOTION INDUSTRIES INC | | 901 TONY LAMA STE 4 | | | | EL PASO | TX | 79915 | |
| MOTION INDUSTRIES INC | | 901 TONY LAMA STE 4 | RMT CHG 102604 AM | | | EL PASO | TX | 79915 | |
| MOTION INDUSTRIES INC | | 9407 BURGE AVE | | | | RICHMOND | VA | 23237 | |
| MOTION INDUSTRIES INC | | HWY 359 E RTE 3 BOX 19M | | | | LAREDO | TX | 78043 | |
| MOTION INDUSTRIES INC | | MOTION INDUSTRIES CA 11 | 7471 DOIG DR | | | GARDEN GROVE | CA | 92841 | |
| MOTION INDUSTRIES INC | | PO BOX 141457 | | | | GRAND RAPIDS | MI | 49514-1457 | |
| MOTION INDUSTRIES INC | | PO BOX 404130 | | | | ATLANTA | GA | 30384-4130 | |
| MOTION INDUSTRIES INC | | PO BOX 470889 | | | | TULSA | OK | 74147 | |
| MOTION INDUSTRIES INC | | PO BOX 7000 | | | | GREENVILLE | SC | 29606 | |
| MOTION INDUSTRIES INC | | PRODUCT SUPPORT CTR | 1605 ALTON RD | | | BIRMINGHAM | AL | 35210 | |
| MOTION INDUSTRIES INC | | 4112 CARTWRIGHT DR | | | | KOKOMO | IN | 46902-4388 | |
| MOTION INDUSTRIES INC | | 2570 WALKER AVE NW | | | | GRAND RAPIDS | MI | 49544-1304 | |
| MOTION INDUSTRIES INC | | 510B HWY 80 W | | | | JACKSON | MS | 39204-3917 | |
| MOTION INDUSTRIES INC | | 3780 COMMERCE DR STE 400 | | | | NORTH TONAWANDA | NY | 14120-2025 | |
| MOTION INDUSTRIES INC | | 1605 ALTON RD | | | | BIRMINGHAM | AL | 35210 | |
| MOTION INDUSTRIES INC | JOE HANOS | 4541 INTERPOINT BLVD | PO BOX 24335 | | | DAYTON | OH | 45424-0335 | |
| MOTION INDUSTRIES INC | KIMBERLY J ROBINSON | BARRACK FERRAZZANO KIRSCHBAUM PERIMAN & NAGELBERG LLP | 333 W WACKER DR STE 2700 | | | CHICAGO | IL | 60606-1227 | |
| MOTION INDUSTRIES INC ASHVILLE | | 3865 SWEETEN CREEK RD | | | | ARDEN | | 28704-1076 | |
| MOTION INDUSTRIES INC ASHVILLE | | | | | | | | | |
| MOTION INDUSTRIES INC ASHVILLE | | 3865 SWEETEN CREEK RD | | | | ARDEN | NC | 28704-1076 | |
| MOTION INDUSTRIES INC EFT | | GENERAL FUND | PO BOX 98412 | | | CHICAGO | IL | 60693 | |
| MOTION INDUSTRIES INC EFT | | PO BOX 98412 | | | | CHICAGO | IL | 60693 | |
| MOTION LOGISTICS | | 1111 DAVIS DR UNIT 1 STE 191 | | | | NEWMARKET CANADA | ON | L3Y 7V1 | CANADA |
| MOTION LOGISTICS | | 1111 DAVIS DR UNIT 1 STE 191 | | | | NEWMARKET | ON | L3Y 7V1 | CANADA |
| MOTION MACHINE | TOM NIAZY | 524 MCCORMICK DR | | | | LAPEER | MI | 48446 | |
| MOTION MACHINE CO | | 524 MCCORMICK DR | | | | LAPEER | MI | 48446-2518 | |
| MOTION SAVERS INC | | 2667 E 8 MILE RD | | | | WARREN | MI | 48091-249 | |
| MOTION SAVERS INC | | 2667 E EIGHT MILE RD | | | | WARREN | MI | 48091-2410 | |
| MOTION SAVERS INC | | 9433 MONTGOMERY RD | | | | MONTGOMERY | OH | 45242 | |
| MOTION SAVERS INC | CURT MCGUIGAN | 9433 MONTGOMERY RD. | | | | MONTGOMERY | OH | 45242 | |
| MOTION SAVERS INC EFT | | 11820 C KEMPERSPRINGS DR | | | | CINCINNATI | OH | 45240 | |
| MOTION SAVERS INCORPORATED | | 2667 E 8 MILE RD | | | | WARREN | MI | 48091 | |
| MOTION SAVERS INCORPORATED | MOTION SAVERS INCORPORATED | | 2667 E 8 MILE RD | | | WARREN | MI | 48091 | |
| MOTION SYSTEMS COMPANY | | 9223 DEERING | | | | CHATSWORTH | CA | 91311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOTION TECHNOLOGY CO | | 518 7 OLD POST RD UNIT 242 | | | | EDISON | NJ | 08817 | |
| MOTIONEX INC | | 3965 DEEP ROCK RD STE 600 | | | | RICHMOND | VA | 23233 | |
| MOTIONEX INC | | 6010 KENLEY LN 28217 | | | | CHARLOTTE | NC | 28265-0486 | |
| MOTIONEX INC | | 6010 KENLEY LN | | | | CHARLOTTE | NC | 28224-1429 | |
| MOTIONEX INC | | PO BOX 65486 | | | | CHARLOTTE | NC | 28265-0486 | |
| MOTIONPORT CORPORATION | | 4611 JOHNSON RD UNIT 8 | | | | POMPANO BEACH | FL | 33073-4361 | |
| MOTIONPORT LLC | | 3845 MAPLE DR | | | | YPSILANTI | MI | 48197-3743 | |
| MOTIVACTION LLC | | MOTIVACTION | 16355 36TH AVE N STE 100 | RM CHG 06 13 05 AM | | MINNEAPOLIS | MN | 55446 | |
| MOTLEY AMY | | 800 CANTON ST LOT 38 | | | | PRESCOTT | WI | 54201 | |
| MOTLEY JR JAMES | | 3009 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315 | |
| MOTLEY LESIA | | 20088 RODEO CT | | | | SOUTHFIELD | MI | 48075 | |
| MOTLEY ROSALYN | | WIGGINS CHILDS QUINN & PANTAZIS PC | THE KRESS BLDG | 301 19TH ST | | BIRMINGHAM | AL | 35203 | |
| MOTLEY ROSALYN | | WIGGINS CHILDS QUINN & PANTAZIS PC | THE KRESS BLDG | 301 19TH ST | | BIRMINGHAM | AL | 35203 | |
| MOTLEY TRACEY | | 3009 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315 | |
| MOTO DIESEL MEXICANA SA DE C | | TRAMO AGUASCALIENTES ZACATECAS | KM 85 CARRETERA FEDERAL NO 4 | | | AGUASCALIENTES | | 20140 | MEXICO |
| MOTO DIESEL MEXICANA SA DE CV | | CARRETERA FEDERAL NO45 KM 85 | | | | AGUASCALIENTES | | 20140 | MEXICO |
| MOTO DIESEL MEXICANA SA DE CV | | CARR PAN AMERICAN SALIDA A | SACATECAS KM 85 COL PARQUE IN | | | AGUASCALIENTES | | 20140 | MEXICO |
| MOTO DIESEL MEXICANA SA DE CV | | HOLD PER DANA FIDLER | KM 8 5 CARRETERA AGS ZACATECAS | AGUASCALIENTES MX 20140 | | | | | MEXICO |
| MOTO DIESEL MEXICANA SA DE CV | | KM 8 5 CARRETERA AGS ZACATECAS | AGUASCALIENTES MX 20140 | | | | | | MEXICO |
| MOTO DIESEL MEXICANA SA DE CV | | TRAMO AGUASCALIENTES ZACATECAS | | | | AGUASCALIENTES | AGS | 20140 | MX |
| MOTO DIESEL MEXICANA SA DE CV | | KM 8 5 CARRETERA AGS ZACATECAS | AGUASCALIENTES MX 20140 | | | | | | MEXICO |
| MOTO FRANCHISE CORP | | 4444 LAKE CTR DR | | | | DAYTON | OH | 45426 | |
| MOTO FRANCHISE CORP | | MOTO PHOTO INC | 4444 LAKE CTR DR | | | DAYTON | OH | 45426 | |
| MOTO PHOTO INC | | 2700 MIAMISBURG CTRVILLE RD | | | | DAYTON | OH | 45459 | |
| MOTO TRON COPORATION | | FMLY NEW EAGLE SOFTWARE | 505 MARION | | | OSHKOSH | WI | 54901 | |
| MOTO TRON COPORATION | ROSEMARY BRUNEAU | 505 MARION | | | | OSHKOSH | WI | 54901 | |
| MOTODATA | | 27 KELTHORPE CLOSE | KETTON PE9 3RS STAMFORD | | | | | | UNITED KINGDOM |
| MOTODATA | | 27 KELTHORPE CLOSE | KETTON PE9 3RS STAMFORD | | | UNITED KINGDOM | | | UNITED KINGDOM |
| MOTOMAN INC | | 1701 KAISER AVE | | | | IRVINE | CA | 92614 | |
| MOTOMAN INC | | 805 LIBERTY LN | | | | DAYTON | OH | 45449-2158 | |
| MOTOMAN INC | | 805 LIBERTY LN | | | | DAYTON | OH | 45449-217 | |
| MOTOMAN INC | | 805 LIBERTY LN | | | | WEST CARROLLTON | OH | 45449 | |
| MOTOMAN INC EFT | | PO BOX 951384 | | | | CLEVELAND | OH | 44193 | |
| MOTON JUDY M | | 3245 MONTANA AVE | | | | FLINT | MI | 48506-2552 | |
| MOTOPHOTO | | 3323 A E 51ST ST | | | | TULSA | OK | 74135-3526 | |
| MOTOR & EQUIPMENT MANUFACTURER | | BRAKE MANUFACTURES COUNCIL | 10 LABORATORY DR | | | RESEARCH TRIANBLE PA | NC | 27709-396 | |
| MOTOR & EQUIPMENT MANUFACTURER | | BRAKE MANUFACTURES COUNCIL | 10 LABORATORY DR | | | RESEARCH TRIANGLE PA | NC | 27709-3966 | |
| MOTOR & EQUIPMENT MANUFACTURER | | FINANCIAL SERVICE GRP | 10 LABORATORY DR | | | RESEARCH TRIANGLE PA | NC | 27709 | |
| MOTOR & EQUIPMENT MANUFACTURER | | MANAGEMENT INFORMATION SYSTEMS | 10 LABORATORY DR | | | RESEARCH TRIANGLE PA | NC | 27709 | |
| MOTOR & EQUIPMENT MANUFACTURER | | OVERSEAS AUTOMOTIVE CONUNCIL | 10 LABORATORY DR | | | RESEARCH TRIANGLE PA | NC | 27709 | |
| MOTOR & EQUIPMENT MANUFACTURER ASSO | | 10 LABORATORY DR | | | | DURHAM | NC | 27709 | |
| MOTOR & EQUIPMENT MFG ASSOC | | 10 LABORATORY DR | CHG ZIP CD 5 22 03 | | | RESEARCH TRIANGLE PK | NC | 27709-3966 | |
| MOTOR APPLIANCE CORP | PATTY X 2324 | PO BOX 293 | | | | ST LOUIS | MO | 63166 | |
| MOTOR APPLIANCE CORPORATION | | PO BOX 1077 | | | | BLYTHEVILLE | AR | 72315 | |
| MOTOR CARGO | | PO BOX 2351 | | | | SALT LAKE CITY | UT | 84110 | |
| MOTOR CITY ELECTRIC | | RENAISSANCE CTR | TOWER 600 STE 1600 | | | DETROIT | MI | 48243-1801 | |
| MOTOR CITY ELECTRIC | NOEL NORALES | 9440 GRINNELL | | | | DETROIT | MI | 48213-1151 | |
| MOTOR CITY ELECTRIC CO | | 9440 GRINNELL ST | | | | DETROIT | MI | 48213-1151 | |
| MOTOR CITY ELECTRIC EFT RENAISSANCE CTR | | TOWER 600 STE 1600 | | | | DETROIT | MI | 48243-1801 | |
| MOTOR CITY ELECTRIC UTILITIES | | 9440 GRINNELL | | | | DETROIT | MI | 48213 | |
| MOTOR CITY FASTENER | PHIL | 1600 E 10 MILE RD | | | | HAZEL PK | MI | 48030 | |
| MOTOR CITY FASTENER | PHIL | 1600 E 10 MILE RD | | | | HAZEL PK | MI | 48030-0219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOTOR CITY FORD | RON WIEDMER | 38300 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48151 | |
| MOTOR CITY FORD | RON WIEDMER | 39300 SCHOOLCRAFT RD | PO BOX 511107 | | | LIVONIA | MI | 48151 | |
| MOTOR CITY FORD | RON WIEDMER | 39300 SCHOOLCRAFT RD | PO BOX 511107 | | | LIVONIA | MI | 48151-7107 | |
| MOTOR CITY STAMPING INC | | 47783 N GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | |
| MOTOR CITY STAMPING INC EFT | | 47783 N GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | |
| MOTOR CITY STAMPINGS INC | | 47783 N GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | |
| MOTOR INDUSTRY RESEARCH ASSOC LTD | | WATLING ST | | | | NUNEATON | | 0CV10- 0TU | UNITED KINGDOM |
| MOTOR INDUSTRY RESEARCH ASSOCIATION | | WATLING ST | | | | NUNEATON WA | | CV100TU | UNITED KINGDOM |
| MOTOR INFORMATION SYSTEM | | PO BOX 651518 | | | | CHARLOTTE | NC | 28265-1518 | |
| MOTOR INFORMATION SYSTEMS | RICHARD LAIMBEER | PO BOX 651518 | | | | CHARLOTTE | NC | 28264-1518 | |
| MOTOR INSURANCE CORP | RHONDA GAYLOR | 300 GALLERIA OFFICE CTR | STE 2001 | | | SOUTHFIELD | MI | 48034 | |
| MOTOR PARTS CREDIT UNION | | ACCT OF OSIE MOORE | CASE 89551638 | 3000 TOWN CTR STE 220 | | SOUTHFIELD | MI | 38362-2837 | |
| MOTOR PARTS CREDIT UNION ACCT OF OSIE MOORE | | CASE 89551638 | 3000 TOWN CTR STE 220 | | | SOUTHFIELD | MI | 48075 | |
| MOTOR POWER EQUIPMENT COMPANY | | 4941 MIDLAND RD | | | | BILLINGS | MT | 59101-6311 | |
| MOTOR POWER INDUSTRIES | | 3400 E WALNUT ST | | | | COLMAR | PA | 18915 | |
| MOTOR POWER INDUSTRIES | | PO BOX 1900 | | | | COLMAR | PA | 18915 | |
| MOTOR PUBLICATIONS | MR R LAIMBEER | 5600 CROOKS RD STE200 | | | | TROY | MI | 48098 | |
| MOTOR RACING OUTREACH | | SMITH TOWER STE 405 | 5555 CONCORD PKWY SOUTH | | | CONCORD | NC | 28027 | |
| MOTOR SERVICE | | ADAMS TRADE PRESS | PO BOX 2200 | | | CATHEDRAL CITY | CA | | |
| MOTOR SPORTS TRAINIG | | CENTER INC | 604 PERFORMANCE RD | | | MOOREVILLE | NC | 28115 | |
| MOTOR SYSTEMS INC | | 501 TECHNECENTER DR | | | | MILFORD | OH | 45150 | |
| MOTOR SYSTEMS INC | | 501 TECHNE CTR DR | | | | MILFORD | OH | 45150 | |
| MOTOR TECHNOLOGY INC | | 2796 CULVER AVE | | | | DAYTON | OH | 45429 | |
| MOTOR TECHNOLOGY INC | | 2796 CULVER | | | | DAYTON | OH | 45429 | |
| MOTOR TRUCK INC | | 2501 HENSON RD | | | | MOUNT VERNON | WA | 98273-9034 | |
| MOTOR TRUCKS INC | | 2920 GRAND AVE | | | | EVERETT | WA | 98201-3909 | |
| MOTOR WORKS INC | | N 1026 HAVEN | | | | SPOKANE | WA | 99202 | |
| MOTORCARS LTD BPI SPECIAL | | 8101 HEMPSTEAD | | | | HOUSTON | TX | 77008 | |
| MOTORES JOHN DEERE SA DE CV | | KM 65 CARRETERA A MIELERAS SN | | | | TORREON | | 27400 | MEXICO |
| MOTORES JOHN DEERE SA DE CV | ACCOUNTS PAYABLE | KM 65 CARRETERA A MIELERAS S N | | | | TORREON COA | | 27400 | MEXICO |
| MOTORES Y APARATOS ELECTRICOS DE DURANGO SA | | ALUMINIO Y SELENIO | CD INDUSTRIAL | | | DURANGO DGO | | | MEXICO |
| MOTORES Y APARATOS ELECTRICOS SA D | | SELENIO Y ALUMNIO CIUDAD INDUSTRIAL | APARTADO POSTAL 491 | | | DURANGO | | 34220 | MEXICO |
| MOTORES Y APARATOS ELECTRICOS SA D | | SELENIO Y ALUMNIO CIUDAD INDUSTRIAL | APARTADO POSTAL 491 | | | DURANGO DGO | | 34220 | MEXICO |
| MOTORES Y APARATOS ELECTRICOSSADEC | | ALUMINIO Y SELENIO SN | CIUDAD INDUSTRIAL | | | CP 34220 | | CP34220 | MEXICO |
| MOTOROLA | | 600 NORTH US HWY 45 | | | | LIBERTYVILLE | IL | 60048-5343 | |
| MOTOROLA | | ACCOUNTS PAYABLE | PO BOX 68429 | | | SCHAUMBURG | IL | 60168-0429 | |
| MOTOROLA | | C/O KAREN VRBA | 3205 N WILKE RD | | | ARLINGTON HEIGHTS | IL | 60004-1492 | |
| MOTOROLA | DONNA SAVINO | 1313 EALGONQUIN RD | | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA | MEREDITH NICKOL | 37101 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331 | |
| MOTOROLA | ROBERT J PATTON | 21440 WEST LAKE COOK RD | | | | DEER PARK | IL | 60010 | |
| MOTOROLA | ROBERT J PATTON | DIRECTOR OF MOTOROLA AUTOMOTIVE | LEGAL DEPARTMENT | 21440 W LAKE COOK RD 7TH FL | | DEER PARK | IL | 60010 | |
| MOTOROLA AUTOMOTIVE & INDUSTRIAL ELECTRONIC GROUP | | INDUSTRIAL ELECTRONIC GROUP | 4000 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062-1840 | |
| MOTOROLA AUTOMOTIVE & INDUSTRIAL ELECTRONIC GROUP | | PO BOX 71115 | | | | CHICAGO | IL | 60694-1115 | |
| MOTOROLA AUTOMOTIVE COMM & | | ELECTRONIC SYSTEMS GROUP | 21440 W LAKE COOK RD | | | DEER PK | IL | 60010 | |
| MOTOROLA AUTOMOTIVE PRODUCTS I | | AUTOMOTIVE & INDUSTRIAL ELECTR | 4000 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 | |
| MOTOROLA C & E INC | ROB LANGFELD | 1307 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA C & E INC EFT | ROB LANGFELD | 1307 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA C O KAREN VRBA | | 3205 N WILKE RD | | | | ARLINGTON HEIGHTS | IL | 60004-1492 | |
| MOTOROLA CHINA ELECTRONICS CO | ACCOUNTS PAYABLE | NO 10 4TH AVE | | | | TEDA TANGGU | | 300457 | CHINA |
| MOTOROLA COMMUNICATIONS & ELEC | | C/O WOODCOCK CONNIE | 12859 HWY 651 | | | CEDAR | MI | 49621 | |
| MOTOROLA COMMUNICATION & ELECT | | 1307 E ALGONGUIN RD | | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA COMMUNICATION & ELECTRONIC | | 1307 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOTOROLA COMMUNICATIONS | DONNA | 1307 E. ALGONQUIN RD | CUST1035967697 0014 | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 1032 COFFEY CT | | | | SAINT LOUIS | MO | 63141 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 12430 PLAZA DR | | | | CLEVELAND | OH | 44130-1057 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 12910 SHELBYVILLE RD 139 | | | | LOUISVILLE | KY | 40243 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 1301 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196-1078 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 1313 E ALGONQUIN RD | | | | ROSELLE | IL | 60195 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 1313 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 2898 N CATHERWOOD AVE | | | | INDIANAPOLIS | IN | 46219 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 2905 SOUTHAMPTON RD | | | | PHILADELPHIA | PA | 19154 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 301 MASON MILL RD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 3320 BELT LINE RD | | | | DALLAS | TX | 75234 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 3410 LONERGAN DR | | | | ROCKFORD | IL | 61109 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 3 INDUSTRIAL HWY | | | | ESSINGTON | PA | 19029 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 400 GALLERIA OFFICENTRE 115 | | | | SOUTHFIELD | MI | 48034 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 6811 TYLERSVILLE RD STE 15 | | | | WEST CHESTER | OH | 45069 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 7230 PKWY DR | | | | HANOVER | MD | 21076 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 7720 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91405 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 85 HARRISTOWN RD | | | | GLEN ROCK | NJ | 07452 | |
| MOTOROLA COMMUNICATIONS & ELEC | | ATLANTA SERVICE CTR | 1286 SULLIVAN CREEK RD | | | ATLANTA | GA | 30349-5959 | |
| MOTOROLA COMMUNICATIONS & ELEC | | AUTOMOTIVE & INDUSTRIAL ELECTR | 15201 MERCANTILE DR | | | DEARBORN | MI | 48120-1236 | |
| MOTOROLA COMMUNICATIONS & ELEC | | C/O CLEMENTS JAMES M | PO BOX 2492 | | | SAGINAW | MI | 48605 | |
| MOTOROLA COMMUNICATIONS & ELEC | | C/O JAMES CLEMENTS | PO BOX 2492 | | | SAGINAW | MI | 48605 | |
| MOTOROLA COMMUNICATIONS & ELEC | | MIDWEST PAGER REPAIR CTR | 1335 BASSWOOD | | | SCHAUMBURG | IL | 60173 | |
| MOTOROLA COMMUNICATIONS & ELEC | | MOTOROLA C & E INC | 3332 E BROADWAY STE 102 | | | PHOENIX | AZ | 85040 | |
| MOTOROLA COMMUNICATIONS & ELEC | | MT CLEMES COSC | 2130 AUSTIN AVE | | | ROCHESTER | MI | 48309 | |
| MOTOROLA COMMUNICATIONS & ELEC | | NORTH METRO SERVICE CTR | 2130 AUSTIN DR | | | ROCHESTER HILLS | MI | 48309 | |
| MOTOROLA COMMUNICATIONS & ELEC | | PO BOX 2492 | | | | SAGINAW | MI | 48605 | |
| MOTOROLA COMMUNICATIONS & ELEC | | PO BOX 483 | | | | BELOIT | WI | 53512-1483 | |
| MOTOROLA COMMUNICATIONS & ELEC | | PO BOX 75625 | | | | CHICAGO | IL | 60675 | |
| MOTOROLA COMMUNICATIONS INTNL | | 1301 E ALGONQUIN RD | | | | ROSELLE | IL | 60195 | |
| MOTOROLA COMMUNICATIONS NORTH | | PO BOX 1356 | | | | OWENSBORO | KY | 42302 | |
| MOTOROLA CREDIT CORP | | 50 E COMMERCE DR | | | | SCHAUMBURG | IL | 60173 | |
| MOTOROLA CREDIT CORP | | 50 E COMMERCE DR | | | | SCHAUMBURG | IL | 60173 | |
| MOTOROLA CREDIT CORP | | 50 E COMMERCE DR | | | | SCHAUMBURG | IL | 60173 | |
| MOTOROLA CREDIT CORP | | 50 E COMMERCE DR | | | | SCHAUMBURG | IL | 60173 | |
| MOTOROLA DE MEXICO SA | MIRIAM OCAMPO | CHIMALHUACAN 3569 PISO 2 | CIUDAD DEL SOL | GUADALAJARA JALISCO MEXICO | | GUADALAJARA | | 45030 | |
| MOTOROLA DE NOGALES | | PATRICIO LOTE 6 PARQ IND SAN | PROLG RUIZ CORTINEZ CALLE SAN | | | NOGALES SONORA | | 84090 | MEXICO |
| MOTOROLA DE NOGALES | | PROLG RUIZ CORTINEZ CALLE SAN | PATRICIO LOTE 6 PARQ IND SAN | | | NOGALES SONORA | | 84090 | MEXICO |
| MOTOROLA INC | | 1301 E ALGONQUIN RD MOTOROLA | | | | SCHAUMBURG | IL | 60196-1079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOTOROLA INC | | 1303 E ALGONQUIN RD MOTOROLA C | | | | SCHAUMBURG | IL | 60196-1079 | |
| MOTOROLA INC | | 50 E COMMERCE DR | | | | SCHAUMBURG | IL | 60173 | |
| MOTOROLA INC | | 10895 LOWELL STE 120 | | | | SHAWNEE MISSION | KS | 66210 | |
| MOTOROLA INC | | 12430 PLAZA DR | | | | CLEVELAND | OH | 44130 | |
| MOTOROLA INC | | 12955 SNOW RD | | | | CLEVELAND | OH | 44130 | |
| MOTOROLA INC | | 12955 SNOW RD | | | | PARMA | OH | 44130 | |
| MOTOROLA INC | | 1299 EAST ALGONQUIN RD | PO BOX 68429 | | | SCHAUMBURG | IL | 60168 | |
| MOTOROLA INC | | 1303 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA INC | | 1313 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA INC | | 2001 DIVISION STE 131 | | | | ARLINGTON | TX | 76011 | |
| MOTOROLA INC | | 33533 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| MOTOROLA INC | | ACCESSORIES & AFTERMARKET DIV | 1313 E ALGONQUIN RD | | | SCHAUMBURG | IL | 60196-1081 | |
| MOTOROLA INC | | AIEG DIV | 33533 W 12 MILE RD STE 350 | | | FARMINGTON HILLS | MI | 48331 | |
| MOTOROLA INC | | AUTO & INDL ELECTRONICS GRP | PO BOX 71115 | | | CHICAGO | IL | 60694 | |
| MOTOROLA INC | | AUTOMOTIVE & INDUSTRIAL ELECTR | 37101 CORPORATE DR | | | FARMINGTON HILLS | MI | 48331 | |
| MOTOROLA INC | | C/O GERRY LYCHOLAT | W792 POTTERS CIR | | | EAST TROY | WI | 53120 | |
| MOTOROLA INC | | COMPUTER GROUP | 41700 6 MILE RD | | | NORTHVILLE | MI | 48167 | |
| MOTOROLA INC | | MOTOROLA | 37101 CORPORATE DR | | | FARMINGTON HILLS | MI | 48331 | |
| MOTOROLA INC | | MOTOROLA AUTOMOTIVE & INDSTRL | 3740 N AUSTIN ST | | | SEGUIN | TX | 78155 | |
| MOTOROLA INC | | MOTOROLA AUTOMOTIVE | 611 JAMISON RD | | | ELMA | NY | 14059-9566 | |
| MOTOROLA INC | | MOTOROLA C & E | 17 SUGARBUSH LN | | | LANCASTER | NY | 14086 | |
| MOTOROLA INC | | MOTOROLA COMMUNICATIONS & ELEC | 12955 SNOW RD | | | CLEVELAND | OH | 44130 | |
| MOTOROLA INC | | MOTOROLA COMMUNICATIONS | 4801 N CLASSEN BLVD STE 2 | | | OKLAHOMA CITY | OK | 73118 | |
| MOTOROLA INC | | MOTOROLA COMPUTER GROUP | 2900 S DIABLO WAY | | | TEMPE | AZ | 85282 | |
| MOTOROLA INC | | MOTOROLA RADIO SUPPORT CTR | 2204 GALVIN DR | | | ELGIN | IL | 60123 | |
| MOTOROLA INC | | MOTOROLA RENTAL DEPT | 1309 E ALGONQUIN RD | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA INC | | MOTOROLA SCHAUMBURG SERVICE CT | 1105 REMINGTON RD STE A | | | SCHAUMBURG | IL | 60173 | |
| MOTOROLA INC | | MOTOROLA SEMICONDUCTOR PROD SE | 3102 N 56TH ST | | | PHOENIX | AZ | 85018-660 | |
| MOTOROLA INC | | PO BOX 68429 | | | | SCHAUMBURG | IL | 60168 | |
| MOTOROLA INC | | PO BOX 71115 | | | | CHICAGO | IL | 60694-1115 | |
| MOTOROLA INC | | PO BOX 93042 | | | | CHICAGO | IL | 60673-3042 | |
| MOTOROLA INC | | RADIO SUPPORT CTR | 3761 S CENTRAL AVE | | | ROCKFORD | IL | 61102 | |
| MOTOROLA INC | | ROBERT RILEY | 407 SAINT REGIS DR | | | NEWARK | DE | 19711 | |
| MOTOROLA INC | | SEMICONDUCTOR DIV | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | |
| MOTOROLA INC | | SEMICONDUCTOR PRODUCTS | 41700 6 MILE RD | | | NORTHVILLE | MI | 48167 | |
| MOTOROLA INC | | SEMICONDUCTOR PRODUCTS SECTOR | 4545 S WENDLER DR STE 121 | | | TEMPE | AZ | 85282 | |
| MOTOROLA INC | | TECHINCAL TRAINING | 432 N 44TH ST STE 200 | | | PHOENIX | AZ | 85008 | |
| MOTOROLA INC | | WILMINGTON SERVICE CTR | 32 GERMAY DR | | | WILMINGTON | DE | 19804 | |
| MOTOROLA INC | | 1303 E ALGONQUIN RD MOTOROLA CTR | | | | SCHAUMBURG | IL | 60196-1079 | |
| MOTOROLA INC | | 1309 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196-4041 | |
| MOTOROLA INC | | 1303 E ALGONQUIN RD MOTOROLA C | | | | SCHAUMBURG | IL | 60196-1079 | |
| MOTOROLA INC | | 1303 E ALGONQUIN RD MOTOROLA C | | | | SCHAUMBURG | IL | 60196-1079 | |
| MOTOROLA INC | | 1301 E ALGONQUIN RD MOTOROLA | | | | SCHAUMBURG | IL | 60196-1079 | |
| MOTOROLA INC | | 1303 E ALGONQUIN RD MOTOROLA C | | | | SCHAUMBURG | IL | 60196-1079 | |
| MOTOROLA INC | | 50 E COMMERCE DR | | | | SCHAUMBURG | IL | 60173 | |
| MOTOROLA INC | | 1301 E ALGONQUIN RD MOTOROLA | | | | SCHAUMBURG | IL | 60196-1079 | |
| MOTOROLA INC | | 1301 E ALGONQUIN RD MOTOROLA | | | | SCHAUMBURG | IL | 60196-1079 | |
| MOTOROLA INC | | 1301 E ALGONQUIN RD MOTOROLA | | | | SCHAUMBURG | IL | 60196-1079 | |
| MOTOROLA INC | | 1301 E ALGONQUIN RD MOTOROLA | | | | SCHAUMBURG | IL | 60196-1079 | |
| MOTOROLA INC | ACCESSORIES AND AFTERMARKET DIV | 1301 E ALGONQUIN RD MOTOROLA C | | | | SCHAUMBURG | IL | 60196-1079 | |
| MOTOROLA INC | ACCOUNTS PAYABLE | 1299 EAST ALGONQUIN RD 2ND FL | PO BOX 68429 | | | SCHAUMBURG | IL | 60168 | |
| MOTOROLA INC | ANDRIAN SCHAFFER | 37101 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331 | |
| MOTOROLA INC | ANDRIAN SCHAFFER | 37101 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331 | |
| MOTOROLA INC | C/O JASON J DEJONKER ESQ MCDERMOTT WILL & EMERY LLP | MCDERMOTT WILL & EMERY LLP | 227 WEST MONROE ST | | | CHICAGO | IL | 60606-5096 | |
| MOTOROLA INC | JAMES M SULLIVAN | 50 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| MOTOROLA INC | MIKE PIUMBROECK | 1313 E. ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196-1081 | |
| MOTOROLA INC AKA MOTOROLA AIEG | PETER A CLARK & THOMAS J AUGSPURGER | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | | CHICAGO | IL | 60606 | |
| MOTOROLA INC EFT | INDUSTRIAL ELECTRONICS GRP | 4000 COMMERCIAL AVE | | | | NORTHBROOK | IL | 60062 | |
| MOTOROLA INC MOTOROLA SEMICONDUCTOR PRODUCTS | | 2733 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOTOROLA RADIO SUPPORT CE | REPAIR DEPT | 2204 GALVIN DR | | | | ELGIN | IL | 60123 | |
| MOTOROLA SEMICONDUCTOR PROD | | POB 20924 | | | | PHOENIX | AZ | 85036 | |
| MOTOROLA SEMICONDUCTOR WI | | 2100 E ELLIOT RD | MAIL DROP AZ ROOM 9192 | | | TEMPE | AZ | 85284 | |
| MOTOROLA SEMICONDUCTORS LIMITED | | 69 BUCKINGHAM ST | FAIRFAX HOUSE | | | AYLESBURY BU | | HP202NP | UNITED KINGDOM |
| MOTORSOFT | | 3000 M HENKLE DR | | | | LEBANON | OH | 45036 | |
| MOTORSOFT INC | | 3000 HENKLE DR STE M | | | | LEBANON | OH | 45036 | |
| MOTORSPORTS CHARITIES INC | | 6145 CRAWFORDSVILLE RD STE 399 | | | | SPEEDWAY | IN | 46224-3711 | |
| MOTORSPORTS CHARITIES INC | | C/O DENNIS WOOD | 6895 W ST JOHN RD | | | GLENDALE | AZ | 85308 | |
| MOTORSPORTS CHARITIES INC C O DENNIS WOOD | | 6895 W ST JOHN RD | | | | GLENDALE | AZ | 85308 | |
| MOTORSPORTS INTERNATIONAL | | 12650 US 12 | | | | BROOKLYN | MI | 49230 | |
| MOTOTRON CORP | | 505 MARION RD | | | | OSHKOSH | WI | 54901 | |
| MOTOTRON CORPORATION | | 505 MARION RD | | | | OSHKOSH | WI | 54901 | |
| MOTOWN AUTOMOTIVE DIST CO | | 24600 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335-1504 | |
| MOTOWN FCU | | 2112 HOLBROOK | | | | HAMTRAMCK | MI | 48212 | |
| MOTREC INC | | 200 BLVD INDUSTRIEL S | | | | BROMPTONVILLE | PQ | J0B 1H0 | CANADA |
| MOTREC INC  EFT | | 200 BLVD INDUSTRIEL S | | | | BROMPTONVILLE CANADA | PQ | J0B 1H0 | CANADA |
| MOTREC INC EFT | | 200 BLVD INDUSTRIEL S | RMT CHNG 11 01 LTR | | | BROMPTONVILLE | PQ | J0B 1H0 | CANADA |
| MOTSINGER CAITLIN | | 31629 HILLBROOK | | | | LIVONIA | MI | 48152 | |
| MOTT ADULT HIGH SCHOOL | | 1231 E KEARSLEY ST | ATTN JOHN CLOTHIER | | | FLINT | MI | 48503 | |
| MOTT ADULT HIGH SCHOOL | | 1231 E KEARSLEY ST | | | | FLINT | MI | 48503-1914 | |
| MOTT C S COMMUNITY COLLEGE | | COMMUNITY EDUCATION ADDR11 96 | 1401 E COURT ST | | | FLINT | MI | 48503 | |
| MOTT COLLEGE | CASHIERS OFFICE | 1401 E COURT ST | | | | FLINT | MI | 48503-2089 | |
| MOTT COMMUNITY COLLEGE | | 1401 E COURT ST STE 1117 | | | | FLINT | MI | 48503 | |
| MOTT COMMUNITY COLLEGE | CASHIERS OFFICE | 1401 E COURT ST | | | | FLINT | MI | 48503-2360 | |
| MOTT DONALD | | 444 LAFAYETTE ST | | | | FLINT | MI | 48503 | |
| MOTT DONALD | | 444 LAFAYETTE ST | | | | FLINT | MI | 48503 | |
| MOTT KATHLEEN L | | 52 TIDD AVE | | | | FARMINGTON | NY | 14425-1044 | |
| MOTT KURT | | 16850 ROOSEVELT HWY | | | | KENDALL | NY | 14476 | |
| MOTT METALLURGICAL CORP | SUSAN | PO BOX 5003 | | | | NEW BRITAIN | CT | 06050-5003 | |
| MOTT MICHAEL | | 1991 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342 | |
| MOTT MIDDLE COLLEGE HIGH | | SCHOOL | MMB 1123 | 1401 E COURT ST | | FLINT | MI | 48017 | |
| MOTT THOMAS | | 1496 FOUR SEASONS DR | | | | HOWELL | MI | 48843-6117 | |
| MOTT THOMAS | | 1938 NOLA RD NE | APT 1 | | | BROOKHAVEN | MS | 39601 | |
| MOTT WILLIAM | | 9732 GULFSTREAM | | | | FISHERS | IN | 46038 | |
| MOTT WILLIAM | | 9945 FREELAND RD | | | | FREELAND | MI | 48623 | |
| MOTT WILLIAM H | | 9732 GULFSTREAM DR | | | | FISHERS | IN | 46038 | |
| MOTTE SALLIE E | | 2403 S 140TH E AVE | | | | TULSA | OK | 74134 | |
| MOTTRAM DANIEL R | | 5653 VILLA MARIE RD | | | | LOWELLVILLE | OH | 44436-9503 | |
| MOTYKIEWICZ STEVEN | | 4540 GRACE ST | | | | SCHILLER PK | IL | 60176 | |
| MOTZ CHARLES | | 337 SUYDAM ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| MOTZ JULIA | | 2906 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370 | |
| MOTZ PHILLIP R | | 1186 S COUNTY RD 200 E | | | | KOKOMO | IN | 46902-4138 | |
| MOTZ ROBERT | | 20 AUTUMNWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | |
| MOTZ ROBERT | | 20 AUTUMNWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | |
| MOTZNY THERESA | | 5276 GREENDALE DR | | | | TROY | MI | 48098 | |
| MOU JOHN | | 3320 CRESTWATER COURT APT 1512 | | | | ROCHESTER | MI | 48309 | |
| MOUA KOUA | | 233 CHAMBERLAIN | | | | PONTIAC | MI | 48342 | |
| MOUAT CO INC EFT | | 2900 CRESTWOOD BLVD | | | | BIRMINGHAM | AL | 35210 | |
| MOUAT CO INC EFT | | PO BOX 100759 | | | | BIRMINGHAM | AL | 35210 | |
| MOUAT HARRY G CO INC | | FOUNDRY SYSTEMS DIV | 2920 COMMERCE BLVD | | | BIRMINGHAM | AL | 35201 | |
| MOUAT HG CO INC | | 1204 TOLEDO DR | | | | ALBANY | GA | 31705 | |
| MOUAWAD, BARAKET | | 6903 COLONIAL ST | | | | DEARBORN | MI | 48127 | |
| MOUAZKIS KATINA | | 5861 JULIE ST | | | | HUDSONVILLE | MI | 49426-9552 | |
| MOUCHACA ALAIN | | 236 DU CHAMPART | | | | VARENNES | PQ | J3X 2J6 | CANADA |
| MOUGEY RANDY | | 6450 PHEASANT VALLEY RD | | | | DAYTON | OH | 45424 | |
| MOUL DENNIS | | 171 ROCHFORD SQ | | | | FLINT | MI | 48507 | |
| MOUL DENNIS | | 171 ROCHFORD SQ | | | | FLINT | MI | 48507 | |
| MOULD TEK INDUSTRIES INC | | 77 NANTUCKET BLVD | | | | SCARBOROUGH | ON | M1P 2N5 | CANADA |
| MOULDER MARK | | 17044 EMERALD GREEN CIRCLE | | | | WESTFIELD | IN | 46074 | |
| MOULDER MERCI | | 17044 EMERALD GREEN CIRCLE | | | | WESTFIELD | IN | 46074 | |
| MOULDER TREATS INC | | PO BOX 50517 | | | | TULSA | OK | 74150-0517 | |
| MOULDER, MARK | | 17044 EMERALD GREEN CIR | | | | WESTFIELD | IN | 46074 | |
| MOULDING TECHNOLOGY SA DE CV | | SIERRA DE LA RUMOROSA 6471 | COL LA CUESTA | | | | | | MEXICO |
| MOULDING TECHNOLOGY SA DE CV | | SIERRA RUMORSA 6471 LA CUESTA | | | | JUAREZ | | 32674 | MEXICO |
| MOULDING TECHNOLOGY SA DE CV | | SIERRA DE LA RUMOROSA NO 6471 | | | | CD JUAREZ | CHI | 32650 | MX |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOULDING TECHNOLOGY SA DE CV | | COL LA CUESTA | | | | CD JUAREZ | CHI | 32650 | MX |
| MOULDING TECHNOLOGY SA DE CV | | SIERRA DE LA RUMOROSA 6471 | COL LA CUESTA | | | | | | MEXICO |
| MOULDING TECHNOLOGY SA EFT | | DE CV | SIERRA DE LA RUMOROSA 6471 | COL LA CUESTA | | | | | MEXICO |
| MOULE ANTHONY | | 2635 SOUTH LYNDONVILLE RD | | | | MEDINA | NY | 14103 | |
| MOULE BETTY | | 11325 RIDGE RD | | | | MEDINA | NY | 14103 | |
| MOULE DIANNA | | PO BOX 1144 | | | | LOCKPORT | NY | 14095 | |
| MOULE GERALD | | 10375 JOHNSON RD | | | | MIDDLEPORT | NY | 14105-9301 | |
| MOULE JAMES A | | 11325 RIDGE RD | | | | MEDINA | NY | 14103-9648 | |
| MOULE, ANTHONY | | 2635 SOUTH LYNDONVILLE RD | | | | MEDINA | NY | 14103 | |
| MOULTINE KELLY | | 13513 MELROSE MEADOW LN | | | | HUNTERSVILLE | NC | 28078-5253 | |
| MOULTON BELLINGHAM LONGO & | | MATHER PC | PO BOX 2559 | | | BILLINGS | MT | 59103-2559 | |
| MOULTON BELLINGHAM LONGO AND MATHER PC | | PO BOX 2559 | | | | BILLINGS | MT | 59103-2559 | |
| MOULTON DIANE | | 7940 N RIVER RD | | | | FREELAND | MI | 48623-9298 | |
| MOULTON ERIC | | 4355 SMITH CROSSING | | | | FREELAND | MI | 48623 | |
| MOULTON III THOMAS | | 3640 TRIMM RD | | | | SAGINAW | MI | 48609-9768 | |
| MOULTON LYNN A | | 8279 E OLIVE RD | | | | WHEELER | MI | 48662-9702 | |
| MOULTON MICHAEL | | 2814 EPSILON TRAIL | | | | FLINT | MI | 48506 | |
| MOULTON MICHAEL | | 2814 EPSILON TRAIL | | | | FLINT | MI | 48506 | |
| MOULTON MICHAEL | | 2814 EPSILON TRAIL | | | | FLINT | MI | 48506 | |
| MOULTON MIDDLE SCHOOL | | 364 MAIN ST | | | | MOULTON | AL | 35650 | |
| MOULTON STEVEN W | | 412 S SAGINAW STE 300 | | | | FLINT | MI | 48502 | |
| MOULTON STEVEN W | | 412 S SAGINAW STE 300 | | | | FLINT | MI | 48502 | |
| MOULTRIE APRILLE | | 3630 HESS 17 E | | | | SAGINAW | MI | 48601 | |
| MOULTRIE LOUDEAN | | PO BOX 824 | | | | SAGINAW | MI | 48606-0824 | |
| MOUNCE GREEN MYERS SAFI & | | GALATZAN | 100 N STANTON STE 1700 | CHG NM LTR 2 2 CP | | EL PASO | TX | 79901-1448 | |
| MOUND BAYOU MANUFACTURING | | MOHAWK CYCLE COMPANY | 678 PHELAN AVE | | | MEMPHIS | TN | 38126-4047 | |
| MOUND ENGINEERING & ANALYSIS | | GROUP INC | 720 MOUND RD COS BLDG 4222 | | | MIAMISBURG | OH | 45342 | |
| MOUND ENGINEERING & ANALYSIS G | | MEAG | 720 MOUND RD COS BLDG 4222 | | | MIAMISBURG | OH | 45342 | |
| MOUND ENGINEERING AND ANALYSIS GROUP INC | | 153 SHENANDOAH TR | | | | DAYTON | OH | 45449 | |
| MOUND METALLURGICAL INC | | 2945 WESTMINSTER WAY | | | | SPRINGBORO | OH | 45066-9756 | |
| MOUND MFG | AL HODAPP | 33 COMMERCE PARK DR | | | | DAYTON | OH | 45404-1211 | |
| MOUNDS ENGINEERING | | 2428 MOUNDS RD | | | | ANDERSON | IN | 46016 | |
| MOUNDS ENGINEERING & DEVELOPME | | MOUNDS ENGINEERING | 2428 MOUNDS RD | | | ANDERSON | IN | 46016 | |
| MOUNT A | | 7 HAVEN BROW | AUGHTON | | | ORMSKIRK | | L39 5BE | UNITED KINGDOM |
| MOUNT CARMEL COLLEGE OF | | NURSING | BUSINESS OFFICE | PO BOX 182039 DEPT 60 | | COLUMBUS | OH | 43218-2039 | |
| MOUNT CARMEL HEALTH SYSTEM | | DBA MOUNT CARMEL OCCUPATIONAL | HEALTH | 5965 E BROAD ST STE 390 | | COLUMBUS | OH | 43213 | |
| MOUNT CLEMENS CRANE | | 38291 SCHOOLCRAFT RD STE 106 | | | | LIVONIA | MI | 48150 | |
| MOUNT HOLYOKE COLLEGE | | OFFICE OF THE COMPTROLLER | | | | SOUTH HADLEY | MA | 01075 | |
| MOUNT JANET L | | 5145 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 | |
| MOUNT JANET L | | 5145 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 | |
| MOUNT MARY COLLEGE | | 2900 N MENOMMONEE RIVER PKWY | | | | MILWAUKEE | WI | 53222-4545 | |
| MOUNT MERCY COLLEGE | | 1330 ELMHURST DR N E | | | | CEDAR RAPIDS | IA | 52402 | |
| MOUNT PATRICK | | 6950 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| MOUNT PAUL | | 195 SAXTON ST | | | | LOCKPORT | NY | 14094 | |
| MOUNT SAINT MARY COLLEGE | | FINANCE OFFICE STUDENT ACCTS | 330 POWELL AVE | | | NEWBURGH | NY | 12550-3494 | |
| MOUNT SAN ANTONIO COLLEGE | | 1100 N GRAND AVE | | | | WALNUT | CA | 91789 | |
| MOUNT SENERIO COLLEGE | | 1500 COLLEGE AVE | | | | LADYSMITH | WI | 54848 | |
| MOUNT ST MARYS COLLEGE | | 16300 OLD EMMITSBURG RD | | | | EMMITSBURG | MD | 21727 | |
| MOUNT STEPHEN | | 4911 W 700 N | | | | SHARPSVILLE | IN | 46068 | |
| MOUNT UNION COLLEGE | | BUSINESS OFFICE | 1972 CLARK AVE | | | ALLIANCE | OH | 44601-3993 | |
| MOUNT VERNON INN | | PO BOX 110 | | | | MOUNT VERNON | VA | 22121 | |
| MOUNT VERNON MUNICIPAL COURT | | 5 N GAY ST | | | | MT VERNON | OH | 43050 | |
| MOUNT VERNON NAZARENE UNVSTY | | EXCELL STUDENT ACCOUNTS | 800 MARTINSBURG RD | ADD CHG 6 01 | | MOUNT VERNON | OH | 43050 | |
| MOUNT VERNON NAZARENE UNVSTY | | STUDENT ACCOUNTS | 800 MARTINSBURG RD | | | MOUNT VERNON | OH | 43050-9500 | |
| MOUNT VERNON NAZARENE UNVSTY EXCELL STUDENT ACCOUNTS | | 800 MARTINSBURG RD | | | | MOUNT VERNON | OH | 43050 | |
| MOUNTAIN CORP THE | | Q CEE PRODUCTS | PO BOX 4346 DEPT 280 | | | HOUSTON | TX | 77210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOUNTAIN CORP THE | | Q CEES PRODUCT CORP | 76 COMMERCIAL WAY | | | EAST PROVIDENCE | RI | 02914 | |
| MOUNTAIN CORP, THE | | 76 COMMERCIAL WAY | | | | EAST PROVIDENCE | RI | 02914 | |
| MOUNTAIN ELECTRO MARKETING | | PO BOX 923 | | | | NORCROSS | GA | 30091 | |
| MOUNTAIN ELECTRONICS RECYCLING | MORGAN SMITH | 4120 BRIGHTON BLVD | UNIT A 1 | | | DENVER | CO | 80216 | |
| MOUNTAIN GEAR INC | | 730 N HAMILTON ST | | | | SPOKANE | WA | 99202 | |
| MOUNTAIN GEAR INC | | MOUNTAIN GEAR BOARDSHOP | 730 HAMILTON AVE | | | SPOKANE | WA | 99202 | |
| MOUNTAIN INTERNATIONAL | | 800 COAL HERITAGE RD | | | | BLUEFIELD | WV | 24701-1298 | |
| MOUNTAIN INTERNATIONAL | | CROSS LNS INT | | | | CHARLESTON | WV | 25313 | |
| MOUNTAIN INTERNATIONAL | | ROUTE 16 SOUTH | BUILDING B STE 410 | | | BECKLEY | WV | 25802 | |
| MOUNTAIN SCALES, INC | | 12445 EAST 39TH AVE | | | | DENVER | CO | 80239 | |
| MOUNTAIN SPORTS MARKETING INC | | CREATIVE MOTORSPORT SOLUTIONS | 36 KEARNEY LAKE RD | | | HALIFAX | NS | B3M 2S4 | CANADA |
| MOUNTAIN STAR TRANSPORT INC | | 6061 TELEGRAPH RD STE MM | RMT ADD CHG 1 27 05 CM | | | TOLEDO | OH | 43612 | |
| MOUNTAIN STATES AIRGAS | | ONE OREGON ST | | | | CHARLESTON | WV | 25312 | |
| MOUNTAIN STATES PLASTICS INC | | PO BOX 1470 | | | | JOHNSTOWN | CO | 80534 | |
| MOUNTAIN STATES PLASTICS INC | | 3 INDUSTRIAL PKWY | HOLD PER DANA FIDLER | | | JOHNSTOWN | CO | 80534 | |
| MOUNTAIN STATES PLASTICS INC | | PO BOX 1470 | | | | JOHNSTOWN | CO | 80534 | |
| MOUNTAIN TOP TOOLING INC | | 3073 E TYLER RD | | | | ITHACA | MI | 48847 | |
| MOUNTAIN TRUCK & EQUIP CO | | PO BOX 866 | | | | LONGMONT | CO | 80502 | |
| MOUNTAIN VALLEY WATER CO | | ADD CHG 08 30 04 AH | PO BOX 5810 | | | HUNTSVILLE | AL | 35814 | |
| MOUNTAIN VALLEY WATER CO | | PO BOX 5810 | | | | HUNTSVILLE | AL | 35814 | |
| MOUNTAIN VIEW AUTO PARTS & HARDWARE | | D B A PRO AUTO PARTS | 2550 N SCOTTSDALE RD | | | TEMPE | AZ | 85281-1069 | |
| MOUNTAIN VIEW COLLEGE | | 4849 WEST ILLINOIS AVE | | | | DALLAS | TX | 75211 | |
| MOUNTAIN WEST DIST INC | | 2889 S 900 W | | | | SALT LAKE CITY | UT | 84119-2419 | |
| MOUNTAINEER | CRAIG | 413 INDUSTRIAL PKWY | | | | SANDUSKY | OH | 44870 | |
| MOUNTAINEER DIESEL SERVICE | | 5810 MAC CORKLE AVE SW | | | | ST ALBANS | WV | 25177 | |
| MOUNTAINEER INC | | 4750 STATE RTE 257 | | | | DELAWARE | OH | 43015 | |
| MOUNTAINEER INC | | PO BOX 1207 | | | | POWELL | OH | 43065 | |
| MONTGOMERY COUNTY SEA | | ACCT OF PIERRE MENARD | SEA 50 842859 | 14 W FOURTH ROOM 530 | | DAYTON | OH | 008326147 | |
| MONTGOMERY COUNTY SEA ACCT OF PIERRE MENARD | | SEA 50 842859 | 14 W FOURTH ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MOUNTNEY THOMAS D | | C/O TDM INTEGRATION SERVICES | 19805 SE 296TH ST | | | KENT | WA | 98042 | |
| MOUNTNEY THOMAS D C O TDM INTEGRATION SERVICES | | 19805 SE 296TH ST | | | | KENT | WA | 98042 | |
| MOUNTS DAVID | | 1417 S MAIN ST | | | | KOKOMO | IN | 46902 | |
| MOUNTS HILL PAMELA | | 403 E 54TH ST | | | | ANDERSON | IN | 46013 | |
| MOUNTS HILL PAMELA | | 403 E 54TH ST | | | | ANDERSON | IN | 46013 | |
| MOUNTS JEAN | | 3319 S 350 E | | | | KOKOMO | IN | 46902-9254 | |
| MOUNTS PAMELA | | 403 E 54TH ST | | | | ANDERSON | IN | 46013 | |
| MOUNTS RODNEY L | | 519 N HARTFORD ST | | | | EATON | IN | 47338-9450 | |
| MOUNTS, DAVID | | 1417 S MAIN ST | | | | KOKOMO | IN | 46902 | |
| MOUNTZ INC | | 1080 NORTH ELEVENTH ST | | | | SAN JOSE | CA | 95112 | |
| MOUNTZ INC | | CANNON TORQUE SYSTEMS | 1080 N 11TH ST | | | SAN JOSE | CA | 95112-2927 | |
| MOUNTZ INC | JANET ATKINS | 19051 UNDERWOOD RD | | | | FOLEY | AL | 36535 | |
| MOUNTZ INC | RITA | 1080 NORTH 11TH ST | | | | SAN JOSE | CA | 95112 | |
| MOUNTZ INC | TROY MOUNTZ | 1080 NORTH ELEVENTH | | | | SAN JOSE | CA | 95112 | |
| MOUNTZ, INC | PATRICK | | | | | | | | |
| MOURY MICHAEL | | 14570 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4929 | |
| MOURY, MICHAEL T | | 14570 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4929 | |
| MOUSA LEE | | 216 MCARTHUR CT | | | | ANDERSON | IN | 46012 | |
| MOUSAM VENTURES LLC | | 141 SEA RD | | | | KENNEBUNK | ME | 04043-7314 | |
| MOUSAW KAREN | | 6250 AUTUMNVIEW STATION | | | | NEWFANE | NY | 14108 | |
| MOUSER ELECTRONICS | | PO BOX 714 | | | | MANSFIELD | TX | 76063 | |
| MOUSER ELECTRONICS | KAY THOMPSON | 1000 NORTH MAIN ST | | | | MANSFIELD | TX | 76063 | |
| MOUSER ELECTRONICS | SALES DEPT | 1000 NORTH MAIN ST | | | | MANSFIELD | TX | 76063-1514 | |
| MOUSER ELECTRONICS INC | | MOUSER ELECTRONICS | 1000 N MAIN ST | | | MANSFIELD | TX | 76063 | |
| MOUSER ELECTRONICS INC | | MOUSER ELECTRONICS | 12 EMERY AVE | | | RANDOLPH | NJ | 07869 | |
| MOUSER ELECTRONICS INC | | 1000 N MAIN ST | | | | MANSFIELD | TX | 76063-1514 | |
| MOUSER ELECTRONICS INC | INVOICE DATA ENTRY | 1000 N MAIN ST | | | | MANSFIELD | TX | 76063-1514 | |
| MOUSER ELECTRONICS, INC | TERESA OLVERA | PO BOX 99319 | | | | FORT WORTH | TX | 76199 | |
| MOUSER H | | 37 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066 | |
| MOUSHON CHERYL | | 10854 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| MOUSHON, CHERYL J | | 10854 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| MOUSSEAU NICOLE | | 3091 HEMMETER | | | | SAGINAW | MI | 48603 | |
| MOUSTAKEAS SAM | | 8669 SHARI ST | | | | WESTLAND | MI | 48185 | |
| MOUSTAKEAS, SAM N | | 49179 FREESTONE DR | | | | NORTHVILLE | MI | 48168 | |
| MOUZON RANDOLPH | | 2105 KEITHSHARRE C | | | | CONYERS | GA | 30013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOVENTE JOSE | | 2405 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3866 | |
| MOVIMENTO AB | | VENUSGATAN 2 6 | | | | GOTEBORG | | 41664 | SWEDEN |
| MOVIMENTO AB    EFT | | VENUSGATAN 2 6 | 41664 GOTEBORG | | | | | | SWEDEN |
| MOVING MAGNET TECHNOLOGIES | | MMT | 1 RUE CHRISTAAN HUYGENS | | | BESANCON | | 25000 | FRANCE |
| MOVING MAGNET TECHNOLOGIES | | ZAC LAFAYETTE | | | | BESANCON | 25 | 25000 | FR |
| MOVING MAGNET TECHNOLOGIES SA | | 1 RUE CHRISTIAAN HUYGENS | 25000 BESANCON | | | | | | FRANCE |
| MOVING MAGNET TECHNOLOGIES SA | EDOUARD PFISTER | GRAFENAUWEG 8 CASE POATALE 4763 | CH 6304 | | | ZUG | | | SWITZERLAND |
| MOVING MAGNET TECHNOLOGIES SA CORP | | 1 RUE CHRISTIAN HUYGENS | | | | BESANCON | | F-25000 | FRANCE |
| MOVINN TECHNOLOGY INC | | 8707 SKOKIE BLVD STE 102 | | | | SKOKIE | IL | 60077 | |
| MOVINN TECHNOLOGY INC | | FMLY DAEWOO ELECTRONICS CORP | 8707 SKOKIE BLVD STE 102 | | | SKOKIE | IL | 60077 | |
| MOW CYNTHIA | | 7711 WINTERBERRY CT | | | | NOBLESVILLE | IN | 46062 | |
| MOWAG AG | WERNER KOLLER | UNTERSEESTRASSE 65 | | | | | | | |
| MOWELL JAMES L | | PO BOX 977 | | | | ANDERSON | IN | 46015-0977 | |
| MOWELL ROBERT | | 20 W GALEWOOD DR | | | | WILSON | NY | 14172 | |
| MOWEN DESIGN SERVICES INC | | 4516 BARNETT RD | | | | WICHITA FALLS | TX | 76310 | |
| MOWEN DESIGN SERVICES INC | | PO BOX 9200 | | | | WICHITA FALLS | TX | 76308-9200 | |
| MOWERY JEFFREY | | 1212 S HEINCKE RD APT C | | | | MIAMISBURG | OH | 45342 | |
| MOWERY JENNIFER | | 309 TREMONT COURT | | | | NOBLESVILLE | IN | 46062 | |
| MOWERY KENNETH | | 309 TREMONT COURT | | | | NOBLESVILLE | IN | 46062 | |
| MOWERY MILDRED | | 72 BELLA CASA DR | | | | W CARROLLTON | OH | 45449 | |
| MOWERY WILLIAM | | 723 KOLPING AVE | | | | DAYTON | OH | 45410 | |
| MOWERY, KENNETH D | | 309 TREMONT CT | | | | NOBLESVILLE | IN | 46062 | |
| MOWL CHRIS | | 5490 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 | |
| MOWREY JOHN W | | 1159 GREENSTED WAY | | | | BLOOMFIELD HILLS | MI | 48302 | |
| MOWREY SHEREE | | 2935 PEARCE RD | | | | N TONAWANDA | NY | 14120 | |
| MOWRY BRENT | | 5748 N UNIONVILLE RD | | | | UNIONVILLE | MI | 48767-9703 | |
| MOWRY DAVID | | 2224 RUSSET AVE | | | | DAYTON | OH | 45420 | |
| MOWRY, SHAROLYN | | 316 EAST MONROE ST | | | | SANDUSKY | OH | 44870 | |
| MOXIE TRANSPORT INC | | 517 263 8100 | 5656 OPPORTUNITY DR STE NO 8 | ADD CHG 6 04 04 CM | | TOLEDO | OH | 43612 | |
| MOXIE TRANSPORT INC | | PO BOX 520 | | | | ADRIAN | MI | 49221 | |
| MOXLEY GARY | | 290 FROST AVE | | | | ROCHESTER | NY | 14608-2524 | |
| MOXLEY TARVER DELOIS A | | 10625 S VAN NESS AVE | | | | INGLEWOOD | CA | 90303-5716 | |
| MOXNESS PRODUCTS INC | JOANNA HANCOCK EXT 413 | PO BOX 1174 | 1914 INDIANA ST | | | RACINE | WI | 53405 | |
| MOY KIN | | 358 AIRPORT RD | | | | WARREN | OH | 44481 | |
| MOYD BENJAMIN | | 380 ABERDEEN ST | | | | ROCHESTER | NY | 14619 | |
| MOYD BENJAMIN | | 380 ABERDEEN ST | | | | ROCHESTER | NY | 14619 | |
| MOYER & MOYER INC | | ASPHALT SEAL COATERS OF DAYTON | 3016 LODGE AVE | | | DAYTON | OH | 45414 | |
| MOYER ALONZO | | 5762 OLIVE TREE DR | APTA 6 | | | SAGINAW | MI | 48603 | |
| MOYER BENJAMIN | | 15 ARMS BLVD | 5 | | | NILES | OH | 44446 | |
| MOYER BOBBI | | 2856 CADILLAC ST | | | | MORAINE | OH | 45439 | |
| MOYER DONALD | | 359 EAST PEACH ORCHARD | | | | DAYTON | OH | 45419 | |
| MOYER ERIC | | PO BOX 311 | | | | WESSON | MS | 39191 | |
| MOYER FORD SALES INC | RICHARD MOYER | GULF SHORES PKWY SOUTH | PO BOX 819 | | | FOLEY | AL | 36536 | |
| MOYER FORD SALES INC | RICHARD MOYER | PO BOX 819 | 2980 S MCKENZIE ST | | | FOLEY | AL | 36536 | |
| MOYER JAMES I | | 3019 W COUNTY RD 300 S | | | | KOKOMO | IN | 46902-4746 | |
| MOYER LAWRENCE J | | 5108 ROCKWOOD DR | | | | CASTALIA | OH | 44824-9725 | |
| MOYER RICHARD | | 826 E PEARL ST | | | | NEW CASTLE | PA | 16101-4232 | |
| MOYER RONALD | | 5491 NIAGARA ST EXT | | | | LOCKPORT | NY | 14094-1803 | |
| MOYER TERRY | | 846 TROTWOOD DR | | | | YOUNGSTOWN | OH | 44512 | |
| MOYER WILLIAM | | 171 SMITH RD | | | | HADLEY | PA | 16130 | |
| MOYER, JAMES | | 12701 INDIAN MEADOWS DR | | | | CEDAR SPRINGS | MI | 49319 | |
| MOYERS JAMES | | 4632 S 450 W | | | | RUSSIAVILLE | IN | 46979 | |
| MOYERS, JAMES GREGORY | | 4632 S 450 W | | | | RUSSIAVILLE | IN | 46979 | |
| MOYLE WILLIAM J | | 240 MAIN ST | | | | SPOTSWOOD | NJ | 08884-1217 | |
| MOYNIHAN PAUL | | 90 DURLEY DR | | | | PRENTON | | CH433BA | UNITED KINGDOM |
| MOZDEN EDWARD | | 6192 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9703 | |
| MOZDEN, TIMOTHY | | 2990 JACOB RD | | | | CARO | MI | 48723 | |
| MOZINGO MELVIN | | 606 N 780 E | | | | GREENTOWN | IN | 46936 | |
| MOZIPO AURELIEN | | 803 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902 | |
| MOZLEY FINLAYSON & LOGGINS LLP | | 5605 GLENRIDGE DR STE 900 | | | | ATLANTA | GA | 30342 | |
| MOZLEY FINLAYSON AND LOGGINS LLP | | 5605 GLENRIDGE DR STE 900 | | | | ATLANTA | GA | 30342 | |
| MOZOLIK ANDREA | | 7807 W COVENTRY DR | | | | FRANKLIN | WI | 53132-8952 | |
| MOZOLIK MICHAEL | | 7807 W COVENTRY DR | | | | FRANKLIN | WI | 53132-8952 | |
| MOZOLOWSKI KAZIK | | 6847 CARTERS GROVE DR | | | | NOBLESVILLE | IN | 46062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOZOLOWSKI, KAZIK R | | 6847 CARTERS GROVE DR | | | | NOBLESVILLE | IN | 46062 | |
| MP DISPLAYS LLC | | 140 ROUTE 303 STE 1 | | | | VALLEY COTTAGE | NY | 10989-1923 | |
| MP ENVIRONMENTAL SERVICES INC | | 3400 MANOR ST | | | | BAKERSFIELD | CA | 93308 | |
| MP ENVIRONMENTAL SERVICES INC | | 3400 MANOR ST | | | | BAKERSFIELD | CA | 93308 | |
| MP ENVIRONMENTAL SERVICES INC | | 3400 MANOR ST | | | | BAKERSFIELD | CA | 93308 | |
| MP HOLCOMB ENGINEERING CORP | | 2619 PRODUCT DR STE 100 | | | | ROCHESTER HILLS | MI | 48309 | |
| MP MENZE RESEARCH & DEVELOPMENT | ACCOUNTS PAYABLE | 2210 US HWY 41 SOUTH | | | | MARQUETTE | MI | 49855 | |
| MP STAR FINANCIAL INC | | ASSIGNEE K AND D SPECIALIZED | PO BOX 73501 | | | CLEVELAND | OH | 44193-0501 | |
| MP TOOL & ENGINEERING COMPANY | | 15850 COMMON RD | PO BOX 631 | | | ROSEVILLE | MI | 48066 | |
| MP TOOL & ENGINEERING COMPANY | | 15850 COMMON RD | | | | ROSEVILLE | MI | 48066-1895 | |
| MP TOOL AND ENGINEERING CO EFT | | 15850 COMMON RD | | | | ROSEVILLE | MI | 48066-0631 | |
| MPA LOCKBOX | | PO BOX 2346 | | | | CAROL STREAM | IL | 60132-2346 | |
| MPE SRL | | VIA SANTA LUCIA 100 | | | | MATHI | IT | 10075 | IT |
| MPE USA INC | | 9109 FORSYTH PARK DR | | | | CHARLOTTE | NC | 28273 | |
| MPF PRODUCTS, INC | DALE DUNTON | | | | | | | | |
| MPG TRANSPORT  EFT | | 17199 N LAUREL PK DR STE 210 | | | | LIVONIA | MI | 48152 | |
| MPG TRANSPORT EFT | | BUILT ON DC CTR | PO BOX 33011 | | | DETROIT | MI | 48232 | |
| MPH CRANE INC | | P&H MORRIS MATERIAL HANDLING | 213 INDUSTRIAL DR | | | FRANKLIN | OH | 45005 | |
| MPI | | MACHINERY & DESIGN CO | 9501 NASSAU WAY | | | EL PASO | TX | 79927 | |
| MPI | | 9501 NASSAU WAY | | | | EL PASO | TX | 79927-2862 | |
| MPI / MIGUEL PEREZ | | 9501 NASSAU WAY | | | | EL PASO | TX | 79927 | |
| MPI INTERNATIONAL FINEBLANKING | | IFC | 2129 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309-3668 | |
| MPI INTERNATIONAL FINEBLANKING CORP | | 2129 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3668 | |
| MPI INTERNATIONAL INC | | | 2129 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309-366 | |
| MPI INTERNATIONAL INC | | 5798 N MAIN ST | | | | COWPENS | SC | 29330 | |
| MPI INTERNATIONAL INC | | MICHIGAN PRECISION | 101 GRAND AVE | | | DEERFIELD | WI | 53531 | |
| MPI INTERNATIONAL INC | | 2460 SNAPPS FERRY RD | | | | GREENEVILLE | TN | 37745-1650 | |
| MPI INTERNATIONAL INC | | 1200 KLOECKNER DR | | | | KNOX | IN | 46534 | |
| MPI INTERNATIONAL INC | | 101 N GRAND AVE | | | | DEERFIELD | WI | 53531 | |
| MPI INTERNATIONAL INC EFT | | 2111 W THOMPSON RD | | | | FENTON | MI | 48430 | |
| MPI LABEL SYSTEMS | | 450 COURTNEY RD | | | | SEBRING | OH | 44672 | |
| MPI LABEL SYSTEMS | | PO BOX 70 | | | | SEBRING | OH | 44672 | |
| MPI LABEL SYSTEMS | CUSTOMER SVC | 450 COURTNEY RD | POBOX 70 | | | SEBRING | OH | 44672-0070 | |
| MPI LABELS SYSTEMS OF TEXAS | | 916 AVE N | GRAND PRAIRIE TX 75050 | | | GRAND PRARIE | TX | 75050 | |
| MPI MIGUEL PEREZ | | 9501 NASSAU WAY | | | | EL PASO | TX | 79927 | |
| MPI PRODUCTS INC | | MARINE PRODUCTS INTERNATIONAL | 29603 HALL ST | | | SOLON | OH | 44139 | |
| MPM TECHNOLOGIES INC | | MPM RESEARCH & CONSULTING | 2161 SANDY DR | | | STATE COLLEGE | PA | 16803 | |
| MPM TECHNOLOGIES INC | | 2161 SANDY DR | | | | STATE COLLEGE | PA | 16803-2283 | |
| MPP MEXICO LLC S DE RL DE CV | | ACCESO II MANZANA 3 NO 38 | | | | QUERETARO | | 76130 | MEXICO |
| MPP RIDGWAY DIVISION | | ATTN 707 | 2728 RELIABLE PKWY | | | CHICAGO | IL | 60686-0027 | |
| MPS GROUP | | 2920 SCOTTEN | | | | DETROIT | MI | 48210 | |
| MPS GROUP | | 2920 SCOTTEN ST | | | | DETROIT | MI | 48210 | |
| MPS GROUP | C/O SPECIAL COUNSEL | 1 INDEPENDENT DR 10TH FL | | | | JACKSONVILLE | FL | 32202 | |
| MPS GROUP INC | | 2920 SCOTTEN ST | | | | DETROIT | MI | 48210 | |
| MPS GROUP INC | C/O THOMAS E BOYLE ATTORNEYS AT LAW | 300 SPRUCE ST | FL ONE | | | COLUMBUS | OH | 43215 | |
| MPS GROUP INC | C/O THOMAS E BOYLE ATTORNEYS AT LAW | 300 SPRUCE ST | FL ONE | | | COLUMBUS | OH | 43215 | |
| MPS INTERNATIONAL | | 18 SWINYARD ST | | | | LONDON ONT CANADA | ON | N5W 4B6 | CANADA |
| MPS INTERNATIONAL | | 18 SWINYARD ST | | | | LONDON ONT | ON | N5W 4B6 | CANADA |
| MPT DRIVES INC | | 950 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1435 | |
| MPT DRIVES INC | | 950 E MANDOLINE | | | | MADISON HEIGHTS | MI | 48071-1492 | |
| MPW FILTRATION SVCS | | 2725 COMMERCE PKWY | | | | AUBURN HILLS | MI | 48326-1789 | |
| MPW FILTRATION SVCS | | PO BOX 0843 | | | | COLUMBUS | OH | 43271-0843 | |
| MPW INDUSTRIAL | | 3418 HWY 20 W BLDG 2 | | | | DECATUR | AL | 35601 | |
| MPW INDUSTRIAL SERVICE INC | | 9711 LANCASTER RD SE | | | | HEBRON | OH | 43025 | |
| MPW INDUSTRIAL SERVICE INC | | PO BOX 10 | | | | HEBRON | OH | 43025 | |
| MPW INDUSTRIAL SERVICES | MICHAEL ZUSTRA | 9711 LANCASTER RD SE | | | | HEBRON | OH | 04325 | |
| MPW INDUSTRIAL SERVICES | MICHAEL ZUSTRA | 9711 LANCASTER RD SE | | | | HEBRON | OH | 04325 | |
| MPW INDUSTRIAL SERVICES | MICHAEL ZUSTRA | 9711 LANCASTER RD SE | | | | HEBRON | OH | 04325 | |
| MPW INDUSTRIAL SERVICES INC | | 907 BELDEN AVE SE | | | | CANTON | OH | 44707 | |
| MPW INDUSTRIAL SERVICES INC | | 9711 LANCASTER RD SE RTE 37 | | | | HEBRON | OH | 43025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MPW INDUSTRIAL SERVICES INC | | PO BOX 710928 | | | | COLUMBUS | OH | 43271-0928 | |
| MQS INSPECTION INC | | 2301 ARTHUR AVE | | | | ELK GROVE VILLAGE | IL | 60007-6000 | |
| MQS INSPECTION INC | | CBI IND INC | 310 E IRVING PK RD | | | WOOD DALE | IL | 60191-1666 | |
| MQS INSPECTION INC | | MQS TRAINING GROUP | 2301 ARTHUR AVE HLD D FIDLER | REMIT UPDT 06 00 LTR | | ELK GROVE VILLAGE | IL | 60007-6098 | |
| MQS INSPECTION INC | | PO BOX 4437 | | | | HOUSTON | TX | 77210-4437 | |
| MR & MRS JERRY BOETLCHER | | 85 E SEIDLER RD | | | | KOWKAWLIN | MI | 48631 | |
| MR A ALEXANDER FONTANES | | 175 BERKELEY ST | | | | BOSTON | MA | 02117-5066 | |
| MR AARON TAYLOR | | ONE NORTH WACKER DR | 32ND FL | | | CHICAGO | IL | 60606-2825 | |
| MR AC ENTERPRISE EFT | | 217 C SOUTH MESA STE 58 | | | | EL PASO | TX | 79901 | |
| MR ADEL SARWAT | | STE 2100 | 1000 RUE DE LA GAUCHETI+RE OUEST | | | MONTREAL | | H3B4W5 | CANADA |
| MR ALAN TARVER | | FINANCIAL MANAGEMENT GROUP | 100 WEST HOUSTON ST | 7TH FL | | SAN ANTONIO | TX | 78205-1498 | |
| MR ALED SMITH | | GLOBAL INVESTMENT TEAM | LAURENCE POUNTNEY HILL | | | LONDON | | EC4R0HH | UNITED KINGDOM |
| MR ANTHONY MACNEARY | | 78 ST JAMES ST | 1ST FL | | | LONDON | | SW1A1EJ | UNITED KINGDOM |
| MR AR THANE RITCHIE | | 210 EAST STATE ST | | | | BATAVIA | IL | 60510-2607 | |
| MR ARTHUR WEISE | | EQUITY MANAGEMENT | 1 WALL ST | 11TH FL | | NEW YORK | NY | 10286-0001 | |
| MR ARTHUR ZASKE | | STE 620 | 2301 WEST BIG BEAVER RD 620 | | | TROY | MI | 48084 | |
| MR AUTO PARTS | | 2531 WEST 237TH ST UNIT 127 | | | | TORRANCE | CA | 90505 | |
| MR B HOLLAND TIMMINS | | 1701 NORTH CONGRESS AVE 5 120 | TRAVIS BUILDING | | | AUSTIN | TX | 78701-1494 | |
| MR BENOT CRISPIN | | 615 REN+ L+VESQUE BLVD OUEST | | | | MONTREAL | | H3B1P5 | CANADA |
| MR BRADLEY COLTMAN | | DOMESTIC EQUITIES | 801 GRAND AVE 2800 | | | DES MOINES | IA | 50309-8012 | |
| MR BRIAN ARENA | | 50 WEST STATE ST | 9TH FL | | | TRENTON | NJ | 08608-0290 | |
| MR BRIAN EISENBARTH | | 8 THIRD ST NORTH | 3RD FL | DAVIDSON BUILDING | | GREAT FALLS | MT | 59401-3168 | |
| MR BRUCE GREIG | | 3883 TELEGRAPH RD | STE 100 | | | BLOOMFIELD HILLS | MI | 48302 | |
| MR BRUCE JACOBS | | 100 CAMPUS DR 2ND FL WEST | | | | FLORHAM PK | NJ | 07932-0650 | |
| MR BRUCE SWANSON | | 2001 KIRBY DR 1210 | | | | HOUSTON | TX | 77019-6081 | |
| MR BRYCE PETERSON | | 2 CTRPOINTE 400 | | | | LAKE OSWEGO | OR | 97035-8622 | |
| MR BYRON GRIMES | | 100 EAST PRATT ST | 17TH FL | | | BALTIMORE | MD | 21202-1051 | |
| MR CARL REICHARDT | | FOUR EMBARCADERO CTR | 9TH FL | | | SAN FRANCISCO | CA | 94111-4106 | |
| MR CHAD GRAVES | | 100 FIRST STAMFORD PL | 5TH FL | | | STAMFORD | CT | 06902-6729 | |
| MR CHARLES COLE | | 100 LIGHT ST | 6TH FL | | | BALTIMORE | MD | 21202-1099 | |
| MR CHARLES GRANT | | 1200 EAST MAIN ST | | | | RICHMOND | VA | 23219-3628 | |
| MR CHRISTOPHER CERASO | | EQUITY RESEARCH DEPARTMENT | 11 MADISON AVE | | | NEW YORK | NY | 10010-3629 | |
| MR CHRISTOPHER CORDARO | | ONE MAIN ST | SECOND FL | | | CHATHAM | NJ | 07928 | |
| MR CHRISTOPHER PELINSKY | | 466 LEXINGTON AVE | 18TH FL | | | NEW YORK | NY | 10017-3151 | |
| MR CHRISTOPHER SUGRUE | | 1500 BROADWAY | 11TH FL | | | NEW YORK | NY | 10036 | |
| MR CLIFFORD QUISENBERRY | | 1151 FAIRVIEW AVE NORTH | | | | SEATTLE | WA | 98109-4418 | |
| MR CRAIG SPENGEMAN | | 190 MAIN ST | | | | GLADSTONE | NJ | 07934-2064 | |
| MR DANA ROBINSON | | EQUITY RESEARCH & INVESTMENTS | 255 STATE ST | | | BOSTON | MA | 02109-2617 | |
| MR DANIEL WATSON | | 5847 SAN FELIPE ST | STE 4100 | | | HOUSTON | TX | 77057-3011 | |
| MR DANIEL WILLEY | | 100 FIRST STAMFORD PL | 7TH FL | | | STAMFORD | CT | 06902-6729 | |
| MR DAROLD SAGE | | 100 WEST UNIVERSITY AVE | 3RD FL | | | CHAMPAIGN | IL | 61820-8800 | |
| MR DAVID ANDERSON | | 4305 FREDRICK BLVRD 102 | | | | ST JOSEPH | MO | 64506 | |
| MR DAVID BECK | | 4TH FL NORTH TOWER | ROYAL BANK PLAZA | 200 BAY ST | | TORONTO | | 2W7 | CANADA |
| MR DAVID CHARNEY | | 55 RAILROAD AVE | 2ND FL | | | GREENWICH | CT | 06830 | |
| MR DAVID GIROUX | | EQUITY RESEARCH DEPARTMENT | 100 EAST PRATT ST | | | BALTIMORE | MD | 21202-1008 | |
| MR DAVID KEULER | | 720 EAST WISCONSIN AVE | NORTH BUILDING | | | MILWAUKEE | WI | 53202-4703 | |
| MR DAVID MCCRAW | | DONALDSON HOUSE | 97 HAYMARKET TERR | | | EDINBURGH | | EH125HD | UNITED KINGDOM |
| MR DAVID MUSCHEL | | 900 THIRD AVE | 11TH FL | | | NEW YORK | NY | 10022-4728 | |
| MR DAVID OBRIEN | | 122 EAST 42ND ST | STE 4710 | | | NEW YORK | NY | 10168 | |
| MR DAVID QUICKEL | | PERSONAL ASSET MANAGEMENT | 200 SOUTH ORANGE AVE | | | ORLANDO | FL | 32801-3495 | |
| MR DAVID ROGERS | | 40 WEST 57TH ST | 25TH FL | | | NEW YORK | NY | 10019-4001 | |
| MR DAVID STEELE | | 1 BUSH ST 800 | | | | SAN FRANCISCO | CA | 94104-4425 | |
| MR DENNIS SCHWARTZ | | ONE JOHN DEERE PL | 6TH FL | | | MOLINE | IL | 61265-8098 | |
| MR DONALD GULOIEN | | INVESTMENTS | 200 BLOOR ST EAST | NT 6 | | TORONTO | | M4W105 | CANADA |
| MR DONALD HANDELMAN | | 4 INTERNATIONAL DR | RECKSON EXECUTIVE PK | | | RYE BROOK | NY | 10573-1065 | |
| MR DONALD STEWART | | 119 EAST SENECA ST | | | | ITHACA | NY | 14850-5542 | |
| MR DREW SMITH | | EQUITY DEPARTMENT | 401 ROBERT ST NORTH | A 9 | | ST PAUL | MN | 55101-2000 | |
| MR EDGAR SULLIVAN | | 767 FIFTH AVE | 16TH FL | | | NEW YORK | NY | 10153-0101 | |
| MR EDWARD HARGREAVES | | EQUITY RESEARCH TEAM | 4 BROADGATE | | | LONDON | | EC2M2DA | UNITED KINGDOM |
| MR EDWIN EK | | 30 ROWES WHARF 350 | | | | BOSTON | MA | 02110-3326 | |
| MR ENRICO SGROMO | | 181 UNIVERSITY AVE STE 131€ | | | | TORONTO | | M5H3M7 | CANADA |
| MR ERIC STERN | | 11100 SANTA MONICA BLVD | 15TH FL | | | LOS ANGELES | CA | 90025-3384 | |
| MR ERIC TEAL | | CAPITAL MANAGEMENT GROUP | 3128 SMOKETREE COURT | | | RALEIGH | NC | 27604-1014 | |
| MR ERIC WANG | | 50 SOUTH LASALLE ST | | | | CHICAGO | IL | 60675-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MR EUBANKS | C/O MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | JAMES G GATTO | 12010 SUNSET HILLS RD | STE 900 | | RESTON | VA | 20190 | |
| MR EUBANKS | C/O MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | JAMES G GATTO | 12010 SUNSET HILLS RD | STE 900 | | RESTON | VA | 20190 | |
| MR EUGENE FAMA | | 1299 OCEAN AVE | 11TH FL | | | SANTA MONICA | CA | 90401-1005 | |
| MR FAROKH BILLIMORIA | | 200 MANSELL COURT EAST | STE 430 | | | ROSWELL | GA | 30076 | |
| MR FRANK DUNAU | | 200 CLARENDON ST | 52ND FL | | | BOSTON | MA | 02116-5021 | |
| MR FRANK JAMES | | 1349 FAIRGROUND RD | | | | XENIA | OH | 45385-9514 | |
| MR FRANKLIN BURKE | | 516 NORTH BETHLEHEM PIKE | | | | SPRING HOUSE | PA | 19002-2641 | |
| MR FREDERICK MARTIN | | 100 SOUTH 5TH ST 2100 | FIFTH ST TOWERS | | | MINNEAPOLIS | MN | 55402-1227 | |
| MR FREDERICK RUOPP | | 444 SOUTH FLOWER ST 2340 | | | | LOS ANGELES | CA | 90071-2924 | |
| MR GARY LEWIS | | 2800 POST OAK BLVD | 45TH FL | | | HOUSTON | TX | 77056-6100 | |
| MR GENIO VAN DER SCHAFT | | POSTBUS 6401 | OUDE LINDESTRAAT 70 | | | HEERLEN | | | NETHERLANDS |
| MR GEOFFREY WILSON | | 480 PIERCE ST 300 | | | | BIRMINGHAM | MI | 48009-6063 | |
| MR GEORGE KIDDELL | | 20 BAY ST 1905 | | | | TORONTO | | M5J2N8 | CANADA |
| MR GEORGE SAUTER | | EQUITY INVESTMENTS | 100 VANGUARD BLVD | | | MALVERN | PA | 19355-2331 | |
| MR GREGORY CHRISPIN | | 770 | SHERBROOKE ST WEST 1100 | | | MONTREAL | | H3A1G1 | CANADA |
| MR GREGORY PELLIZZON | | 100 BAYVIEW CIRCLE | STE 500 | | | NEWPORT BEACH | CA | 92660 | |
| MR GREGORY TOURNANT | | 1345 AVE OF THE AMERICAS | 48TH FL | | | NEW YORK | NY | 10105-0302 | |
| MR H STEEL BOKHOF | | 100 SOUTH WACKER DR 2100 | | | | CHICAGO | IL | 60606-4006 | |
| MR HAROLD COLLINS | | 165 BROADWAY | 4TH FL | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006-1404 | |
| MR HENRY SWIECA | | 9 WEST 57TH ST | 27TH FL | | | NEW YORK | NY | 10019-2701 | |
| MR HISAYOSHI YAMAMOTO | | CORPORATE RESEARCH DEPARTMENT | 2 10 5 NIHONBASHI KAYABACHO | | | CHUO KU TOKYO | | 103-0025 | JAPAN |
| MR HOWARD RUBIN | | 7501 WISCONSIN AVE 1000 | | | | BETHESDA | MD | 20814-6527 | |
| MR HUGO WARNS | | 100 LIGHT ST | | | | BALTIMORE | MD | 21202-1099 | |
| MR IAN WOODLEY | | 17 MELROSE BLVD | ARCH 2196 | | | JOHANNESBURG | | 0401 | SOUTH AFRICA |
| MR IRA MALIS | | FUNDS MANAGEMENT | 100 LIGHT ST | 22ND FL | | BALTIMORE | MD | 21202-1099 | |
| MR ISRAEL ENGLANDER | | 666 FIFTH AVE | 8TH FL | | | NEW YORK | NY | 10103-0001 | |
| MR IVAN STUX | | 520 WEST END AVE STE A | | | | NEW YORK | NY | 10024 | |
| MR J BLAIR BRUMLEY | | EQUITY RESEARCH | 707 2ND AVE SOUTH | 17TH FL | | MINNEAPOLIS | MN | 55474-0001 | |
| MR J STEPHEN THORNBORROW | | 750 BATTERY ST 600 | | | | SAN FRANCISCO | CA | 94111-1584 | |
| MR JACK MEYER | | 600 ATLANTIC AVE 1500 | | | | BOSTON | MA | 02210-2203 | |
| MR JACQUES PEROLD | | 53 STATE ST | FIFTH FL | | | BOSTON | MA | 02109-3614 | |
| MR JAMES HECZKO | | 2321 ROSECRANS AVE 3230 | | | | EL SEGUNDO | CA | 90245-4980 | |
| MR JAMES RUSSELL | | TRUST INVESTMENTS & RESEARCH | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45263-3191 | |
| MR JEFFREY EASTER | | 3200 PLAZA 5 | 33RD FL | HARBORSIDE FINANCIAL CTR | | JERSEY CITY | NJ | 07311-4992 | |
| MR JEFFREY LOOBY | | DOMESTIC EQUITIES | 3001 SUMMER ST | | | STAMFORD | CT | 06905-4331 | |
| MR JEFFREY WAGNER | | ONE FNB BLVD ONE2 | | | | HERMITAGE | PA | 16148-3363 | |
| MR JERY CHAMBERS | | 976 DELAWARE AVE | | | | BUFFALO | NY | 14209-1800 | |
| MR JOE OVERDEVEST | | 1 FEDERAL ST | TEAM CANADA | | | BOSTON | MA | 02110-2003 | |
| MR JOEL FRIED | | 225 SOUTH LAKE AVE 400 | | | | PASADENA | CA | 91101-3010 | |
| MR JOEL TISS | | 745 SEVENTH AVE | | | | NEW YORK | NY | 10019-6801 | |
| MR JOHN CORCORAN | | 75 STATE ST | 27TH FL | | | BOSTON | MA | 02109-1814 | |
| MR JOHN COURTNEY | | 1906 EAST BATTLEFIELD RD | | | | SPRINGFIELD | MO | 65804 | |
| MR JOHN GEISSINGER | | 383 MADISON AVE | 29TH FL | | | NEW YORK | NY | 10179-0001 | |
| MR JOHN INCH | | EQUITY RESEARCH DEPARTMENT | 4 WORLD FINANCIAL CTR | 250 VESEY ST | | NEW YORK | NY | 10080 | |
| MR JOHN JOHNSON | | 9 BERMUDIANA RD | | | | HAMILTON | | HM11 | BERMUDA |
| MR JOHN KAVANAUGH | | 440 LINCOLN ST | | | | WORCESTER | MA | 01653-1959 | |
| MR JOHN KING | | 1300 CHAPLINE ST | | | | WHEELING | WV | 26003 | |
| MR JOHN KRIMMEL | | 1280 LOUISVILLE RD | PERIMETER PK WEST | | | FRANKFORT | KY | 40601-6124 | |
| MR JOHN LAKE | | RESEARCH DEPARTMENT | 127 PUBLIC SQUARE | 01 127 2003 | | CLEVELAND | OH | 44114-1306 | |
| MR JOHN LEAHY | | HERMES INVESTMENT MANAGEMENT | LLOYDS CHAMBERS | 1 PORTSOKEN ST | | LONDON | | E18HZ | UNITED KINGDOM |
| MR JOHN LEVIN | | 1 ROCKEFELLER PLAZA | 19TH FL | | | NEW YORK | NY | 10020-2104 | |
| MR JOHN RICHARDSON | | 1275 NORTH SERVICE RD WEST 607 | | | | OAKVILLE | | L6M3G4 | CANADA |
| MR JOHN ZARO | | 220 EAST 42ND ST | 29TH FL | | | NEW YORK | NY | 10017-5806 | |
| MR KAMRAN SADR | | INTERNATIONAL EQUITY | 280 PK AVE | | | NEW YORK | NY | 10017-1216 | |
| MR KEIJI KAKINUMA | | INVESTEMENT MANAGEMENT GROUP | 1 6 1 MARUNOUCHI | | | CHIYODA KU TOKYO | | 100-0005 | JAPAN |
| MR KELLY MOFFATT | | STOCK ANALYSIS DIVISION | 2501 COOLIDGE RD 400 | | | EAST LANSING | MI | 48823-6352 | |
| MR KENNETH BARKER | | 500 GRANT ST 4200 | | | | PITTSBURGH | PA | 15258-0001 | |
| MR KENNETH TOFT | | 3805 EDWARDS RD 600 | ROOKWOOD TOWER | | | CINCINNATI | OH | 45209-1948 | |
| MR KEVIN ERSHOV | | 140 BROADWAY | 45TH FL | | | NEW YORK | NY | 10005-1101 | |
| MR KEVIN SMITH | | 82 BISHOPSGATE | | | | LONDON | | EC2N4BN | UNITED KINGDOM |
| MR KIRK MENTZER | | 105 EAST FOURTH ST 200A | | | | CINCINNATI | OH | 45202-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MR KIYOSHI HOSHINO | | EQUITY RESEARCH DEPT | 2 11 1 NAGATA CHO | | | CHIYODA KU TOKYO | | 100-6172 | JAPAN |
| MR KOUJI YAMADA | | 555 CALIFORNIA ST | 40TH FL | | | SAN FRANCISCO | CA | 94104-1503 | |
| MR LANCE JAMES | | SMALL CAP VALUE TEAM | 1 MEMORIAL DR | 11TH FL | | CAMBRIDGE | MA | 02142-1300 | |
| MR LAWRENCE MANNING | | ONE FEDERAL ST | 26TH FL | | | BOSTON | MA | 02110-2012 | |
| MR LAWRENCE POHLMAN | | 260 FRANKLIN ST | 22ND FL | | | BOSTON | MA | 02110-3112 | |
| MR LUKE NEWMAN | | GLOBAL EQUITY TEAM | 1 APPOLD ST | | | LONDON | | EC2A2UU | UNITED KINGDOM |
| MR MALCOLM POLLEY | | 43 SOUTH NINTH ST | | | | INDIANA | PA | 15701-2682 | |
| MR MARK BRITTEN JONES | | EUROPEAN INVESTMENT TEAM | MURRAY HOUSE | 1 ROYAL MINT COURT | | LONDON | | EC3N4HH | UNITED KINGDOM |
| MR MARK GLASBERG | | 72 CUMMINGS POINT RD | | | | STAMFORD | CT | 06902-7912 | |
| MR MATTHEW CLARK | | 4009 WEST 49TH ST 300 | | | | SIOUX FALLS | SD | 57106-3784 | |
| MR MATTHEW STOVER | | EQUITY DEPARTMENT | 75 STATE ST | | | BOSTON | MA | 02109-1809 | |
| MR MATTHEW ZUCK | | 44 MONTGOMERY ST 3500 | | | | SAN FRANCISCO | CA | 94104-4808 | |
| MR MAULIK BHANSALI | | 525 MARKET ST | 10TH FL | | | SAN FRANCISCO | CA | 94105-2708 | |
| MR MAXWELL BURNS | | 7 HANOVER SQUARE | 20TH FL | H20A | | NEW YORK | NY | 10004-2699 | |
| MR MICHAEL BOWYER | | EQUITY RESEARCH | 605 THIRD AVE | | | NEW YORK | NY | 10158-3698 | |
| MR MICHAEL BYRUM | | 9601 BLACKWELL RD 500 | | | | ROCKVILLE | MD | 20850-6478 | |
| MR MICHAEL CEMBALEST | | 345 PK AVE | | | | NEW YORK | NY | 10154-1002 | |
| MR MICHAEL CHISEK | | 800 THIRD AVE | 40TH FL | | | NEW YORK | NY | 10022-7604 | |
| MR MICHAEL CORNFELD | | 7101 WISCONSIN AVE 1112 | | | | BETHESDA | MD | 20814-4878 | |
| MR MICHAEL FRIEDMAN | | EQUITY DEPARTMENT | 200 PK AVE | 55TH FL | | NEW YORK | NY | 10166-0005 | |
| MR MICHAEL LOEFFLER | | QUANTITATIVE TEAM | 1111 POLARIS PKWY | | | COLUMBUS | OH | 43240-2050 | |
| MR MICHAEL SHEEHY | | TWO BURLINGTON SQUARE | | | | BURLINGTON | VT | 05401-4412 | |
| MR MICHAEL TOWEY | | 300 MADISON AVE | | | | NEW YORK | NY | 10017-6204 | |
| MR MICHAEL ZWARTJES | | 1177 NE LOOP 410 | | | | SAN ANTONIO | TX | 78209 | |
| MR MIKE MCCOY | | 238 MADISON ST | | | | JEFFERSON CITY | MO | 65101-3249 | |
| MR NADER TAVAKOLI | | 551 FIFTH AVE | 34TH FL | | | NEW YORK | NY | 10176-3499 | |
| MR NELS NELSON | | ONE NORTH WACKER DR 3975 | | | | CHICAGO | IL | 60606-2848 | |
| MR NICHOLAS MAROUNIS | | ONE AMERICAN LN | | | | GREENWICH | CT | 06831-2560 | |
| MR NOEL LAZO | | 2200 MISSION COLLEGE BLVD | | | | SANTA CLARA | CA | 95052-1537 | |
| MR OLE HUI | | EUROPEAN EQUITIES TEAM | 1 POULTRY | | | LONDON | | EC2R8EJ | UNITED KINGDOM |
| MR OSMAN AKIMAN | | 40 GROSVENOR PL | | | | LONDON | | SW1X7GG | UNITED KINGDOM |
| MR OSMAN ARAIN | | EQUITY RESEARCH DEPARTMENT | 383 MADISON AVE | | | NEW YORK | NY | 10179-0001 | |
| MR PARTS | | 1 CHAPEL VILLAGE | | | | PINE BLUFF | AR | 71913 | |
| MR PATRICK NOLAN | | 730 THIRD AVE | 10TH FL | | | NEW YORK | NY | 10017-3206 | |
| MR PAUL YANCEY | | 477 VERSAILLES RD | | | | FRANKFORT | KY | 40601-3800 | |
| MR PETER BAXTER | | STRUCTURED EQUITIES | OLD MUTUAL PL | 2 LAMBETH HILL | | LONDON | | EC4V4AD | UNITED KINGDOM |
| MR PETER BRODIE | | 801 LANCASTER AVE | | | | BRYN MAWR | PA | 19010-3305 | |
| MR PETER DANGELO | | 500 PK AVE | 9TH FL | | | NEW YORK | NY | 10022-1606 | |
| MR PETER LINDNER | | 1919 M ST NW 310 | | | | WASHINGTON | DC | 20036-3521 | |
| MR PHILIP MOLLOY | | ANALYST TEAM | 1 GEORGES QUAY PLAZA | | | DUBLIN | 2 | | IRELAND |
| MR PIERRE COIFFET | | 1221 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| MR R KEVIN STORTZUM | | WEALTH MANAGEMENT GROUP | 300 WEST VINE ST | | | LEXINGTON | KY | 40507-1621 | |
| MR RALPH BRADSHAW | | ONE WEST PACK SQUARE 1650 | | | | ASHEVILLE | NC | 28801-3437 | |
| MR RICHARD DENTITH | | 55 GRACECHURCH ST | | | | LONDON | | EC3V0UF | UNITED KINGDOM |
| MR RICHARD PETRAN | | DOMESTIC EQUITIES | 121 EAST WILSON ST | 2ND FL | | MADISON | WI | 53702-0001 | |
| MR RICHARD SEGA | | 185 ASYLUM ST | CITY PL II | | | HARTFORD | CT | 06103-3401 | |
| MR RL JAY VIVIAN | | 1133 WESTCHESTER AVE | | | | WHITE PLAINS | NY | 10604-3505 | |
| MR ROBERT ARNOTT | | 800 E COLORADO BLVD | STE 870 | | | PASADENA | CA | 91101 | |
| MR ROBERT BARRY | | ONE NEW YORK PLAZA | | | | NEW YORK | NY | 10004-1901 | |
| MR ROBERT DANNIES | | TRUST DEPARTMENT | 850 MAIN ST | 13TH FL | | BRIDGEPORT | CT | 06604-4913 | |
| MR ROBERT DECKER | | 190 SOUTH LASALLE ST | 4TH FL | | | CHICAGO | IL | 60603-3560 | |
| MR ROBERT HINCHLIFFE | | EQUITY RESEARCH DEPARTMENT | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019-6096 | |
| MR ROBERT NIEMEYER | | 1650 MARKET ST 1200 | ONE LIBERTY PL | | | PHILADELPHIA | PA | 19103-7391 | |
| MR ROBERT PETERSON | | EQUITY RESEARCH DEPARTMENT | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402-7020 | |
| MR ROBERT SIMMONS | | EQUITY DEPARTMENT | 70 PINE ST | 58TH FL | | NEW YORK | NY | 10270-5798 | |
| MR ROBERT SWANEY | | 333 WEST FORT ST 1900 | | | | DETROIT | MI | 48226-3134 | |
| MR ROBERT YERBURY | | ASIAN EQUITIES | INVESCO PK | | | OXFORD | | RG91HH | UNITED KINGDOM |
| MR ROD LACHE | | EQUITY RESEARCH DEPARTMENT | 60 WALL ST | | | NEW YORK | NY | 10005-2858 | |
| MR RONALD KAHN | | 45 FREMONT ST | | | | SAN FRANCISCO | CA | 94105-2228 | |
| MR RONALD TADROSS | | EQUITY RESEARCH | NINE WEST 57TH ST | | | NEW YORK | NY | 10019-2701 | |
| MR RONNIE DARNELL | | 800 EAST COLORADO BLVD 900 | | | | PASADENA | CA | 91101-2132 | |
| MR ROOTER OF LAREDO INC | | 3207 PRICE ST | | | | LAREDO | TX | 78040 | |
| MR ROOTER OF LAREDO INC | | 3207 PRICE ST | | | | LAREDO | TX | 78043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MR RYAN MCCLEARY | | 1980 POST OAK BLVD 2400 | | | | HOUSTON | TX | 77056-3898 | |
| MR SATISH RAI | | PORTFOLIO MANAGEMENT & RESEARCH | 161 BAY ST | 33RD FL | | TORONTO | | M5J2T2 | CANADA |
| MR SAUL LUDWIG | | 800 SUPERIOR AVE EAST 2100 | | | | CLEVELAND | OH | 44114-2601 | |
| MR SCOTT BENESCH | | EQUITY RESEARCH DIVISION | 114 WEST 47TH ST | 9TH FL | | NEW YORK | NY | 10036-1502 | |
| MR SCOTT BOVEE | | 701 MARKET ST | | | | CHATTANOOGA | TN | 37402-4886 | |
| MR SCOTT JOHNSTON | | 100 MCLAIN ST | | | | MOUNT KISCO | NY | 10549 | |
| MR SHINYA NARUSE | | CORPORATE RESEARCH DEPARTMENT | 2 2 2 OTEMACHI | | | CHIYODA KU TOKYO | | 100-8130 | JAPAN |
| MR STEPHEN FRANTZ | | INVESTMENTS | 1620 DODGE ST | 7TH FL | | OMAHA | NE | 68197-1070 | |
| MR STEPHEN KOUKOULAS | | 9 CASTLEREAGH ST | 24TH FL | | | SYDNEY | | 02000 | AUSTRALIA |
| MR STEPHEN ROGERS | | 44 MONTGOMERY ST 2100 | | | | SAN FRANCISCO | CA | 94104-4709 | |
| MR STEVEN HUNATSINGER | | 5000 BIRCH ST 10000 | | | | NEWPORT BEACH | CA | 92660-2175 | |
| MR STEVEN MCGINTY | | 1360 PEACHTREE ST NE 100 | INSTITUTIONAL ASSET RESEARCH & MGMT | | | ATLANTA | GA | 30309-3262 | |
| MR STEVEN SUTERMEISTER | | 312 ELM ST 1212 | | | | CINCINNATI | OH | 45202-2763 | |
| MR THEODORE ARONSON | | 230 SOUTH BROAD ST | 20TH FL | | | PHILADELPHIA | PA | 19102-4165 | |
| MR THEODORE KIM | | 11988 EL CAMINO REAL 500 | | | | SAN DIEGO | CA | 92130-2594 | |
| MR THIERRY PUERTO | | 555 CROTON RD | 4TH FL | | | KING OF PRUSSIA | PA | 19406-3176 | |
| MR THOMAS DAURIA | | 452 FIFTH AVE | 18TH FL | | | NEW YORK | NY | 10018-2706 | |
| MR THOMAS ODONNELL | | TRUST DEPARTMENT | 15 UNION SQUARE | | | NEW YORK | NY | 10003-3308 | |
| MR THOMAS RULAND | | 7733 FORSYTH BLVD 900 | | | | ST LOUIS | MO | 63105-1898 | |
| MR THOMAS WENZEL | | 225 WEST WACKER DR 2400 | | | | CHICAGO | IL | 60606-6304 | |
| MR THOMAS WEST | | ONE FINANCIAL CTR | | | | BOSTON | MA | 02111 | |
| MR TIMOTHY ROTHERY | | 133 FLEET ST | PETERBOROUGH COURT | | | LONDON | | EC4A2BB | UNITED KINGDOM |
| MR TIMOTHY SWANSON | | PRIVATE CLIENT GROUP | 1900 EAST NINTH ST | | | CLEVELAND | OH | 44114-3484 | |
| MR TODD JONES | | EQUITY RESEARCH DEPARTMENT | 1600 MARKET ST | 29TH FL | | PHILADELPHIA | PA | 19103-7240 | |
| MR TONY HOOD | | UK LARGE CAP TEAM | 1 GEORGE ST | | | EDINBURGH | | EH22LL | UNITED KINGDOM |
| MR TRANSPORTATION INC | | 8171 YONGE ST STE 323 | | | | THORNHILL | ON | L3T 2C6 | CANADA |
| MR TRUCK DOT NET | | 1020 DOWNING WAY | | | | DENVER | CO | 80229 | |
| MR W MICHAEL BLISS | | 315 POST RD WEST | | | | WESTPORT | CT | 06880-4745 | |
| MR WAYNE SPEER | | 1000 RED RIVER ST | | | | AUSTIN | TX | 78701-2627 | |
| MR WELLS FRICE | | 123 NORTH WACKER DR 2350 | | | | CHICAGO | IL | 60606-1735 | |
| MR WILLIAM DRISCOLL | | GLOBAL FUNDAMENTAL RESEARCH | 1 LINCOLN ST | | | BOSTON | MA | 02111-2900 | |
| MR WILLIAM HYATT | | MUTUAL FUNDS & INSTITUTIONAL EQUITY | 50 SOUTH LASALLE ST | | | CHICAGO | IL | 60675-0001 | |
| MR WILLIAM LEVITT | | 812 EAST 2100 SOUTH | | | | SALT LAKE CITY | UT | 84106-1832 | |
| MR WILLIAM RUANE | | 767 FIFTH AVE 4701 | | | | NEW YORK | NY | 10153-0109 | |
| MR YASUHIRO KATO | | EQUITY MANAGEMENT DEPARTMENT | 7F | NEW TOKYO BLDG | | CHIYODA KU TOKYO | | 100-0005 | JAPAN |
| MR YASUSHI NAGAHAMA | | EQUITY RESEARCH TEAM | 1 7 1 NIHOMBASHI MUROMACHI | | | CHUO KU TOKYO | | 103-0022 | JAPAN |
| MR YASUSHI NONAKA | | JAPANESE EQUITY INVESTMENT GROUP | 1 4 3 MARUNOUCHI | | | CHIYODA KU TOKYO | | 100-0005 | JAPAN |
| MR YOSHIAKI UEDA | | ASSET MANAGEMENT DEPT | CERLIAN TOWER 6F | 26 1 SAKURAGAOKA CHO | | SHIBUYA KU TOKYO | | 150-8512 | JAPAN |
| MR YOSHINORI EGUCHI | | CORPORATE RESEARCH DEPARTMENT | 2 1 1 NIHONBASHI MUROMACHI | | | CHUO KU TOKYO | | 103-0022 | JAPAN |
| MR YUJI NOZAKI | | INVESTMENT DEPARTMENT | 2 11 3 KITA AOYAMA | | | MINATO KU TOKYO | | 107-0061 | JAPAN |
| MR ZIA MIAN | | EQUITY INVESTMENTS | 3075 SANDERS RD G6B | | | NORTHBROOK | IL | 60062-7127 | |
| MR. ALFREDO Z PADILLA | THE LAW OFFICE OF ALREDO Z PADILLA | 104 N 5TH ST | PO DRAWER 35 | | | CARRIZO SPRINGS | TX | 78834 | |
| MRA INDUSTRIES INC | | 44785 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| MRA INDUSTRIES INC | | 44785 MACOMB INDUSTRIAL DR | | | | CLINTON TWP | MI | 48036 | |
| MRA INDUSTRIES INC EFT | | 33957 DOREKA | | | | FRASER | MI | 48026 | |
| MRAK DOWNING GABRIELA | | 521 MARLIN | | | | ROYAL OAK | MI | 48067 | |
| MRAKOVICH MATTHEW | | 1717 W HAMPTON DR | | | | AUSTINTOWN | OH | 44515 | |
| MRASEK FRANK C | | 2084 BELLE MEADE DR | | | | DAVISON | MI | 48423-2057 | |
| MRASEK LINDA M | | 2084 BELLE MEADE DR | | | | DAVISON | MI | 48423-2057 | |
| MRAZIK MICHAEL | | 5259 PLEASANT HILL DR | | | | FENTON | MI | 48430 | |
| MRC HOLDINGS INC | | E OBRIEN TRAVELLERS GROUP | 388 GREENWICH ST 20TH FL | | | NEW YORK | NY | 10013 | |
| MRC INDUSTRIAL GROUP INC | | 24400 NORTHWESTERN HWY STE 204 | | | | SOUTHFIELD | MI | 48075-2485 | |
| MRC INDUSTRIAL GROUP INC | | PO BOX 64 615 | | | | DETROIT | MI | 48264 | |
| MRC INDUSTRIAL GROUP INC | | 13201 STEPHENS RD | | | | WARREN | MI | 48089-2092 | |
| MRC POLYMERS INC | | 3307 S LAWNDALE AVE | | | | CHICAGO | IL | 60623 | |
| MRC POLYMERS INC | | 3307 SOUTH LAWNDALE AVE | | | | CHICAGO | IL | 60623 | |
| MRC POLYMERS INC | | 5523 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MRC POLYMERS INC | | 3535 W 31ST ST | | | | CHICAGO | IL | 60623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MRC POLYMERS INC | BOB SOLA | 3535 W 31ST | | | | CHICAGO | IL | 60623 | |
| MRC PROFESSIONAL | | PO BOX 117 | | | | SOMERVILLE | NJ | 08876-0117 | |
| MRC PROFESSIONAL MAINTENANCE L | | 80 BROOKSIDE AVE A8 | | | | SOMERVILLE | NJ | 08876 | |
| MRKVICKA LEE | | 5776 RUSTIC LN | | | | GREENDALE | WI | 53129 | |
| MRL INDUSTRIES | ROBERT | 19500 NUGGET BLVD | | | | SONORA | CA | 95370 | |
| MRM INC | | MRM AIR PRODUCTS INC | 6051 TELEGRAPH STE 8 | | | TOLEDO | OH | 43612 | |
| MRM INC EFT | | 22660 HESLIP DR | PO BOX 354 | | | NOVI | MI | 48375 | |
| MRM INC EFT | | FMLY MRM AIR PRODUCTS INC | 22660 HESLIP DR | PO BOX 354 10 05 04 AM | | NOVI | MI | 48375 | |
| MRM INDUSTRIES INC | | 1655 INDUSTRIAL DR | | | | OWOSSO | MI | 48867 | |
| MRM INDUSTRIES INC | | PO BOX 67000 DEPT 263201 | | | | DETROIT | MI | 48267-2632 | |
| MRM PARTNERS | ALISHA KELLER | 622 3RD AVE | | | | NEW YORK | NY | 10017 | |
| MRM TRUCKING | | PO BOX 95 | | | | JEFFERSON | OH | 44047 | |
| MRMC INC | | MILFORD FASTENING SYSTEMS | 125 OLD GATE LN | | | MILFORD | CT | 06460 | |
| MRMC INC | | PO BOX 30079 | | | | HARTFORD | CT | 06150 | |
| MRO DIRECT | OUT OF BUSINESS | 23 SOUTH THIRD ST | | | | PITTSBURGH | PA | 15219-1285 | |
| MRO SOFTWARE INC | | 100 CROSBY DR | | | | BEDFORD | MA | 017301402 | |
| MRO SOFTWARE INC | | 6670 HARTMAN DR SE | | | | CALEDONIA | MI | 49316 | |
| MRO SOFTWARE INC | | PO BOX 50 555 | | | | WOBURN | MA | 01815-5555 | |
| MROCZEK LAWRENCE J | | 2406 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-4319 | |
| MROCZEK PAUL J | | 33 HILLCREST DR | | | | LOCKPORT | NY | 14094-1705 | |
| MROCZEK ROSS | | 114 WOODLAND AVE | AD CHG PER AFC 8 05 04 AM | | | DAYTON | OH | 45409 | |
| MROCZEK ROSS | | 114 WOODLAND AVE | | | | DAYTON | OH | 45409 | |
| MROCZEK ROSS | | 17760 BROMLEY CHASE | | | | SOUTH BEND | IN | 46614 | |
| MROCZEK ROSS | | 1912 TRINITY AVE | | | | DAYTON | OH | 45409 | |
| MROFCHAK TIMOTHY | | PO BOX 144 | | | | BROOKFIELD | OH | 44403 | |
| MROFCHAK TODD | | 4054 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410 | |
| MROTEK GARY | | 8056 S 66TH CT | | | | FRANKLIN | WI | 53132-9283 | |
| MROTEK, GARY | | 8056 S 66TH CT | | | | FRANKLIN | WI | 53132 | |
| MROZ MARK | | 4228 LINDEN LN | | | | ANDERSON | IN | 46011 | |
| MROZ, MARK | | 4228 LINDEN LN | | | | ANDERSON | IN | 46011 | |
| MROZINSKI BRYAN | | 7566 MADELINE | | | | SAGINAW | MI | 48609 | |
| MROZINSKI FREDERICK | | POBOX 296 | | | | LINWOOD | MI | 48634-0296 | |
| MROZINSKI MIKE | | 316 S WILLIAMS | | | | BAY CITY | MI | 48706 | |
| MROZINSKI PAUL | | 1807 S ALP ST | | | | BAY CITY | MI | 48706-5201 | |
| MRS BARBARA MULLINS | | PO BOX 6383 | | | | KAMUELA | HI | 96743 | |
| MRS HELEN BOUCHARD | | 676 RIDGE RD | | | | LEWISTON | NY | 14072 | |
| MRS PATRICIA CARTER | | ACCT OF MICHAEL CARTER | CASE 830 92 | 3 PALOMINO DR | | SPOTSYLVANIA | VA | 065327906 | |
| MRS PATRICIA CARTER ACCT OF MICHAEL CARTER | | CASE 830 92 | 3 PALOMINO DR | | | SPOTSYLVANIA | VA | 22553 | |
| MRSCO INC | | MARBAUGH REPROGRAPHICS SUPPLY | 801 N CAPITOL AVE | | | INDIANAPOLIS | IN | 46204 | |
| MRSI | | FMLY AUTOMATION UNLIMITED INC | 101 BILLERICA AVE BLDG 3 | NM ADD CHG 7 02 MH | | NORTH BILLERICA | MA | 018621256 | |
| MRSI | | PO BOX 845872 | | | | BOSTON | MA | 02284-5872 | |
| MRT STEERING COMMITTEE | | C/O P DEVEAU SOMMER & BARNARD | PO BOX 44363 | | | INDIANAPOLIS | IN | 46244-0363 | |
| MRT STEERING COMMITTEE C O P DEVEAU SOMMER AND BARNARD | | PO BOX 44363 | | | | INDIANAPOLIS | IN | 46244-0363 | |
| MRTZ INC | | TEXAS INDUSTRIAL SUPPLY | 765 PENDALE RD | | | EL PASO | TX | 79907 | |
| MRTZ INC DBA | | TEXAS INDUSTRIAL SUPPLY | 765 PENDALE RD | ADD CHG 4 27 00 MC | | EL PASO | TX | 79907 | |
| MRTZ INC DBA TEXAS INDUSTRIAL SUPPLY | | 765 PENDALE RD | | | | EL PASO | TX | 79907 | |
| MRUS JANE L | | 2158 FIRESTONE WAY | | | | LAKELAND | FL | 33810-4306 | |
| MRUS MARIE | | 5785 EMERSON AVE NW | | | | WARREN | OH | 44483-1119 | |
| MRUS TIMOTHY | | PO BOX 812 | | | | CORTLAND | OH | 44410 | |
| MRUS WALTER E | | 173 STATE RD NW | | | | WARREN | OH | 44483-1619 | |
| MRUS WALTER E | | 173 STATE RD NW | | | | WARREN | OH | 44483-1619 | |
| MRUS, LINDA F | | 173 STATE RD NW | | | | WARREN | OH | 44483 | |
| MS 2 LLC | | 1024 AIRPORT INDUSTRIAL DR | | | | GADSDEN | AL | 35904-6203 | |
| MS 2 LLC | | 985 SUTTON BRIDGE RD | | | | RAINBOW CITY | AL | 35906 | |
| MS 2 LLC | | 1024 AIRPORT INDUSTRIAL DR | | | | GADSDEN | AL | 35904-6203 | |
| MS ABRASIVES | | 3810 B PROSPECT AVE | | | | YORBA LINDA | CA | 92886 | |
| MS ANDREA SHEFFIELD | | 300 NORTH MAIN ST | | | | HIGH POINT | NC | 27260-4921 | |
| MS ANN LANFAIR | | TRUST INVESTMENTS | 52 SOUTH BROAD ST | | | NORWICH | NY | 13815-1699 | |
| MS ANNE RICHARDS | | CHEAPSIDE | 1 BOW CHURCHYARD | | | LONDON | | EC4M9HH | UNITED KINGDOM |
| MS BERNADETTE KEHL | | 90 STATE HOUSE SQUARE | | | | HARTFORD | CT | 06103-3708 | |
| MS CARRIERS INC | | PO BOX 840532 | | | | DALLAS | TX | 75284-0532 | |
| MS CHRISTINA HSIEH | | EQUITY RESEARCH DEPARTMENT | 277 PK AVE | | | NEW YORK | NY | 10172-3401 | |
| MS DAWN GREIN | | ACCT OF EDWARD GREIN | CASE 93 D5 30335 | 808 CLINTON | | LOCKPORT | IL | 32170-7786 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MS DAWN GREIN ACCT OF EDWARD GREIN | | CASE 93 D5 30335 | 808 CLINTON | | | LOCKPORT | IL | 60441 | |
| MS DEPT HUMAN SVCS CRDU | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| MS DEPT OF HUMAN SERVICES | | 939 N PRESIDENT ST | | | | JACKSON | MS | 39202 | |
| MS ELISE DIVINCENZO | | 135 EAST 57TH ST | 16TH FL | | | NEW YORK | NY | 10022-2050 | |
| MS EMPLOYMENT SECURITY COMM | | PO BOX 23089 | | | | JACKSON | MS | 39225 | |
| MS ERICA PETERSON | | TWO TOWN PL 200 | | | | BRYN MAWR | PA | 19010-3419 | |
| MS FLAVIA ARAUJO | | 475 SANSOME ST 1400 | | | | SAN FRANCISCO | CA | 94111-3140 | |
| MS JAIMI GOODFRIEND | | 131 SOUTH DEARBORN ST | | | | CHICAGO | IL | 60603-5506 | |
| MS JOAN PAYDEN | | 333 SOUTH GRAND AVE | 32ND FL | | | LOS ANGELES | CA | 90071-1504 | |
| MS JOSENA WILHELM | | 1 FIRST FINANCIAL PLAZA | | | | TERRE HAUTE | IN | 47807-3225 | |
| MS KYOKO HARA | | CORPORATE RESEARCH DEPARTMENT | TOKYO TAKARAZUKA BLD | 1 1 3 YURAKUCH | | CHIYODA KU TOKYO | | 100-0006 | JAPAN |
| MS LAURA EASTMAN | | 20288 LESPARD LN | | | | ESTERO | FL | 33928 | |
| MS LAURA STARR | | 590 MADISON AVE | 41ST FL | | | NEW YORK | NY | 10022-2524 | |
| MS LIA LEVENSON | | INTERNATIONAL INVESTMENTS | 1345 AVE OF THE AMERICAS | 48TH FL | | NEW YORK | NY | 10105-4800 | |
| MS LISA THOMPSON | | 630 FIFTH AVE | 36TH FL | | | NEW YORK | NY | 10111-0121 | |
| MS LYNNE CARLSON | | EQUITY MANAGEMENT GROUP | 10 STATE HOUSE SQUARE | | | HARTFORD | CT | 06103-3602 | |
| MS MARY BETH GORRELL | | 1005 17TH ST 250 | | | | DENVER | CO | 80202-2028 | |
| MS MEGAN BUSBY | | 1234 FIRST AVE | | | | COLUMBUS | GA | 31901-4298 | |
| MS MONIQUE GRANT | | 1101 PECAN BLVD | | | | JACKSON | MS | 39209 | |
| MS N C CALDERON REG OF COURT | | ACCT OF EDMUNDO S CALDERON | CASE 85 214 | CITY COUNTY BLDG ROOM 403A | | EL PASO | TX | 45208-1460 | |
| MS N C CALDERON REG OF COURT ACCT OF EDMUNDO S CALDERON | | CASE 85 214 | CITY COUNTY BLDG ROOM 403A | | | EL PASO | TX | 79901 | |
| MS NANETTE STEVENS | | 286 COLLEGE ST | | | | BURLINGTON | VT | 05401-8319 | |
| MS PAMELA DIAMOND | | 200 PK AVE | 17TH FL | | | NEW YORK | NY | 10166-1799 | |
| MS PLASTICS & PACKAGING CO INC | | 10 PK PL BLDG 2 1A 2 | | | | BUTLER | NJ | 07405 | |
| MS PLASTICS AND PACKAGING CO INC | | 10 PK PL BLDG 2 1A 2 | | | | BUTLER | NJ | 07405 | |
| MS SCHOOL FOR THE DEAF | | 1253 EASTOVER DR | | | | JACKSON | MS | 39211 | |
| MS SHANNON OLEARY | | 200 WEST MADISON AVE 1950 | | | | CHICAGO | IL | 60606 | |
| MS STEPHANIE GUNTZ HEDOIN | | 77 KING ST WEST 3800 | ROYAL TRUST TOWER | | | TORONTO | | M5K1H1 | CANADA |
| MS SUSAN SPENCE | | 130 ADELAIDE ST WEST 3000 | | | | TORONTO | | M5H3P5 | CANADA |
| MS TECHNOLOGY LLC | | 618 E BLVD | | | | KOKOMO | IN | 46902-2271 | |
| MS VIRGINIA RESPOND | | XEROX CORPORATION | FRMLY XES INC | 350 S NORTHWEST HWY | | PARK RIDGE | IL | 60068 | |
| MSA | | C/O RAECO INC | 9324 GULSTREAM RD W UNIT | | | FRANKFORT | IL | 60423-2529 | |
| MSA DELIVERY | | 4901 DEWITT | | | | CANTON | MI | 48188 | |
| MSA INC | | 4901 DEWITT | | | | CANTON | MI | 48188 | |
| MSA ROSE | | 2250 S TEJON ST | | | | ENGLEWOOD | CO | 80110 | |
| MSAS CARGO INTERNATIONAL INC | | MSAS AMERICA INC | PO BOX 66312 | | | CHICAGO | IL | 60666 | |
| MSAS NORTH AMERICAN LOGISTICS | | FMLY SKYKING FREIGHT SYSTEMS | PO BOX 847188 | NAME ADD CHG 10 00 | | DALLAS | TX | 75284-7188 | |
| MSAS NORTH AMERICAN LOGISTICS | | PO BOX 847188 | | | | DALLAS | TX | 75284-7188 | |
| MSB INTERNATIONAL PLC | AMANDA STAPLES | 8 RAVENSBOURNE RD | | | | BROMLEY KENT | | BR1 1HP | UNITED KINGDOM |
| MSB PLASTICS | | 23 DISCO RD | | | | ETOBICOKE | ON | M9W 1M2 | CANADA |
| MSB PLASTICS MANUFACTURING LTD | | 23 DISCO RD | | | | ETOBICOKE | ON | M9W 1M2 | CANADA |
| MSC | JACK MAGOTEAUX | 4738 PAYNE AVE. | | | | DAYTON | OH | 45414 | |
| MSC INC | | 125 HEMLOCK ST | | | | COLUMBUS | MS | 39702 | |
| MSC INDUSTRIAL | CUSTOMER SERVIC | 28551 LAURA CT | | | | ELKHART | IN | 46517 | |
| MSC INDUSTRIAL | RHONDA THOMPSON | 4738 PAYNE AVE | | | | DAYTON | OH | 45414 | |
| MSC INDUSTRIAL DIRECT CO INC | | 75 MAXEES RD | | | | MELVILLE | NY | 11747 | |
| MSC INDUSTRIAL DIRECT CO INC | | ENCO MANUFACTURING CO | 6700 DISCOVERY BLVD | | | MABLETON | GA | 30126 | |
| MSC INDUSTRIAL DIRECT CO INC | | MSC INDUSTRIAL SUPPLY | 4738 PAYNE AVE | | | DAYTON | OH | 45414 | |
| MSC INDUSTRIAL DIRECT CO INC | | 75 MAXESS RD | | | | MELVILLE | NY | 11747 | |
| MSC INDUSTRIAL SUPPLY | | 1551 WEST EVANS AVE | | | | DENVER | CO | 08023-3-10 | |
| MSC INDUSTRIAL SUPPLY | | 235 69TH AVE | | | | MERIDIAN | MS | 39307-5671 | |
| MSC INDUSTRIAL SUPPLY | | 6700 DISCOVERY BLVD | | | | MARBLETON | GA | 30059 | |
| MSC INDUSTRIAL SUPPLY | | 6700 DISCOVERY BLVD | | | | MARBLETON | GA | 30059 | |
| MSC INDUSTRIAL SUPPLY | | 6700 DISCOVERY BLVD | | | | MARBLETON | GA | 30059 | |
| MSC INDUSTRIAL SUPPLY | | 6700 DISCOVERY BLVD | | | | MARBLETON | GA | 30059 | |
| MSC INDUSTRIAL SUPPLY | CINDY HELD | 1551 WEST EVANS AVE | | | | DENVER | CO | 80223-10 | |
| MSC INDUSTRIAL SUPPLY | CINDY HELD | DEPT CH 0075 | | | | PALATINE | IL | 60055-0075 | |
| MSC INDUSTRIAL SUPPLY | GARY ANDERSON | 6700 DISCOVERY BLVD | | | | MABLETON | GA | 30126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY | MICHAEL F CASEY | DEPARTMENT CH 0075 | | | | PALATINE | IL | 60055-0075 | |
| MSC INDUSTRIAL SUPPLY CO | | 200 CELTIC RD | | | | MADISON | AL | 35758 | |
| MSC INDUSTRIAL SUPPLY CO | | 753 BLVD | | | | KENILWORTH | NJ | 07033 | |
| MSC INDUSTRIAL SUPPLY CO | | DEPT CH 0075 | | | | PALATINE | IL | 60055-007 | |
| MSC INDUSTRIAL SUPPLY CO | | DEPT CH 0075 | | | | PALATINE | IL | 60055-0075 | |
| MSC INDUSTRIAL SUPPLY CO | | FMLY DRAKE ATWOOD TOOL&SUPPLY | 200 CELTIC RD NAME 7 99 | ADDR PER CSIDS 6 99 | | MADISON | AL | 35758 | |
| MSC INDUSTRIAL SUPPLY CO | | SID TOOL CO INC | 151 SUNNYSIDE BLVD | RMT CHG 6 01 | | PLAINVIEW | NY | 11803 | |
| MSC INDUSTRIAL SUPPLY CO | JACK MAGOTEAUX | 4738 PAYNE AVE. | | | | DAYTON | OH | 45414 | |
| MSC INDUSTRIAL SUPPLY CO EFT | | PO BOX 9101 | | | | PLAINVIEW | NY | 11803-9001 | |
| MSC INDUSTRIAL SUPPLY CO INC | | DEPT CH 0075 | | | | PALATINE | IL | 60055-0075 | |
| MSC INDUSTRIAL SUPPLY COMPANY INC | | DEPT CH 0075 | | | | PALATINE | IL | 60055-0075 | |
| MSC INDUSTRIAL SUPPLY INC | | 34 BOLAND COURT | | | | GREENVILLE | SC | 29615 | |
| MSC INSTITUTE OF TECHNOLOGY | | 2 MACARTHUR PL | | | | SANTA ANA | CA | 92707 | |
| MSC LAMINATES & COMPOSITES EFT | | 2200 E PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60172 | |
| MSC LAMINATES & COMPOSITES INC | | 2300 E PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MSC LIQUID FILTRATION CORP | | MSC | 198 FRESHWATER BLVD | | | ENFIELD | CT | 06082 | |
| MSC MANHATTAN SUPPLY CO | JIM | 4738 PAYNE AVE | | | | DAYTON | OH | 45414 | |
| MSC PRE FINISH METALS INC | | 2200 E PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60007-5917 | |
| MSC PRE FINISH METALS MT INC | | 2400 YANKEE RD | | | | MIDDLETOWN | OH | 45044-830 | |
| MSC PRE FINISH METALS MT INC | | 75 REMITTANCE DR STE 3210 | | | | CHICAGO | IL | 60675-3210 | |
| MSC SOFTWARE CORP | CRAIG BURGER | 2 MAC ARTHUR PL | | | | SANTA ANA | CA | 92707 | |
| MSC SOFTWARE CORP | | 2300 TRAVERWOOD DR | | | | ANN ARBOR | MI | 48105 | |
| MSC SOFTWARE CORP | | FMLY MECHANICAL DYNAMICS | 815 COLORADO BLVD | | | LOS ANGELES | CA | 90051-0870 | |
| MSC SOFTWARE CORP | | MSC | 2 MACARTHUR | | | SANTA ANA | CA | 92707 | |
| MSC SOFTWARE CORP | | MSC | 2 MACARTHUR | | | SANTA ANA | CA | 992707 | |
| MSC SOFTWARE CORP | | PO BOX 514016 | | | | LOS ANGELES | CA | 90051-4016 | |
| MSC SOFTWARE CORP | | 2 MACARTHUR PL | | | | SANTA ANA | CA | 92707-5924 | |
| MSC SOFTWARE CORP EFT | | FMLY MACNEAL SCHWENDLER CORP | 815 COLORADO BLVD | UPTD RMT 2 17 05 GJ | | LOS ANGELES | CA | 90051-0870 | |
| MSCC/ASA | | PO BOX 182186 | | | | TROY | MI | 48084 | |
| MSCO INC | | 200 E APPLETON AVE | | | | SHEFFIELD | AL | 35660-3458 | |
| MSCO INC | | 707 N BELTLINE RD | | | | DECATUR | AL | 35601-5601 | |
| MSCSI | | 10855 BUSINESS CTR DR | STE A | | | CYPRESS | CA | 90630 | |
| MSCSOFTWARE CORP | | 8120 WASHINGTON VILLAGE DR | | | | DAYTON | OH | 45458 | |
| MSCSOFTWARE CORP | | AUTOMOTIVE UNIT | 26899 NORTHWESTERN HWY STE 400 | | | SOUTHFIELD | MI | 48037 | |
| MSCSOFTWARE CORPORATION | MIKE MALMSTEIN | 2 MACARTHUR | | | | SANTA ANA | CA | 92707-5924 | |
| MSD INC | | MICRO SYSTEMS DESIGN INC | 6141 MEADOWLARK DR | | | TROY | MI | 48085 | |
| MSD STAMPING LLC | | 3348 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MSG GMBH   EFT | | POSTFACH 1164 | 49449 HOLDORF | | | | | | GERMANY |
| MSG GMBH EFT | | INDUSTRIESTR 23 | 49451 HOLDORF | | | | | | GERMANY |
| MSG GUMMIFORMTECHNIK GMBH | | INDUSTRIESTR 23 | | | | HOLDORF | | 49451 | GERMANY |
| MSI INSTANT COURIER INC | | PO BOX 09072 | | | | DETROIT | MI | 48209-9072 | |
| MSI CONTROLS INC | | 5245 MAUREEN LN | | | | MOORPARK | CA | 93021 | |
| MSI CORPORATION | | 5115 WATERWORKS RD | | | | SALINE | MI | 48176 | |
| MSI INCORPORATED | DAVE WILLIAMS | 2519 BRANCH RD | | | | FLINT | MI | 48506 | |
| MSI PACKAGING INC | | 5010 W 81ST ST | | | | INDIANAPOLIS | IN | 46268 | |
| MSI SENSORS | | FMLY ENTRAN DEVICES INC | 10 WASHINGTON AVE | RMT AD CHG PER LTR 08 03 05 GJ | | FAIRFIELD | NJ | 070043840 | |
| MSI SENSORS | | PO BOX 34596 | | | | NEWARK | NJ | 07189-4596 | |
| MSI SOUTHLAND | | 5700 WARD AVE | | | | VIRGINIA BEACH | VA | 23455-3311 | |
| MSI TECHNOLOGIES INC | | FRMLY MSI TECHNOLOGIES LLC | 10350 E EASTER AVE | 501 RMT CHNG 11 01 04 ONEIL | | ENGLEWOOD | CO | 80112 | |
| MSI TECHNOLOGIES INC | | MSI TECHNOLOGIES | 1108 ALVARADO DR STE 1 | | | ALBUQUERQUE | NM | 87110 | |
| MSI TECHNOLOGY, INCORPORATED | KELLY JONES | 10350 EAST EASTER AVE | | | | ENGLEWOOD | CO | 80112 | |
| MSI VIKING GAGE INC | JOHN PONDER | 321 TUCAPAU RD | PO BOX 537 | | | DUNCAN | SC | 29334 | |
| MSI VIKING GAGE LLC | | FMLY METROLOGY SOLUTIONS LLC | 321 TUCAPAU RD | NM ADD CHG 6 02 MH | | DUNCAN | SC | 29334 | |
| MSI VIKING GAGE LLC | | PO BOX 537 | | | | DUNCAN | SC | 29334 | |
| MSJ TRUCKING INC | | PO BOX 220 | | | | OPP | AL | 36467 | |
| MSL EXPRESS INC | | 16019 ROCKAWAY BLVD STE C | | | | JAMAICA | NY | 11434 | |
| MSM INDUSTRIES INC | SUSAN SOLDANI | 3 CENTER PLZ STE NO 600 | | | | BOSTON | MA | 02108-2091 | |
| MSP INDUSTRIES CORP | | 45 W OAKWOOD RD | | | | OXFORD | MI | 48371-163 | |
| MSP INDUSTRIES CORP | | 45 W OAKWOOD RD | | | | OXFORD | MI | 48371-1631 | |
| MSP INDUSTRIES CORPORATION EFT | | 2600 WEST BIG BEAVER RD | | | | TROY | MI | 48084 | |
| MSP TOOL CO | | 44 MARY ST | | | | AUBURN | NY | 13021 | |
| MSP TOOL CO | | ADDR CHG 1 13 00 | 44 MARY ST | | | AUBURN | NY | 13021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MSR CUSTOMS CORPORATION | | FRMLY MSR INTERNATIONAL | PEACE BRIDGE PLAZA | PO BOX 926 NM ADD CHG 4 28 03 | | BUFFALO | NY | 14213-0926 | |
| MST FACTORING INC | | FMRLY MST TRUCKING INC | 3683 WEST 2270 SOUTH | | | SALT LAKE CITY | UT | 84127-0356 | |
| MST FACTORING INC | | PO BOX 27356 | | | | SALT LAKE CITY | UT | 84127-0356 | |
| MSU CAREER GALLERY 2003 | | LEAX CORP CAREER SVCS CTR | ELI BROAD COLLEGE OF BUSINESS | 21 EPPLEY CTR | | EAST LANSING | MI | 48824 | |
| MSU CAREER GALLERY 2003 LEAX CORP CAREER SVCS CENTER | | ELI BROAD COLLEGE OF BUSINESS | 21 EPPLEY CTR | | | EAST LANSING | MI | 48824 | |
| MSU FEDERAL CREDIT UNION | | 600 E CRESECENT RD | | | | EAST LANSING | MI | 48823 | |
| MSU MANAGEMENT EDUCATION | | CENTER | 811 W SQUARE LAKE RD | | | TROY | MI | 48098 | |
| MSX | | 3300 GENERAL MOTORS RD | | | | MILFORD | MI | 48380 | |
| MSX INTERNATIONAL | | 1100 E MANDOLIN | | | | MADISON HEIGHTS | MI | 48071 | |
| MSX INTERNATIONAL | | 22355 WEST ELEVEN MILE | | | | SOUTHFIELD | MI | 48034 | |
| MSX INTERNATIONAL | | DEPT 77733 PO BOX 77000 | | | | DETROIT | MI | 48277-0733 | |
| MSX INTERNATIONAL | | SPECIAL VEHICLES | 1100 EAST MANDOLINE | | | MADISON HEIGHTS | MI | 48071 | |
| MSX INTERNATIONAL | | | | | | WARREN | MI | 48091 | |
| MSX INTERNATIONAL | ACCOUNTS PAYABLE | 28333 TELEGRAPH RD 5TH FL | | | | SOUTHFIELD | MI | 48034 | |
| MSX INTERNATIONAL | LENORE KUREK | DEPT 77733 POBOX 77000 | | | | DETROIT | MI | 48277-0733 | |
| MSX INTERNATIONAL ENG SERVICES | | 1605 BEECH ST STE B | | | | EL PASO | TX | 79925 | |
| MSX INTERNATIONAL ENGRG SVCS I | | 275 REX BLVD | | | | AUBURN HILLS | MI | 48326 | |
| MSX INTERNATIONAL INC | | 1100 E MANDOLINE ST | | | | MADISON HEIGHTS | MI | 48071 | |
| MSX INTERNATIONAL INC | | 12220 E 13 MILE RD | | | | WARREN | MI | 48093 | |
| MSX INTERNATIONAL INC | | 1426 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | |
| MSX INTERNATIONAL INC | | 1464 JOHN A PAPALAS DR | | | | LINCOLN PK | MI | 48146 | |
| MSX INTERNATIONAL INC | | 15100 MERCANTILE | | | | DEARBORN | MI | 48120-1223 | |
| MSX INTERNATIONAL INC | | 1950 CONCEPT DR | | | | WARREN | MI | 48091-138 | |
| MSX INTERNATIONAL INC | | 2025 CONCEPT DR | | | | WARREN | MI | 48091 | |
| MSX INTERNATIONAL INC | | 22355 W ELEVEN MILE RD | | | | SOUTHFIELD | MI | 48034-4735 | |
| MSX INTERNATIONAL INC | | 22731 NEWMAN ST | | | | DEARBORN | MI | 48124 | |
| MSX INTERNATIONAL INC | | 255 REX BLVD | | | | AUBURN HILLS | MI | 48326 | |
| MSX INTERNATIONAL INC | | 275 REX BLVD | | | | AUBURN HILLS | MI | 48326 | |
| MSX INTERNATIONAL INC | | 4400 PURKS DR | | | | AUBURN HILLS | MI | 48326 | |
| MSX INTERNATIONAL INC | | PO BOX 7000 DEPT 77733 | | | | DETROIT | MI | 48277-0733 | |
| MSX INTERNATIONAL INC EFT | | 1426 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-2954 | |
| MSX INTERNATIONAL WARREN | ACCOUNTS PAYABLE | 1950 CONCEPT DR | | | | WARREN | MI | 48091 | |
| MSXI INTERNATIONAL | TIM NAU | 275 REX BLVD | | | | AUBURN HILLS | MI | 48326 | |
| MT BUSINESS TECHNOLOGIES INC | | ADD CHG 10 30 | PO BOX 9392 | | | TOLEDO | OH | 43624-0316 | |
| MT BUSINESS TECHNOLOGIES INC | | PO BOX 9392 | | | | TOLEDO | OH | 43603-0196 | |
| MT CASTLE MICHAEL E | | OCSPC | PO BOX 182394 | | | COLUMBUS | OH | 43218-2394 | |
| MT CLEMENS CRANE & SERVICE CO | | 42827 IRWIN DR | | | | MOUNT CLEMENS | MI | 48045 | |
| MT CLEMENS CRANE AND SERVICE CO | | 42827 IRWIN DR | | | | MOUNT CLEMENS | MI | 48045 | |
| MT DIABLO UNIFIED SCHOOL DIST | | FISCAL SERVICES DEPARTMENT | 1266 SAN CARLOS AVE | | | CONCORD | CA | 94518 | |
| MT HOPE HIGH SCHOOL | | 8455 CO RD 23 | | | | MOUNT HOPE | AL | 35651 | |
| MT MORRIS SELF STORAGE | | 9030 N SAGINAW ST | | | | MT MORRIS | MI | 48458 | |
| MT OLIVET UNITED METH CHURCH | | 5067 HORGER ST | | | | DEARBORN | MI | 48126 | |
| MT OLIVET UNITED METHODIST | | CHURCH | 5067 HORGER ST | | | DEARBORN | MI | 48126 | |
| MT PLEASANT HOWARD | | 4721 CREEK RD | | | | LEWISTON | NY | 14092 | |
| MT PLEASANT HOWARD J | | PO BOX 294 | | | | YOUNGSTOWN | NY | 14174-0294 | |
| MT PLEASANT TRANSFER INC | | PO BOX 467 | | | | MT PLEASANT | TN | 38474 | |
| MT STERLING IMPLEMENT | | 401 EAST MAIN | | | | MT STERLING | IL | 62353 | |
| MT SYSTEMS INC | | MICROTECH | 4466 ENTERPRISE ST | | | FREMONT | CA | 94538 | |
| MT SYSTEMS INC | | 4466 ENTERPRISE ST | | | | FREMONT | CA | 94538 | |
| MT SYSTEMS INC  EFT | | PO BOX 2045 | | | | CUPERTINO | CA | 95015 | |
| MT VERNON MUNICIPAL COURT | | ACCT OF WILLIAM E CASON JR | CASE 95CVH00048 | 5 NORTH GAY | | MT VERNON | OH | 38162-4861 | |
| MT VERNON MUNICIPAL COURT ACCT OF WILLIAM E CASON JR | | CASE 95CVH00048 | 5 NORTH GAY | | | MT VERNON | OH | 43050 | |
| MTA | | PO BOX 5840 | | | | NEW YORK | NY | 10087-5840 | |
| MTA AUTOMATION AG | | BERNSTRASSE 5 | CH 2076 GALS BE | | | | | | SWITZERLAND |
| MTA AUTOMATION AG | | BERNSTRASSE 5 | | | | GALS | | 02076 | SWITZERLAND |
| MTA SPA | | VIALE INDUSTRIA 12 | | | | CODOGNO | | 26845 | ITALY |
| MTC FREIGHT SYSTEMS INC | | ASSIGN 5 09 02 CP | 5000 WYOMING AVE RM 122 | | | DEARBORN | MI | 48226 | |
| MTC LOGISTICS | | PO BOX 274 | | | | ESCANABA | MI | 49829 | |
| MTC TRAINING CENTER | | 1713 DIFFORD DR | | | | NILES | OH | 44446-2833 | |
| MTD CONSUMERS INC | ACCOUNTS PAYABLE | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280 | |
| MTD TECHNOLOGIES | | C/O JS CHAMBERLAIN & ASSOCIATE | 3221 W BIG BEAVER STE 115 | | | TROY | MI | 48084 | |
| MTD TECHNOLOGIES INC | | 5201 102ND AVE NORTH | | | | PINELLAS PK | FL | 33782 | |
| MTD TECHNOLOGIES INC | | ACCOUNTS PAYABLE | PO BOX 2250 | | | PINELLAS PK | FL | 33782 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MTD TECHNOLOGIES INC | | LTR FILE 2 26 96 11 96 | 5201 102ND AVE N | | | PINELLAS PK | FL | 34666 | |
| MTD TECHNOLOGIES INC | | MODERN TOOL & DIE CO OF FLORID | 5201 102ND AVE N | | | PINELLAS PK | FL | 33782-3302 | |
| MTD TECHNOLOGIES INC | | 5201 102ND AVE | | | | PINELLAS PARK | FL | 33782-3302 | |
| MTD TECHNOLOGIES INC EFT | J RONALD MOORE | 5201 102ND AVE N | | | | PINELLAS PARK | FL | 33782 | |
| MTD TECHNOLOGIES INC EFT | | PO BOX 2250 | | | | PINELLAS PK | FL | 33780-2250 | |
| MTG HARTMUT THIELE GESMBH | | RNTGENSTR 3 | | | | BARSINGHAUSEN | | 30890 | GERMANY |
| MTG HARTMUT THIELE GMBH | | ROENTGENSTR 3 | | | | BARSINGHAUSEN | NS | 30890 | DE |
| MTG HARTMUT THIELE GMBH | | ROENTGENSTR 3 | | | | BARSINGHAUSEN | NS | 30890 | DEU |
| MTG HARTMUT THIELE GMBH | | ROENTGENSTR 3 | | | | BARSINGHAUSEN | NS | 30890 | GERMANY |
| MTG HARTMUT THIELE GMBH | | RONTGENSTRABE 3 | | | | BARSINGHAUSEN | | D3089 | GERMANY |
| MTH HYDRALIC SERVICES | | 5689 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MTH HYDRAULIC SERVICES LLC | | 5689 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MTI CALIBRATION LAB | | 2025 TONNE RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MTI CORPORATION | | 4905 E LA PALMA AVE | | | | ANAHEIM | CA | 92807 | |
| MTI CORPORATION | | ACCOUNTING DEPARTMENT | 945 CORPORATE BLVD | | | AURORA | IL | 60504 | |
| MTI DYNAMERICA INC | | FMLY DYNAMERICA INC | 905 WOODLAND DR | PO BOX 70 LTR 10 12 04 AM | | SALINE | MI | 48176 | |
| MTI DYNAMERICA INC | | PO BOX 77000 DEPT 771217 | | | | DETROIT | MI | 48277-1217 | |
| MTI DYNAMERICA MANUFACTURING C | | 401 S BLAINE ST | | | | MUNCIE | IN | 47302-261 | |
| MTI ENGINEERING CORPORATION | | 15678 GRAHAM ST | | | | HUNTINGTON BEACH | CA | 92649 | |
| MTI ENGINEERING CORPORATION | | PRECISION SHEETMETAL FABRIC | 15678 GRAHAM ST | | | HUNTINGTON BEACH | CA | 92649 | |
| MTI GROENDYK | | 7381 PACIFIC CIRCLE | | | | MISSISSAUGA | ON | L5T 2A4 | CANADA |
| MTI GROENDYK | | FMLY RBX INDUSTRIES | 7381 PACIFIC CIRCLE | 501 CHNG 12 22 04 ONEIL | | MISSISSAUGA | ON | L5T 2A4 | CANADA |
| MTI HOLDINGS INC | | 25 MACNAB ST | | | | STRATHROY | ON | N7G 4H6 | CANADA |
| MTI INC | | 1500 BAY AVE | | | | PORT ELIZABETH | NJ | 07201 | |
| MTI INC | | 3100 HWY 138 | | | | WALL | NJ | 07719 | |
| MTI INC | | PO BOX 669 | | | | MT STERLING | KY | 40353-0669 | |
| MTI INDUSTRIAL SENSORS | | 401 SOUTHFORK | | | | LEWISVILLE | TX | 75057 | |
| MTI INSTRUMENTS INC | | 325 WASHINGTON AVE EXT | | | | ALBANY | NY | 12205-5505 | |
| MTI INSTRUMENTS INC | PAUL SLAZAS | 325 WASHINGTON AVE. EXT. | | | | ALBANY | NY | 12205 | |
| MTI INTERNATIONAL | | W133 N5139 CAMPBELL DR | | | | MENOMONEE FALLS | WI | 53051 | |
| MTI SYSTEMS INC | | 59 INTERSTATE DR | | | | WEST SPRINGFIELD | MA | 01089 | |
| MTI SYSTEMS INC | | 59 INTERSTATE | | | | WEST SPRINGFIELD | MA | 01089 | |
| MTI SYSTEMS INC | | 59 INTERSTATE DR STE 5 | | | | WEST SPRINGFIELD | MA | 01089-5100 | |
| MTI TECHNOLOGY CORP | | 1111 PASQUINELLI DR STE 400 | | | | WESTMONT | IL | 00559 | |
| MTI TECHNOLOGY CORP | | 4905 E LA PALMA | | | | ANAHEIM | CA | 92807 | |
| MTI TECHNOLOGY CORP  EFT | | 4905 E LA PALMA AVE | | | | ANAHEIM | CA | 92807 | |
| MTI TECHNOLOGY CORP LOF 4 95 | | FMLRY MICRO TECHNOLOGY INC EFT | 4905 E LA PALMA AVE | | | ANAHEIM | CA | 92807 | |
| MTI TRUCKING INC | | PO BOX 420 | | | | EAST CHICAGO | IN | 46312 | |
| MTL INC | | 9 MERRILL INDUSTRIAL DR | | | | HAMPTON | NH | 03842 | |
| MTL INC | | PO BOX 79598 | | | | BALTIMORE | MD | 21279-0598 | |
| MTM DE MEXICO | | 28 WALTER JONES BLVD STE F | | | | EL PASO | TX | 79906-531 | |
| MTM DE MEXICO | | 28 WALTER JONES BLVD STE F | | | | EL PASO | TX | 79906-5316 | |
| MTM DE MEXICO | | 2931 CENTRAL PAISANO 129 | | | | EL PASO | TX | 79905 | |
| MTM DE MEXICO | JORGE C ZARATE | | | | | ZACATECAS | | | |
| MTM DE MEXICO  EFT | | 28 WALTER JONES BLVD STE F | | | | EL PASO | TX | 79906-5316 | |
| MTM DE MEXICO EFT | MUNOZ ALEX | | 28 WALTER JONES BLVD STE F | | | EL PASO | TX | 79906-5316 | |
| MTN INTERNATIONAL | | I 64 AT EXIT 175 | | | | LEWISBURG | WV | 24901 | |
| MTN STATES EMPLOYERS COUNCIL | | 1799 PENNSYLVANIA ST | | | | DENVER | CO | 80203 | |
| MTN STATES EMPLOYERS COUNCIL | | PO BOX 539 | | | | DENVER | CO | 80201-0539 | |
| MTP DRIVETRAIN SERVICES LLC | | 205 MCDONALD DR | PO BOX 610 | | | MANY | LA | 71449 | |
| MTPLEASANT HOWARD | | PO BOX 294 | | | | YOUNGSTOWN | NY | 14174 | |
| MTPLEASANT HOWARD | | PO BOX 294 | | | | YOUNGSTOWN | NY | 14174 | |
| MTRONICSCOM INC | | 325 ELECTRONICS BLVD STE C | | | | HUNTSVILLE | AL | 35824 | |
| MTS | | VIMERCATI MICH TECH SERVICES | 32036 EDWARD ST | | | MADISON HEIGHTS | MI | 48071 | |
| MTS AUTOMATION | | C/O MECHANICAL ELECTRICAL SYST | 44240 STATE RTE 154 | | | LISBON | OH | 44432 | |
| MTS AUTOMATION | BOB KAIN | C/O MECHANICAL ELECTRICAL SYST | 405 MIAMI AVE | | | TERRACE PK | OH | 45174 | |
| MTS INC | | PO BOX 331 | | | | MARLETTE | MI | 48453 | |
| MTS INC | | PO BOX 331 | | | | MARLETTE | MI | 48453-0331 | |
| MTS NOISE & VIBRATION DIV | | 2000 FORD CIRCLE | | | | MILFORD | OH | 45150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MTS NOISE AND VIBRATION DIV | | 2000 FORD CIRCLE | | | | MILFORD | OH | 45150 | |
| MTS SENSORS DIV | | C/O HORTON INSTRUMENT CO | 2764 MAUVILLA DR | | | MOBILE | AL | 36606-2239 | |
| MTS SYSTEMS CORP | | 112 WASHINGTON ST | | | | MARBLEHEAD | MA | 01945 | |
| MTS SYSTEMS CORP | | 14000 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-224 | |
| MTS SYSTEMS CORP | | 1 NORTHFIELD PLZ STE 300 | | | | NORTHFIELD | IL | 60093-1211 | |
| MTS SYSTEMS CORP | | 2000 FORD CIR | | | | MILFORD | OH | 45150 | |
| MTS SYSTEMS CORP | | 2501 MERRIMONT DR | | | | TROY | OH | 45375 | |
| MTS SYSTEMS CORP | | 3650 TIMBER RIDGE DR | | | | METAMORA | MI | 48455 | |
| MTS SYSTEMS CORP | | 4114 WILLIAM PENN HWY | | | | MURRYSVILLE | PA | 15668 | |
| MTS SYSTEMS CORP | | 4233 GROVE AVE | | | | GURNEE | IL | 60031 | |
| MTS SYSTEMS CORP | | 442 W WASHINGTON BLVD | | | | GROVE CITY | PA | 16127 | |
| MTS SYSTEMS CORP | | 623 W HANNA AVE | | | | LOVELAND | OH | 45140 | |
| MTS SYSTEMS CORP | | 800 E CAMPBELL RD STE 199 | | | | RICHARDSON | TX | 75081 | |
| MTS SYSTEMS CORP | | 809 WHITE POND DR STE B 1 | | | | AKRON | OH | 44320-1129 | |
| MTS SYSTEMS CORP | | DSP TECHNOLOGY DIV | 4622 RUNWAY BLVD | | | ANN ARBOR | MI | 48108 | |
| MTS SYSTEMS CORP | | LOCK BOX CM 3844 | | | | ST PAUL | MN | 55170-3844 | |
| MTS SYSTEMS CORP | | M T S SYSTEMS CORP | 737 N MILWKE AVE | | | LIBERTYVILLE | IL | 60048 | |
| MTS SYSTEMS CORP | | NANO INSTRUMENTS INNOVATION CE | 1001 LARSON DR | | | OAK RIDGE | TN | 37830 | |
| MTS SYSTEMS CORP | | PO BOX CM 3844 | | | | SAINT PAUL | MN | 55170-3844 | |
| MTS SYSTEMS CORP | | REGIONAL SALES & SERVICE OFFIC | 800 E WHITCOMB AVE | | | MADISON HEIGHTS | MI | 48071-5611 | |
| MTS SYSTEMS CORP | | SENSOR DIV | 3001 SHELDON DR | | | CARY | NC | 27513 | |
| MTS SYSTEMS CORP | | SENSORS DIV | PO BOX 13218 | | | RESEARCH TRIANGLE PA | NC | 27709 | |
| MTS SYSTEMS CORP | | WINDSOR COURT CENTRE | 501 N RIVERSIDE STE 217 | | | GURNEE | IL | 60031 | |
| MTS SYSTEMS CORP | | 800 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-5611 | |
| MTS SYSTEMS CORP | MIKE | 14000 TECHNOLOGY DR. | | | | EDEN PRAIRIE | MN | 55344-2247 | |
| MTS SYSTEMS CORP  EFT | | 14000 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-2247 | |
| MTS SYSTEMS CORP EFT | | FMLY DSP TECHNOLOGY INC | 14000 TECHNOLOGY DR | | | EDEN PRAIRIE | MN | 55344-2247 | |
| MTS SYSTEMS CORP EFT | REDROCK CAPITAL PARTNERS LLC | 111 S MAIN ST STE C11 | PO BOX 9095 | | | BRECKENRIDGE | CO | 80424 | |
| MTS SYSTEMS CORPORATION | | 14000 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344 | |
| MTS SYSTEMS CORPORATION | | POWERTRAIN TECHNOLOGY DIV | 4622 RUNWAY BLVD | | | ANN ARBOR | MI | 48108 | |
| MTS SYSTEMS CORPORATION | KEVIN SAMMOUI | 14000 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-2247 | |
| MTS TRANSPORTATION INC | | 16000 SOUTH GEORGIA | | | | AMARILLO | TX | 79118 | |
| MTTC | WARREN CARP | 10427 SAN SEVAINE WAY ST I | | | | MIRA LOMA | CA | 91752 | |
| MTU FRIEDRICHSHAFEN GMGH | | MAYBACHSTER 1 | | | | FRIEDRICHSHAFEN | | 88045 | GERMANY |
| MU XIAOXIA | | 5804 FOREST CREEK DR | | | | EAST AMHERST | NY | 14051 | |
| MU, XIAOXIA | | 5804 FOREST CREEK DR | | | | EAST AMHERST | NY | 14051 | |
| MUALLEM HANI F | | 4049 RICHLYN CT | | | | BAY CITY | MI | 48706-2430 | |
| MUBASLAT DAWN | | 30 BRIGHTON CT | | | | SPRINGBORO | OH | 45066 | |
| MUBEA | DR CHRISTOPHER SCHNEIDER VP FINANCE | 6800 INDUSTRIAL RD | | | | FLORENCE | KY | 41091 | |
| MUBEA INC | | 6800 INDUSTRIAL RD | | | | FLORENCE | KY | 41042-3020 | |
| MUBEA INC | | 8252 DIXIE HWY | | | | FLORENCE | KY | 41042 | |
| MUBEA INC | | PO BOX 1125 | | | | CINCINNATI | OH | 45263-1125 | |
| MUBEA INC | | SUSPENSION SYSTEMS | 8212 DIXIE HWY | | | FLORENCE | KY | 41042 | |
| MUBEA INC | | 8212 DIXIE HWY | | | | FLORENCE | KY | 41042 | |
| MUBEA INC | | 8224 DIXIE HWY | | | | FLORENCE | KY | 41042-3225 | |
| MUBEA INC | GARY R HOFFMAN | | 11935 MASON MONTGOMERY RD STE 130 | | | CINCINNATI | OH | 45249 | |
| MUBEA INC | KARL BIECKER | 6800 INDUSTRIAL RD | | | | FLORENCE | KY | 41042 | |
| MUBEA INC EFT | | 8224 DIXIE HWY | | | | FLORENCE | KY | 41042-3225 | |
| MUCCI DEBRA | | 621 FOX HOUND WAY APT 2B | | | | FORT WAYNE | IN | 46804-2343 | |
| MUCCI DEBRA | | 621 FOX HOUND WAY APT 2B | | | | FORT WAYNE | IN | 46804-2343 | |
| MUCH SHELIST FREED DENEBERG & | | AMENT PC | 200 N LASALLE ST STE 2100 | | | CHICAGO | IL | 60601-1095 | |
| MUCH SHELIST FREED DENEBERG AND AMENT PC | | 200 N LASALLE ST STE 2100 | | | | CHICAGO | IL | 60601-1095 | |
| MUCHA THOMAS F | | 604 CALICO AVE | | | | PORTAGE | MI | 49002-7014 | |
| MUCHE LOUIS R | | 802 MASSACHUSSETS AVE | | | | MC DONALD | OH | 44437-1788 | |
| MUCHMORE GOODRICH AMY | | 6848 LAURELVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MUCHMORE, AMY | | 4064 MOHEGAN AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| MUCHOW WILLIAM | | 6660 WICK RD | | | | LOCKPORT | NY | 14094 | |
| MUCHOW, WILLIAM M | | 6660 WICK RD | | | | LOCKPORT | NY | 14094 | |
| MUCINSKI JEROME C | | 1624 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2604 | |
| MUCINSKI, WILLIAM | | 1624 RICHMOND N W | | | | GRAND RAPIDS | MI | 49504 | |
| MUCK JAMES C | | 8400 WOLCOTT RD | | | | EAST AMHERST | NY | 14051-1141 | |
| MUCYN MICHAEL | | 20 DEE TER | | | | CHEEKTOWAGA | NY | 14227-3550 | |
| MUDD BARBARA | | 5752 N 77TH ST | | | | MILWAUKEE | WI | 53218-2143 | |
| MUDD JAMES N | | 3413 LAUREL LN | | | | ANDERSON | IN | 46011-3030 | |
| MUDD MARCIA M | | 1130 PENINSULA DR | | | | LAKE WALES | FL | 33853-0000 | |
| MUDD MARY | | 2338 HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUDD NORMA | | 4132 W KIEHNAU AVE | | | | MILWAUKEE | WI | 53209 | |
| MUDD NORMA | | 4132 W KIEHNAU AVE | | | | MILWAUKEE | WI | 53209-3025 | |
| MUDD SHARON L | | 2001 N CEDAR | | | | OWASSO | OK | 74055 | |
| MUDD, MARY J | | 2338 HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | |
| MUDDIMAN MATT | | 18423 ORIENTAL OAK CT | | | | NOBLESVILLE | IN | 46062 | |
| MUDDIMAN ROBERT LTD | | ROMATEC | 25 ROYAL CREST CT UNIT 5 | | | MARKHAM | ON | L3R 9X4 | CANADA |
| MUDGETTE, CAROL | | 856 MISSOURI AVE | | | | LONGMONT | CO | 80501 | |
| MUDLAFF JAMES | | 6561 RIVERDALE LN | | | | GREENDALE | WI | 53129-2856 | |
| MUDRINICH RONALD | | 1926 SHERMITAGE RD | | | | HERMITAGE | PA | 16148 | |
| MUDRZYNSKI JEFFREY | | 224 STATE ST | | | | BATAVIA | NY | 14020 | |
| MUDRZYNSKI, JEFFREY | | 12 KINGSBURY AVE | | | | BATAVIA | NY | 14020 | |
| MUEGGE DOUGLAS | | 1618 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| MUEHE ALLISON | | 3476 WEST LAKE RD | | | | CANANDAIGUA | NY | 14224 | |
| MUEHL JEFFREY | | 301 IVY DR | | | | KOKOMO | IN | 46902 | |
| MUEHLENBECK GREGORY | | 2764 SANDRA CT | | | | BAY CITY | MI | 48708 | |
| MUEHLFELD CHRISTIAN | | 1885 S BEYER RD | | | | SAGINAW | MI | 48603 | |
| MUEHR ANGELA | | 3507 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| MUEHR MICHAEL | | 3158 EMERALD BLVD | | | | KOKOMO | IN | 46902 | |
| MUEHR, MICHAEL S | | 3158 EMERALD BLVD | | | | KOKOMO | IN | 46902 | |
| MUELA ALEXANDER | | 413 DELAWARE AVE | | | | DAYTON | OH | 45405 | |
| MUELLER ANDREW | | 151 W KEEGAN ST | | | | DEERFIELD | MI | 49238 | |
| MUELLER ANNETTE | | 11143 W CHURCH ST | | | | FRANKLIN | WI | 53132-2107 | |
| MUELLER ANTHONY | | 526 E DOVER | | | | MILWAUKEE | WI | 53207 | |
| MUELLER ARTHUR | | 940 H HOPKINS RD | | | | WILLIAMSVILLE | NY | 14221 | |
| MUELLER ARTHUR | | 940 H HOPKINS RD | | | | WILLIAMSVILLE | NY | 14221 | |
| MUELLER BRASS CO | | 2199 LAPEER AVE | | | | PORT HURON | MI | 48060 | |
| MUELLER BRASS CO | | ADDR CHG 02 11 98 | 2199 LAPEER AVE | | | PORT HURON | MI | 48060 | |
| MUELLER BRASS CO | | PO BOX 79001 | | | | DETROIT | MI | 48279-1291 | |
| MUELLER BRASS CO | | 2199 LAPEER AVE | | | | PORT HURON | MI | 48060 | |
| MUELLER BRASS CO | | 2199 LAPEER AVE | | | | PORT HURON | MI | 48060 | |
| MUELLER BRASS CO | DAVID LOCKHART | 2199 LAPEER AV | | | | PORT HURON | MI | 48040 | |
| MUELLER DAVID | | 1846 W TAMARRON CT | | | | SPRINGBORO | OH | 45066 | |
| MUELLER DONALD | | 7280 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 | |
| MUELLER GREG | | 9637 SIMBRA LN | | | | CROWLEY | TX | 76036-9723 | |
| MUELLER HEIDI | | 144 WEST MEADOWS DR | | | | ROCHESTER | NY | 14616 | |
| MUELLER IMPACTS CO INC | | 2409 WILLS ST | | | | MARYSVILLE | MI | 48040 | |
| MUELLER INC RA | ERIC 5325 | 11270 CORNELL PK DR | | | | CINCINNATI | OH | 45242 | |
| MUELLER INDUSTRIES INC | | 2199 LAPEER AVE | | | | PORT HURON | MI | 48060 | |
| MUELLER INDUSTRIES INC | | 8285 TOURNAMENT DR | | | | MEMPHIS | TN | 38125 | |
| MUELLER JAMES | | 6124 DITCH RD | | | | CHESANING | MI | 48616 | |
| MUELLER JEFFREY | | 1784 EL CAMINO DR | | | | XENIA | OH | 45385 | |
| MUELLER JIMMY | | 1604 ST JAMES CTSE | | | | DECATUR | AL | 35601 | |
| MUELLER KARL | | GINSHEIM GSA INTERNATIONAL | HEINRICH HERTZ STR 11 13 | | | GUSTAVSBURG | | 65462 | GERMANY |
| MUELLER KARL W | | 856 PURCHASE DR NE | | | | GRAND RAPIDS | MI | 49525-2174 | |
| MUELLER KURT | | 1972 QUINN RD | | | | BOGUE CHITTO | MS | 39629 | |
| MUELLER LARRY | | 2320 S 300 W | | | | KOKOMO | IN | 46902 | |
| MUELLER MARK | | 9393 PINYON COURT | | | | CLARENCE CTR | NY | 14032 | |
| MUELLER MICHAEL | | 1757 19TH AVE | | | | KENOSHA | WI | 53140 | |
| MUELLER MICHAEL | | 4763 BENNER RD | | | | MIAMISBURG | OH | 45342 | |
| MUELLER PAUL COMPANY | | 1600 W PHELPS | | | | SPRINGFIELD | MO | 65802-4273 | |
| MUELLER R A INC | DOUG ANDERSON | 11270 CORNELL PK DR | | | | CINCINNATI | OH | 45242-1812 | |
| MUELLER RA INC | | 11270 CORNELL PK DR | | | | CINCINNATI | OH | 45242-1812 | |
| MUELLER RICHARD G | | 165 BUTTONWOOD DR | | | | HILTON | NY | 14468-8963 | |
| MUELLER SALES CORP | | 3725 NORTH 126TH ST | | | | BROOKFIELD | WI | 53005 | |
| MUELLER STEVEN | | 928 N WENONA | | | | BAY CITY | MI | 48706 | |
| MUELLER THOMAS | | 5245 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 | |
| MUELLER, DAVID L | | 1846 W TAMARRON CT | | | | SPRINGBORO | OH | 45066 | |
| MUELLER, DEBRA | | 3388 W WOODLAND DR | | | | BAY CITY | MI | 48706 | |
| MUELLER, HEIDI | | 144 WEST MEADOWS DR | | | | ROCHESTER | NY | 14616 | |
| MUELLER, JIMMY A | | 1604 ST JAMES CT S E | | | | DECATUR | AL | 35601 | |
| MUELLER, MICHAEL | | 4763 BENNER RD | | | | MIAMISBURG | OH | 45342 | |
| MUELLER, STEVEN A | | 928 N WENONA | | | | BAY CITY | MI | 48706 | |
| MUELLER, THOMAS R | | 5245 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 | |
| MUENSTER JENICE | | 9509 CAIN DR NE | | | | WARREN | OH | 44484 | |
| MUENSTERMAN JULIE | | 9909 STRUEH HENDRICKS | | | | EVANSVILLE | IN | 47712-9129 | |
| MUENZER DEBORAH | | 356 GREEN ST | | | | LOCKPORT | NY | 14094-2014 | |
| MUEX BRANDY | | 8004 W CASPER ST | | | | MILWAUKEE | WI | 53223 | |
| MUEX THOMAS | | 8004 W CASPER ST | | | | MILWAUKEE | WI | 53223-5535 | |
| MUEY DAVID | | 1305 S PK AVE 32 | | | | ALEXANDRIA | IN | 46001 | |
| MUEY THOMAS J | | 619 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1844 | |
| MUFFETT DWIGHT | | 204 BURGESS AVE | | | | MORRISVILLE | PA | 19067-2038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUFFET DWIGHT | | 204 BURGESS AVE | | | | MORRISVILLE | PA | 19067-2038 | |
| MUFFLER WAREHOUSE | | 1161 WILSON AVE | | | | POCATELLO | ID | 83201-4304 | |
| MUFFLER WAREHOUSE | | PO BOX 4746 | | | | POCATELLO | ID | 83205-4746 | |
| MUFFLEY DAVE | | 4444 S 500 W | | | | RUSSIAVILLE | IN | 46979 | |
| MUFFLEY DAVID | | 4444 SOUTH 500 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| MUFFOLETTO KERISA | | 5746 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| MUFUTAU BAKARE | | 141 NORTH AMERICAN DR | | | | HOWELL | NJ | 07731 | |
| MUGHMAW THANN | | 222 EEL RIVER AVE | | | | LOGANSPORT | IN | 46947 | |
| MUGHMAW THANN | | 222 EEL RIVER AVE | | | | LOGANSPORT | IN | 46947 | |
| MUGRIDGE, CHAD | | 4310 TIMBER RIDGE TRAIL SW NO 6 | | | | WYOMING | MI | 49519 | |
| MUHA AMY | | 2851 LEGEND FALLS CT | | | | BEAVERCREEK | OH | 45431-8584 | |
| MUHAMMA DUNNI IBRAHIM | | 1901 SOUTH PK RD | APT D103 | | | KOKOMO | IN | 46902 | |
| MUHAMMAD ARIFAH | | 120 SARANAC AVE | | | | YOUNGSTOWN | OH | 44505-2629 | |
| MUHAMMAD ASMAR | | 253 HAROLD LN | | | | CAMPBELL | OH | 44405 | |
| MUHAMMAD FRANK | | 7200 KINSEY RD | | | | ENGLEWOOD | OH | 45322 | |
| MUHAMMAD JAMES | | 302 HALBROOK RD | | | | HARTSELLE | AL | 35640-7651 | |
| MUHAMMAD JEROME | | 2737 CASTLEWOOD DR | | | | COLUMBUS | OH | 43209 | |
| MUHAMMAD JR DARRYL | | 1489 COURTER ST | | | | DAYTON | OH | 45427 | |
| MUHAMMAD LORENZO | | 1001 BRYN MAWR DR | | | | DAYTON | OH | 45407 | |
| MUHAMMAD SALIMAH | | 129 CATHERINE | | | | SPRINGFIELD | OH | 45505 | |
| MUHAMMAD TINA B | | 3067 WAGON TRAIL | | | | FLINT | MI | 48507-1213 | |
| MUHLEISEN JOSEPH | | PO BOX 337 | | | | LIVONIA | NY | 14487 | |
| MUHLENBERG COLLEGE | | 2400 CHEW ST | | | | ALLENTOWN | PA | 18104-5586 | |
| MUHLENKAMP CHRIS | | 11605 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| MUHLENKAMP CHRIS | | 11605 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| MUHLENKAMP JOHN H | | 5500 KNOLLCREST CT | | | | DAYTON | OH | 45429-5913 | |
| MUHLENKAMP, CHRIS E | | 11605 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| MUHR UND BENDER KG | | SCHLACHTWIESE 4 | | | | ATTENDORN | NW | 57439 | DE |
| MUHS KENNETH | | 234 CRAVENWOOD AVE | | | | ROCHESTER | NY | 14616 | |
| MUHS, KENNETH | | 234 CRAVENWOOD AVE | | | | ROCHESTER | NY | 14616 | |
| MUIR NANCY | | 1301 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440 | |
| MUIR ROBERT | | 1301 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440 | |
| MUIRHEAD B J CO INC | | 115 MID COUNTY DR | | | | ORCHARD PK | NY | 14127 | |
| MUIRHEAD B J CO INC | | 7 LINDEN PK | | | | ROCHESTER | NY | 14625 | |
| MUKALEL ABRAHAM | | 19 ERIK DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| MUKERJEE SUBHASISH | | 17 LITTLE GLEN RD | | | | PITTSFORD | NY | 14534 | |
| MUKERJEE, SUBHASISH | | 17 LITTLE GLEN RD | | | | PITTSFORD | NY | 14534 | |
| MUKES CRYSTAL | | 145 EDGEWOOD AVE | | | | DAYTON | OH | 45408 | |
| MUKES ROOSEVELT | | 5917 ROSALIE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| MUKHERJEE KALYAN | | 511 SUMMERSET LN | | | | ATLANTA | GA | 30328 | |
| MUKHERJEE KALYAN | | 5300 OXFORD CHASE WAY | | | | ATLANTA | GA | 30338 | |
| MUKUND D PATEL MD | | 2020 MERIDIAN ST STE 220 | | | | ANDERSON | IN | 46016 | |
| MULA RODDY | | 601 N BERKLEY RD | | | | KOKOMO | IN | 46901 | |
| MULACK RONALD | | 15443 RISE ST | | | | ATHENS | AL | 35613-7159 | |
| MULACK RONALD | | 15443 RISE ST | | | | ATHENS | AL | 35613-7159 | |
| MULADORE MICHAEL D | | 3585 WHITE TRILLIUM DR W | | | | SAGINAW | MI | 48603-1981 | |
| MULANKOTHARAJOSEPH JAYAMON | | 1797 MANOR DR APT A | | | | UNION | NJ | 07083 | |
| MULARZ JOSEPH | | 8655 WOODWARD AVE | | | | BARKER | NY | 14012 | |
| MULAS RUIZ, EDUARDO | | FRAY NICOLAS DE ZAMORA NO 66 | | | | CORREGIDORA | QRO | 76900 | MX |
| MULAS RUIZ, EDUARDO | | COL LOS NOGALES | | | | CORREGIDORA | QRO | 76900 | MX |
| MULAY ANIRUDDHA | | 737 E EL CAMINO REAL 423 | | | | SUNNYVALE | CA | 94087 | |
| MULAY GOEL ANUPAMA | | 2739 COLLINGWOOD DRIVE | | | | ROUND ROCK | TX | 78665-5654 | |
| MULCAHY CASEY & MULCAHEY PC | | 4000 TOWN CTR STE 1700 | | | | SOUTHFIELD | MI | 48075 | |
| MULCAHY JAMES | | 8206 CALLEE CT | | | | DAVISON | MI | 48423 | |
| MULCAHY MARIANNE | | 8206 CALLEE CT | | | | DAVISON | MI | 48423 | |
| MULDER LIDIA | | 371 MOURNING DOVE DR S E | | | | GRAND RAPIDS | MI | 49508-7254 | |
| MULDOON GARRY | | 4224 CURUNDU AVE | | | | DAYTON | OH | 45416 | |
| MULDOON STEVE | | 1413 MARYWOOD DR | | | | ROYAL OAK | MI | 48067 | |
| MULDREW JR SAMUEL J | | 1838 LYNBROOK DR | | | | FLINT | MI | 48507-2232 | |
| MULDREW PAULA I | | 1838 LYNBROOK | | | | FLINT | MI | 48507-2232 | |
| MULDREW SIDNEY E | | 1934 ROCKCREEK | | | | FLINT | MI | 48507-2275 | |
| MULE CHRISTA | | 8801 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| MULFORD PAUL | | 194 COOPER RD | | | | ROCHESTER | NY | 14617 | |
| MULFORD PAUL B | | 2038 N NICHOLS | | | | FLUSHING | MI | 48433-9726 | |
| MULHERN RONALD | | 6228 TWIN LAKES DR | | | | SMITH CREEK | MI | 48074 | |
| MULHOLLAND HUGH | | 11146 RIVERVIEW DR | | | | GRAND BLANC | MI | 48439-1047 | |
| MULHOLLAND LISA | | 4470 WESTWAY DR | | | | SWARTZ CREEK | MI | 48473 | |
| MULHOLLAND MINION & ROE | | 374 HILLSIDE AVE | | | | WILLISTON PK | NY | 11596 | |
| MULHOLLAND MINION AND ROE | | 374 HILLSIDE AVE | | | | WILLISTON PK | NY | 11596 | |
| MULHOLLAND SHARON M | | 4470 WESTWAY DR | | | | SWARTZ CREEK | MI | 48473-8228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MULHOLLAND WAYNE | | 1250 ESTEY RD | | | | BEAVERTON | MI | 48612 | |
| MULICHAK BRIAN | | 1831 PLEASANT VALLEY RD | | | | GIRARD | OH | 44420 | |
| MULJONO WIRIA | | 3440 OLENTANGY RIVER RD | APT 5M | | | COLUMBUS | OH | 43202 | |
| MULKEY CYNTHIA | | 3817 OAKHURST DR | | | | KOKOMO | IN | 46902-3618 | |
| MULKEY LEEANN | | PO BOX 72 | | | | GREENTOWN | IN | 46936 | |
| MULKEY VIRGIL E | | 1239 MANISTEE RIVER ROAD | | | | THREE RIVERS | MI | 49093-1376 | |
| MULKEY, LEEANN | | PO BOX 72 | | | | GREENTOWN | IN | 46936 | |
| MULL JOHN | | 4650 12 MILE RD NW | | | | SPARTA | MI | 49345 | |
| MULL RICHARD E | | 6681 CATSKILL DR | | | | FRANKLIN | OH | 45005-2901 | |
| MULL ROBERT G | | 10891 MARY ELIZ COURT | | | | ALLENDALE | MI | 49401-8399 | |
| MULLA, LINDA | | 1237 BAY RD APT 6C | | | | WEBSTER | NY | 14580 | |
| MULLALLY MICHAEL | | 924 DORO LN | | | | SAGINAW | MI | 48604-1113 | |
| MULLALY DEBORAH A | | 4060 BEN HOGAN DR | | | | FLINT | MI | 48506-1402 | |
| MULLALY DEBORAH A | | 4060 BEN HOGAN DR | | | | FLINT | MI | 48506-1402 | |
| MULLALY ELAINE H | | 27 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428-9203 | |
| MULLALY WINIFRED L | | 4392 ESTA DR | | | | FLINT | MI | 48506-1473 | |
| MULLALY, BRIAN | | 2137 WESTSIDE DR | | | | ROCHESTER | NY | 14624 | |
| MULLANE DANIEL | | 93 LINDHURST DR | | | | LOCKPORT | NY | 14094 | |
| MULLANE DANIEL | | 93 LINDHURST DR | | | | LOCKPORT | NY | 14094 | |
| MULLANE, DANIEL | | 93 LINDHURST DR | | | | LOCKPORT | NY | 14094 | |
| MULLANEY DAVID | | 428 VINE ST | | | | LOCKPORT | NY | 14094-2431 | |
| MULLANEY RICHARD S | | 105 HARTVIEW CIRCLE | | | | ANDERSON | SC | 29625-5621 | |
| MULLARKEY ASSOCIATES INC | MICHAEL MULLARK | DEPT. 77 6488 | | | | CHICAGO | IL | 60678-6488 | |
| MULLEE GWENNDOLYN | | 265 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| MULLEN & HENZELL | | PO DRAWER 789 | | | | SANTA BARBARA | CA | 93102-0789 | |
| MULLEN ADVERTISING INC | | MULLEN | 36 ESSEX ST | | | WENHAM | MA | 01984 1799 | |
| MULLEN ADVERTISING INC | | MULLEN ADVERTISING | 36 ESSEX RD | | | WENHAM | MA | 01984 | |
| MULLEN ADVERTISING INC | ACCOUNTS RECEIVABLE | 36 ESSEX RD | | | | WENHAM | MA | 01984 | |
| MULLEN AMY | | 5704 JENNIFER DR WEST | | | | LOCKPORT | NY | 14094 | |
| MULLEN AMY | | 5704 JENNIFER DR WEST | | | | LOCKPORT | NY | 14094 | |
| MULLEN AND HENZELL | | PO DRAWER 789 | | | | SANTA BARBARA | CA | 93102-0789 | |
| MULLEN ANDREA | | 63 PASSIAC AVE APT B | | | | LOCKPORT | NY | 14094 | |
| MULLEN ANDREA | | 63 PASSIAC AVE APT B | | | | LOCKPORT | NY | 14094 | |
| MULLEN ANITA | | 4448 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| MULLEN BEVERLY D | | PO BOX 186 | | | | BROOKFIELD | OH | 44403-0186 | |
| MULLEN EVELYN | | PO BOX 54442 | | | | PHOENIX | AZ | 85078-4442 | |
| MULLEN JEFFREY | | 1210 TIVOLI CT | | | | MIAMISBURG | OH | 45342-6428 | |
| MULLEN JOHN | | 1220 TASMAN DR SPC 198 | | | | SUNNYVALE | CA | 94089-2436 | |
| MULLEN KATHLEEN J | | 5461 PINECREST DR | | | | LOCKPORT | NY | 14094-9014 | |
| MULLEN LOUIS | | PO BOX 929 | | | | BROOKHAVEN | MS | 39601 | |
| MULLEN LOUIS OIL PRODUCERS | | 127 E CHEROKEE | | | | BROOKHAVEN | MS | 39601 | |
| MULLEN ROBERT D | | 896 BUTTONWOOD DRIVE | APT 212 | | | FT MYERS BEACH | FL | 33931-2274 | |
| MULLEN SHARON M | | 530 APPLEWOOD DR | | | | LOCKPORT | NY | 14094-9155 | |
| MULLEN THERESA A | | 7119 BREWER RD | | | | FLINT | MI | 48507-4609 | |
| MULLEN THERESA A | | 7119 BREWER RD | | | | FLINT | MI | 48507-4609 | |
| MULLEN THOMAS | | PO BOX 186 | | | | BROOKFIELD | OH | 44403-0186 | |
| MULLEN, AMY | | 5704 JENNIFER DR WEST | | | | LOCKPORT | NY | 14094 | |
| MULLEN, ANITA S | | 4448 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| MULLEN, JEFFREY M | | 1210 TIVOLI CT | | | | MIAMISBURG | OH | 45342-6428 | |
| MULLENAX DARIN | | 2236 CLEARVIEW DR | | | | WARREN | OH | 44483 | |
| MULLENAX ESTON R | | PO BOX 309 | | | | WINDHAM | OH | 44288-0309 | |
| MULLENAX, DARIN | | 2236 CLEARVIEW DR | | | | WARREN | OH | 44483 | |
| MULLENIX KELLI | | 6836 BRANDT PIKE APT C | | | | DAYTON | OH | 45424 | |
| MULLENIX KENT | | 1330 S 200 E | | | | KOKOMO | IN | 46902 | |
| MULLENS DONALD | | 8818 E COUNTY RD 600 S | | | | WALTON | IN | 46994-9179 | |
| MULLENS MARK | | PO BOX 173 | | | | MORRISTOWN | IN | 46161-0173 | |
| MULLENS PAUL | | PO BOX 551 | | | | GALVESTON | IN | 46932 | |
| MULLER GIRARD OTTO | | 330 WALZFORD RD | | | | ROCHESTER | NY | 14622 | |
| MULLER GIRARD, OTTO | | 330 WALZFORD RD | | | | ROCHESTER | NY | 14622 | |
| MULLER MARTIN | | 2815 BRANDYWINE DR | | | | ANN ARBOR | MI | 48104 | |
| MULLER MICHAEL | | 325 ZIMMERMAN HALL | | | | KALAMAZOO | MI | 49008 | |
| MULLER MULLER RICHMOND ET AL | | 161 OTTAWA NW STE 205E | | | | GRAND RAPIDS | MI | 49503 | |
| MULLER MULLER RICHMOND ET AL | | 314 MUNSON AVE | | | | TRAVERSE CTY | MI | 49684 | |
| MULLER MULLER RICHMOND ETC | | ACCT OF OTIS JACKSON | CASE 92 1826 CV 4 | 908 SOUTH ADAMS BOX 3025 | | BIRMINGHAM | MI | 38546-7296 | |
| MULLER MULLER RICHMOND ETC ACCT OF OTIS JACKSON | | CASE 92 1826 CV 4 | 908 SOUTH ADAMS BOX 3025 | | | BIRMINGHAM | MI | 48012-3025 | |
| MULLER MULLER RICHMOND HARMS | | ACCT OF JULIE CRASS SLEVA | CASE 94CO60621CK | 908 S ADAMS BOX 3025 | | BIRMINGHAM | MI | 38476-0863 | |
| MULLER MULLER RICHMOND HARMS | | MYERS & SGROI | PO BOX 3025 | 33233 WOODWARD AVE | | BIRMINGHAM | MI | 48009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MULLER MULLER RICHMOND HARMS & | | SGROI PC | 33233 WOODWARD AVE BOX 3026 | | | BIRMINGHAM | MI | 48012-3026 | |
| MULLER MULLER RICHMOND HARMS ACCT OF JULIE CRASS SLEVA | | CASE 94CO0621CK | 908 S ADAMS BOX 3025 | | | BIRMINGHAM | MI | 48012-3025 | |
| MULLER MULLER RICHMOND HARMS AND SGROI PC | | 33233 WOODWARD AVE BOX 3026 | | | | BIRMINGHAM | MI | 48012-3026 | |
| MULLER MULLER RICHMOND HARMS MYERS AND SGROI | | PO BOX 3025 | 33233 WOODWARD AVE | | | BIRMINGHAM | MI | 48009 | |
| MULLER MULLER RICHMONDETC | | ACCT OF ANITA M HOYT | CASE 90094781GC | 908 S ADAMS RD BOX 3025 | | BIRMINGHAM | MI | 31682-2782 | |
| MULLER MULLER RICHMONDETC ACCT OF ANITA M HOYT | | CASE 90094781GC | 908 S ADAMS RD BOX 3025 | | | BIRMINGHAM | MI | 48012-3025 | |
| MULLER RICHMOND HARMS MYERS & SGROI | | PO BOX 3025 33233 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009 | |
| MULLER, MARTIN | | 2815 BRANDYWINE DR | | | | ANN ARBOR | MI | 48104 | |
| MULLET JONATHAN | | 2681 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338 | |
| MULLETT FRANCES | | 3805 OAKHURST DR | | | | KOKOMO | IN | 46902 | |
| MULLETT FRANCES | | 3805 OAKHURST DR | | | | KOKOMO | IN | 46902 | |
| MULLETT FRANCES N | | 3805 OAKHURST DR | | | | KOKOMO | IN | 46902-3618 | |
| MULLETT JERRY A | | 2749 SANDY LOAM CT | | | | SEBRING | FL | 33875-4771 | |
| MULLETT JOHN | | 3353 N 1000 E | | | | GREENTOWN | IN | 46936 | |
| MULLETT KRISTIE | | 3353 N 1000 E | | | | GREENTOWN | IN | 46936 | |
| MULLETT MARCIA J | | 3655 MEADOW VIEW | | | | KOKOMO | IN | 46902 | |
| MULLETT TIMOTHY | | 7203 WOODHAVEN DR | | | | LOCKPORT | NY | 14094 | |
| MULLIGAN CHARLES D | | S77W31462 CENTURY DR | | | | MUKWONAGO | WI | 53149-9219 | |
| MULLIGAN, WALTER | | 1306 BRODWAY | | | | BAY CITY | MI | 48708 | |
| MULLIGER JEFFREY | | 1779 EDGEMERE DR | | | | ROCHESTER | NY | 14612 | |
| MULLIGER JERRY | | 1779 EDGEMERE DR | | | | ROCHESTER | NY | 14612 | |
| MULLIGER, JEFFREY | | 1779 EDGEMERE DR | | | | ROCHESTER | NY | 14612 | |
| MULLIGER, PATRICK | | 157 HIGH ST APT 1 | | | | LOCKPORT | NY | 14094 | |
| MULLIKIN JEFF | | 2521 W SR 16 | | | | DENVER | IN | 46926 | |
| MULLIKIN, JEFF S | | 2521 W SR 16 | | | | DENVER | IN | 46926 | |
| MULLIN CRONIN & BLAIR | | 115 N WASHINGTON 3RD FL | | | | SPOKANE | WA | 99201 | |
| MULLIN CRONIN AND BLAIR | | 115 N WASHINGTON 3RD FL | | | | SPOKANE | WA | 99201 | |
| MULLIN GARY S | | 6850 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9414 | |
| MULLIN HOARD & BROWN LLP | | PO BOX 31656 | | | | AMARILLO | TX | 79120-1656 | |
| MULLIN HOARD AND BROWN LLP | | PO BOX 31656 | | | | AMARILLO | TX | 79120-1656 | |
| MULLIN JOSEPH | | 21 SUMMERVILLE DR | | | | ROCHESTER | NY | 14617 | |
| MULLIN MICHAEL D | | PO BOX 185 | | | | MIDDLETOWN | IN | 47356-0185 | |
| MULLIN STEPHEN R | | 578 POPLAR ST | | | | CLIO | MI | 48420-1262 | |
| MULLIN STEPHEN R | | 578 POPLAR ST | | | | CLIO | MI | 48420-1262 | |
| MULLIN, JOSEPH M | | 21 SUMMERVILLE DR | | | | ROCHESTER | NY | 14617 | |
| MULLINAX GLENN A | | 4610 WATSON RD | | | | CUMMING | GA | 30040 | |
| MULLINIX CLIFTON | | 4715 REGINALD DR | | | | WICHITA FALLS | TX | 76308 | |
| MULLINIX CYNTHIA | | 728 MORSE AVE | | | | DAYTON | OH | 45420 | |
| MULLINIX TONY & CYNTHIA | | 728 MORSE AVE | | | | DAYTON | OH | 45420 | |
| MULLINIX TONY AND CYNTHIA | | 728 MORSE AVE | | | | DAYTON | OH | 45420 | |
| MULLINIX TONY LEE | | 728 MORSE AVE | | | | DAYTON | OH | 45420 | |
| MULLINS ALVIN | | 8600 CENTRAL FREEWAY NORTH | | | | WICHITA FALLS | TX | 76305 | |
| MULLINS ARLIE D | | 3723 MAYFAIR DR | | | | GROVE CITY | OH | 43123-9014 | |
| MULLINS BILLY | | 17456 SUDBURY DR | | | | ATHENS | AL | 35614-5216 | |
| MULLINS BRENDA | | 665 E MARENGO ST | | | | FLINT | MI | 48505 | |
| MULLINS BRIAN | | 6082 N QUINELLA WAY | | | | DAYTON | OH | 45459-2447 | |
| MULLINS CHRISTOPHER | | 725 OAKBARK ST | | | | MIAMISBURG | OH | 45342 | |
| MULLINS DANIEL | | 4711 PERE MARQUETTE | | | | COLEMAN | MI | 48618 | |
| MULLINS DIANNE S | | 6919 KIRK RD | | | | CANFIELD | OH | 44406-9647 | |
| MULLINS EDITH | | 3001 ACKERMAN BLVD | | | | KETTERING | OH | 45429 | |
| MULLINS EDITH | | 3001 ACKERMAN BLVD | | | | KETTERING | OH | 45429 | |
| MULLINS FREDDIE | | 5464 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-7431 | |
| MULLINS GLENN D | | 10119 WASHINGTON CHURCH RD | | | | MIAMISBURG | OH | 45342-4517 | |
| MULLINS JACQUELINE | | 325 ASHWOOD AVE | | | | DAYTON | OH | 45405 | |
| MULLINS JIMMY | | 617 FORGOTTEN LN | | | | BURLESON | TX | 76028 | |
| MULLINS JIMMY B | | 256 RAMAH RD | | | | LORETTO | TN | 38469 | |
| MULLINS JOHN A | | 3110 TWIN CREEK RD | | | | WEST ALEXANDRIA | OH | 45381-9542 | |
| MULLINS JR JOHN | | 1482 NASH RD | | | | N TONAWANDA | NY | 14120-1812 | |
| MULLINS JULIE | | 25 BURGESS AVE | | | | DAYTON | OH | 45415-2603 | |
| MULLINS KARLA J | | 114 MICHAEL LN | | | | SHARPSVILLE | IN | 46068-9308 | |
| MULLINS KELLY | | 9401 CANTERCHASE DR APT 1B | | | | MIAMISBURG | OH | 45342-5646 | |
| MULLINS MARK | | 2383 PETERSBURG RD | | | | HEBRON | KY | 41048 | |
| MULLINS MARTHA A | | 3422 PATTERSON RD | | | | BETHEL | OH | 45106-8546 | |
| MULLINS MICHAEL | | 6360 SHORE DR | | | | HUBER HEIGHTS | OH | 45424-2850 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MULLINS RICKY | | 49 INFIRMARY | | | | DAYTON | OH | 45427 | |
| MULLINS RONALD | | 11340 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9614 | |
| MULLINS TERESA A | | 2129 LYNN DR | | | | KOKOMO | IN | 46902-6506 | |
| MULLINS VIRGIL A | | 46 MARKS RD | | | | LEOMA | TN | 38468-3100 | |
| MULLIS GERALD F | | 2432 39TH ST | | | | BEDFORD | IN | 47421-5608 | |
| MULLIS MARSHALL LINDLEY & | | POWELL | 201 SECOND ST STE 900 | | | MACON | GA | 31201 | |
| MULLIS MARSHALL LINDLEY AND POWELL | | PO BOX 4707 | | | | MACON | GA | 31208 | |
| MULLOY COREY | | 8225 N RIVER RD | | | | FREELAND | MI | 48623 | |
| MULOT JEROME | | 2017 RAINBOW LN | | | | LIMA | NY | 14485 | |
| MULROONEY REBECCA | | 9934 NORTHWIND DR | | | | INDIANAPOLIS | IN | 46256 | |
| MULTEK ELECTRONIC TECHNOLOGY ZHUHA | | XINQING SCIENCE & TECHNOLOGY PARK | | | | ZHUHAI | 190 | 519000 | CN |
| MULTEK FLEXIBLE CIRCUITS INC | | 1150 SHELDAHL RD | | | | NORTHFIELD | MN | 55057 | |
| MULTEK FLEXIBLE CIRCUITS INC | | 13454 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| MULTEK FLEXIBLE CIRCUITS INC | | SHELDAHL | 1150 SHELDAHL RD | | | NORTHFIELD | MN | 55057 | |
| MULTEK FLEXIBLE CIRCUITS INC | | 805 NORTH HWY 3 | | | | NORTHFIELD | MN | 55057 | |
| MULTEK FLEXIBLE CIRCUITS INC | STEVEN J REISMAN ESQ | CURTIS MALLET PREVOST COLT & MOSLE LLP | 101 PARK AVE | | | NEW YORK | NY | 10178-0061 | |
| MULTEK FLEXIBLE CIRCUITS INC ET AL | C/O STEVEN J REISMAN ESQ | CURTIS MALLET PREVOST COLT & MOSLE LLP | 101 PARK AVE | | | NEW YORK | NY | 10178-0061 | |
| MULTEK TECHNOLOGIES LIMITED | | ONE CATHEDRAL SQUARE | | | | PORT LOUIS | MU | 00000 | MU |
| MULTEK TECHNOLOGIES LTD | | FILE NO 73822 | PO BOX 60000 | | | SAN FRANCISCO | CA | 09416 | |
| MULTEK TECHNOLOGIES LTD | | FILE NO 73822 | PO BOX 60000 | | | SAN FRANCISCO | CA | 09416-0-00 | |
| MULTEK TECHNOLOGIES LTD | | AYALA AVE | | | | MAKATI | PH | 01200 | MU |
| MULTEK TECHNOLOGIES LTD | BECKY CHAN | FILE NO 73822 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-00 | |
| MULTEX FLEXIBLE CIRCUITS EFT | | INC SHELDAHL | FRMLY NORTHFIELD ACQUISITION C | 13454 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| MULTEX FLEXIBLE CIRCUITS EFTINC/SHELDAHL | | 1150 SHELDAHL RD | | | | NORTHFIELD | MN | 55057 | |
| MULTEX FLEXIBLE CIRCUITS INC/SHELDAHL | | 13454 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| MULTI ARC INC | | 197 RIDGEVIEW CIR DR | | | | DUNCAN | SC | 293334 | |
| MULTI ARC INC | | PO BOX 16480 | | | | NEWARK | NJ | 07191 | |
| MULTI ARC INC | | TETRA BOND DIV | 197 RIDGEVIEW CIR DR | | | DUNCAN | SC | 29334 | |
| MULTI AUTOMATIC EQUIPMENT & | | SERVICE COMPANY | PO BOX 408 | | | INKSTER | MI | 48141-0408 | |
| MULTI AUTOMATIC EQUIPMENT & SV | | 27040 PRINCETON | | | | INKSTER | MI | 48141 | |
| MULTI AUTOMATIC EQUIPMENT AND SERVICE COMPANY | | PO BOX 408 | | | | INKSTER | MI | 48141-0408 | |
| MULTI BEARINGS SERVICE CO | | 3010 W 16TH AVE | | | | HIALEAH | FL | 33012 | |
| MULTI CONTACT USA | TINA | 5560 SKYLANE BLVD | | | | SANTA ROSA | CA | 95403 | |
| MULTI CONTACT USA | TINA | PO BOX 1087 | | | | SANTA ROSA | CA | 95402-1087 | |
| MULTI CONTACT USA INC | | 5560 SKYLANE BLVD | | | | SANTA ROSA | CA | 95403 | |
| MULTI CRAFT INSTALLATION SERVICES INCORPORATED | C/O CLARK & SCOTT PC | ANTHONY N FOX ESQ | PO BOX 380548 | | | BIRMINGHAM | AL | 35238-0548 | |
| MULTI CRAFT INSTALLATION SERVICES INCORPORATED | C/O CLARK & SCOTT PC | ANTHONY N FOX ESQ | PO BOX 380548 | | | BIRMINGHAM | AL | 35238-0548 | |
| MULTI DISTRIBUTING LLC | | DBA DISCOUNT CROWD CONTROL | 734 N OVERLOOK DR | | | OLATHE | KS | 66061 | |
| MULTI DISTRIBUTING LLC | | DISCOUNTCROWDCONTROLCOM | 734 N OVERLOOK DR | | | OLATHE | KS | 66061-5994 | |
| MULTI FEED INC | | 4400 DONKER CT SE | | | | GRAND RAPIDS | MI | 49512 | |
| MULTI PLASTIC INC | ACCOUNTS PAYABLE | PO BOX 708 | | | | SAEGERTOWN | PA | 16433 | |
| MULTI PLASTICS INC | | PO BOX 708 | | | | SAEGERTOWN | PA | 16433 | |
| MULTI PLASTICS INC | | TRU POSITION | RTE 198 SOUTH ST | | | SAEGERTOWN | PA | 16433-9101 | |
| MULTI PLASTICS INC EFT | | SHOULD BE MULTI TOOL SEE | SEE DD068757764 FOR CO | RT 198 SOUTH ST DD000424170 | | SAEGERTOWN | PA | 16433 | |
| MULTI PLASTICS, INC | | SOUTH ST RTE 198 | | | | SAEGERTOWN | PA | 16433-9101 | |
| MULTI PLEX INC | | 6505 N STATE RD 9 | | | | HOWE | IN | 46746 | |
| MULTI PRODUCTS CR UN | | 1414 BURTON SW | | | | WYOMING | MI | 49509 | |
| MULTI PRODUCTS CREDIT EFT | | UNION | 1414 BURTON SW | | | WYOMING | MI | 49509 | |
| MULTI PRODUCTS CREDIT UNION | | 1414 BURTON ST SW | | | | WYOMING | MI | 49509 | |
| MULTI PRODUCTS CREDIT UNION | | 1414 BURTON SOUTHWEST | | | | WYOMING | MI | 49509 | |
| MULTI PRODUCTS CREDIT UNION | | 1414 BURTON ST | | | | WYOMING | MI | 49509 | |
| MULTI PRODUCTS CREDIT UNION | | 1414 BURTON SW | | | | WYOMING | MI | 49509 | |
| MULTI PRODUCTS CREDIT UNION | | 1414 BURTON ST SW | | | | WYOMING | MI | 49509 | |
| MULTI PRODUCTS CREDIT UNION | | 1414 BURTON ST SW | | | | WYOMING | MI | 49509 | |
| MULTI PRODUCTS CREDIT UNION | | 1414 BURTON ST SW | | | | WYOMING | MI | 49509 | |
| MULTI PRODUCTS CREDIT UNION | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MULTI PURPOSE EVENTS CENTER | | 1000 FIFTH ST | | | | WICHITA FALLS | TX | 76301 | |
| MULTI SERVICE INC | | 1962 RADIO RD | | | | DAYTON | OH | 45431 | |
| MULTI SERVICE INC  EFT | | 1962 RADIO RD | | | | DAYTON | OH | 45431 | |
| MULTI SERVICES IMPEX INC | | 18617 RUE VENNE | | | | MONTREAL | PQ | H9K 1K7 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MULTI SERVICES IMPEX INC | | 18617 RUE VENNE | PIERREFONDS | | | MONTREAL CANADA | PQ | H9K 1K7 | CANADA |
| MULTI SERVICES IMPEX INC | | 18617 RUE VENNE | PIERREFONDS | | | MONTREAL | PQ | H9K 1K7 | CANADA |
| MULTI SYSTEMS SERVICE CO | | 8600 HAMILTON AVE | ADD CHG 8 97 LETTER | | | HUNTINGTON BEACH | CA | 92646 | |
| MULTI SYSTEMS SERVICE CO | | 8600 HAMILTON AVE | | | | HUNTINGTON BEACH | CA | 92646 | |
| MULTI SYSTEMS SERVICE CO | | 8600 HAMILTON AVE | | | | HUNTINGTON BEACH | CA | 92646-7017 | |
| MULTI TECH INDUSTRIES | | 64 SO MAIN ST | | | | MARLBORO | NJ | 07746 | |
| MULTI TECH INDUSTRIES INC | | 64 S MAIN ST | | | | MARLBORO | NJ | 07746 | |
| MULTI TECH SYSTEMS | BRUCE MORRIS | 2205 WOODALE DR | | | | MOUNDS VIEW | MN | 55112 | |
| MULTI TECHNOLOGY SALES INC | | TEXAS INDUSTRIAL PERRIPHERALS | 2621 RIDGEPOINT DR STE 235 | | | AUSTIN | TX | 78754 | |
| MULTI TOOL CO INC | | RTE 198 E SOUTH ST | | | | SAEGERTOWN | PA | 16433-9101 | |
| MULTI TOOL CO INC | | RURAL ROUTE 198 | | | | SAEGERTOWN | PA | 16433 | |
| MULTI TOOL CO INC | JOHN BUNCE | RTE 198 E SOUTH ST | | | | SAEGERTOWN | PA | 16433-0708 | |
| MULTI TOOL INC | | ROUTE 198 | | | | SAEGERTOWN | PA | 16433 | |
| MULTI TOOL INC EFT | | ROUTE 198 | NOT THE SAME AS RD068757764 | | | SAEGERTOWN | PA | 16433 | |
| MULTI TRAINING SYSTEMS L L C | | 18263 W MCNICHOLS | | | | DETROIT | MI | 48219 | |
| MULTI TRAINING SYSTEMS LLC | | 21676 MELROSE AVE | | | | SOUTHFIELD | MI | 48075 | |
| MULTI TRAINING SYSTEMS LLC | | 21676 MELROSE | | | | SOUTHFIELD | MI | 48075 | |
| MULTI VIEW INC ASAS ULTIMATE BUYERS GUIDE STE 475 | | 1925 W JOHN CARPENTER FREEWAY | | | | IRVING | TX | 75063 | |
| MULTIBAND ANTENAS INC | | STE 2 EMO HOUSE MAINSTREET | HOWTH CO DUBLIN | | | | | | IRELAND |
| MULTIBASE INC | | 22556 NETWORK PL | | | | CHICAGO | IL | 60601-1225 | |
| MULTIBASE INC | | 3835 COPLEY RD | | | | COPLEY | OH | 44321-1617 | |
| MULTIBASE INC | CINDY FERRIO | DOW CORNING CORPORATION/MULTIBASE INC | 2200 WEST SALZBURG RD | | | MIDLAND | MI | 48686-0994 | |
| MULTIBASE INC EFT | | 22556 NETWORK PL | | | | CHICAGO | IL | 60601-1225 | |
| MULTIBASE INC EFT | | 3835 COPLEY RD | | | | COPLEY | OH | 44321 | |
| MULTICELL PACKAGING INC | | 191 VICTOR ST | | | | LAWRENCEVILLE | GA | 30245 | |
| MULTICRAFT INC | | 3233 E VAN BUREN | | | | PHOENIX | AZ | 85008 | |
| MULTICRAFT INTERNATIONAL | | TRILLIUM PELAHATCHIE DIVISION | PO BOX 180 | | | PELAHATCHIE | MS | 39145 | |
| MULTICRAFT INTERNATIONAL | ACCOUNTS PAYABLE | PO BOX 180 | | | | PELAHATCHIE | MS | 39145-0180 | |
| MULTICRAFT INTERNATIONAL LP | | TRILLIUM MADISON | 4341 HIGHWAY 80 | | | PELAHATCHIE | MS | 39145-2918 | |
| MULTICRAFT INTERNATIONAL LTD | | 11005 ED STEVENS RD | | | | COTTONDALE | AL | 35453 | |
| MULTICRAFT INTERNATIONAL LTD | | 148 MICHEL ST | | | | BRANDON | MS | 39042 | |
| MULTICRAFT INTERNATIONAL LTD | | 176 S HARVEY ST | | | | PLYMOUTH | MI | 48170 | |
| MULTICRAFT INTERNATIONAL LTD | | TRILLIUM INTERNATIONAL | 4500 I 55 N STE 279 | | | JACKSON | MS | 39211 | |
| MULTICRAFT SP & A DBA | | TRILLIUM SP & A | MULTICRAFT ELECTRONICS | 4500 I 55 STE 279 | | JACKSON | MS | 39211 | |
| MULTICRAFT SP & A DBA | | TRILLIUM SP & A | PO BOX 687 | | | PELAHATCHIE | MS | 39145 | |
| MULTICRAFT SP AND A DBA EFT TRILLIUM SP AND A | | 4500 I 55 STE 279 | | | | JACKSON | MS | 39211 | |
| MULTICRAFT TECHNOLOGY | | DIV OF MORGANITE INC | 148 MICHEL ST | | | BRANDON | MS | 39042 | |
| MULTIFAB | KEVIN FINNEGAN | 3808 N SULLIVAN RD | BLDG 6 | | | SPOKANE | WA | 09921-6-16 | |
| MULTIFAB | | 3808 N SULLIVAN RD | BLDG 6 | | | SPOKANE | WA | 99216-16 | |
| MULTIFAX SUPPLY CO INC | | 320 GOLDENROD LN | | | | AUBURN | GA | 30011 | |
| MULTIFAX SUPPLY COMPANY | | PO BOX 1548 | | | | DACULA | GA | 30019 | |
| MULTILINE TECHNOLOGY INC | MARY ENDRES | 400 BROADHOLLOW RD | | | | FARMINGDALE | NY | 11735 | |
| MULTILINGUISTICS SERVICES | | ANAHUAC 698 EL BARREAL | COLONIA EL BARREAL | | | CD JUAREZ | | 32300 | MEXICO |
| MULTILINGUISTICS SERVICES | | COLONIA EL BARREAL | | | | CD JUAREZ | | 32300 | MEXICO |
| MULTIMATIC ENGRG SERVICES GRP | | | | | | MARKHAM | ON | L3R 5 | |
| MULTIMATIC INC | | 19790 HAGGERTY ST | | | | LIVONIA | MI | 48152 | |
| MULTIMATIC INC | | INMET | 35 W WILMOT ST | | | RICHMOND HILL | ON | L4B 1L7 | CANADA |
| MULTIMATIC TECHNICAL CENTER | ACCOUNTS PAYABLE | 85 VALLEYWOOD DR | | | | MARKHAM | ON | L3R 5E5 | CANADA |
| MULTIPLE CORP | | PO BOX 3 69 | | | | NAN TOU HSIEN | TW | 00000 | TW |
| MULTIPLE ENGINEERING | | 4982 W SR32 | | | | ANDERSON | IN | 46011 | |
| MULTIPLE ENGINEERING EFT | | 4982 WSR 32 | | | | ANDERSON | IN | 46011 | |
| MULTIPLE INTERVENORS | | 540 BROADWAY | | | | ALBANY | NY | 12201-2222 | |
| MULTIPLE INTERVENORS | | DBA MULTIPLE INTERVENORS | 540 BROADWAY | NTE 9910071344341 | | ALBANY | NY | 12201 | |
| MULTIPLE INTERVENORS | | PO BOX 22222 | | | | ALBANY | NY | 12201-2222 | |
| MULTIPLE SCLEROSIS ASSOCIATION | | OF AMERICA | PO BOX 1887 | | | MERRIFIELD | VA | 22116-8087 | |
| MULTIPLEX ENGINEERING INC | | PO BOX 8728 | | | | GOLETA | CA | 93118-8728 | |
| MULTISERVICES IMPEX INC | RALPH VARGAS | 18617 RUE VENNE | | | | PIERREFONDS | QC | H9K-1K7 | CANADA |
| MULTISERVICIOS  EFT ELECTROMECANICOS RONQUILLO | | SOCORRO HILDA GUTIERREZ RONQUI | MALVAVISCO 5714 AEROPUERTO CD | | | JUAREZ 32661 MEXICO | | | MEXICO |
| MULTISERVICIOS EFT | | ELECTROMECANICOS RONQUILLO | MALVAVISCO 5714 COL INF | AEROPUERRO CD JUAREZ CHIH | | 32661 | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MULTISOFT INC | | 32401 W 8 MILE RD | | | | SOUTHFIELD | MI | 48076 | |
| MULTISORB DESICCANTS | CUSTOMER SVCE | 325 HARLEM RD | | | | BUFFALO | NY | 14224 | |
| MULTISORB TECHNOLOGIES INC | | 325 HARLEM RD | | | | BUFFALO | NY | 14224-1825 | |
| MULTISORB TECHNOLOGIES INC EFT | | FMLY MULTIFORM DESICCANTS INC | 325 HARLEM RD | | | BUFFALO | NY | 14224-1893 | |
| MULTISORB TECHNOLOGIES INC EFT | | ONE FOUNTAIN PLAZA | | | | BUFFALO | NY | 14203 | |
| MULTISTACK | | 365 SOUTH OAK ST | | | | WEST SALEM | WI | 54669 | |
| MULTISTACK | | PO BOX 510 | | | | SPARTA | WI | 54656-0510 | |
| MULTITEST | GLADYS | 2860 ZANKER RD STE 202 | | | | SAN JOSE | CA | 95134-2133 | |
| MULTITEST ELECTRONIC SYSTEMS | | 2860 ZANKER RD | STE 202 | | | SAN JOSE | CA | 95134-2133 | |
| MULTITEST ELECTRONIC SYSTEMS INC | | 2860 VANKEL RD STE 202 | | | | SAN JOSE | CA | 95134 | |
| MULTITEST ELECTRONICS SYSTEMS | | INC | 2860 ZANKER ROAD | STE 202 | | SAN JOSE | CA | 95134-2133 | |
| MULTITEST ELECTRONICS SYSTEMS INC | | 2860 ZANKER RD STE 202 | | | | SAN JOSE | CA | 95134-2133 | |
| MULTITEST ELECTRONISCHE SYSTEM | | AEUSSERE OBERAU STR 4 | | | | ROSENHEIM | | 83026 | GERMANY |
| MULTITEST ELEKTRONISCHE | | SYSTEME GMBH | AUSSERE OBERAUSTR 4 | 83026 ROSENHEIM | | | | | GERMANY |
| MULTITRONICS INC | | 799 JAMES RECORD RD STE A11 | | | | HUNTSVILLE | AL | 35824 | |
| MULTITRONICS INC EFT | | 799 JAMES RECORD RD STE A11 | | | | HUNTSVILLE | AL | 35824 | |
| MULTNOMAH DIST CT CLERK | | 1021 SW 4TH | | | | PORTLAND | OR | 97204 | |
| MULVEY BRYCE | | 370 S WILDE | | | | ANAHEIM | CA | 92802 | |
| MULVEY M J | | 3 SIDNEY POWELL AVE | | | | LIVERPOOL | | L32 0TJ | UNITED KINGDOM |
| MULVIHILL W H | | 4666 KINGS GRAVE RD | | | | VIENNA | OH | 44473-9700 | |
| MULVILLE M | | 18 PINETREE RD | HUYTON | | | LIVERPOOL | | L36 5YA | UNITED KINGDOM |
| MUMA DAVID | | 6238 LUCAS RD | | | | FLINT | MI | 48506-1227 | |
| MUMA GREGORY | | 3619 DUNNING | | | | ROCHESTER HILLS | MI | 48309 | |
| MUMA, GREGORY M | | 3619 DUNNING | | | | ROCHESTER HILLS | MI | 48309 | |
| MUMAUGH IVAN W | | 2957 S COUNTY RD 344 E | | | | KOKOMO | IN | 46902-9523 | |
| MUMAW JUSTIN | | 901 CRESCENT DR | | | | KOKOMO | IN | 46901 | |
| MUMBOWER THOMAS L | | 1823 RAINTREE DR | | | | ANDERSON | IN | 46011-2638 | |
| MUMBY KEVIN | | 4276 BROOKSTONE DR | | | | SAGINAW | MI | 48603 | |
| MUMBY ROBERT H | | 4154 HEATHERMOOR DR | | | | SAGINAW | MI | 48603-1183 | |
| MUMBY, KEVIN R | | 4276 BROOKSTONE DR | | | | SAGINAW | MI | 48603 | |
| MUMFORD BRIAN | | 2770 WCHARLESTON RD | | | | TIPP CITY | OH | 45371 | |
| MUMFORD ROGER | | 6501 VINTAGE | | | | MCCALLA | AL | 35111 | |
| MUMFORD, BRIAN | | 2770 W CHARLESTON RD | | | | TIPP CITY | OH | 45371 | |
| MUMMA ASPHALT | | DBA ANYTIME ASPHALT LLC | 1150 SPRING VALLEY ALPHA RD | | | XENIA | OH | 45385 | |
| MUMMA ASPHALT & SEAL COAT | | 1150 SPRING VALLEY ALPHA RD | | | | XENIA | OH | 45385 | |
| MUMMA DOUGLAS | | 5146 DIALTON RD | | | | SAINT PARIS | OH | 43072-9657 | |
| MUMMA DOUGLAS LEE | | 5146 DIALTON RD | | | | SAINT PARIS | OH | 43072 | |
| MUMMERT CHARLES | | 4296 W PERRY ST OGDEN | | | | KNIGHTSTOWN | IN | 46148-9651 | |
| MUMMERT JEFF | | 2747 E 67TH ST | | | | ANDERSON | IN | 46013 | |
| MUMMERT JEFFREY | | 2747 E 67TH ST | | | | ANDERSON | IN | 46013 | |
| MUMMERT RICKY | | 2653 N 1220 W | | | | FLORA | IN | 46929 | |
| MUMMERT, JEFFREY L | | 2747 E 67TH ST | | | | ANDERSON | IN | 46013 | |
| MUMMERT, RICKY B | | 2653 N 1220 W | | | | FLORA | IN | 46929 | |
| MUNA FEDERAL CREDIT UNION | | PO BOX 3338 | | | | MERIDIAN | MS | 39303 | |
| MUNCHIANDO EXCAVATING INC | | 5040 TABOR ST | | | | WHEAT RIDGE | CO | 80033 | |
| MUNCHIANDO EXCAVATING INC | | 5040 TABOR ST | | | | WHEAT RIDGE | CO | 80033 | |
| MUNCHIANDO EXCAVATING INC | | 5040 TABOR ST | | | | WHEAT RIDGE | CO | 80033 | |
| MUNCIE CASTING CORP | | 1406 E 18TH ST | | | | MUNCIE | IN | 47302-4511 | |
| MUNCIE KENT | | 5299 EASTMAN AVE | | | | DAYTON | OH | 45432 | |
| MUNCIE RACE TRCK ALLOCATION | | FUND C O F DEVEAU | SOMMER & BARNARD | PO BOX 44363 | | INDIANAPOLIS | IN | 46244-0363 | |
| MUNCIE RACE TRCK ALLOCATION FUND C O F DEVEAU | | SOMMER AND BARNARD | PO BOX 44363 | | | INDIANAPOLIS | IN | 46244-0363 | |
| MUNCIE, KENT | | 5299 EASTMAN AVE | | | | DAYTON | OH | 45432 | |
| MUND CAROL | | 3604 S PK RD | | | | KOKOMO | IN | 46902 | |
| MUND CATHY | | 1202 ZARTMAN RD | | | | KOKOMO | IN | 46902-3219 | |
| MUND JOHN | | 3604 S PK RD | | | | KOKOMO | IN | 46902-4865 | |
| MUND RICHARD | | 320 SHERWOOD FOREST DR | | | | GALVESTON | IN | 46932-9405 | |
| MUND ROBERT | | 1202 ZARTMAN RD | | | | KOKOMO | IN | 46902-3219 | |
| MUNDAY DAVID LAURENCE | | 1117 SEAL WAY APT A | | | | SEAL BEACH | CA | 90740 | |
| MUNDAY SMITH, DANA | | 5504 BANGOR AVE | | | | FLUSHING | MI | 48433 | |
| MUNDAY TEYAWNA | | 591 PEABODY RD 154 | | | | VACAVILLE | CA | 95687 | |
| MUNDELL & ASSOCIATES INC | | 429 E VERMONT ST STE 200 | | | | INDIANAPOLIS | IN | 46202-3688 | |
| MUNDELL AND ASSOCIATES INC | | 429 E VERMONT ST STE 200 | | | | INDIANAPOLIS | IN | 46202-3688 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUNDELL BRANDON | | 1615 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| MUNDELL JAMES | | 2205 MARBLE WAY | | | | SAGINAW | MI | 48603 | |
| MUNDELL JERRY | | 9560 E COUNTY RD 600 N | | | | FOREST | IN | 46039-9797 | |
| MUNDELL L | | 301 W STATE RD 28 | | | | MUNCIE | IN | 47303-9422 | |
| MUNDELL MICHAEL | | 3321 NORTH 550 WEST | | | | SHARPSVILLE | IN | 46068 | |
| MUNDI CHARLES | | 1477 SANDPIPER LN | | | | GULF SHORES | AL | 36542-6122 | |
| MUNDIE GARY | | 3351 PK ISLAND DR | | | | OXFORD | MI | 48371 | |
| MUNDIE, GARY A | | 3351 PARK ISLAND DR | | | | OXFORD | MI | 48371 | |
| MUNDING ANDREAS R | | 1708 N BIRCH | | | | OWASSO | OK | 74055 | |
| MUNDING ANDRES | | PO BOX 580970 | | | | TULSA | OK | 74158 | |
| MUNDY CHARTOR TOWNSHIP | | 3478 MUNDY AVE | | | | SWARTZ CREEK | MI | 48473 | |
| MUNDY KATHY A | | 1018 N WABASH AVE | | | | KOKOMO | IN | 46901-2608 | |
| MUNDY KEN | | 2325 SYMMES ST | | | | CINCINNATI | OH | 45206 | |
| MUNDY, RICHARD | | 1804 S BELL ST | | | | KOKOMO | IN | 46902 | |
| MUNETTE WILLIAM H | | 17 FOX HOLLOW DR | | | | WINDSOR LOCKS | CT | 06096-1551 | |
| MUNGER GLENN | | 3889 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515 | |
| MUNGER JACQUELINE | | 9669 SUNNYSIDE CIRCLE | | | | FREELAND | MI | 48623 | |
| MUNGER JACQUELINE | | 9669 SUNNYSIDE CIRCLE | | | | FREELAND | MI | 48623 | |
| MUNGER JUDY | | 4326 KERRYBROOK DR | | | | YOUNGSTOWN | OH | 44511-1035 | |
| MUNGER LINDA D | | 2163 BRADY AVE | | | | BURTON | MI | 48529-2426 | |
| MUNGER RONALD A | | 11840 PIERCE RD | | | | FREELAND | MI | 48623-9246 | |
| MUNGER TOLLES & OLSON | | 355 S GRAND AVE 35TH FL | | | | LOS ANGELES | CA | 90071-1560 | |
| MUNGER TOLLES AND OLSON | | 355 S GRAND AVE 35TH FL | | | | LOS ANGELES | CA | 90071-1560 | |
| MUNGUIA JOHN | | 5560 W MICHIGAN AVE | | | | SAGINAW | MI | 48603-6332 | |
| MUNICH TRADE FAIRS | SEVERINE KURTH | 120 S RIVERSIDE PLAZA | STE 1460 | | | CHICAGO | IL | 60606 | |
| MUNICI ANTHONY | | 1208 ELEVENTH ST | | | | MIAMISBURG | OH | 45342 | |
| MUNICIPAL & SCHOOL INCOME TAX | | | | | | FOR WILLIAMSPORT | PA | | |
| MUNICIPAL CORPORATION | CITY OF LAREDO | 1110 HOUSTON ST | | | | LAREDO | TX | 78040 | |
| MUNICIPAL EMERGENCY SERVICES INC | | DEPT CH 14075 401 PEORIA ST | FRMLY GLOBAL FIRE EQUIPMENT | | | PALATINE | IL | 60055-4075 | |
| MUNICIPAL EQUIPMENT INC | | 6305 OLD SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40228 | |
| MUNICIPAL EQUIPMENT INC | | 6305 OLD SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40228 | |
| MUNICIPAL HLTH SVCS CR UN | | 24525 HARPER AVE STE TWO | | | | ST CLAIR SHR | MI | 48080 | |
| MUNICIPAL TAX BUREAU | | | | | | FOR HORSHAM TWP | PA | | |
| MUNIVEZ, DANIEL | | 1095 GALLOP LN | | | | SOUTH LYON | MI | 48178 | |
| MUNIZ CARMEN | | 5184 S 18TH ST | | | | MILWAUKEE | WI | 53221-3502 | |
| MUNIZ RUDY | | 4492 FOXCROFT AVE NW | | | | COMSTOCK PK | MI | 49321-9341 | |
| MUNIZ SALVADOR | | 2690 SPENCERPRT RD | | | | SPENCERPORT | NY | 14559 | |
| MUNIZ, JOSEPH | | 2335 WESTSIDE DR | | | | ROCHESTER | NY | 14624 | |
| MUNK HERBERT W | | 160 S BAY RD | | | | EAGLE BAY | NY | 13331-1821 | |
| MUNLEY THOMAS | | 10155 CHERRY TREE TERR | | | | WASHINGTON TOWNSHIP | OH | 45458 | |
| MUNLEY TOM | | 10155 CHERRY TREE TERRACE | | | | WASHINGTON TWP | OH | 45458 | |
| MUNLEY TOM | | 10155 CHERRY TREE TERRACE | | | | WASHINGTON TWP | OH | 45458 | |
| MUNN BARRY | | 102 ELM TRL | | | | BRANDON | MS | 39047 | |
| MUNN JR VERLON E | | 10388 KLEY RD | | | | VANDALIA | OH | 45377-9716 | |
| MUNN KELLI | | 678 MT PISGAH RD | | | | GADSDEN | AL | 35901 | |
| MUNN TRACTOR | KEN VUKOVICH | 3700 LAPEER | | | | AUBURN HGTS | MI | 48326 | |
| MUNN WILMER W | | 2361 LITTLE ROCK CTY LINE RD | | | | LITTLE ROCK | MS | 39337-9726 | |
| MUNNIKHUYSEN JON | | 2967 RANDALL RD | | | | RANSOMVILLE | NY | 14131 | |
| MUNNINGS DONNA | | 129 FALMOTH ST BLDG 10 APT 22 | | | | ROCHESTER | NY | 14615 | |
| MUNNINGS DONNA | | 129 FALMOTH ST BLDG 10 APT 22 | | | | ROCHESTER | NY | 14615 | |
| MUNNINGS THOMAS | | 337 BRONX DR | | | | ROCHESTER | NY | 14623 | |
| MUNNO FRANK | | 1510 SPRUCE COURT | | | | NILES | OH | 44446-3730 | |
| MUNNO FRANK | | 1510 SPRUCE COURT | | | | NILES | OH | 44446-3730 | |
| MUNNO JAMES V | | 919 CYNTHIA CT | APT 2 | | | NILES | OH | 44446 | |
| MUNNS DICK CO | | 10571 CALLE LEE UNIT 133 | | | | LOS ALAMITOS | CA | 90720 | |
| MUNOT PLASTICS | | 2935 WEST 17TH ST | | | | ERIE | PA | 16505 | |
| MUNOT PLASTICS INC | | 2935 W 17TH ST | | | | ERIE | PA | 16505-3928 | |
| MUNOT PLASTICS INC | PATRICIA MONTIFIORI | 2935 WEST 17TH ST | | | | ERIE | PA | 16505 | |
| MUNOT PLASTICS INC EFT | | 2935 W 17TH ST | | | | ERIE | PA | 16505 | |
| MUNOT PLASTICS INC EFT | | 2935 W 17TH ST | | | | ERIE | PA | 16505-3928 | |
| MUNOT PLASTICS INC EFT | | 2935 W 17TH ST | | | | ERIE | PA | 16505 | |
| MUNOZ CARLOS | | 907 ASHLEY COURT | | | | WESTMONT | IL | 60559 | |
| MUNOZ DANIEL | | CALLE DE LOS ALMENDROS | 2608 LOS FRACC HAD SOCII CD | | | JUAREZ | MX | | MEXICO |
| MUNOZ EDWARD | | 1045 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439 | |
| MUNOZ EDWARD | | 1045 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439 | |
| MUNOZ HERLINDA | | DBA CIMA TECHNOLOGIES | 946 HAWKINS | | | EL PASO | TX | 79915 | |
| MUNOZ JR JESUS | | 2215 THATCHER ST | | | | SAGINAW | MI | 48601-3363 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUNOZ KENNETH | | 8697 E STATE RD 18 | | | | GALVESTON | IN | 46932-8951 | |
| MUNOZ MANUEL | | 703 CAMBREY ST | | | | SAGINAW | MI | 48601-3329 | |
| MUNOZ, ANITA | | 8697 E ST RD 18 | | | | GALVESTON | IN | 46932 | |
| MUNOZ, CARLOS R | | 5525 N STANTON ST | 6B | | | EL PASO | TX | 79912 | |
| MUNOZ, CLEMENTINA | | 2304 TROY ST | | | | SAGINAW | MI | 48601 | |
| MUNRO KENT | | 4540 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1006 | |
| MUNRO LINDA K | | 916 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901-7745 | |
| MUNRO SALES INC | | G 4136 HOLIDAY DR | | | | FLINT | MI | 48507 | |
| MUNRO SALES INC EFT | | G 4136 HOLIDAY DR | | | | FLINT | MI | 48507 | |
| MUNRO SALES MANUFACTURING INC | | G 4136 HOLIDAY DR | | | | FLINT | MI | 48507 | |
| MUNRO W | | 38 SYCAMORE DR | | | | WINSTANLEY | | WN3 6DG | UNITED KINGDOM |
| MUNROE PROCESS TECHNOLOGIES IN | | 1101 TECHNOLOGY DR | | | | ANN ARBOR | MI | 48108 | |
| MUNSCH HARDT KOPF & HARR PC | RAYMOND J URBANIK ESQ JOSEPH J WIELEBINSKI ESQ AND DAVOR RUKAVINA ESQ | 3800 LINCOLN PLAZA | 500 NO AKARD ST | | | DALLAS | RX | 7520-6659 | |
| MUNSELL DEANNA M | | 5206 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5423 | |
| MUNSELL HARLO J | | 14416 TUSCOLA RD | | | | CLIO | MI | 48420-8849 | |
| MUNSEY CHRISTINE | | 9 MORSTON AVE | | | | SOUTHDENE | | L32 9PY | UNITED KINGDOM |
| MUNSEY GERALD | | 7025 CECIL DR | | | | FLINT | MI | 48505-5710 | |
| MUNSON DAVID | | 605 COUNTY RD 288 | | | | CLYDE | OH | 43410 | |
| MUNSON HOSPICE | | 1105 SIXTH ST | | | | TRAVERSE CITY | MI | 48684 | |
| MUNSON LANCE | | 221 WASHINGTON CT | | | | SANDUSKY | OH | 44870 | |
| MUNSON MACHINERY COMPANY INC | | PO BOX 855 | | | | UTICA | NY | 13503-0855 | |
| MUNSTER WARREN | | 14730 DOE RUN | | | | HARVEST | AL | 35749 | |
| MUNSTER WAYNE | | 3038 AUGUSTA TRACE | | | | OWENSCROSSRDS | AL | 35763 | |
| MUNSTER, WARREN | | 14730 DOE RUN | | | | HARVEST | AL | 35749 | |
| MUNTE MIRCEA | | 19959 MAPLEWOOD | | | | LIVONIA | MI | 48152 | |
| MUNTERS AB | | KUNG HANS VAEG 8 | | | | SOLLENTUNA | 12 | 192 68 | SE |
| MUNTERS CORP | | CARGOCAIRE ENGINEERING CORP | 79 MONROE ST | | | AMESBURY | MA | 01913 | |
| MUNTERS CORP | | MUNTERS MOISTURE CONTROL SERVI | 11231 TANTOR DR | | | DALLAS | TX | 75229 | |
| MUNTERS CORP | | MUNTERS MOISTURE CONTROL SERVI | 2295 N OPDYKE RD STE B | | | AUBURN HILLS | MI | 48326-2470 | |
| MUNTERS CORPORATION | | 1719 SOLUTION CTR | | | | CHICAGO | IL | 60677-1007 | |
| MUNTERS CORPORATION | | 79 MONROE ST | PO BOX 640 | | | AMESBURY | MA | 019130640 | |
| MUNTERS CORPORATION | | CARGOCAIRE DIV | 79 MONROE ST | PO BOX 640 | | AMESBURY | MA | 01913 | |
| MUNTERS CORPORATION CARGOCAIRE DIV | | PO BOX 2291 | | | | CAROL STREAM | IL | 60132-2291 | |
| MUOIO BARBARA | | 11557 AZALEA TRCE | | | | GULFPORT | MS | 39503-8399 | |
| MUOIO GARY | | 1280 SAGE BROOK WAY | | | | WEBSTER | NY | 14580 | |
| MUOIO RALPH W | | 11557 AZALEA TRICE | | | | GULFPORT | MS | 39503-8399 | |
| MUOIO, GARY L | | 1280 SAGE BROOK WAY | | | | WEBSTER | NY | 14580 | |
| MURA PAUL | | PO BOX 380351 | | | | CLINTON TOWNSHIP | MI | 48038-0064 | |
| MURA ROBERT R | | 46 ONETA RD | | | | ROCHESTER | NY | 14617-5620 | |
| MURA SR STEPHEN | | PO BOX 1309 | | | | LOCKPORT | NY | 14095 | |
| MURALIDHARAN, PRIYA | | 6201 FOX GLEN DR | APT 293 | | | SAGINAW | MI | 48638 | |
| MURAN JOHN | | 7705 DAYTON GERMANTWN PK | | | | GERMANTOWN | OH | 45327 | |
| MURAN JOSEPH | | 4225 WALBRIDGE | | | | BEAVERCREEK | OH | 45430 | |
| MURANY CAROLE A | | 12072 EDWARDS | | | | MONTROSE | MI | 48457-8921 | |
| MURAR ELAINE | | 1322 SHARONBROOK DR | | | | TWINSBURG | OH | 44087 | |
| MURAR, ELAINE M | | 1322 SHARONBROOK DR | | | | TWINSBURG | OH | 44087 | |
| MURARI GEORGE | | 8020 MCDERMITT DR APT 5 | | | | DAVISON | MI | 48423-2257 | |
| MURATA BUSINESS SYSTEMS INC | | MURATEC | 43000 W 9 MILE RD | | | NOVI | MI | 48375 | |
| MURATA ELECTRONICS | | PO BOX 100640 | | | | ATLANTA | GA | 30384-0640 | |
| MURATA ELECTRONICS INC | | 2529 COMMERCE DRIVE | SUITE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | GEROGANNA WILSON | 2529 COMMERCE DR | STE A | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS INC | JACK SUMNARSKI | PO BOX 100640 | | | | ATLANTA | GA | 30384-0640 | |
| MURATA ELECTRONICS N A INC | | 2200 LAKE PARK DR | | | | SMYRNA | GA | 30080 | |
| MURATA ELECTRONICS N A INC | | 2200 LAKE PARK DR | | | | SMYRNA | GA | 30080-7643 | |
| MURATA ELECTRONICS N AMERICA I | | C/O HARVEY JACK & ASSOCIATES | 6094 BALDWIN AVE | | | HUDSONVILLE | MI | 49426 | |
| MURATA ELECTRONICS NA INC | | 2200 LAKE PK DR | | | | SMYRNA | GA | 30080 | |
| MURATA ELECTRONICS NORTH | | AMERICA INC | 2200 LAKE PK DR SE | | | SMYRNA | GA | 30080 | |
| MURATA ELECTRONICS NORTH | DAVID M MCGINNIS | 2200 LAKE PK DR | | | | SMYRNA | GA | 30080-7604 | |
| MURATA ELECTRONICS NORTH | KEVIN MCCARLEY | AMERICA INC | 2200 LAKE PK DR | | | SMYRNA | GA | 30080 | |
| MURATA ELECTRONICS NORTH AMER | | FMLY MURATA ERIE NORTH AMER | 2200 LAKE PK DR | | | SMYRNA | GA | 30080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MURATA ELECTRONICS NORTH AMERI | | 2200 LAKE PK DR | | | | SMYRNA | GA | 30080-764 | |
| MURATA ELECTRONICS NORTH AMERI | | 2529 COMMERCE DR STE A | | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH AMERI | | C/O JACK HARVEY & ASSOC | 2715 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH AMERI | | MURATA ROCKMART OPERATIONS CEN | 308 PROSPECT RD | | | ROCKMART | GA | 30153 | |
| MURATA ELECTRONICS NORTH AMERI | | POBOX 100640 ATLANTA | | | | ATLANTA | GA | 30384 | |
| MURATA ELECTRONICS NORTH AMERICA | | 2529 COMMERCE DR STE A | | | | KOKOMO | IN | 46902 | |
| MURATA ELECTRONICS NORTH AMERICA INC | | 2200 LAKE PARK DR | | | | SMYRNA | GA | 30080 | |
| MURATA ELECTRONICS NORTH AMERICA INC | | 2200 LAKE PK DR | | | | SMYRNA | GA | 30080 | |
| MURATA ELECTRONICS NORTH AMERICA INC | ATTN TREASURER CONTROLLER | 2200 LAKE PARK DR | | | | SMYRNA | GA | 30080-7604 | |
| MURATA ELECTRONICS NORTH AMERICA INC | ATTN TREASURER CORP CONTROLLER | 2200 LAKE PARK DR | | | | SMYRNA | GA | 30080-7604 | |
| MURATA ELECTRONICS NORTH AMERICA INC | ROBERT W DREMLUK | SEYFARTH SHAW LLP | 1270 AVE OF THE AMERICAS STE 2500 | | | NEW YORK | NY | 10020-1801 | |
| MURATA ELECTRONICS NORTH AMERICA INC | SEYFARTH SHAW LLP | PAUL M BAISIER ESQ | 1545 PEACHTREE ST NE | STE 700 | | ATLANTA | GA | 30309-2401 | |
| MURATA ELECTRONICS NORTH AMERICA INC | SEYFARTH SHAW LLP | ROBERT W DREMLUK | 620 8TH AVE FL 33 | | | NEW YORK | NY | 10018-1595 | |
| MURATA ELECTRONICS NORTH AMERICA INC | SEYFARTH SHAW LLP | WILLIAM J HANLON | WORLD TRADE CTR EAST | TWO SEAPORT LN STE 300 | | BOSTON | MA | 02210 | |
| MURATA ELECTRONICS NORTH EFT | | AMERICA INC | 2200 LAKE PK DR SE | | | SMYRNA | GA | 30080 | |
| MURATA ELECTRONICS NORTH EFT | | AMERICA INC | PO BOX 100640 | | | ATLANTA | GA | 30384 | |
| MURATA ELECTRONICS NORTH EFT AMERICA INC | | 2200 LAKE PK DR | | | | SMYRNA | GA | 30080 | |
| MURATA ELECTRONICS NORTH EFTAMERICA INC | | PO BOX 100640 | | | | ATLANTA | GA | 30368 | |
| MURATA ELECTRONICS SINGAPORE | | PTE LTD | 200 YISHUN AVE 7 | | | 768927 | | | SINGAPORE |
| MURATA ELECTRONICS SINGAPORE P | | 200 YISHUN AVE 7 | | | | | | 768927 | SINGAPORE |
| MURATA ELECTRONICS SINGAPORE PTE LT | | 200 YISHUN AVE 7 | | | | SINGAPORE | SG | 768927 | SG |
| MURATA ELECTRONICS SINGAPORE PTE LTD | | 200 YISHUN AVE 7 | | | | 768927 SINGAPORE | | | SINGAPORE |
| MURATA ELECTRONICS TRADING SHANGHA | | RM 1201 WANDU CENTRAL MANSION | | | | SHANGHAI | 20 | 200336 | CN |
| MURATA ELECTRONICS UK LTD | | ANCELLS RD ANCELLS BUS PARK FLEET | | | | ALDERSHOT | | GU51 2QW | GB |
| MURATA ELECTRONICS UK LTD | | OAK HOUSE ANCELLS RD | | | | FLEET HAMPSHIRE | | GU51 2QW | GBR |
| MURATA ELECTRONICS UK LTD | | ANCELLS RD ANCELLS BUS PK FLEET | OAK HOUSE | | | ALDERSHOT HA | | GU51 2QW | UNITED KINGDOM |
| MURATA ELECTRONICS UK LTD | | OAK HOUSE ANCELLS RD | | | | FLEET HAMPSHIRE | | 0GU51- 2QW | UNITED KINGDOM |
| MURATA ELECTRONICS UK LTD | | ANCELLS BUS PARK | | | | FLEET | HA | GU51 2QW | GB |
| MURATA ELECTRONICS, N A | KELLI REZO | PO BOX 100640 | | | | ATLANTA | GA | 30384 | |
| MURATA ELECTRONIK GMBH | | HOLBEINSTR 23 | | | | NUERNBERG | BY | 90441 | DE |
| MURATA ELEKTRONIK HANDELS GMBH | | HOLBEINSTR 23 | D 90441 NURNBERG | | | | | | GERMANY |
| MURATA ELEKTRONIK HANDELS GMBH | | HOLD PER D FIDLER | HOLBEINSTR 23 | D 90441 NURNBERG | | | | | GERMANY |
| MURATA ELEKTRONIK HANDELS GMBH | | HOLBEINSTR 23 | D 90441 NURNBERG | | | | | | GERMANY |
| MURATA ERIE N A INC | | PO BOX 100640 | | | | ATLANTA | GA | 30368 | |
| MURATA ERIE NORTH AMERICA INC | | C/O METCOM ASSOCIATES CORP | 237 S CURTIS RD | | | WEST ALLIS | WI | 53214 | |
| MURATA MACH CONSIGNMENT | PARTS DEPT | MACHINE TOOLS DIVISION | 2120 I 85 SOUTH | | | CHARLOTTE | NC | 28266-9467 | |
| MURATA MACHINERY USA INC | | MACHINE TOOLS DIV | 2120 INTERSTATE 85 S | | | CHARLOTTE | NC | 28208 | |
| MURATA MACHINERY USA INC | | MACHINE TOOLS DIVISION | 2120 I 85 SOUTH | PO BOX 669467 | | CHARLOTTE | NC | 28266-9467 | |
| MURATA MACHINERY USA INC FKA MURATA WIEDEMANN INC | MURATA MACHINERY USA INC | PO BOX 667609 | | | | CHARLOTTE | NC | 28266 | |
| MURATA MACHINERY USA INC MACHINE TOOLS DIVISION | | PO BOX 751458 | | | | CHARLOTTE | NC | 28275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MURATA MANUFACTURING CO LTD | | 1 10 1 HIGASHIKOTARI | | | | NAGAOKAKYO | 26 | 6170832 | JP |
| MURATA MANUFACTURING UK LTD | | THORNBURY RD ESTOVER | | | | PLYMOUTH DEVON | | PL6 7PP | UNITED KINGDOM |
| MURATA WEIDEMANN | STEPHANIE HARRI | MACHINE TOOLS DIVISON | 2120 I 85 SOUTH | | | CHARLOTTE | NC | 28266-9467 | |
| MURATA WIEDEMANN INC | | 10510 TWIN LAKES PKY | | | | CHARLOTTE | NC | 28269 | |
| MURATA WIEDEMANN INC | | MURATEC | 10510 TWIN LAKES PKY | | | CHARLOTTE | NC | 28269 | |
| MURATA WIEDEMANN INC | | PO BOX 751458 | | | | CHARLOTTE | NC | 28275 | |
| MURATA WIEDEMANN INC | | 10510 TWIN LAKES PKY | | | | CHARLOTTE | NC | 28269 | |
| MURATALLA RAMIREZ JOSE | | 531 W MAPLEWOOD AVE | | | | FULLERTON | CA | 92832 | |
| MURATE ERIE NO AMERICA INC | CINDY ZOOK | 2529 COMMERCE DR STE A | | | | KOKOMO | IN | 46902 | |
| MURATEC | | C/O BUFFALO OFFICE SYTTAMS INC | 5436 MAIN ST | | | WILLIAMSVILLE | NY | 14221 | |
| MURATEC AMERICA INC | | 2400 RESEARCH BLVD STE 395 | | | | ROCKVILLE | MD | 20850 | |
| MURATEC AMERICA INC | | FRMLY MURATA BUSINESS SYSTEMS | STE 1500 | 6400 INTERNATIONAL PKWY | | PLANO | TX | 75093 | |
| MURATEC AMERICA INC | | MURATEC | 6400 INTERNATIONAL PKY STE 150 | | | PLANO | TX | 75093 | |
| MURATEC AMERICA INC | | PO BOX 910492 | | | | DALLAS | TX | 75391-0492 | |
| MURAWSKI ENGINEERING CO INC | | 1720 WARREN RD | | | | ANN ARBOR | MI | 48105 | |
| MURAWSKI MARC MICHAEL | | DBA MURAWSKI ENGINEERING CO | 1720 WARREN RD | | | ANN ARBOR | MI | 48105 | |
| MURCHISON MICHELLE | | 2178 REGENCY DR | | | | EAST LANSING | MI | 48823 | |
| MURCKO CHRISTINE E | | 6353 QUEENS CT | | | | FLUSHING | MI | 48433-3523 | |
| MURCKO DARLENE | | 718 VERNON RD | | | | GREENVILLE | PA | 16125-8642 | |
| MURDOC TECHNOLOGY LLC | | 2550 S EAST AVE STE 140 | | | | FRESNO | CA | 93706 | |
| MURDOCH CHARLENE | | 4745 SUNSET TERRACE | | | | GASPORT | NY | 14067 | |
| MURDOCH J W & SONS INC | | 140 W INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| MURDOCH JILL | | 8316 NORTH GENESEE RD | | | | MT MORRIS | MI | 48458 | |
| MURDOCH RICHARD | | 4160 LEAVITT DR NW | | | | WARREN | OH | 44485 | |
| MURDOCK CAROLE J | | 604 MAGNOLIA DR | | | | KOKOMO | IN | 46901-5013 | |
| MURDOCK GEORGE | | 3841 DELAWARE AVE | | | | FLINT | MI | 48506 | |
| MURDOCK IRMA J | | 4206 MASON RD | | | | SANDUSKY | OH | 44870-9336 | |
| MURDOCK JEFFREY A | | 1023 LANCASHIRE LN | | | | PENDLETON | IN | 46064-9127 | |
| MURDOCK JOSEPH | | 4408 LESHER DR | | | | KETTERING | OH | 45429 | |
| MURDOCK PETER | | 2050 HOULIHAN | | | | BRIDGEPORT | MI | 48601 | |
| MURDOCK STEVEN | | 4015 MOUNDS RD | | | | ANDERSON | IN | 46017 | |
| MURDOCK, COLLEEN | | 8 CAMELOT CT | | | | CANANDAIGUA | NY | 14424 | |
| MURDOCK, PAMELA A | | 13401 WENWOOD DR | | | | FENTON | MI | 48430 | |
| MURDOCK, RANDY | | 8 CAMELOT CT | | | | CANANDAIGUA | NY | 14424 | |
| MUREIKO CHRISTOPHER | | 3402 OSLER | | | | SAGINAW | MI | 48602 | |
| MUREIKO JOHN | | 1222 N FROST DR | | | | SAGINAW | MI | 48638 | |
| MURELL CLINTON T | | 1720 LINDSAY LN N | | | | ATHENS | AL | 35613-5218 | |
| MURELL CLINTON T | | 1720 LINDSAY LN N | | | | ATHENS | AL | 35613-5218 | |
| MUREN MICHAEL | | 16970 WING RD | | | | CHAGRIN FALLS | OH | 44023 | |
| MUREN STEPHANIE | | 16970 WING RD | | | | CHAGRIN FALLS | OH | 44023 | |
| MUREN STEPHANIE | | 9611 E IDLEWOOD DR | | | | TWINSBURG | OH | 44087 | |
| MURESAN RONALD | | 5173 NORTH PK AVE | | | | BRISTOLVILLE | OH | 44402 | |
| MURGUIA JUAN E | | PO BOX 3036 | | | | WICHITA FALLS | TX | 76301-0036 | |
| MURGUIA VICTOR | | 6604 NW OVERLAND DR | | | | KANSAS CITY | MO | 64151 | |
| MURIEL OLSSON | PATTY JO OLSSON | | 2616 ALABAMA AVE S | | | ST LOUIS PARK | MN | 55416 | |
| MURIEL OLSSON | VINCENT R OLSSON | | 3737 BRYANT AVE S | | | MINNEAPOLIS | MN | 55409 | |
| MURILLO GILBERT | | 2420 W GREENACRE AVE | | | | ANAHEIM | CA | 92801 | |
| MURILLO HECTOR | | 105 PADEN DR | | | | GADSDEN | AL | 35903 | |
| MURIN CO | | 2243 N GRAHAM RD | | | | FREELAND | MI | 48623 | |
| MURIN STEPHEN | | 2526 BENJAMIN ST | | | | SAGINAW | MI | 48602-5706 | |
| MURINGER RONALD J | | 509 S DEWITT ST | | | | BAY CITY | MI | 48706-4661 | |
| MURLIN JAMES | | 1100 LAVERN AVE | | | | KETTERING | OH | 45429 | |
| MURLIN MARK J | | 1190 HEATHSHIRE DR | | | | CENTERVILLE | OH | 45459-2324 | |
| MURLIN TERRY | | 5437 WOODGATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MURNAHAN JACK | | 4732 REXWOOD DR | | | | DAYTON | OH | 45439-3134 | |
| MURNANE ELIZABETH | | 44 NORTH MEADOW DR | | | | CALEDONIA | NY | 14423 | |
| MURNANE, ELIZABETH A | | 44 NORTH MEADOW DR | | | | CALEDONIA | NY | 14423 | |
| MUROV & ADES | | 272 S WELLWOOD AVE | | | | LINDENHURST | NY | 11757-0504 | |
| MUROV AND ADES | | PO BOX 504 | | | | LINDENHURST | NY | 11757-0504 | |
| MURPHY & NOLAN INC | | 55 INDUSTRIAL PK CIR | | | | ROCHESTER | NY | 14624 | |
| MURPHY & NOLAN INC | | 55 INDUSTRIAL PK CIR | | | | ROCHESTER | NY | 14624-2493 | |
| MURPHY & STAGGERS | | PO BOX 2128 EADS ST STATION | | | | ARLINGTON | VA | 22202 | |
| MURPHY AIDAN | | 34 MEADOWSIDE DR | | | | KIRKBY | | L331SA | UNITED KINGDOM |
| MURPHY AMBER | | 5567 COBBLEGATE DR | | | | W CARROLLTON | OH | 45449 | |
| MURPHY AMBER | | 5567 COBBLEGATE DR | | | | W CARROLLTON | OH | 45449 | |
| MURPHY AND NOLAN INC | | 55 INDUSTRIAL PK CIR | | | | ROCHESTER | NY | 14624-2493 | |
| MURPHY ANGELA | | 8494 MAIN ST | | | | KINSMAN | OH | 44428 | |
| MURPHY ANNA | | 1914 HARRISON ST | | | | SANDUSKY | OH | 44870-4536 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY ANNE PATENT SERVICES | | PO BOX 2128 EADS ST STA | | | | ARLINGTON | VA | 22202 | |
| MURPHY ANNE PATENT SERVS | | PO BOX 2128 EADS ST STATION | | | | ARLINGTON | VA | 22202 | |
| MURPHY APPLIANCE | | 6300 S TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| MURPHY APPLIANCE INC | | 6300 S TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| MURPHY BARBARA F | | 381 MERRICK DR | | | | BEAVERCREEK | OH | 45434-5849 | |
| MURPHY BERNARD | | 12 FALCON LN E | | | | FAIRPORT | NY | 14450-3312 | |
| MURPHY BEVERLY J | | 5900 FAIRGROVE WAY | | | | DAYTON | OH | 45426-2112 | |
| MURPHY BRENTON & SPAGNUOLO PC | | 4572 HAGADORN STE 1A | | | | EAST LANSING | MI | 48823 | |
| MURPHY BRENTON & SPAGNUOLO PC | | 4572 S HAGADORN STE 1A | | | | EAST LANSING | MI | 48823 | |
| MURPHY BRENTON AND SPAGNUOLO PC | | 4572 HAGADORN STE 1A | | | | EAST LANSING | MI | 48823 | |
| MURPHY BRIAN | | 1004 WILLOWDALE AVE | | | | KETTERING | OH | 45429 | |
| MURPHY BRIAN | | 2005 18TH ST | | | | BAY CITY | MI | 48708 | |
| MURPHY BRIAN | | 942 CHELSEA BLVD | | | | OXFORD | MI | 48371 | |
| MURPHY BRYANT | | 5275 N RIVER RD | | | | FREELAND | MI | 48623 | |
| MURPHY BRYANT K | | 5275 N RIVER RD | | | | FREELAND | MI | 48623-9271 | |
| MURPHY C | | 41 OLD ROUGH LN | | | | LIVERPOOL | | L33 8YE | UNITED KINGDOM |
| MURPHY CAROLYN | | 1022 KENSINGTON AVE | | | | FLINT | MI | 48503-5381 | |
| MURPHY CAROLYN | | 300 EAST KELLER | | | | BRADFORD | OH | 45308 | |
| MURPHY CHARLES K | | 6898 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094-6184 | |
| MURPHY CHEROKKEE | | 1117 S ALEX | | | | W CARROLLTON | OH | 45449 | |
| MURPHY CHRISTOPHER | | 381 MERRICK DR | | | | BEAVERCREEK | OH | 45434 | |
| MURPHY DAPHNE | | 552 SPRINGRIDGE RD APT J3 | | | | CLINTON | MS | 39056 | |
| MURPHY DAVID | | 301 E MAIN ST | | | | MARBLEHEAD | OH | 43440 | |
| MURPHY DEBORAH | | 2209 CHURCHILL ST | | | | TRENTON | MI | 48183 | |
| MURPHY DOUGLAS | | 235 WAE TRL | | | | CORTLAND | OH | 44410-1643 | |
| MURPHY EARLINE | | 3248 MARTIN LUTHER KING BLVD | | | | SAGINAW | MI | 48601-7458 | |
| MURPHY EARLINE | | 3248 MARTIN LUTHER KING BLVD | | | | SAGINAW | MI | 48601-7458 | |
| MURPHY EARLINE | | 3248 MARTIN LUTHER KING BLVD | | | | SAGINAW | MI | 48601-7458 | |
| MURPHY FRED | | 1902 N JAY ST | | | | KOKOMO | IN | 46901 | |
| MURPHY GERALD A | | 6210 RIDGE RD | | | | LOCKPORT | NY | 14094-1019 | |
| MURPHY GERRY | | 1205 BAGLEY DR | | | | KOKOMO | IN | 46902 | |
| MURPHY HALET | | 502 PEMBERTON | | | | GROSSE POINTE PK | MI | 48230 | |
| MURPHY HERBERT W | | 10977 MCKENDREE RD | | | | MT STERLING | OH | 43143-9113 | |
| MURPHY IRIS | | 23 BRIMSDOWN CIR | | | | FAIRPORT | NY | 14450-1605 | |
| MURPHY IRIS | | 23 BRIMSDOWN CIR | | | | FAIRPORT | NY | 14450-1605 | |
| MURPHY J | | 28 BUTLEIGH RD | HUYTON | | | LIVERPOOL | | L36 3SP | UNITED KINGDOM |
| MURPHY J | | SHANAKILL | DROMINAGH | | | BALLINDERRY | | | UNITED KINGDOM |
| MURPHY JACKIE L | | 4115 ABBEYGATE DR | | | | BEAVERCREEK | OH | 45430-2093 | |
| MURPHY JAMES | | 295 COUNTY RD 3932 | | | | ARLEY | AL | 35541 | |
| MURPHY JAMES | | 685 RAMBLING DR | | | | SAGINAW | MI | 48603 | |
| MURPHY JANETTE | | 6005 STATE BRIDGE RD APT 1727 | | | | DULUTH | GA | 30096 | |
| MURPHY JANICE | | 10563 SPRINGRIDGE RD | | | | TERRY | MS | 39170-8115 | |
| MURPHY JEROME | | 1506 E LEITH ST | | | | FLINT | MI | 48506 | |
| MURPHY JEROME | | 1506 E LEITH ST | | | | FLINT | MI | 48506 | |
| MURPHY JOAN | | 28 BUTLEIGH RD | | | | HUYTON | | L36 3SP | UNITED KINGDOM |
| MURPHY JOHN L | | 743 HUNTINGTON RD | | | | GRAND BLANC | MI | 48439-1223 | |
| MURPHY JR QUINTON | | 130 RENWOOD PL | | | | SPRINGBORO | OH | 45066 | |
| MURPHY JR. RAYMOND | | 1410 N FRASER | | | | PINCONNING | MI | 48650 | |
| MURPHY JUSTIN | | 3724 DIAMONDALE | | | | SAGINAW | MI | 48601 | |
| MURPHY KATHLEEN | | 1423 RED OAKS DR | | | | GIRARD | OH | 44420 | |
| MURPHY KATHLEEN | | 7900 CTR RD | | | | WILMINGTON | OH | 45177 | |
| MURPHY KATHLEEN D | | 671 JUDY RD | | | | LEWISBURG | PA | 17837-7348 | |
| MURPHY L | | 4026 DUMFRIES CT | | | | DUBLIN | OH | 43016-7707 | |
| MURPHY L | | 20 ASHLEIGH RD | | | | LIVERPOOL | | L31 3EA | UNITED KINGDOM |
| MURPHY LAURA | | 1160 TUMBLEWEED CT | | | | FLINT | MI | 48532 | |
| MURPHY LINDA | | 12064 EMELIA | | | | BIRCH RUN | MI | 48415 | |
| MURPHY LINDA | | 2322 NORTH 500 EAST | | | | KOKOMO | IN | 46901 | |
| MURPHY M | | 10416 CLIO RD | | | | CLIO | MI | 48420 | |
| MURPHY MARK | | 212 EAST WASHINGTON AVE | | | | PERU | IN | 46970 | |
| MURPHY MARK | | 150 SALERNO DR | | | | HUYTON | | L36 7UD | UNITED KINGDOM |
| MURPHY MICHAEL | | 1160 TUMBLEWEED CT | | | | FLINT | MI | 48532-2158 | |
| MURPHY MICHAEL | | 66 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY MICHAEL | | 9370 LEE JONES | | | | FENTON | MI | 48430 | |
| MURPHY MICHAEL H | | 488 N HURON RD | | | | AU GRES | MI | 48703-9618 | |
| MURPHY MICHAEL J | | 15418 GEDDES RD | | | | HEMLOCK | MI | 48626-9603 | |
| MURPHY MICHAEL L | | 528 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9526 | |
| MURPHY MICHAEL P | | 1160 TUMBLEWEED CT | | | | FLINT | MI | 48532-2158 | |
| MURPHY MORGAN | | 712 NUTMEG LN | | | | KOKOMO | IN | 46901 | |
| MURPHY NICHOLAS | | 10416 N CLIO RD | | | | CLIO | MI | 48420-1967 | |
| MURPHY PATRICIA L | | 10685 FREEMAN RD | | | | MEDINA | NY | 14103-9519 | |
| MURPHY PATTI | | 1766 S SEVEN MILE | | | | KAWKAWLIN | MI | 48631 | |
| MURPHY PATTI | | 1766 S SEVEN MILE | | | | KAWKAWLIN | MI | 48631 | |
| MURPHY PAUL | | 3207 DALE RD | | | | SAGINAW | MI | 48603 | |
| MURPHY PHILIP | | 3027 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073 | |
| MURPHY PRINTING FREE PRESS INC | | 1887 STATE HWY 285 | | | | ESPYVILLE | PA | 16424 | |
| MURPHY R | | 6561 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| MURPHY RAE | | 5100 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| MURPHY RANDALL | | 6096 W FARRAND RD | | | | CLIO | MI | 48420 | |
| MURPHY REITZEL | | 25055 AIRPORT RD | | | | ATHENS | AL | 35614 | |
| MURPHY RHONDA | | 6231 AUTUMNVIEW | | | | NEWFANE | NY | 14108 | |
| MURPHY RICHARD L | | 1444 CUTACROSS RD | | | | WINCHESTER | OH | 45697-9764 | |
| MURPHY RICHARD W | | 4807 ROSE AVE | | | | LONG BEACH | CA | 90807 | |
| MURPHY RITA | | 22547 ARDMORE PK DR | | | | ST CLAIR SHORES | MI | 48081 | |
| MURPHY ROBERT | | 1717 BONITA DR | | | | MIDDLETOWN | OH | 45044 | |
| MURPHY ROBERT | | 392 CO RD 337 | | | | MOULTON | AL | 35650-6228 | |
| MURPHY ROBERT | | 4549 SKYLARK DR | | | | ENGLEWOOD | OH | 45322 | |
| MURPHY RODNEY | | 1065 ROYAL CREST DR | | | | FLINT | MI | 48532 | |
| MURPHY ROSALYN M | | 5910 MARION DR | | | | LOCKPORT | NY | 14094-6623 | |
| MURPHY RYAN | | 13632 THISTEWOOD DR W | | | | CARMEL | IN | 46032 | |
| MURPHY SANDRA | | 2104 E VAILE AVE | | | | KOKOMO | IN | 46901-5609 | |
| MURPHY SCOTT | | 1351 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 | |
| MURPHY SHERRY | | 17076 FOREST HILLS DR | | | | ATHENS | AL | 35613-5356 | |
| MURPHY SUSAN | | PO BOX 233 | | | | MIDDLETOWN | IN | 47356 | |
| MURPHY TAMMY | | 5044 HAHN | | | | FAIRBORN | OH | 45324 | |
| MURPHY TERESA | | 3080 NAVAHO TRAIL | | | | HEMLOCK | MI | 48626 | |
| MURPHY TERESA | | 845 MORRIS AVE | | | | SHELBYVILLE | IN | 46176 | |
| MURPHY TERRANCE | | 2810 E GORDONVILLE RD | | | | MIDLAND | MI | 48640-8563 | |
| MURPHY TIMOTHY | | 145 PINEWOOD DR | | | | WEST SENECA | NY | 14224 | |
| MURPHY TIMOTHY | | 4171 N THOMAS RD | | | | FREELAND | MI | 48623 | |
| MURPHY VIRGLE | | 20587 PINEY CHAPEL RD | | | | ATHENS | AL | 35614-6516 | |
| MURPHY WILLIAM | | 206 E POTTAWATAMIE | | | | TECUMSEH | MI | 49286 | |
| MURPHY WILLIE | | 620 VANIMAN AVE | | | | TROTWOOD | OH | 45426 | |
| MURPHY WILLIE | | 992 WEST RIVER RD | | | | MUSKEGON | MI | 49445 | |
| MURPHY YAUNTA | | 26 S ALDER ST | | | | DAYTON | OH | 45417-1821 | |
| MURPHY ZE ETTA | | 1205 BAGLEY DR | | | | KOKOMO | IN | 46902 | |
| MURPHY, BRIAN W | | 942 CHELSEA BLVD | | | | OXFORD | MI | 48371 | |
| MURPHY, DEBORAH E | | 2209 CHURCHILL ST | | | | TRENTON | MI | 48183 | |
| MURPHY, DENNIS | | 7007 WALMORE RD | | | | NIAGARA FALLS | NY | 14304 | |
| MURPHY, DOUGLAS | | 235 WAE TRL | | | | CORTLAND | OH | 44410 | |
| MURPHY, KATHLEEN | | 7900 CTR RD | | | | WILMINGTON | OH | 45177 | |
| MURPHY, LINDA LU | | 2322 NORTH 500 EAST | | | | KOKOMO | IN | 46901 | |
| MURPHY, MARK ALLEN | | 212 EAST WASHINGTON AVE | | | | PERU | IN | 46970 | |
| MURPHY, MORGAN D | | 712 NUTMEG LN | | | | KOKOMO | IN | 46901 | |
| MURPHY, RAE | | 5100 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| MURPHY, SEAN | | 200 RIVER PL DR | UNIT 38 | | | DETROIT | MI | 48207 | |
| MURPHY, SUSAN D | | PO BOX 233 | | | | MIDDLETOWN | IN | 47356 | |
| MURPHY, TERESA S | | 13160 FROST RD | | | | HEMLOCK | MI | 48626 | |
| MURPHY, TERRANCE | | 2810 E GORDONVILLE RD | | | | MIDLAND | MI | 48640 | |
| MURPHY, WILLIE | | 620 VANIMAN AVE | | | | TROTWOOD | OH | 45426 | |
| MURPHYS WELDING INC | | 6391 EUCLID ST | | | | MARLETTE | MI | 48453 | |
| MURR PAUL D | | 5291 MAHOGANY RUN AVE UNIT 925 | | | | SARASOTA | FL | 34241-7130 | |
| MURRAY & COMPANY INVESTIGATIVE | | SERVICES INC | PO BOX 530609 | | | LIVONIA | MI | 48153-0609 | |
| MURRAY & MURRAY | JOHN T MURRAY & DENNIS E MURRAY SR | 111 E SHORELINE DR | | | | SANDUSKY | OH | 44871 | |
| MURRAY A PERCIVAL CO EFT | | 2014 BROWN RD | | | | AUBURN HILLS | MI | 48326 | |
| MURRAY ALLEN | | 1322 CLANCY AVE | | | | FLINT | MI | 48503-3343 | |
| MURRAY ALMA | | 2828 CONCORD ST | | | | FLINT | MI | 48504 | |
| MURRAY AND COMPANY INVESTIGATIVE SERVICES INC | | PO BOX 530609 | | | | LIVONIA | MI | 48153-0609 | |
| MURRAY BENJAMIN ELECTRIC | | 397 WEST AVE | PO BOX 110217 | | | STAMFORD | CT | 06902 | |
| MURRAY BRADLEY M | | 19460 ROBLE COURT | | | | SARATOGA | CA | 95070 | |
| MURRAY BRANDON | | 4118 RED ARROW RD | | | | FLINT | MI | 48507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MURRAY BRIAN | | 3285 QUAIL RIDGE CIRCLE | | | | ROCHESTER HILLS | MI | 48309 | |
| MURRAY BRIAN | | 40710 HEATHERBROOK | | | | NOVI | MI | 48375 | |
| MURRAY BRIAN | | 6580 JOHNSON RD | | | | GALLOWAY | OH | 43119-9573 | |
| MURRAY BRIAN | | 6 FOX RUN CV UNIT A | | | | NORWALK | OH | 44857-2806 | |
| MURRAY CARL | | 1811 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028 | |
| MURRAY CARL J | | PO BOX 6435 | | | | YOUNGSTOWN | OH | 44501-6435 | |
| MURRAY CHAD | | 316 RIVERSIDE DR | | | | HURON | OH | 44839 | |
| MURRAY CHARLES | | 2208 RT 350 | | | | MACEDON | NY | 14502 | |
| MURRAY CHARLES | | 2208 RT 350 | | | | MACEDON | NY | 14502 | |
| MURRAY CLAUDINE | | 2300 KENWOOD DR SW | | | | WARREN | OH | 44485-3316 | |
| MURRAY DARRELL | | 6459 E 700 N | | | | WINDFALL | IN | 46076 | |
| MURRAY DARRELL L | | 6459 E 700 N | | | | WINDFALL | IN | 46076 | |
| MURRAY DAVID | | 1212 CHEROKEE TRL | | | | STREETSBORO | OH | 44241-5345 | |
| MURRAY DONALD | | 722 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 | |
| MURRAY DOUGLAS | | 33705 GERTRUDE | | | | WAYNE | MI | 48184 | |
| MURRAY DOUGLAS | | 5813 HAYDEN RUN RD | | | | HILLIARD | OH | 43026 | |
| MURRAY DUTCHESS | | 2910 LEXINGTON NW | | | | WARREN | OH | 44485 | |
| MURRAY DUTCHESS | | 2910 LEXINGTON NW | | | | WARREN | OH | 44485 | |
| MURRAY ENGINEERING INC | | COMPLETE DESIGN | 5153 EXCHANGE DR | | | FLINT | MI | 48507-292 | |
| MURRAY FRANK | | 103 20TH ST | | | | GREENVILLE | PA | 16125 | |
| MURRAY FRANK & SAILER LLP | JACQUELINE SAILER ESQ | ERIC J BELFI ESQ | AARON D PATTON ESQ | 275 MADISON AVE STE 801 | | NEW YORK | NY | 10016 | |
| MURRAY FRAZIER SHARON E | | 904 BARDSHAR RD | | | | SANDUSKY | OH | 44870-1506 | |
| MURRAY HARRY J | | PO BOX 174 | | | | NIAGARA FALLS | NY | 14302-0174 | |
| MURRAY JAMES | | 2560 OAK LEAF CIRCLE | | | | BESSEMER | AL | 35022 | |
| MURRAY JAMES | | 8479 ARLINGTON RD | | | | BROOKVILLE | OH | 45309 | |
| MURRAY JAMES R | | 1301 POLK CITY RD | LOT 38 | | | HAINES CITY | FL | 33844 | |
| MURRAY JIMMIE L | | 60 HOOKER ST | | | | ROCHESTER | NY | 14621-3120 | |
| MURRAY JIMMIE L | | 60 HOOKER ST | | | | ROCHESTER | NY | 14621-3120 | |
| MURRAY JOHN | | 4 ST MARKS RD | | | | HUYTON | | L360XA | UNITED KINGDOM |
| MURRAY K | | 46 WINDERMERE DR | KIRKBY | | | LIVERPOOL | | L33 2DG | UNITED KINGDOM |
| MURRAY KAREN | | 2208 RT 350 | | | | MACEDON | NY | 14502 | |
| MURRAY KAREN | | 4000 AMITY RD | | | | HILLIARD | OH | 43026 | |
| MURRAY KENNETH | | 3525 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410 | |
| MURRAY KEVIN | | 12042 SANDERS DR | | | | FREELAND | MI | 48623 | |
| MURRAY KEVIN | | 12042 SANDERS DR | | | | FREELAND | MI | 48623 | |
| MURRAY LAURIE J | | 908 LOCKPORT RD | | | | YOUNGSTOWN | NY | 14174-1139 | |
| MURRAY LIMITED PARTNERSHIP | | 4620 W BETHEL AVE | | | | MUNCIE | IN | 47304 | |
| MURRAY LUCAS | | 761 FENVALE LN | | | | GALLOWAY | OH | 43119 | |
| MURRAY MACKAY | | MULL HOUSE | BALLAGARRETT BRIDE | ISLE OF MAN | | | | IM7 3EA | UNITED KINGDOM |
| MURRAY MACKAY MULL HOUSE | | BALLAGARRETT BRIDE | ISLE OF MAN | | | GREAT BRITAIN | | 0IM7 - 3EA | UNITED KINGDOM |
| MURRAY MARGARET | | 17 CHAUCER DR | | | | CROXTETH PK | | L12 0LH | UNITED KINGDOM |
| MURRAY MARGIE A | | 254 GARFIELD ST | | | | ROCHESTER | NY | 14611-2918 | |
| MURRAY MARK | | 4537 MAIN ST | | | | GASPORT | NY | 14067 | |
| MURRAY MATTHEW | | 3674 ECHO HILL LN | | | | BREAVERCREEK | OH | 45430-1720 | |
| MURRAY MICHELE | | 2432 ROSINA DR | | | | MIAMISBURG | OH | 45342 | |
| MURRAY P A | | 17 CHAUCER DR | THE COUNTRY PK | | | WEST DERBY | | L12 0LH | UNITED KINGDOM |
| MURRAY PATRICE A | | PO BOX 9546 | | | | CEDAR RAPIDS | IA | 52409-9546 | |
| MURRAY PAUL | | 9412 NORTH LYDIA AVE | | | | KANSAS CITY | MO | 64155 | |
| MURRAY PAULA | | 4490 WEST STANLEY RD | | | | MT MORRIS | MI | 48458-2217 | |
| MURRAY PETER | | 3261 STACEY CIRCLE | | | | OXFORD | MI | 48371 | |
| MURRAY RANDY L | | 338 N MAPLE ST | | | | FLUSHING | MI | 48433-1562 | |
| MURRAY RICHARD L | | 432 GREENGLADE AVE | | | | WORTHINGTON | OH | 43085-2206 | |
| MURRAY ROBERT | | 7034 40TH AVE | | | | HUDSONVILLE | MI | 49426 | |
| MURRAY ROBERT F | | 6497 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008-9640 | |
| MURRAY RODGER | | 2295 E 300 S | | | | PERU | IN | 46970 | |
| MURRAY ROSEMARY | | 338 N MAPLE ST | | | | FLUSHING | MI | 48433-1562 | |
| MURRAY SARA | | 2096 SUNRUSH CT | | | | GROVE CITY | OH | 43123 | |
| MURRAY SEAN | | 4334 RIVERSIDE DR | APT A1 | | | HARRISON TWP | MI | 45405 | |
| MURRAY SHANE C | | 5207 W 16TH ST | | | | GREELEY | CO | 80634 | |
| MURRAY SR ROLLAND | | 4421 SHERIDAN RD | | | | SAGINAW | MI | 48601-5729 | |
| MURRAY STACY | | 11806 HOLLAND DR | | | | FISHERS | IN | 46052 | |
| MURRAY STATE UNIVERSITY | | BURSARS OFFICE | | | | MURRAY | KY | 42071-3312 | |
| MURRAY STATE UNIVERSITY | | PO BOX 9 | 200 SPARKS HALL | | | MURRAY | KY | 42071 | |
| MURRAY STEPHEN | | 3400 BRALEY RD | | | | RANSOMVILLE | NY | 14131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MURRAY T J | | 18 DALTON CLOSE | | | | WEST DERBY | MI | L12 0HJ | UNITED KINGDOM |
| MURRAY THOMAS | | 4009 CUTHBERTSON | | | | FLINT | MI | 48507 | |
| MURRAY TIMOTHY V | | 246 E 600 N | | | | ALEXANDRIA | IN | 46001-8612 | |
| MURRAY TINA | | 1330 WHISPERING OAK COVE | | | | JACKSON | MS | 39212 | |
| MURRAY TRACY | | 7840 CRESTLINE CT | | | | HUBER HEIGHTS | OH | 45424 | |
| MURRAY WILLIAM | | 2251 GEORGELAND | | | | WATERFORD | MI | 48329 | |
| MURRAY WILLIAM R | | 7116 MAVIS DR | | | | N TONAWANDA | NY | 14120-1439 | |
| MURRAY, BRIAN C | | 3285 QUAIL RIDGE CIR | | | | ROCHESTER HILLS | MI | 48309 | |
| MURRAY, BRIAN T | | 40710 HEATHERBROOK | | | | NOVI | MI | 48375 | |
| MURRAY, DONALD R | | 722 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 | |
| MURRAY, HARMONY | | 4341 S 450 E | | | | KOKOMO | IN | 46902 | |
| MURRAY, JAMES L | | 2560 OAK LEAF CIR | | | | BESSEMER | AL | 35022 | |
| MURRAY, MARK | | 4537 MAIN ST | | | | GASPORT | NY | 14067 | |
| MURRAY, SHANE | | 5207 W 16TH ST | | | | GREELEY | CO | 80634 | |
| MURRAY, STEPHEN N | | 3400 BRALEY RD | | | | RANSOMVILLE | NY | 14131 | |
| MURREL PUBLIC RELATIONS | | CATAPULT PR IR | 6560 GUNPARK DR STE C | | | BOULDER | CO | 80301 | |
| MURRELL BOBBY | | 412 NORTHSIDE CIR | | | | JACKSON | MS | 39206-4607 | |
| MURRELL, ROBERT | | 305 WILLOW ST | | | | LOCKPORT | NY | 14094 | |
| MURRIEL FREDRICK | | PO BOX 693 | | | | CLINTON | MS | 39056 | |
| MURRIEL, FREDRICK | | PO BOX 693 | | | | CLINTON | MS | 39056 | |
| MURRPLASTIK SYSTEMS INC | | 2367 NORTH PENN RD STE 200 | AD CHG PER LTR 04 21 05 GJ | | | HATFIELD | PA | 19440 | |
| MURRPLASTIK SYSTEMS INC | | 2367 NORTH PENN RD STE 200 | | | | HATFIELD | PA | 19440 | |
| MURRPLASTIK SYSTEMS INC | | 2367 N PENN RD STE 200 | | | | HATFIELD | PA | 19440 | |
| MURRY AVA | | 2228 CRESTLINE DR | | | | BURTON | MI | 48509 | |
| MURRY JANICE P | | 6297 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8610 | |
| MURRY JOHN | | 3711 CANYON DR | | | | SAGINAW | MI | 48603-1963 | |
| MURRY JR EARL | | 2277 NEW VILLAGE RD | | | | COLUMBUS | OH | 43232-4048 | |
| MURRY JR JOHN | | 3711 CANYON | | | | SAGINAW | MI | 48603 | |
| MURRY JR. JOHN | | 3711 CANYON DR | | | | SAGINAW | MI | 48603 | |
| MURRY NEOMA | | 11814 PAYTON ST | | | | DETROIT | MI | 48224-1522 | |
| MURRY NEOMA | | 11814 PAYTON ST | | | | DETROIT | MI | 48224-1522 | |
| MURRY NICOLE | | 3711 CANYON DR | | | | SAGINAW | MI | 48603 | |
| MURRY TYRONE | | 1970 KALE ADAMS | | | | WARREN | OH | 44481 | |
| MURRY, NEOMA | | 11814 PAYTON ST | | | | DETROIT | MI | 48224 | |
| MURRY, NICOLE | | 3711 CANYON DR | | | | SAGINAW | MI | 48603 | |
| MURSIX CORP | | TWOSON ESP | 718 MASSACHUSETTS AVE | | | MATTHEWS | IN | 46957 | |
| MURSIX CORP | | TWOSON ESP | RMT CHG 9 00 TBK | PO BOX 5966 | | INDIANAPOLIS | IN | 46255-5966 | |
| MURSIX CORP | | TWOSON TOOL COMPANY INC | 4620 W BETHEL AVE | | | MUNCIE | IN | 47304-550 | |
| MURSIX CORP TWOSON ESP | | PO BOX 591 | | | | MUNCIE | IN | 47308 | |
| MURSIX CORPORATION | | PO BOX 591 | | | | MUNCIE | IN | 47308-0591 | |
| MURSIX CORPORATION | | PO BOX 591 | | | | MUNCIE | IN | 47304-5506 | |
| MURSIX CORPORATION | | 4620 W BETHEL AVE | | | | MUNCIE | IN | 47304-5506 | |
| MURTAGH JOHN W JR ESQ | | DBA MURTAGH & CAHILL | 110 SWINDERMAN RD | | | WEXFORD | PA | 15090-8613 | |
| MURTAGH JOHN W JR ESQ DBA MURTAGH AND CAHILL | | 110 SWINDERMAN RD | | | | WEXFORD | PA | 15090-8613 | |
| MURTAGH PATRICK | | 4311 IRENE | | | | ST CLAIR TOWNSHIP | MI | 48079 | |
| MURTAGH PATRICK | | 4311 IRENE | | | | ST CLAIR TOWNSHIP | MI | 48079 | |
| MURTAGH, PATRICK C | | 4311 IRENE | | | | ST CLAIR TOWNSHIP | MI | 48079 | |
| MURTHA PARTICK | | 8477 GOLDFINCH RD | | | | FREELAND | MI | 48623 | |
| MURTHA, PATRICK J | | 8477 GOLDFINCH RD | | | | FREELAND | MI | 48623 | |
| MURTHY JAYATHI Y | | 3819 SUNNYCROFT PL | | | | WEST LAFAYETTE | IN | 47907 | |
| MURTHY ROMA | | 2064 OAKWOOD DR | | | | TROY | MI | 48098 | |
| MURTHY SUNIL | | 12405 ALAMEDA | TRACE CIRCLE 1518 | | | AUSTIN | TX | 78727 | |
| MURTHY, ROMA | | 2064 OAKWOOD DR | | | | TROY | MI | 48098 | |
| MURTY PAUL | | 284 ELLSWORTH RD | | | | PALMYRA | NY | 14522 | |
| MURTY, PAUL D | | 284 ELLSWORTH RD | | | | PALMYRA | NY | 14522 | |
| MUSA, OSMAN B | | 1961 HOGAN DR | | | | KOKOMO | IN | 46902 | |
| MUSALL SAMANTHA | | 674 E 1400 S | | | | KOKOMO | IN | 46901 | |
| MUSCARELLA STEVE | | 1543 STATE ROUTE 208 | | | | PULASKI | PA | 16143 | |
| MUSCATO DIMILLO & VONA LLP | | 107 EAST AVE | | | | LOCKPORT | NY | 14094 | |
| MUSCATO ROBERT | | 5261 TONAWANDA CK | | | | N TONAWANDA | NY | 14120 | |
| MUSCATO ROBERT | | 5261 TONAWANDA CK | | | | N TONAWANDA | NY | 14120 | |
| MUSCATO ROBERT | | 5261 TONAWANDA CK | | | | N TONAWANDA | NY | 14120 | |
| MUSCATO, ROBERT | | 5261 TONAWANDA CK | | | | N TONAWANDA | NY | 14120 | |
| MUSCIANO THEODORE | | 481 CORANADO TRAIL | | | | ENON | OH | 45323 | |
| MUSCLE SHOALS DIESEL | MR JAMES ROBINETTE | 2065 HWY 2D | | | | TUSCUMBIA | AL | 35674 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUSCLE SHOALS MINERALS CO EFT | | 510 MULBERRY LN | | | | CHEROKEE | AL | 35616 | |
| MUSCLE SHOALS MINERALS COEF | | 510 MULBERRY LN | | | | CHEROKEE | AL | 35616 | |
| MUSCLE SHOALS MINERALS INC | | 510 MULBERRY LN | | | | CHEROKEE | AL | 35616-533 | |
| MUSCOGEE COUNTY GA | | MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 | | | COLUMBUS | GA | 31902 | |
| MUSCOGEE COUNTY TAX | | COMMISSIONER | PO BOX 1441 | | | COLUMBUS | GA | 31902-1441 | |
| MUSCULAR DYSTROPHY ASSOC | | WATERS BUILDING | 161 OTTAWA ST NW 200F | | | GRAND RAPIDS | MI | 49503 | |
| MUSCULAR DYSTROPHY ASSOCIATION | | SOUTH DISTRICT | 2949 N MAYFAIR RD STE 104 | | | WAUWATOSA | WI | 53222 | |
| MUSCULAR DYSTROPHY ASSOCIATION | | UNITED AUTO WORKERS BEW | 2949 N MAYFAIR RD STE 106 | | | WAUWATOSA | WI | 53222 | |
| MUSE ASHLEY | | 4412 MEADOW KNOLL LN | | | | MANSFIELD | TX | 76063-3506 | |
| MUSEUM OF SCIENCE & INDUSTRY | | 57TH ST AND LAKE SHORE DR | | | | CHICAGO | IL | 60637 | |
| MUSEUM OF SCIENCE AND INDUSTRY | | 57TH ST AND LAKE SHORE DR | | | | CHICAGO | IL | 60637 | |
| MUSGRAVE CHARLES R | | 216 N COUNTY RD 600 E | | | | GREENTOWN | IN | 46936-0000 | |
| MUSGRAVE GARY | | 4510 N COUNTY RD 300 W | | | | KOKOMO | IN | 46901 | |
| MUSGRAVES GREGORY | | 2209 WISCONSIN AVE | | | | FLINT | MI | 48506 | |
| MUSGROVE J | | 2709 ROANOKE DR | | | | WICHITA FALLS | TX | 76306 | |
| MUSGROVE LINDA A | | 7550 DYSINGER RD | | | | LOCKPORT | NY | 14094-9326 | |
| MUSHA KEITH | | 4245 S RAVINIA DR APT 208 | | | | GREENFIELD | WI | 53221-5724 | |
| MUSHATT DAN | | 3150 JETSTREAM DR | | | | COLUMBUS | OH | 43231 | |
| MUSHATT HARDIE | | 810 WESTVIEW AVE | | | | ATHENS | AL | 35611-2448 | |
| MUSHATT, DERRICK | | 1319 CRAPO | | | | SAGINAW | MI | 48601 | |
| MUSIAL MITCHELL M II PLLC | | 6960 ABBOTT TERRACE | | | | WEST BLOOMFIELD | MI | 48323 | |
| MUSIAL ROSEMARY | | 552 HATHAWAY RD | | | | DAYTON | OH | 45419-3918 | |
| MUSIC & ARTS | | 9532 DEERECO 202 | | | | TIMONIUM | MD | 21093 | |
| MUSIC DANNY | | 6605 AGENBROAD RD | | | | TIPP CITY | OH | 45371 | |
| MUSIC HALL CENTER | | 350 MADISON | | | | DETROIT | MI | 48226 | |
| MUSIC SYSTEMS | | 4021 N MESA ST | | | | EL PASO | TX | 79902-1526 | |
| MUSIC, TERESA | | 5747 US ST RD 31 S | | | | PERU | IN | 46970 | |
| MUSICK FAYRENE | | 1212 TAYLOR RD | | | | SANDUSKY | OH | 44870-8349 | |
| MUSICK JOHN | | 13793 PERRIN DR | | | | CARMEL | IN | 46032 | |
| MUSICK JOHN | | 18255 RICH RD | | | | BRANT | MI | 48614 | |
| MUSICK JOSEPH | | 1546 OAKDALE NW | | | | WARREN | OH | 44485 | |
| MUSICK STEVEN | | 16727 CLARIDON TROY RD | | | | BURTON | OH | 44021 | |
| MUSICK TIA | | 325 E SOUTH H ST | | | | GAS CITY | IN | 46933-1848 | |
| MUSICK, JOHN A | | 13793 PERRIN DR | | | | CARMEL | IN | 46032 | |
| MUSICLAND PURCHASING CORP | | 1000 SKOKIE BLVD STE 225 | | | | WILMETTE | IL | 60091-1176 | |
| MUSICLAND PURCHASING CORP | | PO BOX 1245 | | | | MINNEAPOLIS | MN | 55440-1245 | |
| MUSIELAK CHRISTINE | | 1341 PIERCE AVE | | | | NORTH TONAWNDA | NY | 14120 | |
| MUSIELAK P | | 1275 SWEENEY ST | | | | N TONAWANDA | NY | 14120-6479 | |
| MUSIELAK PAUL | | 3484 JOHANN DR | | | | SAGINAW | MI | 48609 | |
| MUSIELAK RANDALL P | | 675 MEADOW LN | | | | FRANKENMUTH | MI | 48734-9307 | |
| MUSIELAK, CHRISTINE | | 208 SOUTH MEADOW DR | | | | NORTH TONAWNDA | NY | 14120 | |
| MUSIELAK, PAUL | | 3484 JOHANN DR | | | | SAGINAW | MI | 48609 | |
| MUSIL, TERRY L | | 5301 WEST EDGERTON AVE | | | | GREENFIELD | WI | 53220 | |
| MUSINSKI SUSAN | | 1099 PHEASANT DR | | | | BAY CITY | MI | 48706 | |
| MUSINSKI WILLIAM | | 1695 N FARLEY RD | | | | ESSEXVILLE | MI | 48732 | |
| MUSINSKY ROBERT | | W309 S8864 GREENACRE DR | | | | MUKWONAGO | WI | 53149-8826 | |
| MUSKEGON BRAKE & PARTS INC | | 848 E BROADWAY AVE | | | | MUSKEGON | MI | 49444-2328 | |
| MUSKEGON CASTING CORP | DALE KEYSER CFO | 2325 S SHERIDAN DR | | | | MUSKEGON | MI | 49442 | |
| MUSKEGON CASTINGS CORP | | 1985 E LAKETON AVE | | | | MUSKEGON | MI | 49442 | |
| MUSKEGON CASTINGS CORP | | 2325 SHERIDAN | | | | MUSKEGON | MI | 49442 | |
| MUSKEGON CASTINGS CORP | | 2325 SHERIDAN RD | | | | MUSKEGON | MI | 49442 | |
| MUSKEGON CASTINGS CORP | C/O PARMENTER O TOOLE | 601 TERRACE ST | | | | MUSKEGON | MI | 49443-0786 | |
| MUSKEGON CASTINGS CORP EFT | | 2325 SHERIDAN | | | | MUSKEGON | MI | 49443 | |
| MUSKEGON CHRONICLE | | 981 THIRD ST | | | | MUSKEGON | MI | 49443 | |
| MUSKEGON CHRONICLE | | PO BOX 59 | | | | MUSKEGON | MI | 49443 | |
| MUSKEGON COMMUNITY COLLEGE | | BUSINESS OFFICE | 221 S QUARTERLINE RD | | | MUSKEGON | MI | 49442 | |
| MUSKET MELBURN TRANSPORT CORP | | 2215 ROYAL WINDSOR DR | | | | MISSISSAUGA | ON | L5J 1K5 | CANADA |
| MUSKETT STEVEN | | 12 HAMILTON RD | | | | WINDLE | | WA106HG | UNITED KINGDOM |
| MUSKGEON CASTINGS CORP | C/O PARMENTER O TOOLE | 601 TERRACE ST | | | | MUSKEGON | MI | 49443-0786 | |
| MUSKINGUM COLLEGE | | STUDENT ACCOUNTS | 163 STORMONT ST | | | NEW CONCORD | OH | 43762 | |
| MUSKOVAC LAURA | | 48722 BEACON SQUARE DR | | | | MACOMB | MI | 48044 | |
| MUSKOVAC, LAURA E | | 48722 BEACON SQUARE DR | | | | MACOMB | MI | 48044 | |
| MUSKOWGEE METAL FABRICATORS | FRED W FLEAK JR | 2130 E SHAWNEE AVE | | PO BOX 1902 | | MUXKOGEE | OK | 74402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUSKOWGEE METAL FABRICATORS | FRED W FLEAK JR | 2130 E SHAWNEE AVE | PO BOX 1902 | | | MUXKOGEE | OK | 74402 | |
| MUSKOWGEE METAL FABRICATORS | FRED W FLEAK JR | 2130 E SHAWNEE AVE | PO BOX 1902 | | | MUXKOGEE | OK | 74402 | |
| MUSSARI LOUIS | | 6576 ROYAL PKWY N | | | | LOCKPORT | NY | 14094 | |
| MUSSARI SAMUEL A | | 8127 CRESTVIEW DR | | | | NIAGARA FALLS | NY | 14304-1456 | |
| MUSSEL MICHAEL | | 34 BRITTANY DR NO LEFT | | | | AMHERST | NY | 14228-1939 | |
| MUSSELMAN BRAD | | 2065 S FLORA DR | | | | PERU | IN | 46970 | |
| MUSSELMAN DAVID | | 9172 W X Y AVE | | | | SCHOOLCRAFT | MI | 49087-9118 | |
| MUSSELMAN GARY W | | 13977 E 166TH ST | | | | NOBLESVILLE | IN | 46060-8714 | |
| MUSSELMAN MAURINE | | 1469 FINGER LAKES | | | | DAYTON | OH | 45458 | |
| MUSSELMAN RONALD E | | 3694 OLD SALEM RD | | | | DAYTON | OH | 45415-1426 | |
| MUSSELMAN, BRAD L | | 2065 S FLORA DR | | | | PERU | IN | 46970 | |
| MUSSETTER ALLAN | | 176 SHADLA RD | | | | SPRINGFIELD | OH | 45505 | |
| MUSSHORN ENT DBA B & M EFT | | MACHINERY CO | 7170 COPPER QUEEN DR | | | EL PASO | TX | 79915 | |
| MUSSHORN ENT DBA B & M MACHINERY CO | | 7170 COPPER QUEEN DR | | | | EL PASO | TX | 79915 | |
| MUSSHORN ENTERPRISES INC | | B & M MACHINERY CO | 7170 COPPER QUEEN DR | | | EL PASO | TX | 79915 | |
| MUSSON JAMES | | 11026 VARNA ST | | | | CLIO | MI | 48420 | |
| MUSSON LAWRENCE | | 1432 MANITOU RD | | | | HILTON | NY | 14468 | |
| MUSSON R | | 5221 ARCHER DR | | | | KELLER | TX | 76248-7101 | |
| MUSSON, LAWRENCE | | 1432 MANITOU RD | | | | HILTON | NY | 14468 | |
| MUSSUN SALES INC | ERICA | 3419 CARNEGIE AVE | | | | CLEVELAND | OH | 44115 | |
| MUSSUN SALES INC | | 470 PORTAGE LAKES DR | | | | AKRON | OH | 44319 | |
| MUSSUN SALES INC | | 470 PORTAGE LAKES DR STE 211 | | | | AKRON | OH | 44319-2298 | |
| MUSSUN SALES INC | | PO BOX 633348 | | | | CINCINNATI | OH | 45263-3348 | |
| MUSTAFA AZRA | | 4798 FOXHILL DR | | | | STERLING HEIGHTS | MI | 48310 | |
| MUSTAFA RUBINA SAAERA | | 20421 PKE LN | | | | GROSSE ILE | MI | 48138 | |
| MUSTAINE CYNTHIA | | 4236 WILLIAMSON DR | | | | DAYTON | OH | 45416 | |
| MUSTAINE JERROLD R | | 75 BETHEL RD | | | | CENTERVILLE | OH | 45458-2464 | |
| MUSTANG INDUSTRIAL EQUIPMENT | | 8116 SAN GABRIEL DR | | | | LAREDO | TX | 78041 | |
| MUSTANG INDUSTRIAL EQUIPMENT C | | 8116 SAN GABRIEL DR | | | | LAREDO | TX | 78041 | |
| MUSTARD SEED | | 1085 LUCKNEY RD | | | | BRANDON | MS | 39047 | |
| MUSTE, THOMAS | | 4878 BUEHLER RD | | | | HASTINGS | MI | 49058 | |
| MUSTO ELLEN | | 156 VENETIA VIEW CIR | | | | ROCHESTER | NY | 14626 | |
| MUSTO ELLEN L EFT MUSTO JAMES E | | 156 VENETIA VIEW CIRCLE | | | | ROCHESTER | NY | 14626 | |
| MUSTO FRANKLIN T | | 6370 SHERMAN DR | | | | LOCKPORT | NY | 14094-6518 | |
| MUSTO JAMES | | 339 PINE ST | | | | LOCKPORT | NY | 14094 | |
| MUSTO THERESA A | | 4938 N COUNTY RD 200 E | | | | KOKOMO | IN | 46901-9558 | |
| MUSTO, JAMES | | 339 PINE ST | | | | LOCKPORT | NY | 14094 | |
| MUSTON JEFFREY | | 728 CLOVERLAND DR | | | | FLUSHING | MI | 48433 | |
| MUSTON MICHAEL | | 728 CLOVERLAND | | | | FLUSHING | MI | 48433 | |
| MUTER GARY | | 4621 WICKFORD DR WEST | | | | SYLVANIA | OH | 43560 | |
| MUTER GENE | | 5273 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421 | |
| MUTER HEATHER | | 5360 SECOR RD | | | | TOLEDO | OH | 43623 | |
| MUTER JOHN | | 2782 SAGATOO RD | | | | STANDISH | MI | 48658 | |
| MUTER JOHN | | 2782 SAGATOO RD | | | | STANDISH | MI | 48658 | |
| MUTER TERRY | | 5273 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421 | |
| MUTER, JEREMY | | 5273 COLUMBIAVILLE | | | | COLUMBIAVILLE | MI | 48421 | |
| MUTHALIPALAYAM VIJAYAKUMAR | | 3795 WOODMONTE DR | | | | ROCHESTER | MI | 48306 | |
| MUTO GARY | | 1614 OBERLIN RD | | | | RALEIGH | NC | 27608 | |
| MUTO YOSHIHIKO | | 42019 WHITTLER TRAIL | | | | NOVI | MI | 48377 | |
| MUTONE ANN | | 3986 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| MUTONE SALVATORE | | 2578 HUNTERS BLF | | | | BLOOMFIELD | MI | 48304-1821 | |
| MUTONE SALVATORE | | 2578 HUNTERS BLF | | | | BLOOMFIELD | MI | 48304-1821 | |
| MUTUAL ELECTRIC CO | | 12294 WOODBINE | | | | REDFORD | MI | 48239 | |
| MUTUAL ELECTRIC CO | | K S FROM RD056994239 | 12294 WOODBINE | | | REDFORD | MI | 48239 | |
| MUTUAL LIFE INSURANCE CO NY | | C/O ARES INC 6 CTRPTE DR 290 | PO BOX 890698 | | | DALLAS | TX | 75389-0698 | |
| MUTUAL LIFE INSURANCE CO NY C O ARES INC 6 CTRPTE DR 290 | | PO BOX 890698 | | | | DALLAS | TX | 75389-0698 | |
| MUTUAL MANAGEMENT SERVICES INC | | PO BOX 4777 | | | | ROCKFORD | IL | 61110 | |
| MUTUAL MFG & SUPPLY CO | | MUTUAL PROCESS PRODUCTS INDY F | 3300 SPRING GROVE AVE | | | CINCINNATI | OH | 45225-1327 | |
| MUTUAL MFG & SUPPLY CO | | PO BOX 931640 | | | | CLEVELAND | OH | 44193 | |
| MUTUAL MFG & SUPPLY CO THE | | 1600 EAST 1ST ST | | | | DAYTON | OH | 45403 | |
| MUTUAL MFG & SUPPLY CO THE | | 901 W 3RD AVE | | | | COLUMBUS | OH | 43212-3108 | |
| MUTUAL MFG & SUPPLY CO THE | | MUTUAL MANUFACTURING | 1950 OLD N DIXIE HWY | | | LIMA | OH | 45802 | |
| MUTUAL MFG AND SUPPLY CO EFT | | PO BOX 931640 | | | | CLEVELAND | OH | 44193 | |
| MUTUAL OF AMERICA CAPITAL MANAGEMENT CORP | MR THOMAS DILLMAN | 320 PK AVE | 9TH FL | | | NEW YORK | NY | 10022-6839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUTUAL TOOL & DIE INC | | 725 LILAC AVE | | | | DAYTON | OH | 45427 | |
| MUTUAL TOOL & DIE INC | | MT STERLING INDUSTRIES DIV | 725 LILAC AVE | | | DAYTON | OH | 45427 | |
| MUTUAL TOOL AND DIE INC | | 725 LILAC AVE | | | | DAYTON | OH | 45427 | |
| MUTZ, EDWARD | | 5009 GERALD | | | | WARREN | MI | 48092 | |
| MUV ALL INDUSTRIAL SERVICES | | INC | 2645 NINTH ST | | | MUSKEGON | MI | 49444 | |
| MUV ALL INDUSTRIAL SERVICES IN | | 2645 9TH ST | | | | MUSKEGON | MI | 49444 | |
| MUZ DAVID | | 405 E FAIRGROVE RD | | | | CARO | MI | 48723-9748 | |
| MUZA DANIEL | | 149 49TH ST | | | | CALEDONIA | WI | 53108 | |
| MUZA LYNN | | 149 49TH ST | | | | CALENDONIA | WI | 53108 | |
| MUZAK | | 5750 ENTERPRISE CT | | | | WARREN | MI | 48092 | |
| MUZAK | | 5750 ENTERPRISE | | | | WARREN | MI | 48092 | |
| MUZAK | | COMCASTS SOUND & COMM DIV | 5750 ENTERPRISE | | | WARREN | MI | 48092 | |
| MUZAK DAYTON | | MIAMI VALLEY AUDIO LTD | 175 E ALEX BELL RD STE 226 | | | DAYTON | OH | 45459 | |
| MUZENIC DONALD | | 246 EAST MONTROSE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| MUZZALL GRAPHICS | | 1640 HASLETT RD 7A | | | | HASLETT | MI | 48840 | |
| MV LABORATORIES INC | | PO BOX 370 | | | | THREE BRIDGES NJ | NJ | 08887 | |
| MV TECHNICAL SALES LLC | | 1969 KELLOG AVE | | | | CARLSBAD | CA | 92008 | |
| MV TECHNICAL SALES LLC | JIM REVIE | 1940 CAMINO VIDA ROBLE | | | | CARLSBAD | CA | 92008 | |
| MV TECHNICAL SALES LLC EFT | | 1969 KELLOGG AVE | | | | CARLSBAD | CA | 92008 | |
| MVB MOTORSPORTS | ACCOUNTS PAYABLE | 6780 HUDSPETH RD | | | | HARRISBURG | NC | 28075 | |
| MVE ENVIRONMENTAL CHAMBER INC | | 3505 COUNTY RD 42 W | | | | BURNSVILLE | MN | 55306 | |
| MVHE INC | | DBA BELMONT PHYSICIAN OFFICE | 2451 WAYNE AVE | CHG PER W9 6 07 04 CP | | DAYTON | OH | 45420 | |
| MVHE INC DBA BELMONT PHYSICIAN OFFICE | | 2451 WAYNE AVE | | | | DAYTON | OH | 45420 | |
| MVP | CLAUDETTE EX130 | 5940 DARWIN COURT | | | | CARLSBAD | CA | 92008 | |
| MVP COLLABORATIVE  EFT | | 1751 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| MVP COLLABORATIVE EFT | | FRMLY MVP COMMUNICATIONS INC | 1751 E LINCOLN AVE | | | MADISON HEIGHTS | MI | 48071 | |
| MVP COMMUNICATIONS INC | | 1075 RANKIN | | | | TROY | MI | 48083-6005 | |
| MVP WORLD HEADQUARTERS | SUSAN SILVEIR | 5940 DARWIN CT. | | | | CARLSBAD | CA | 92008 | |
| MVR SERVICE INC | | 699 BAILEY AVE | | | | BUFFALO | NY | 14206-3002 | |
| MVR SERVICE INC | | PO BOX 1041 | | | | BUFFALO | NY | 14207-9041 | |
| MVS ROYAL OAK | | 3200 W 14 MILE RD | | | | ROYAL OAK | MI | 48073 | |
| MVS ROYAL OAK | | 3200 W 14 MILE RD | | | | ROYAL OAK | MI | 48073 | |
| MVS ROYAL OAK EFT | | 3200 W 14 MILE RD | | | | ROYAL OAK | MI | 48073 | |
| MVS ROYAL OAK EFT | | FMLY MAC LEAN FOGG CO | 3200 W 14 MILE RD | | | ROYAL OAK | MI | 48073 | |
| MW HOTT COMPANY INC | | PO BOX 62020 | | | | CINCINNATI | OH | 45262-0020 | |
| MW KAZAKEWICH & SONS INC | | 300 BURNT MILL RD | | | | CHERRY HILL | NJ | 08003 | |
| MW KAZAKEWICH AND SONS INC | | 300 BURNT MILL RD | | | | CHERRY HILL | NJ | 08003 | |
| MWANGI ROY | | 4956 TIMBERVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MWC DODGE DIVISION | | MONONA WIRE CORP | 121 DODGE AVE | 135 S LASALLE | | DEKALB | IL | 60115 | |
| MWC DODGE DIVISION MONONA WIRE CORP | | LOCKBOX 3543 | 135 S LASALLE | | | CHICAGO | IL | 60674-3543 | |
| MWH CONSULTING SHANGHAI CO L | | RM 2096 BLOCK B CITY CTR OF | SHANGHAI NO 100 ZUNYI RD | | | SHANGHAI | | 200051 | CHINA |
| MWH CONSULTING SHANGHAI CO LTD | | RM 2096 BLOCK B CITY CTR OF | SHANGHAI 100 ZUN YI RD 200051 | | | SHANGHAI | | | CHINA |
| MWH CONSULTING SHANGHAI CO LTD | | RM 2096 BLOCK B CITY CTR OF | SHANGHAI 100 ZUN YI RD 200051 | | | SHANGHAI CHINA | | | CHINA |
| MWH CONSULTING SHANGHAI CO LTD | | SHANGHAI NO 100 ZUNYI RD | | | | SHANGHAI | CN | 200051 | CN |
| MWH GLOBAL INC | | 380 INTERLOCKEN CRES | | | | BROOMFIELD | CO | 80021-8022 | |
| MWI INC | | 1269 BRIGHTON HENREITTA TOWNLI | | | | ROCHESTER | NY | 14623 | |
| MWI INC | | 1269 BRIGHTON HENREITTA TL RD | | | | ROCHESTER | NY | 14623 | |
| MWI INC | | 1269 BRIGHTON HENRIETTA TOWNLI | | | | ROCHESTER | NY | 14623 | |
| MWI INC | | MIDWEST DIV | 2720 FOUNDATION DR STE B | | | SOUTH BEND | IN | 46628 | |
| MWI INC MIDWEST DIVISION | | PO BOX 8000 DEPT 427 | | | | BUFFALO | NY | 14267 | |
| MWS WIRE INDUSTRIES | | 31200 CEDAR VALLEY DR | | | | WESTLAKE VILLAGE | CA | 91362 | |
| MWW CONSULTING & SALES | | 560 DUCLOS POINT RD | | | | PEFFERLAW | ON | L0E 1N0 | CANADA |
| MWW CONSULTING & SALES EFT | | INC | 37 BUTTERFIELD CRES | | | WHITBY | ON | L1R 1K5 | CANADA |
| MWW CONSULTING AND SALES EFT INC | | 560 DUCLOS POINT RD | | | | PEFFERLAW | ON | L0E 1N0 | CANADA |
| MY REPAIR SHOP | BRAD HAYS | 1233 W LOOP SOUTH | STE 1010 | | | HOUSTON | TX | 77027 | |
| MY TRUCKING COMPANY INC | | 7300 HAYDEN RUN RD | | | | AMLIN | OH | 43002 | |
| MYADZE TERVER | | 7300 CHARLESWORTH DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MYCHALOWYCH JEROME | | 25012 SKYE DR | | | | FARMINGTON HILLS | MI | 48336 | |
| MYCRONA OF NORTH AMERICA | | 1750 TODD FARM DR | | | | ELGIN | IL | 60123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MYCRONA OF NORTH AMERICA EFT | | INC | 1750 B TODD FARM DR | | | ELGIN | IL | 60123 | |
| MYCRONA OF NORTH AMERICA INC | | 8920 58TH PL | | | | ELGIN | IL | 60120 | |
| MYCZKOWIAK RICKY | | 10298 SILVERCREEK DR | | | | FRANKENMUTH | MI | 48734-9122 | |
| MYDATA AUTOMATION INC | | 320 NEWBURYPORT TPKE | | | | ROWLEY | MA | 01969 | |
| MYDATA AUTOMATION INC | | 320 NEWBURYPORT TURNPIKE | | | | ROWLEY | MA | 01969 | |
| MYDAX INC | | 12260 SHALE RIDGE LN STE 4 | | | | AUBURN | CA | 95602 | |
| MYDAX INC   EFT | | 12260 SHALE RIDGE LN | | | | AUBURN | CA | 95602 | |
| MYDLARZ PAUL | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| MYDLARZ PAUL | | 8283 RUSSELL | | | | UTICA | MI | 48317 | |
| MYDLARZ, PAUL | | 5920 WILMINGTON | | | | SHELBY TWP | MI | 48316 | |
| MYER DAVID | | 1046 E 50 S | | | | FLORA | IN | 46929 | |
| MYER EMCO INC | | 209 EDISON PK DR | | | | GAITHERSBURG | MD | 20878-3203 | |
| MYER JOHN | | 5295 SUGAR MILL RD | | | | RUSSIAVILLE | IN | 46979 | |
| MYER LESLEY | | 5295 SUGAR MILL RD | | | | RUSSIAVILLE | IN | 46979 | |
| MYER RONALD D | | 870 BOULDER WAY | | | | KOKOMO | IN | 46902-7310 | |
| MYER, DAVID R | | 1046 E 50 S | | | | FLORA | IN | 46929 | |
| MYERICK CARL | | 914 W BOGART RD | | | | SANDUSKY | OH | 44870 | |
| MYERS & SGROI | | ACCT OF DEREK W HUGHES | CASE 94 1546 | 908 SOUTH ADAMS ST BOX 3025 | | BIRMINGHAM | MI | 56431-3857 | |
| MYERS & SGROI | | ACCT OF PATRICIA HARRIS | ACCT OF 95 101369 CK | 908 S ADAMS BOX 3025 | | BIRMINGHAM | MI | 52476-9237 | |
| MYERS AND SGROI ACCT OF DEREK W HUGHES | | CASE 94 1546 | 908 SOUTH ADAMS ST BOX 3025 | | | BIRMINGHAM | MI | 48012 | |
| MYERS AND SGROI ACCT OF PATRICIA HARRIS | | CASE 95 101369 CK | 908 S ADAMS BOX 3025 | | | BIRMINGHAM | MI | 48012 | |
| MYERS ANGELA | | 13506 OLD TROY PIKE | | | | SAINT PARIS | OH | 43072-9627 | |
| MYERS ANGIE | | 440 CROFT FERRY RD | | | | GADSDEN | AL | 35903 | |
| MYERS ANNA | | 204 WAE TRAIL | | | | CORTLAND | OH | 44410 | |
| MYERS ANTHONY | | 1296 KERN DR | | | | GERMANTOWN | OH | 45327-8370 | |
| MYERS AUBREY CO | | 7477 E 46TH PL | | | | TULSA | OK | 74145 | |
| MYERS AUBREY CO | | PO BOX 470370 | | | | TULSA | OK | 74147 | |
| MYERS BOB | | 538 WOODLAND DR | | | | SALINE | MI | 48176 | |
| MYERS BRAD | | 2307 NEBRASKA | | | | XENIA | OH | 45385 | |
| MYERS BRANDON | | 141 CR 542 | | | | MOULTON | AL | 35650 | |
| MYERS BRUCE | | 216 N 480 W | | | | KOKOMO | IN | 46901 | |
| MYERS CARL | | 110 S LINWOOD AVE | | | | NORWALK | OH | 44857-2454 | |
| MYERS CARYN | | 1126 ABERDEEN ST | | | | JACKSON | MS | 39209 | |
| MYERS CHARLES | | 7769 DURAIN SW | | | | JENISON | MI | 49428 | |
| MYERS CHET | | 1079 HWY 43 | | | | OAKVALE | MS | 39656 | |
| MYERS CONNIE | | 923 SHORE BEND BLVD | | | | KOKOMO | IN | 46902 | |
| MYERS D | | 58 HOLT LN | RAINHILL | | | PRESCOT | | L35 8NB | UNITED KINGDOM |
| MYERS DAN | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| MYERS DANIEL | | 204 WAE TRAIL | | | | CORTLAND | OH | 44410 | |
| MYERS DANIEL | | 814 PK AVE | | | | FARRELL | PA | 16121 | |
| MYERS DAVID | | 3427 CONCORD AVE | | | | GADSDEN | AL | 35904 | |
| MYERS DAVID | | 4524 PK ST | | | | HUBBARD | OH | 44425 | |
| MYERS DAVID N COLLEGE | | 112 PROSPECT AVE E | | | | CLEVELAND | OH | 44115-1096 | |
| MYERS DENNIS | | 5339 WOODLAND HTS | | | | BURT | NY | 14028 | |
| MYERS DENNIS | | 5339 WOODLAND HTS | | | | BURT | NY | 14028 | |
| MYERS DERWOOD | | 564 BAUMAN RD | | | | WILLIAMSVILLE | NY | 14221-2724 | |
| MYERS DIANA | | 815 OBERMIYER RD | | | | BROOKFIELD | OH | 44403 | |
| MYERS DOLORES D | | 2879 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 | |
| MYERS DONALD | | 1124 HURON TR | | | | JAMESTOWN | OH | 45335 | |
| MYERS DWAYNE | | 7263 MONT DR | | | | MIDDLETOWN | OH | 45042 | |
| MYERS EDWIN C | | 6588 N LOCUST DR | | | | OAK HARBOR | OH | 43449-8843 | |
| MYER F W & CO INC | | 85 N GRATIOT AVE | | | | MT CLEMENS | MI | 48043 | |
| MYER F W & CO INC | | 85 N GRATIOT STE 3000 | | | | MOUNT CLEMENS | MI | 48043 | |
| MYER F W & CO INC | | MYERS BLDG | | | | ROUSES POINT | NY | 12979-1091 | |
| MYER F W AND CO INC | | 85 N GRATIOT AVE | | | | MT CLEMENS | MI | 48043 | |
| MYER F W AND CO INC EFT | | MYERS BLDG | | | | ROUSES POINT | NY | 12979-1091 | |
| MYERS FORKLIFT INC | | 3044 SOUTH KILSON DR | | | | SANTA ANA | CA | 92707-4294 | |
| MYERS FREDERICK | | 11575 SPORTS PK TR | | | | ONSTED | MI | 49265 | |
| MYERS FREDERICK | | 726 JAMES DR | | | | KOKOMO | IN | 46902 | |
| MYERS GEORGE L | | 1804 S GOYER RD | | | | KOKOMO | IN | 46902-2757 | |
| MYERS GLORIA S | | 626 WINDWARD LN | | | | RICHLAND | MS | 39218-9598 | |
| MYERS GORDON E | | 10038 LEWIS RD | | | | MILLINGTON | MI | 48746-9530 | |
| MYERS INDUSTRIES INC | | KADON DIV | 2920 KREITZER RD | | | DAYTON | OH | 45439 | |
| MYERS INDUSTRIES INC | | 1293 S MAIN ST | | | | AKRON | OH | 44301-1302 | |
| MYERS IRENE | | 2426 YOUNGSTOWN LKPT RD | | | | RANSOMVILLE | NY | 14131 | |
| MYERS ISADORE | | 1126 ABERDEEN ST | | | | JACKSON | MS | 39209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MYERS J | | 1517 S WASHINGTON ST | | | | KOKOMO | IN | 46902-2010 | |
| MYERS JACK | | 3654 GRAPE AVE NE | | | | GRAND RAPIDS | MI | 49525-2413 | |
| MYERS JAMES | | 626 WINDWARD LN | | | | RICHLAND | MS | 39218-9598 | |
| MYERS JASON | | 330 N BERKLEY | | | | KOKOMO | IN | 46901 | |
| MYERS JASON | | 4431 PALETZ CT | | | | HUBER HEIGHTS | OH | 45424 | |
| MYERS JAY | | 804 N HICKORY LN | | | | KOKOMO | IN | 46901 | |
| MYERS JEFFREY | | PO BOX 1049 | | | | PELAHATCHIE | MS | 39145 | |
| MYERS JEROLEE | | 4340 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| MYERS JESSIE | | 2038 SHAW AVE | | | | PERU | IN | 46970 | |
| MYERS JODY | | 441 S MISSISSIPPI AVE | | | | MORTON | IL | 61550 | |
| MYERS JOHN | | 6035 S TRANSIT RD LOT 414 | | | | LOCKPORT | NY | 14094 | |
| MYERS JOHN | | 149E BEECHWOOD AVE | | | | DAYTON | OH | 45405 | |
| MYERS JOHN | | 4769S 200E | | | | KOKOMO | IN | 46902 | |
| MYERS JOHN | | 6035 S TRANSIT RD LOT 414 | | | | LOCKPORT | NY | 14094 | |
| MYERS JOSEPH | | 2553 SHANNON LN | | | | KOKOMO | IN | 46901 | |
| MYERS JOSEPH L | | 2553 SHANNON LN | | | | KOKOMO | IN | 46901-5884 | |
| MYERS JOYCE LEE | | 3470 N COUNTY RD 600 E | | | | KOKOMO | IN | 46901-8477 | |
| MYERS JR CECIL | | 5471 N SYCAMORE | | | | BURTON | MI | 48509 | |
| MYERS JR EDWIN | | 652 PRINCEWOOD AVE | | | | DAYTON | OH | 45429 | |
| MYERS JR MARK E | | 1285 ASHOVER DR | | | | BLOOMFIELD | MI | 48304-1212 | |
| MYERS KALENA L | | 1754 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| MYERS KALENA L | | 1754 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| MYERS KALENA L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MYERS KERRY | | 19590 OTTAWA LN | | | | BIG RAPIDS | MI | 49307 | |
| MYERS KEVIN | | 119 PESH HOMES TRAIL | | | | BROCKPORT | NY | 14420 | |
| MYERS KRISTIANA | | 3516 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3646 | |
| MYERS KRISTINA | | 4661 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| MYERS L E CO THE | | 6220 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46217 | |
| MYERS LEROY | | 801 KELFORD PL | | | | TROTWOOD | OH | 45426 | |
| MYERS LINDA | | 2251 MERCER WMIDDLESEX RD | | | | W MIDDLESEX | PA | 16159 | |
| MYERS LINDA | | PO BOX 664 | | | | KOKOMO | IN | 46903-0664 | |
| MYERS LINDA S | | 341 LARAMIE LN | | | | KOKOMO | IN | 46901-4047 | |
| MYERS MARIE | | 1186 NORTH RD SE | | | | WARREN | OH | 44484-2705 | |
| MYERS MARK | | 3326 WAYBURN AVE SW | | | | GRANDVILLE | MI | 49418-1915 | |
| MYERS MAX | | PO BOX 655 | | | | CONVERSE | IN | 46919 | |
| MYERS MAX | | PO BOX 655 | | | | CONVERSE | IN | 46919 | |
| MYERS MICHAEL | | 4802 ANGELINA AVE | | | | WICHITA FALLS | TX | 76308 | |
| MYERS MICHAEL E | | 4420 LIMBERLOST TRAIL | | | | GLENNIE | MI | 48737 | |
| MYERS MYOSHI | | 1887 VALCON AVE | | | | COLUMBUS | OH | 43207 | |
| MYERS NANCY L | | 9276 SUNVIEW DR NE | | | | WARREN | OH | 44484-1157 | |
| MYERS PAMELA | | 1732 ROBERTS LN | | | | WARREN | OH | 44483 | |
| MYERS PAMELA | | 8303 FREDERICK PIKE | | | | DAYTON | OH | 45414 | |
| MYERS PAMELA | | 1732 ROBERTS LN | | | | WARREN | OH | 44483 | |
| MYERS PATIENCE | | 11540 MERCER RD | | | | JEROME | MI | 49249 | |
| MYERS PATRICIA | | 12 ADAMS ST | | | | JAMESTOWN | OH | 45335 | |
| MYERS PATRICK | | 6975 RUBY COURTS | | | | AUSTINTOWN | OH | 44515 | |
| MYERS REGINA | | 5450 HAVERFIELD RD | | | | DAYTON | OH | 45432 | |
| MYERS RICHARD | | 2130 EAST DR | | | | JACKSON | MS | 39204 | |
| MYERS RICHARD | | 2015 COLCHESTER RD | | | | FLINT | MI | 48503 | |
| MYERS RICHARD | | 815 OBERMIYER RD | | | | BROOKFIELD | OH | 44403 | |
| MYERS RICHARD | | 2130 EAST DR | | | | JACKSON | MS | 39204 | |
| MYERS RICHARD S | | 716 E 27TH ST | | | | ANDERSON | IN | 46016-5402 | |
| MYERS ROBERT | | 13506 OLD TROY PIKE | | | | SAINT PARIS | OH | 43077 | |
| MYERS ROBERT | | 342 TANGLEWOOD | | | | ROCHESTER HLS | MI | 48309 | |
| MYERS ROBERT | | 5063W 300S | | | | RUSSIAVILLE | IN | 46979 | |
| MYERS ROBERT | | 697 COVENTRY COURT | | | | SALINE | MI | 48176 | |
| MYERS ROBERT | | 8647 US ROUTE 127 N | | | | WEST MANCHESTER | OH | 45382-9713 | |
| MYERS ROBERT | | 9481 HENDERSON RD | | | | OTISVILLE | MI | 48463 | |
| MYERS ROBERT J | | 5063 W 300 S | | | | RUSSIAVILLE | IN | 46979-9505 | |
| MYERS ROBERT L | | 11540 MERCER RD | | | | JEROME | MI | 49249-9789 | |
| MYERS ROGER | | 341 LARAMIE LN | | | | KOKOMO | IN | 46901-4047 | |
| MYERS RONALD | | 662 W 400 N | | | | SHARPSVILLE | IN | 46068 | |
| MYERS RONALD | | 845 CARLISLE AVE | | | | DAYTON | OH | 45410 | |
| MYERS ROY | | 253 JENNY LN | | | | SCOTTSVILLE | KY | 42164-8714 | |
| MYERS RP INC | | 1 MERTON ST | | | | ROCHESTER | NY | 14609 | |
| MYERS S D INC  EFT | | PO BOX 931012N | | | | CLEVELAND | OH | 44193-0343 | |
| MYERS SD INC | | TRANSFORMER CONSULTANTS DIV | 180 SOUTH AVE | | | TALLMADGE | OH | 44278-2813 | |
| MYERS SHARON | | 2725 ONTARIO AVE | | | | DAYTON | OH | 45414 | |
| MYERS SHAWN | | 301 E PARISH ST | | | | SANDUSKY | OH | 44870 | |
| MYERS SHERRY K | | PO BOX 9783 | | | | BOARDMAN | OH | 44513-0783 | |
| MYERS SPRING CO INC | | 720 WATER ST | | | | LOGANSPORT | IN | 46947 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MYERS SPRING CO INC | | 720 WATER ST | | | | LOGANSPORT | IN | 46947-1735 | |
| MYERS SPRING CO INC EFT | | 720 WATER ST | | | | LOGANSPORT | IN | 46947 | |
| MYERS STELLA K | | 335 AMANDA COVE | | | | JACKSON | MS | 39272-9126 | |
| MYERS STEPHEN | | 409 E OLIVER ST | | | | OWOSSO | MI | 48867 | |
| MYERS STEVE | | 6389 LAKEWOOD DR | | | | GREENTOWN | IN | 46936 | |
| MYERS STEVEN | | 2260 SHREWSBURY RD | | | | COLUMBUS | OH | 43221-1232 | |
| MYERS THOMAS | | 2802 RAVINE RUN | | | | CORTLAND | OH | 44410 | |
| MYERS THOMAS | | 3843 LAKEDALE DR | | | | HILLIARD | OH | 43026 | |
| MYERS THOMAS | | 4703 NORTH FIFTH ST | | | | LEWISTON | NY | 14092 | |
| MYERS THOMAS | | 6201 WINDWOOD | | | | KOKOMO | IN | 46901-3708 | |
| MYERS THOMAS | | PO BOX 862 | | | | WESSON | MS | 39191-0862 | |
| MYERS THOMAS E | | 1007 E SHOOP RD | | | | TIPP CITY | OH | 45371-2622 | |
| MYERS TIM J | | 1208 OKLAHOMA PL | | | | CLAREMORE | OK | 74017 | |
| MYERS TIMOTHY | | 2641 SYMPHONY WAY | | | | DAYTON | OH | 45449 | |
| MYERS TIMOTHY | | 3787 CARVER NILES RD | | | | MINERAL RIDGE | OH | 44440 | |
| MYERS TIMOTHY | | 413 E MARSHALL RD | | | | MC DONALD | OH | 44437-1763 | |
| MYERS TONY | | 13523 COURT ST | | | | MOULTON | AL | 35650-1820 | |
| MYERS VALERIE | | 4629 MILTON | | | | FLINT | MI | 48557 | |
| MYERS VICKI | | 900 KENNELY RD | | | | SAGINAW | MI | 48609 | |
| MYERS VICKI | | 900 KENNELY RD | | | | SAGINAW | MI | 48609 | |
| MYERS WILLIAM | | 197 LINDELL DR | | | | GERMANTOWN | OH | 45327-1604 | |
| MYERS WILLIAM | | 241 WALNUT GROVE DR | | | | CENTERVILLE | OH | 45458 | |
| MYERS WILLIAM | | 4062 RUSHTON DR | | | | BEAVERCREEK | OH | 45431 | |
| MYERS, BRANDON | | 141 CR 542 | | | | MOULTON | AL | 35650 | |
| MYERS, BRUCE A | | 216 N 480 W | | | | KOKOMO | IN | 46901 | |
| MYERS, CHRISTOPHER R | | 4388 WISE RD | | | | FREELAND | MI | 48623 | |
| MYERS, DAN R | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| MYERS, DAVID A | | 4524 PARK ST | | | | HUBBARD | OH | 44425 | |
| MYERS, IRENE | | 2426 YOUNGSTOWN LKPT RD | | | | RANSOMVILLE | NY | 14131 | |
| MYERS, ISADORE | | 1126 ABERDEEN ST | | | | JACKSON | MS | 39209 | |
| MYERS, KEVIN | | 119 PESH HOMES TRAIL | | | | BROCKPORT | NY | 14420 | |
| MYERS, RICHARD SCOTT | | 815 OBERMIYER RD | | | | BROOKFIELD | OH | 44403 | |
| MYERS, RICHARD T | | 2015 COLCHESTER RD | | | | FLINT | MI | 48503 | |
| MYERS, ROBERT A | | 8647 US ROUTE 127 N | | | | WEST MANCHESTER | OH | 45382-9713 | |
| MYERS, ROBERT E | | 436 ROMEO RD | UNIT 322 | | | ROCHESTER | MI | 48307 | |
| MYERS, ROBERT J | | 697 COVENTRY CT | | | | SALINE | MI | 48176 | |
| MYERS, RONALD | | 662 W 400 N | | | | SHARPSVILLE | IN | 46068 | |
| MYERS, SCOTT | | 704 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902 | |
| MYERS, STEVE W | | 6389 LAKEWOOD DR | | | | GREENTOWN | IN | 46936 | |
| MYERS, THOMAS C | | 4703 NORTH FIFTH ST | | | | LEWISTON | NY | 14092 | |
| MYERS, VICKI | | 1181 N STEEL RD | | | | MERRILLL | MI | 48637 | |
| MYERS, WILLIAM | | 45 NORTH BUTTER ST | | | | GERMANTOWN | OH | 45327 | |
| MYERS, WILLIAM K | | 241 WALNUT GROVE DR | | | | CENTERVILLE | OH | 45458 | |
| MYFI CHARGER OVERHEATING | ALAN KIMBER GNRL CNSL SAT RADIO | 1500 ECKINGTON PL NE | | | | WASHINGTON | DC | 20002 | |
| MYFI CHARGER OVERHEATING | ALAN KIMBER GNRL CNSL SAT RADIO | 1500 ECKINGTON PL NE | | | | WASHINGTON | DC | 20002 | |
| MYGRANT THOMAS | | 6875 COUNTY RD 191 | | | | BELLEVUE | OH | 44811-8700 | |
| MYKROLIS CORP | | 80 ASHBY RD | ONE PATRIOTS PK | | | BEDFORD | MA | 01730 | |
| MYKROLIS CORP | | 915 ENTERPRISE BLVD | | | | ALLEN | TX | 75013 | |
| MYKROLIS CORP KOK | CUSTOMER SERVIC | 915 ENTERPRISE BLVD. | | | | ALLEN | TX | 75143 | |
| MYKROLIS CORPORATION | | 1 PATRIOTS PK | 80 ASHBY RD | | | BEDFORD | MA | 01730 | |
| MYKROLIS CORPORATION | | 5884 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| MYKROLIS CORPORATIONW R | | REPAIR CTR | 9701 DESSAW RD | | | AUSTIN | TX | 78754 | |
| MYLAR 2 MOLDING INC | | M2M INTERNATIONAL | 131 SHAFER DR | | | ROMEO | MI | 48065 | |
| MYLENEK, RONALD | | 2770 HAMILTON | | | | MUSKEGON | MI | 49445 | |
| MYLES BENITA L | | 1202 BRIGHTON RIDGE CT | | | | JACKSONVILLE | FL | 32218-8044 | |
| MYLES BENITA L | | 1721 BENSON DR | | | | DAYTON | OH | 45404-4030 | |
| MYLES CYNTHIA | | 5279 N SHERMAN BLVD | | | | MILWAUKEE | WI | 53209 | |
| MYLES DEENA | | 710 EVERGREEN AVE | | | | FLINT | MI | 48503 | |
| MYLES DOROTHY | | 11 HARMONY CT | | | | SAGINAW | MI | 48601 | |
| MYLES J E INC | | CONTROL POWER CO | 310 EXECUTIVE DR | | | TROY | MI | 48083-4532 | |
| MYLES J E INC | | CONTROL POWER DIVISION | 310 EXECUTIVE DR | | | TROY | MI | 48083 | |
| MYLES JE INC | MARK MCGARRY | 310 EXECUTIVE DR | | | | TROY | MI | 48083-4532 | |
| MYLES SANDREA J | | 607 HAMPTON CIRCLE | APT H | | | JACKSON | MS | 39211 | |
| MYLES SCHUYLER | | 2105 CURTIS | | | | BIRCH RUN | MI | 48415 | |
| MYLES SR MARK | | 4841 JOHN MICHEAL WAY | | | | HAMBURG | NY | 14075 | |
| MYLES, SR, MARK | | 4841 JOHN MICHEAL WAY | | | | HAMBURG | NY | 14075 | |
| MYLETT ANDREW | | 47 CHERRY TREE RD | | | | HUYTON | | L36 5TY | UNITED KINGDOM |
| MYLEX CORPORATION | JULIE QUEST | 4900 PEARL EAST CIRCLE | STE 104 | | | BOULDER | CO | 80301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MYLEX CORPORATION FREMONT CA | RICK ROLIN | 34551 ARDENWOOD BLVD | BUILDING D | | | FREMONT | CA | 94555 | |
| MYLEX INTERNATIONAL INC | | PO BOX 429 | | | | MENDENHALL | MS | 39114 | |
| MYNAR PAIGE | | 6193 WESTVIEW | | | | GRAND BLANC | MI | 48439 | |
| MYNOR ROBERT | | PO BOX 1101 | | | | FLINT | MI | 48501-1101 | |
| MYNTAHL CORPORATION | | 48273 LAKEVIEW BLVD | | | | FREMONT | CA | 94538 | |
| MYR ARTHUR B INDUSTRIES INC | | 39635 DETROIT INDUSTRIAL FRWY | | | | BELLEVILLE | MI | 48111 | |
| MYR ARTHUR B INDUSTRIES INC | | 39635 I 94 SOUTH SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| MYR GROUP | | 22386 NETWORK PL | | | | CHICAGO | IL | 60673-1223 | |
| MYRA ESTES | | 849 FLINTLOCK DR | | | | BEL AIR | MD | 21014 | |
| MYRADIOSTORE INC | | 2307 38TH AVE | | | | LONG ISLAND CITY | NY | 11101-3503 | |
| MYRES WANDA | | 3306 TRAPPERS TRL UNIT D | | | | CORTLAND | OH | 44410-9142 | |
| MYRGIA M ROSADO | | 10705 AVIARY DR | | | | ALPHARETTA | GA | 30022 | |
| MYRICK DONNA | | 1604 MCKINLEY AVE | | | | GADSDEN | AL | 35901 | |
| MYRICK HERMANDY | | 590 E CHURCH ST | | | | XENIA | OH | 45385 | |
| MYRICK MAC | | 3315 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5707 | |
| MYRICK THOMAS | | 114 MICHEL ST | | | | BRANDON | MS | 39042 | |
| MYRICK WILLIAM W | | 6359 TAMARA DR | | | | FLINT | MI | 48506-1760 | |
| MYRICK, DANIEL | | 2229 COUNTY RD 25 | | | | KILLEN | AL | 35645 | |
| MYRICK, DAVID | | 5838 WEST NORTH DR | | | | FRANKTON | IN | 46044 | |
| MYRICK, THOMAS | | 455 SILVER HILL | | | | PEARL | MS | 39208 | |
| MYRON CAROL S | | 139 PKHURST RD | | | | DAYTON | OH | 45440-3516 | |
| MYRON CORNISH COMPANY OF | | ACOUSTICAL TREATMENT | 2800 FISHER RD | | | COLUMBUS | OH | 43204 | |
| MYRON CORNISH COMPANY OF COLUMBUS | | 2800 FISHER RD | | | | COLUMBUS | OH | 43204 | |
| MYRON CORP | | 205 MAYWOOD AVE | | | | MAYWOOD | NJ | 07607 | |
| MYRON E WASSERMAN CH13 TRUSTEE | | ACCT OF DANIEL L GLOVER | CASE 91 13661 | PO BOX 92033 | | CLEVELAND | OH | 29728-3531 | |
| MYRON E WASSERMAN TRUSTEE ACCT OF DANIEL L GLOVER | | CASE 91 13661 | PO BOX 92033 | | | CLEVELAND | OH | 44101-4033 | |
| MYRON E WASSERMAN TRUSTEE ACCT OF SUSAN C SEWELL CARY | | ACCT OF SUSAN C SEWELL CARY | CASE B88 17 | PO BOX 92033 E | | CLEVELAND | OH | 28068-7402 | |
| MYRON E WASSERMAN TRUSTEE ACCT OF SUSAN C SEWELL CARY | | CASE B88 17 | PO BOX 92033 E | | | CLEVELAND | OH | 44101 | |
| MYRON L COMPANY | CAROLINE COBB CUST SE | 2450 IMPALA DR | | | | CARLSBAD | CA | 92008-7226 | |
| MYRON MANUFACTURING CORP | | 205 MAYWOOD AVE | | | | MAYWOOD | NJ | 07607 | |
| MYRON MANUFACTURING CORP | | PO BOX 27988 | | | | NEWARK | NJ | 07101 | |
| MYRON SHAPIRO PLLC | | DBA HERZFELD & RUBIN | 80 SW 8TH ST STE 1920 | | | MIAMI | FL | 33130 | |
| MYRON SHAPIRO PLLC DBA HERZFELD AND RUBIN | | 80 SW 8TH ST STE 1920 | | | | MIAMI | FL | 33130 | |
| MYRON SIMONSON | | 785 LEON ST | | | | JORDAN | MN | 55352 | |
| MYRON SOLOMON | | 1004 GRANVILLE RD | | | | FRANKLIN | TN | 37064 | |
| MYRON WASSERMAN TRUSTEE | | PO BOX 92033 E | | | | CLEVELAND | OH | 44101 | |
| MYSEN DUSTIN | | 5680 CATHEDRAL DR | | | | SAGINAW | MI | 48603 | |
| MYSTAFF | | PO BOX 94435 | | | | TULSA | OK | 74194 | |
| MYSTAFF | | PO BOX 973053 | | | | DALLAS | TX | 75397-3053 | |
| MYSTAFF | | PO BOX 94435 | | | | TULSA | OK | 74194 | |
| MYSTAFF | | PO BOX 94435 | | | | TULSA | OK | 74194 | |
| MYSTAFF | | PO BOX 94435 | | | | TULSA | OK | 74194 | |
| MYSTAFF | | PO BOX 94435 | | | | TULSA | OK | 74194 | |
| MYTEX POLYMERS | | PO BOX 7247 8089 | | | | PHILADELPHIA | PA | 19170-8089 | |
| MYTEX POLYMERS | | 1403 PORT RD | | | | JEFFERSONVILLE | IN | 47130 | |
| MYTEX POLYMERS | | C/O EXXON MOBIL CHEMICAL | 37567 INTERCHANGE DR | | | FARMINGTON HILLS | MI | 48335 | |
| MYTEX POLYMERS EFT | | PO BOX 7247 8089 | | | | PHILADELPHIA | PA | 19170-8089 | |
| MYTEX POLYMERS EFT | | 1403 PORT RD | | | | JEFFERSONVILLE | IN | 47130 | |
| MYTEX POLYMERS EFT | | PO BOX 7247 8089 | | | | PHILADELPHIA | PA | 19170-8089 | |
| MYTEX POLYMERS GP | | 1403 PORT RD | | | | JEFFERSONVILLE | IN | 47130 | |
| MYTEX POLYMERS INC | | PO BOX 4742 | | | | HOUSTON | TX | 77210 | |
| MYTRON MANUFACTURING CO | | 3825 E TERRACE AVE | | | | FRESNO | CA | 93703-1929 | |
| MYXON CORPORATION | ACCOUNTS PAYABLE | 100 WEST BIG BEAVER RD STE 200 | | | | TROY | MI | 48084 | |
| N & J INDUSTRIAL PRODUCTS | | 1426 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505 | |
| N & M TRANSFER CO INC | | 630 MUTTART RD | | | | NEENAH | WI | 54956 | |
| N & N TRANSPORT INC | | PO BOX 196 | | | | BELK | AL | 35545 | |
| N & N TRUCKING INC | | HWY 96 | | | | BELK | AL | 35545 | |
| N A BANK ONE | | 724 PEGGY DR | | | | EATON | OH | 45320-1237 | |
| N A T INC | | A & N RESTAURANT EQUIPMENT & S | 426 W MARKET ST | | | WARREN | OH | 44481 | |
| N A WILLIAMS CO | | 88 UNION AVE STE 500 | | | | MEMPHIS | TN | 38103-5134 | |
| N A WILLIAMS CO INC | | 2900 PACES FERRY RD SE | | | | ATLANTA | GA | 30339 | |
| N AMEN FRED PEREZ C O CLASI | | 100 W 10TH ST STE 801 | | | | WILMINGTON | DE | 19801 | |
| N AND J INDUSTRIAL PRODUCTS EFT | | 1426 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505 | |
| N AND M TRANSFER CO INC | | 630 MUTTART RD | | | | NEENAH | WI | 54956 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| N AND N TRANSPORT INC | | PO BOX 196 | | | | BELK | AL | 35545 | |
| N B PROPERTIES | | PO BOX 12348 | | | | JACKSON | MS | 39236 | |
| N C ELECTRONICS INC | | 42820 PORT ORFORD LOOP | | | | PORT ORFORD | OR | 97465 | |
| N C MACHINERY CO | | 6450 ARTIC BLVD | | | | ANCHORAGE | AK | 99518 | |
| N C O C | | 21251 MEYERS | | | | OAK PK | MI | 48237 | |
| N C O C INC | | NATIONAL CHEMICAL & OIL | 21241 MEYERS | | | OAK PK | MI | 48237-3201 | |
| N C O FINANCIAL SYSTEMS INC | | 55 DODGE RD | | | | GETZVILLE | NY | 14068 | |
| N CENTRAL INDIANA ASSOC OF | | OCCUPATIONAL HEALTH NURSES | 1401 FLAMINGO DR | | | WARSAW | IN | 46580 | |
| N D INDUSTRIES | | 3611 DALWORTH | | | | ARLINGTON | TX | 76011 | |
| N D K EUROPE LTD | | TOWORTH TOWER EWELL RD | | | | SURBITON SURREY | | KT6 7EL | UNITED KINGDOM |
| N DAKOTA STATE TAX | | COMMISSIONER | | | | | | 03300 | |
| N E C ELECTRONICS | | C/O MILTIMORE SALES INC | 22765 HESLIP DR STE | | | NOVI | MI | 48375 | |
| N E C ELECTRONICS INC | JADA TAPLEY | 2301 W BIG BEAVER RD | STE 302 | | | TROY | MI | 48084 | |
| N E HYDRAULIC SERVICE CO INC | | 21 B SIXTH RD | | | | WOBURN | MA | 01801 | |
| N E PLASTIC COATED PRODUCTS | | INC | 350 OLD COLONY RD | | | NORTON | MA | 02766 | |
| N F A CORP | | 850 BOYLSTON ST STE 428 | | | | CHESTNUT HILL | MA | 02467-2431 | |
| N F A CORP | | 50 MARTIN ST | | | | CUMBERLAND | RI | 02864 | |
| N F SMITH & ASSOCIATES LP | | 5306 HOLLISTER | | | | HOUSTON | TX | 77040 | |
| N F SMITH AND ASSOCIATES LP | | 5306 HOLLISTER | | | | HOUSTON | TX | 77040 | |
| N G K SPARK PLUGS USA INC | | 6 WHATNEY | | | | IRVINE | CA | 92618-2805 | |
| N HILLIARD | | 168 WARDMAN | | | | KENMORE | NY | 14217 | |
| N J BALANCING INC | | 138 140 MICHIGAN AVE | | | | PATERSON | NJ | 07503 | |
| N K MANUFACTURING TECHNOLOGIES | | 1134 FREEMAN AVE SW | | | | GRAND RAPIDS | MI | 49503 | |
| N M FALES INC | | 2332 POST RD | | | | WARWICK | RI | 02887 | |
| N M FALES INC | | PO BOX 7043 | | | | WARWICK | RI | 02887 | |
| N N METAL STAMPINGS INC | | 510 MAPLE ST WS | | | | PIONEER | OH | 43554 | |
| N N METAL STAMPINGS INC | | PO BOX 3103 | | | | COLUMBUS | OH | 43271 | |
| N O RING CORP | | NATIONAL O RINGS | PO BOX 1886 | | | GRAND RAPIDS | MI | 49501-1886 | |
| N OAKLAND COMM CREDIT UNION ACCT OF KATHA W JAMES | | CASE 79544 | | | | | | | |
| N P D INTELECT LLC | | 900 WEST SHORE RD | | | | PORT WASHINGTON | NY | 11050 | |
| N R D INC | | 2937 ALT BLVD N | | | | GRAND ISLAND | NY | 14072 | |
| N S M | | PO BOX 18046 | | | | BRIDGEPORT | CT | 06601-2846 | |
| N STOCK BOX INC | | 1119 LAMNECK ST | | | | MIDDLETOWN | OH | 45044 | |
| N STOCK BOX INC | | PO BOX 305 | | | | MIDDLETOWN | OH | 45042-0305 | |
| N T RUDDOCK COMPANY | | 26123 BROADWAY AVE | | | | CLEVELAND | OH | 44146 | |
| N W FUEL INJ SERVICE 1983 LTD | KEN BYRON | 18940 94TH AVE UNIT 101 | | | | SURREY | BC | V4N 4X5 | CANADA |
| N W FUEL INJ SERVICE 1983LTD | | UNIT 101 18940 94TH AVE | | | | SURREY | BC | V4N 4X5 | CANADA |
| N Y F CORPORATION | | NEW YORK FASTENERS | 599 INDUSTRIAL AVE | | | PARAMUS | NJ | 07652 | |
| N&J INDUSTRIAL PRODUCTS | | 1719 CLEAR CREEK CT NE | | | | GRAND RAPIDS | MI | 49505 | |
| NA WILLAMS | | 2900 A PACES FERRY RD SE | | | | | | | |
| NA WILLAMS | | 2900 A PACES FERRY RD SE | | | | | | | |
| NA WILLIAMS CO | | 2900 A PACES FERRY RD SE | | | | ATLANTA | GA | 30339 | |
| NAAB, DAVID | | 700 WHITNEY RD | | | | ONTARIO | NY | 14519 | |
| NAACP | | 1015 W 15TH ST | | | | ANDERSON | IN | 46011 | |
| NAACP | | 301 EAST GENESEE STE 300 | | | | SAGINAW | OH | 48607 | |
| NAACP | | MILWAUKEE BRANCH | 3500 N 26TH ST | | | MILWAUKEE | WI | 53206 | |
| NAACP | | PO BOX 2126 | | | | DOUGLAS | GA | 31533 | |
| NAACP | | YOUNGSTOWN BRANCH | 3119 MARKET ST STE 206 | | | YOUNGSTOWN | OH | 44507 | |
| NAACP ACT SO PROGRAM | | C/O JOHN PUGH | PO BOX 2446 | | | SAGINAW | MI | 48601 | |
| NAACP ACT SOPROGRAM   C O JOHN PUGH | | PO BOX 2446 | | | | SAGINAW | MI | 48601 | |
| NAACP FREEDOM FUND DINNER | | CITIZENS BANK | C O HARRY MCBRIDE | 101 N WASHINGTON AVE | | SAGINAW | MI | 48607 | |
| NAACP FREEDOM FUND DINNER CITIZENS BANK | | C/O HARRY MCBRIDE | 101 N WASHINGTON AVE | | | SAGINAW | MI | 48607 | |
| NAACP MILWAUKEE BRANCH | | 2745 N DR MARTIN LUTHER KING | | | | MILWAUKEE | WI | 53212-2351 | |
| NAACP MORGAN COUNTY | | PO BOX 1137 | | | | DECATUR | AL | 35602 | |
| NAACP OF LIMESTONE COUNTY | | PO BOX 1071 | | | | ATHENS | AL | 35612 | |
| NAACP SAGINAW | | C/O HARRY MCBRIDE | CITIZENS BANK | 101 N WASHINGTON | | SAGINAW | MI | 48607 | |
| NAACP SAGINAW C O HARRY MCBRIDE | | CITIZENS BANK | 101 N WASHINGTON | | | SAGINAW | MI | 48607 | |
| NAACP SANDUSKY BRANCH | | PO BOX 926 | | | | SANDUSKY | OH | 44870 | |
| NAAS CARL R | | 1104 SCENIC CT | | | | TROY | OH | 45373-1768 | |
| NAAS DAVID | | 4111 CHALMETTE DR | | | | DAYTON | OH | 45440-3226 | |
| NAAS ERIN | | 7395 BARD RD | | | | TIPP CITY | OH | 45371 | |
| NAAS LAWRENCE | | 7395 BARD RD | | | | TIPP CITY | OH | 45371-8938 | |
| NAAS SANDRA K | | 422 BUTTERCUP AVE | | | | VANDALIA | OH | 45377 | |
| NAAUG MEMBERSHIP | | PO BOX 3394 | | | | SAN RAFAEL | CA | 94912-3394 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NAB BROADCASTERS | | 1771 N ST NW | | | | WASHINGTON | DC | 20036 | |
| NAB EDWIN | | 38 SAWMILL CREEK TRAIL | | | | SAGINAW | MI | 48603 | |
| NAB, EDWIN J | | 3597 HONEYSUCKLE CIR | | | | SAGINAW | MI | 48603 | |
| NABAL JOHN | | 37 PRINCETON BLVD | | | | KENMORE | NY | 14217-1715 | |
| NABAL JOHN | | 37 PRINCETON BLVD | | | | KENMORE | NY | 14217-1715 | |
| NABAL, JOHN | | 37 PRINCETON BLVD | | | | KENMORE | NY | 14217 | |
| NABAL, SHARON | | 37 PRINCETON BLVD | | | | KENMORE | NY | 14217 | |
| NABAS SCHOLARSHIP FUND | | 570 KIRTS BLVD STE 233 | | | | TROY | MI | 48084 | |
| NABCO INC | | 14407 INDUSTRIAL DR | | | | KALEVA | MI | 49645 | |
| NABCO INC | | 591 E CHURCH AVE | | | | REED CITY | MI | 49677 | |
| NABCO INC | | 639 N MILL | | | | MARION | MI | 49665 | |
| NABCO INC | | PO BOX 66 | | | | REED CITY | MI | 49677 | |
| NABCO INC | | PO BOX 7700 | | | | INDIANAPOLIS | | 46277 | |
| NABCO INC | ACCOUNTS PAYABLE | 300 WEST BROOKE RD | | | | WINCHESTER | VA | 22606 | |
| NABCO INC EFT | | PO BOX 932631 | | | | ATLANTA | GA | 31193-2631 | |
| NABER BRIAN | | 8000 HAMPTON CREST CRL | | | | CHESTERFIELD | VA | 23832 | |
| NABERTHERM INC | | 54 READS WAY | | | | NEW CASTLE | DE | 19720-1649 | |
| NABERTHERM LLC | | 54 READS WAY | | | | NEW CASTLE | DE | 19720 | |
| NABHAN SANDRA | | 3350 W ARIEL PL | | | | ANAHEIM | CA | 92804-2704 | |
| NABHOLZ CLIENT SERVICE | | 12236 E 60TH ST | | | | TULSA | OK | 74146 | |
| NABORS HAROLD | | 36 MAPLELAWN ST SW | | | | WYOMING | MI | 49548-3156 | |
| NABORS RADIATOR & ELECTRIC SVC | | 617 25TH ST S | | | | BIRMINGHAM | AL | 35233 | |
| NABORS RADIATOR & ELECTRIC SVC | MR JR NABORS | 617 25TH ST S | | | | BIRMINGHAM | AL | 35233 | |
| NABOZNY DAVID | | 476 DUANE DR | | | | N TONAWANDA | NY | 14120-4138 | |
| NABY SAMIR A | | 3721 FAIRFIELD LN | | | | ANDERSON | IN | 46012-9629 | |
| NACAM NORTH AMERICA CORP | | 1201 AVIATION BLVD | | | | HEBRON | KY | 41048 | |
| NACAM NORTH AMERICA CORP | | | | | | HEBRON | KY | 41048 | |
| NACAM NORTH AMERICA CORP EFT | | ATT DEBBIE BAILEY | 1201 AVIATION BLVD | | | HEBRON | KY | 41048 | |
| NACAM NORTH AMERICA CORP EFT ATT DEBBIE BAILEY | | 1201 AVIATION BLVD | | | | HEBRON | KY | 41048 | |
| NACAT | | PMB 436 11956 BERNARDO PLAZA DR | | | | SAN DIEGO | CA | 92128-9713 | |
| NACAT 2002 | | 11956 BERNARDO PLAZA | DRIVE | | | SAN DIEGO | CA | 92128-9713 | |
| NACAT 2005 | | 1810 NORTH GREENE ST | | | | SPOKANE | WA | 99217 | |
| NACAT 99 | | TRIDENT COL ET M PERRIN | PO BOX 118067 | | | CHARLESTON | SC | 29423-8067 | |
| NACCO DAVID G | | 273 WILLIS AVE | | | | ROCHESTER | NY | 14616-4203 | |
| NACCO INDUSTRIES INC | | 5875 LANDERBROOK DR STE 300 | | | | CLEVELAND | OH | 44124-4069 | |
| NACCO MATERIALS HANDLING | | GROUP HYSTER CO | 1400 SULLIVAN DR | | | GREENVILLE | NC | 27834 | |
| NACCO MATERIALS HANDLING GROUP | | PO BOX 12003 | | | | GREENVILLE | NC | 27835-2003 | |
| NACCO MATERIALS HANDLING GROUP | | TPC AP | PO BOX 12007 | | | GREENVILLE | NC | 27835-2007 | |
| NACCO MATERIALS HANDLING GROUP | ACCOUNTS PAYABLE | PO BOX 12010 | | | | GREENVILLE | NC | 27835-2010 | |
| NACCO MATERIALS HANDLING GROUP HYSTER CO | | PO BOX 7006 | | | | GREENVILLE | NC | 27835-7006 | |
| NACCO MATERIALS HANDLING GROUP INC | | 1400 SULLIVAN DR | | | | GREENVILLE | NC | 27834-2011 | |
| NACCO MATERIALS HANDLING GROUP INC | | 1010 THOMAS EDISON BLVD SW | | | | CEDAR RAPIDS | IA | 52404 | |
| NACCO MATERIALS HANDLING GROUP INC | | NO PHYSICAL ADDRESS | | | | PITTSBURGH | PA | 15264-3749 | |
| NACCO MATERIALS HANDLING GROUP INC | C/O LIGHTFOOT FRANKLIN & WHITE LLC | S ANDREW KELLY ESQ | THE CLARK BLDG | 400 20TH ST NORTH | | BIRMINGHAM | AL | 35203 | |
| NACCO MATERIALS HANDLING GROUP INC | C/O LIGHTFOOT FRANKLIN & WHITE LLC | S ANDREW KELLY ESQ | THE CLARK BLDG | 400 20TH ST NORTH | | BIRMINGHAM | AL | 35203 | |
| NACCO MATERIALS HANDLING OEM | | C/O FAPCO INC | 926 TERRECOUPE RD | | | BUCHANAN | MI | 49107 | |
| NACCO MATERIALS HANDLING OEM | | PO BOX 12003 | | | | GREENVILLE | NC | 27835-2003 | |
| NACE HELEN | | 8 GLENADA CT | | | | W CARROLLTON | OH | 45449 | |
| NACE INTERNATIONAL | | PO BOX 201009 | | | | HOUSTON | TX | 77216-1009 | |
| NACE RICHARD L | | 2536 CRESTWELL PL | | | | KETTERING | OH | 45420-3733 | |
| NACELEWICZ ANTHONY | | 5934 E 500 S | | | | KOKOMO | IN | 46902 | |
| NACG F | | PO BOX 1567 | | | | FLINT | MI | 48501-1567 | |
| NACG F | | PO BOX 63070 | | | | PHOENIX | AZ | 85082-3070 | |
| NACG W | | PO BOX 1567 | | | | FLINT | MI | 48501-1567 | |
| NACG W | | PO BOX 63070 | | | | PHOENIX | AZ | 85082-3070 | |
| NACHI EUROPE GMBH  EFT SUCURSAL EN ESPANA | | AV ALBERTO ALCOCER 28 1 A | 28036 MADRID | | | | | | SPAIN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NACHI EUROPE GMBH SE | | CARDENAL MARCELO SPINOLA 8 | | | | MADRID | | 28016 | SPAIN |
| NACHI INDUSTRIAL SA | | POLG IND EL MONTALVO P74 | 37008 SALAMANCA | | | | | | SPAIN |
| NACHTEGALL DEBBIE | | 3820 EDGAR | | | | ROYAL OAK | MI | 48073 | |
| NACHTWEIH LARRY | | 3400 WINTERGREEN DR W | | | | SAGINAW | MI | 48603 | |
| NACIONAL DE AUTOPARTES SA DE C | | NAPSA | AVENIDA 2 NO 5 | | | TULTITLAN | | 54918 | MEXICO |
| NACIONAL DE AUTOPARTES SA EFT | | DE CV  DBA TEBO SA DE CV | AVENIDA 2 NO 5 | PARQUE IND CARTAGENA | | TULTITLAN | | 54900 | MEXICO |
| NACIONAL DE AUTOPARTES SA EFT DE CV | | FERROCARRIL 5 FRACCIONAMIENTO | INDUSTRIAL ALCE BL NAUCALPAN | | | EDO DE | | | MEXICO |
| NACIONAL ELECTRICIA FERRETERA SA DE CV | | 10A E INDEPENDENCIA NO 146 ESQ | ZONA CP 87300 H MATAMOROS TAMP | | | | | | MEXICO |
| NACIRI & ASSOCIATES | GIDE LOYRETTE NOUEL | 52 BLVD ZERKTOUNI | ESPACE ERREDA 5EME ETAGE | 20000 | | CASABLANCA | | | MOROCCO |
| NACIRI MAITRE | | 52 BLVD ZERKTOUNI | ESPACE ERREDA CASABLANCA | | | | | | MOROCCO |
| NACIRI MAITRE | | 52 BLVD ZERKTOUNI | ESPACE ERREDA CASABLANCA | | | MOROCCO | | | MOROCCO |
| NACKINO TONI E | | 864 TRUESDALE RD | | | | YOUNGSTOWN | OH | 44511-3758 | |
| NACO TRUCK LEASING INC | | DBA NACO EXPRESS | 850 ALLEN ST | | | JAMESTOWN | NY | 14701 | |
| NACOCCO LLC | | 50104 N JIMMY CT | | | | CHESTERFIELD | MI | 48047-1898 | |
| NACOGDOCHES APPRAISAL DISTRICT | | 216 W HOSPITAL | | | | NACOGDOCHES | TX | 75961 | |
| NACOGDOCHES CO TX | | NACOGDOCHES C TAX ASSESSOR | / COLLECTOR | 216 W HOSPITAL ST | | NACOGDOCHES | TX | 75961 | |
| NACOGDOCHES CO TX | | NACOGDOCHES C TAX ASSESSOR | COLLECTOR | 216 W HOSPITAL ST | | NACOGDOCHES | TX | 75961 | |
| NACOGDOCHES CO TX | | NACOGDOCHES C TAX ASSESSOR | / COLLECTOR | 216 W HOSPITAL ST | | NACOGDOCHES | TX | 75961 | |
| NADALESS DATASOURCE INC | CUSTOMER SERVICE | 625 OLD APEX RD | | | | CARY | NC | 27511 | |
| NADAR FADI | | 6257 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439 | |
| NADASKY SUZANNE | | 4491 PHILLIPS ST | | | | NEWTON FALLS | OH | 44444 | |
| NADASKY THOMAS | | 12504 LEFFINGWELL | | | | BERLIN CTR | OH | 44401 | |
| NADASKY THOMAS | | 4491 PHILLIPS ST | | | | NEWTON FALLS | OH | 44444 | |
| NADASKY THOMAS M | | 12504 LEFFINGWELL RD | | | | BERLIN CTR | OH | 44401-9608 | |
| NADAUD CHRISTOPHER | | 220 CLEARWATER COVE N | | | | YOUNGSTOWN | OH | 44515-2153 | |
| NADCOM INC | | 8117 SKYRIDGE DR | | | | PLANO | TX | 75025-6812 | |
| NADEAU BOUCHER ANNETTE MARIE | | PO BOX 1273 | | | | CARMEL | IN | 46082-1273 | |
| NADEAU TYRUS | | 14846 BELMONT | | | | ALLEN PK | MI | 48101 | |
| NADEEM DAVID | | 1831 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3911 | |
| NADIAN BEHROOZ | | 14500 DUBLIN DR | | | | CARMEL | IN | 46033 | |
| NADINE BALDWIN | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| NADLER & ASSOC PC | | 3800 COLONNADE PKWY STE 100 | | | | BIRMINGHAM | AL | 35243 | |
| NADLER & ASSOCIATES PC | | 3800 COLONNADE PKWY | STE 100 | | | BIRMINGHAM | AL | 35243 | |
| NADLER AND ASSOCIATES PC | | 3800 COLONNADE PKWY | STE 100 | | | BIRMINGHAM | AL | 35243 | |
| NADOLNY CATHERINE | | 520 W RIVERWOOD DR 308 | | | | OAK CREEK | WI | 53154-2896 | |
| NADOLNY JAMES | | 5321 VILLAS CT | | | | WINSTON SALEM | NC | 27103 | |
| NADOLNY JOHN L | | 5100 7 MILE RD | | | | BAY CITY | MI | 48706-9774 | |
| NADOLNY, CATHERINE | | 6830 KATHLEEN CT NO 5 | | | | FRANKLIN | WI | 53132 | |
| NADROWSKI CHRISTOPHER | | 1701 CALDWELL RD | | | | IMLAY CITY | MI | 48444 | |
| NADUPARAMBIL MANOJMON | | 19 ERIK DR | | | | NO BRUNSWICK | NJ | 08902 | |
| NADWODNIK, DANIEL | | 1795 KINNEY AVE | | | | GRAND RAPIDS | MI | 49544 | |
| NADY SYSTEMS INC | LEE SEBEL | 6701 SHELLMOUND ST | | | | EMERYVILLE | CA | 94608 | |
| NADZAN JEROME | | 5012 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 | |
| NAEBECK KIRK | | 6560 SCIO CHURCH RD | | | | ANN ARBOR | MI | 48103 | |
| NAEGELE DIANE K | | 1920 ZAUEL ST | | | | SAGINAW | MI | 48602 | |
| NAEGELE WESLEY | | 1846 DALEY DR | | | | REESE | MI | 48757-9231 | |
| NAEGELI MARKUS | | 7195 W 00NS | | | | KOKOMO | IN | 46901 | |
| NAEGELI, MARKUS | | 7195 W 00NS | | | | KOKOMO | IN | 46901 | |
| NAEGER KENNETH | | 4803 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722 | |
| NAFCOAT INC | | 17645 NAFCOAT LN | | | | SAPULPA | OK | 74066 | |
| NAFECO INC | ACCOUNTS RECEIVABLE | 1515 W MOULTON ST | ADD ATTN LINE 1 30 04VC | | | DECATUR | AL | 35601-2100 | |
| NAFECO INC | ACCOUNTS RECEIVABLE | 1515 W MOULTON ST | | | | DECATUR | AL | 35601-2100 | |
| NAFFIER TERRENCE | | 7014 BREEZY POINT RD | | | | WIND LAKE | WI | 53185-2204 | |
| NAFTA VENTURES INC | | 545 WILLOW GLEN DR STE 101 | | | | EL PASO | TX | 79922-2240 | |
| NAGAI STEVEN | | 1505 CLEVELAND RD EAST | 322 | | | HURON | OH | 44839 | |
| NAGANO KEIKI CO LTD | | 1 30 4 HIGASHIMAGOME | | | | OTA KU TOKYO | | 0143 -0022 | JAPAN |
| NAGANO KEIKI CO LTD | | 1 30 4 HIGASHIMAGOME | | | | OTA KU TOKYO | | 143 0022 | JAPAN |
| NAGANO KEIKO SEISAKUSHO | | 1 30 4 HIGASHIMAGOME | OHTA KU TOKYO | | | | | | JAPAN |
| NAGANO KENWOOD CORP | | 2676 1 NISHIMINOWA | | | | INA SHI NAGANO | | 0399--4501 | JAPAN |
| NAGATA KATSUMI | | 3546 SOUTHFIELD FWY | | | | DEARBORN | MI | 48124 | |
| NAGEL & SHIPPERS PRODUCTS & SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND | 2699 WHITE ROAD STE 255 | | | | IRVINE | CA | 92614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NAGEL & SHIPPERS PRODUCTS EFT | | FRMLY SHIPPERS PRODUCTS INC | 2200 S HAMILTON ST | | | SAGINAW | MI | 48602 | |
| NAGEL & SHIPPERS PRODUCTS INC | | CAPTIVA PACKAGING INC | 1900 E HOLLAND AVE | | | SAGINAW | MI | 48601 | |
| NAGEL ALAN | | 2133 WHEELER RD | | | | BAY CITY | MI | 48706 | |
| NAGEL FRED A | | 4369 BECKETT PL | | | | SAGINAW | MI | 48603-2005 | |
| NAGEL GARY | | 986 SILVERCREST DR | | | | WEBSTER | NY | 14580 | |
| NAGEL GREGORY | | 404 9TH ST | | | | KALONA | IA | 52247-9783 | |
| NAGEL JEAN M | | 6974 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9712 | |
| NAGEL JILL | | 7 CHIPPEWA COURT | | | | SAGINAW | MI | 48602 | |
| NAGEL JUDY | | 404 9TH ST | | | | KALONA | IA | 52247-9783 | |
| NAGEL JUDY | | 404 9TH ST | | | | KALONA | IA | 52247-9783 | |
| NAGEL KATHLEEN | | 986 SILVERCREST DR | | | | WEBSTER | NY | 14580 | |
| NAGEL KELLY | | 986 SILVERCREST DR | | | | WEBSTER | NY | 14580 | |
| NAGEL PAPER & BOX CO | | PO BOX 1567 | | | | SAGINAW | MI | 48605-1567 | |
| NAGEL PAPER & BOX CO | | PO BOX 1567 | | | | SAGINAW | MI | 48605-1567 | |
| NAGEL PAPER & BOX CO EFT | | 1900 E HOLLAND AVE | PO BOX 1567 | | | SAGINAW | MI | 48605-1567 | |
| NAGEL PRECISION INC | | 288 DINO DR | | | | ANN ARBOR | MI | 48103 | |
| NAGEL PRECISION INC | | 288 DINO DR | | | | ANN ARBOR | MI | 48103-9502 | |
| NAGEL RICHARD | | 2514 WINDMIRE WAY | | | | ANDERSON | IN | 46012 | |
| NAGEL SHERI | | 3320 GLENDORA DR | | | | BAY CITY | MI | 48706 | |
| NAGEL SIEBERT INC | | 1375 BOHR AVE | | | | MONTGOMERY | IL | 60538-1190 | |
| NAGEL WALTER | | 2330 N EAST DR | | | | TAWAS CITY | MI | 48763-8702 | |
| NAGEL, JILL | | 7 CHIPPEWA CT | | | | SAGINAW | MI | 48602 | |
| NAGI JR ALI | | 320 INDIANA AVE | | | | MC DONALD | OH | 44437 | |
| NAGI JR ALI | | 320 INDIANA AVE | | | | MC DONALD | OH | 44437 | |
| NAGL DENISE | | 7730 STONEWOOD DR | | | | FRANKLIN | WI | 53132-8836 | |
| NAGL DENISE M | | 7730 STONEWOOD DR | | | | FRANKLIN | WI | 53132 | |
| NAGL GERALD | | 7730 STONEWOOD DR | | | | FRANKLIN | WI | 53132 | |
| NAGL, GERALD P | | 17987 KINDER OAK DR | | | | NOBLESVILLE | IN | 46062 | |
| NAGLE CHRISTOPHER | | 556 CORONA AVE | APT B | | | KETTERING | OH | 45419 | |
| NAGLE INDUSTRIES INC | | 1395 WHEATON DR STE 600 | | | | TROY | MI | 48083-1926 | |
| NAGLE, PAUL | | 3537 GRINDLEY PARK ST | | | | DEARBORN | MI | 48124 | |
| NAGORE LUIS | | 6100 S BUFKIN DR | | | | TUCSON | AZ | 85746 | |
| NAGPAL PAVAN | | 125 GREEN VALLEY CT | | | | PITTSBURGH | PA | 15220 | |
| NAGPAL SONIKA | | 125 GREEN VALLEY CT | | | | PITTSBURGH | PA | 15220 | |
| NAGY CARL | | 970 S LINDEN AVE | | | | MIAMISBURG | OH | 45342 | |
| NAGY DANIEL | | PO BOX 720944 | | | | MCALLEN | TX | 78504 | |
| NAGY FRANK J | | 12345 N BRAY RD | | | | CLIO | MI | 48420-9154 | |
| NAGY GLENN A | | 14018 N 133RD LN | | | | SURPRISE | AZ | 85379-6458 | |
| NAGY GLENN A | | 14018 N 133RD LN | | | | SURPRISE | AZ | 85379-6458 | |
| NAGY JANICE | | 5537 BELLVIEW DR | | | | GROVE CITY | OH | 43123-9637 | |
| NAGY JANICE L | | 2717 MILDA COURT | | | | BEAVERCREEK | OH | 45430-1910 | |
| NAGY KAREN | | PO BOX 595 | | | | BROOKFIELD | OH | 44403 | |
| NAGY KAREN | | PO BOX 595 | | | | BROOKFIELD | OH | 44403 | |
| NAGY LOUIS | | 2528 IRMA | | | | WARREN | MI | 48092 | |
| NAGY PAULETTE | | 9472 SHARP RD | | | | SWARTZ CREEK | MI | 48473 | |
| NAGY WILLIAM | | 13601 SOUTH AVE EXT | | | | COLUMBIANA | OH | 44408 | |
| NAGY WYLIE | | 2601 KANSAS | | | | FLINT | MI | 48506 | |
| NAGY, CYNTHIA | | 111 OBERST ST | | | | SYRACUSE | NY | 13208 | |
| NAGY, STEVEN | | 3187 W 50 S | | | | KOKOMO | IN | 46902 | |
| NAHAR PEEYUSH | | 5885 PLUM HOLLOW DR 16 | | | | YPSILANTI | MI | 48197 | |
| NAHAR PEEYUSH C | | 763 VALLEY CIRCLE DR APT 104 | | | | SALINE | MI | 48176 | |
| NAHOD WILLIAM | | PO BOX 12 | | | | CORTLAND | OH | 44410-0012 | |
| NAI CONTAINER GROUP | | 215 BRIDGE ST | | | | CHARLEVOIX | MI | 49720 | |
| NAI CONTAINER GROUP LLC | | 215 BRIDGE ST | | | | CHARLEVOIX | MI | 49720 | |
| NAIC PHILADELPHIA | | 711 W 13 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| NAIDU MALAKONDAIAH | | 5538 CASPER DR | | | | TROY | MI | 48085 | |
| NAIL THOMAS | | 305 BROWN AVE SE | | | | ATTALLA | AL | 35954-3612 | |
| NAILS BOBBY | | 14494 DOGWOOD RD | | | | ATHENS | AL | 35611-8224 | |
| NAIMI KAYVAN AND FARINAZ NAIM | | 3223 SANTA MONICA BLVD | | | | SANTA MONICA | CA | 90404 | |
| NAIMI KAYVAN AND FARINAZ NAIMI KAMRAN NAIMI AND NILOFAR NAIMI | | 3223 SANTA MONICA BLVD | | | | SANTA MONICA | CA | 90404 | |
| NAIR & LEVIN P C | | 510 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 | |
| NAIR AND LEVIN P C | | 510 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 | |
| NAIR DEEPUKUMAR | | 2948 TRAVIS ST | | | | PERU | IN | 46970 | |
| NAIR WARD | | 6729 TIPPECANOE RD UNIT 1 | | | | CANFIELD | OH | 44406-9105 | |
| NAISH JR JOSEPH C | | 8707 HIGH ST | | | | BARKER | NY | 14012-9401 | |
| NAJMULSKI LEONARD J | | 2422 MILLIGAN GRV | | | | GROVE CITY | OH | 43123-8625 | |
| NAKADA KAZUMI | | PO BOX 8024 | MC 481ZUR072 | | | PLYMOUTH | MI | 48170 | |
| NAKADA KAZUMI | | PO BOX 8024 MC 481ZUR072 | | | | PLYMOUTH | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NAKAJIMA KENTA | | 6360 FOX GLEN DR APT 20 | | | | SAGINAW | MI | 48603 | |
| NAKAJIMA MINORU | | 4319 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439 | |
| NAKANISHI DARREN | | PO BOX 35 | | | | WEST MIDDLETON | IN | 46995 | |
| NAKANISHI TODD | | 21444 ANTHONY RD | | | | NOBLESVILLE | IN | 46062 | |
| NAKANISHI, DARREN DALE | | 1049 DAHLGREN LN | | | | CICERO | IN | 46034 | |
| NAKOU GEORGES C | | 552 MOGOLLON CIR | | | | EL PASO | TX | 79912-1269 | |
| NAL THA | | 1615 MERILINE ST | | | | DAYTON | OH | 45410 | |
| NALAZEK JACOB | | 1807 S JACKSON ST | | | | BAY CITY | MI | 48708-8701 | |
| NALAZEK LISA | | 5099 LOGANBERRY DR | | | | SAGINAW | MI | 48603 | |
| NALAZEK, LISA K | | 5099 LOGANBERRY DR | | | | SAGINAW | MI | 48603 | |
| NALCO CALGON 1050245 | CUSTSERVICE | 1 NALCO CTR | | | | NAPERVILLE | IL | 60563 | |
| NALCO CHEMICAL CO | | 4370 W 109TH ST STE 350 | | | | SHAWNEE MISSION | KS | 66211 | |
| NALCO CHEMICAL CO | | 6991 E CAMELBACK RD STE C340 | | | | SCOTTSDALE | AZ | 85251 | |
| NALCO CHEMICAL CO | | 7 FENNEL ST | | | | SKANEATELES | NY | 13152 | |
| NALCO CHEMICAL CO | | GENERAL INDUSTRIES GROUP | 9165 S HARBOR AVE | | | CHICAGO | IL | 60617 | |
| NALCO CHEMICAL CO | | PO BOX 70716 | | | | CHICAGO | IL | 60673-071 | |
| NALCO CHEMICAL CO EFT | | PO BOX 70716 | | | | CHICAGO | IL | 60673-0716 | |
| NALCO CHEMICAL COMPANY | | RMV HOLD PER NICOLE 4 02 02CP | ONE NALCO CTR | | | NAPERVILLE | IL | 60563-1198 | |
| NALCO CO | | 1111 NORTHSHORE DR STE S | | | | KNOXVILLE | TN | 37919 | |
| NALCO CO | | 1400 PRESTON RD STE 260 | | | | PLANO | TX | 75093 | |
| NALCO CO | | 1601 W DIEHL RD | | | | NAPERVILLE | IL | 60563-0130 | |
| NALCO CO | | 171 STATE RT 173 STE 203 | | | | ASBURY | NJ | 08802 | |
| NALCO CO | | 1927 NOLTE DR | | | | PAULSBORO | NJ | 08066 | |
| NALCO CO | | 23 WATER ST KEY PLAZA | | | | BANGOR | ME | 04401 | |
| NALCO CO | | 41800 W 11 MILE RD STE 109 | | | | NOVI | MI | 48375-1818 | |
| NALCO CO | | 502 514 EARTH CITY EXPWY | | | | HAZELWOOD | MO | 63045 | |
| NALCO CO | | 8720 CASTLE CREEK PKY E OR 331 | | | | INDIANAPOLIS | IN | 46250 | |
| NALCO CO | | GENERAL INDUSTRY GROUP | 915 W 175TH ST STE 3 E | | | HOMEWOOD | IL | 60430 | |
| NALCO CO | | PO BOX 70716 | | | | CHICAGO | IL | 60673 | |
| NALCO COMPANY | CUSTOMER SVC | 1601 W. DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| NALEWAY RUTH | | 1548 LILAC DR | | | | CRYSTAL LAKE | IL | 60014 | |
| NALEWYKO JOE | | 4235 PORTSMOUTH | | | | BRIDGEPORT | MI | 48722 | |
| NALLARI PRAMAD | | 9241 FAIRWAY DR | APT 303 | | | DES PLAINES | IL | 60016 | |
| NALLEY MORRIS | | 23576 LAURA LEIGH LN | | | | ATHENS | AL | 35613 | |
| NALLEY MOTOR TRUCKS | | 1320 GUY PAINE RD | | | | MACON | GA | 31206-5054 | |
| NALLEY MOTOR TRUCKS | | 2395 OLD 41 HWY | | | | KENNESAW | GA | 30144-3647 | |
| NALLEY MOTOR TRUCKS | | 2500 BUTTON GWINNETT DR | | | | DORAVILLE | GA | 30340-1519 | |
| NALLEY MOTOR TRUCKS | | 2560 MORELAND AVE | | | | ATLANTA | GA | 30315-5707 | |
| NALLEY THOMAS | | 27986 NICK DAVIS RD | | | | ATHENS | AL | 35611 | |
| NALLIE MARIE | | 1499 MAXVIEW PL | | | | COLUMBUS | OH | 43232 | |
| NALLS ELBERT | | 8350 PACKARD RD | | | | NIAGARA FALLS | NY | 14304 | |
| NALLS JAMES | | 423 ALAMEDA PL | | | | DAYTON | OH | 45406 | |
| NALLS SPECIALIZED HAULING | | 194 MAGNET DR | | | | ELIZABETHTOWN | KY | 42701 | |
| NALLY JR JOHN P | | 202 WILSONIA RD | | | | ROCHESTER | NY | 14609-6725 | |
| NALTRON | STEVE NALLS PRESIDENT | 5401 W KENNEDY BLVD | STE 1060 | | | TAMPA | FL | 33606 | |
| NALTRON CORP | STEVE NALLS | 5401 WKENNEDY BLVD | STE 1060 | | | TAMPA | FL | 33609 | |
| NALTRON CORP | | 5401 WEST KENNEDY BLVD | STE 1060 | | | TAMPA | FL | 33609 | |
| NALTRON CORPORATION | AL FLEMING | 1369 FLORENCE ST | | | | MALABAR | FL | 32950 | |
| NALTRON CORPORATION | OSCAR REYES | 13201 SW 30 COURT | | | | DAVIE | FL | 33330 | |
| NALTRON CORPORATION | SNALLS | 5401 WEST KENNEDY BLVD A 1060 | HEADQUARTERS | | | TAMPA | FL | 33609 | |
| NALTRON CORPORATION | STEVE NALLS | 5401 WEST KENNEDY BLVD | 1060 | | | TAMPA | FL | 33609 | |
| NAMBA YUICHIRO | | 17963 FORRESTON OAK DR | | | | NOBLESVILLE | IN | 46060 | |
| NAMBUDIRI SURAJ | | 8007 W 145TH TERRACE | | | | OVERLAND PK | KS | 66223 | |
| NAMEPLATES FOR INDUSTRY | JASON CREENSPAN | 213 THEODORE RICE BLVD | | | | NEW BEDFORD | MA | 02745 | |
| NAMICS CORP | | C/O METECH POLYMERS CORP | 2200 CHALLENGER WAY | | | CARSON CITY | NV | 89706 | |
| NAMICS CORP | | 3993 NIGORIKAWA | | | | NIIGATA | | 950 3131 | JAPAN |
| NAMICS CORPORATION | | 3993 NIGORIKAWA KITA KU | | | | NIIGATA | 15 | 9503131 | JP |
| NAMICS TECHNOLOGIES INC | | 5201 GREAT AMERICA PKWY 272 | | | | SANTA CLARA | CA | 95054 | |
| NAMICS TECHNOLOGIES INC | | C/O METPOLY SOURCING COMPANY L | 4010 F TECHNOLOGY WAY | | | CARSON CITY | NV | 89706 | |
| NAMICS TECHNOLOGIES INC | | C/O METPOLY SOURCING COMPANY L | 4010 F TECHNOLOGY WAY | | | CARSON CITY | NV | 89706 | |
| NAMICS TECHNOLOGIES INC | | 3170 RESEARCH WAY NO 81 | | | | CARSON CITY | NV | 89706 | |
| NAMICS TECHNOLOGIES INC EFT | | 5201 GREAT AMERICA PKWY STE | 272 | | | SANTA CLARA | CA | 95054 | |
| NAMIE JERRY | | 2220 ANDERSON DR SW | | | | DECATUR | AL | 35603-1002 | |
| NAMSA | | 6750 WALES RD | | | | NORTHWOOD | OH | 43619 | |
| NAMSA | AARON SKOLMOWSKI | PO BOX 710970 | | | | CINCINNATI | OH | 45271-0970 | |
| NAN YA PLASTICS CORPORATION | | 3F 201 TUN HWA N RD | | | | TAIPEI CITY | TW | 10508 | TW |
| NANCARROW SANDRA | | 5220 DUNN HILL DR | | | | GRAND BLANC | MI | 48439 | |
| NANCE BETTY | | 228 CURRY PL | | | | YOUNGSTOWN | OH | 44504-1815 | |
| NANCE BETTY | | 228 CURRY PL | | | | YOUNGSTOWN | OH | 44504-1815 | |
| NANCE CHARLES A | | 270 N GRENER AVE | | | | COLUMBUS | OH | 43228-1359 | |
| NANCE ERNEST | | PO BOX 509 | | | | COURTLAND | AL | 35618-0509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NANCE FRANK | | 1845 BRITTAINY OAKS TRL | | | | WARREN | OH | 44484 | |
| NANCE JOHN H | | 21781 PALMETTO DUNES DR UNIT 2 | | | | ESTERO | FL | 33928-7016 | |
| NANCE MARK | | 6420 19 MILE RD | | | | CEDAR SPRINGS | MI | 49319-9001 | |
| NANCE SHAKEMA | | 93 MILFORD AVE | | | | NEWARK | NJ | 07018 | |
| NANCE TERESA | | 4761 OLD POPLAR RD | | | | JACKSON | MS | 39212-5856 | |
| NANCE, FRANK T | | 1845 BRITTAINY OAKS TRL | | | | WARREN | OH | 44484 | |
| NANCE, TERESA | | 4761 OLD POPLAR RD | | | | JACKSON | MS | 39212 | |
| NANCI GARCIA | | 225 TREMONT ST | | | | N TONAWANDA | NY | 14120 | |
| NANCY A MILBRAND | | 295 NASSAU AVE LOWER | | | | KENMORE | NY | 14217 | |
| NANCY APONTE | | 1591 4TH ST | | | | BETHLEHEM | PA | 18020 | |
| NANCY B LOFFREDO | | 1110 FORD BLDG | | | | DETROIT | MI | 48226 | |
| NANCY BAKER ENTERPRISES INC | | 37 INDUSTRIAL PK CIRCLE | | | | ROCHESTER | NY | 14624 | |
| NANCY BAKER ENTERPRISES INC | | 37 INDUSTRIAL PK CIR | | | | ROCHESTER | NY | 14624 | |
| NANCY BATEASTE | | PO BOX 242 | | | | FERNWOOD | MS | 39635 | |
| NANCY C NAWROCKI | | 9880 E GRAND RIVER STE 108 | | | | BRIGHTON | MI | 48116 | |
| NANCY CERUTTI FAM SVC OFC | | PO BOX 269 | | | | DEDHAM | MA | 02026 | |
| NANCY CERUTTI FAMILY SER OFFIC | | ACCOUNT OF PAUL CERUTTI | CASE890439 PROBATE FAM COURT | PO BOX 269 | | DEDHAM | MA | | |
| NANCY CERUTTI FAMILY SER OFFIC ACCOUNT OF PAUL CERUTTI | | CASE890439 PROBATE FAM COURT | PO BOX 269 | | | DEDHAM | MA | 02026 | |
| NANCY COLANGELO | | 14222 MISTLETOE WAY | | | | ASTATULA | FL | 34705 | |
| NANCY COLANGELO | | 3052 FOXHILL CR APT 204 | | | | APOPKA | FL | 32703 | |
| NANCY COLANGELO | | C/O M ALT 426 WOODLAND | | | | TONAWANDA | NY | 14223 | |
| NANCY CORDLE | | 6773 RAPIDS RD LOT 261 | | | | LOCKPORT | NY | 14094 | |
| NANCY CURRY CHAP 13 TRUSTEE | | ACCT OF LOIS C THOMAS | CASE LAX 92 82589 RR | PO BOX 92893 | | LOS ANGELES | CA | 24584-4168 | |
| NANCY CURRY CHAP 13 TRUSTEE ACCT OF LOIS C THOMAS | | CASE LAX 92 82589 RR | PO BOX 92893 | | | LOS ANGELES | CA | 90009 | |
| NANCY D SMITH | | C/O DALLAS CNTY SUPP OFF | ACCT MICHAEL MCLARTY 88 11995 | 600 COMMERCE ST | | DALLAS | TX | 45074-6505 | |
| NANCY D SMITH C O DALLAS CNTY SUPP OFF | | ACCT MICHAEL MCLARTY 88 11995 | 600 COMMERCE ST | | | DALLAS | TX | 75202 | |
| NANCY E STEFFANS | | 258 HOPKINS RD | | | | WILLIAMSVLLE | NY | 14221 | |
| NANCY FLYNT | | 2702 WHISPERING OAKS LN | | | | ROCKWALL | TX | 75087 | |
| NANCY GNAGE | | 15 FAIRWOOD DR | | | | HILTON | NY | 14468 | |
| NANCY GNAGE | | ACCT OF DOUGLAS GNAGE | CASE 8030 92 | 15 FAIRWOOD DR | | HILTON | NY | 12836-0356 | |
| NANCY GNAGE ACCT OF DOUGLAS GNAGE | | CASE 8030 92 | 15 FAIRWOOD DR | | | HILTON | NY | 14468 | |
| NANCY HAGER | | 3112 MC COLLUM AVE | | | | FLINT | MI | 48504 | |
| NANCY J TORRES | | 359 SKILLEN ST LWR | | | | BUFFALO | NY | 14207 | |
| NANCY J WALLER | | 17195 US HWY 98 WEST | | | | FOLEY | AL | 36535 | |
| NANCY J WALLER | | 8632 HAMPTON COURT | | | | SPANISH FORT | AL | 36527-5289 | |
| NANCY J WALLER | | PETTY CASH CUSTODIAN | 17195 US HWY 98 WEST | | | FOLEY | AL | 36535 | |
| NANCY KONIECZKA | | 5515 SEIDEL | | | | SAGINAW | MI | 48603 | |
| NANCY L KASTOR | | 9435 HASKELL AVE | | | | SEPULVEDA | CA | 91343 | |
| NANCY L KASTOR | | ACCT OF DONALD R KASTOR | CASE PD 000603 | 9435 HASKELL AVE | | SEPULVEDA | CA | 27134-7249 | |
| NANCY L KASTOR ACCT OF DONALD R KASTOR | | CASE PD 000603 | 9435 HASKELL AVE | | | SEPULVEDA | CA | 91343 | |
| NANCY L WIXOM TRUSTEE | | 113 WEST MILWAUKEE ST | | | | JANESVILLE | WI | 53545 | |
| NANCY L WIXOM TRUSTEE | | PO BOX 816 | | | | JANESVILLE | WI | 53547-0816 | |
| NANCY LOUISE SHIFFLETT | | 8011 PATHWWAY TRAIL | | | | SHREVEPORT | LA | 71107 | |
| NANCY LOUISE SHIFFLETT | | 8011 PATHWAY TRAIL | | | | SHREVEPORT | LA | 71107 | |
| NANCY LOUISE SHIFLETT | | ACCT OF EVERETT H SHIFLETT | CASE 394398 | 8200 PINES RD APT 1502 | | SHREVEPORT | LA | 21752-4696 | |
| NANCY LOUISE SHIFLETT | | ACCT OF EVERETT H SHIFLETT | CASE 394398 A | 8200 PINES RD APT 1502 | | SHREVEPORT | LA | 21752-4696 | |
| NANCY LOUISE SHIFLETT ACCT OF EVERETT H SHIFLETT | | CASE 394398 | 8200 PINES RD APT 1502 | | | SHREVEPORT | LA | 71129 | |
| NANCY LOUISE SHIFLETT ACCT OF EVERETT H SHIFLETT | | CASE 394398 A | 8200 PINES RD APT 1502 | | | SHREVEPORT | LA | 71129 | |
| NANCY MACKNETT | | 606 OLD BALTIMORE PL | | | | NEWARK | DE | 19702 | |
| NANCY OLIVER ROBERTS | | 935 KENTUCKY ST | | | | BOWLING GRN | KY | 42101 | |
| NANCY PETRO | | 5665 W 224TH ST | | | | FAIRVIEW PK | OH | 44126 | |
| NANCY SMITH | | PO BOX 14550 | | | | PORTLAND | OR | 97293 | |
| NANCY WIXOM TRUSTEE | | PO BOX 816 | | | | JANESVILLE | WI | 53547 | |
| NANDERIMAR JAWAHAR | | 846 TEN POINT DR | | | | ROCHESTER HLS | MI | 48309 | |
| NANETTE KLOTZ | | 664 WHITE OAK LN | | | | BARTLETT | IL | 60103 | |
| NANGLE, HEIDI | | PO BOX 426 | | | | LEAVITTSBURG | OH | 44430 | |
| NANI YOLANDA DEANGELO | | 333 GOLDSMITH LN | | | | NEWARK | DE | 19702 | |
| NANIA MARK | | 828 HOUSTON RD | | | | WEBSTER | NY | 14580 | |
| NANIA, MARK J | | 828 HOUSTON RD | | | | WEBSTER | NY | 14580 | |
| NANJING NEW & HIGH TECH DEV | | | | | | NANJING | | 210018 | CHINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NANJING WELBOW METALS CO LTD | | HONGLAN TOWN LISHUI COUNTY | | | | NANJING | 100 | 211221 | CN |
| NANMAC CORP | | 9 11 MAYHEW ST | | | | FRAMINGHAM | MA | 01701 | |
| NANMAC CORPORATION | | 9 11 MAYHEW ST | | | | FRAMINGHAM | MA | 01701 | |
| NANNEY STEPHEN C | | 3375 PHILLIP AVE | | | | FLINT | MI | 48507-3302 | |
| NANO INTEGRATED SOLUTIONS INC | | 3231 SCOTT BLVD | | | | SANTA CLARA | CA | 95054-3018 | |
| NANOGEN INC | | 10398 PACIFIC CTR COURT | | | | SAN DIEGO | CA | 92121 | |
| NANOMETER TECHNOLOGIES | | 4401 UNIT D EL CAMINO REAL | | | | ATASCADERO | CA | 93422 | |
| NANOMETRICS INC | | 1550 BUCKEYE DR | | | | MILPITAS | CA | 95035 | |
| NANOMETRICS INC | ELMA X114 | 1550 BUCKEYE DR. | | | | MILIPITAS | CA | 95035-7418 | |
| NANOMETRICS INCORPORATED | | POB 60000 | | | | SAN FRANCISCO | CA | 94160-1285 | |
| NANOTECH | | ECE DEPT | UNIVERSITY OF CALIFORNIA | | | SANTA BARBARA | CA | 93106-9560 | |
| NANTONG CAPACITOR INDUSTRIES | | CO LTD | 107 GONGHONG RD | | | NANTONG JIANGSU | | 226008 | CHINA |
| NANTONG FUJITSU MICROELECTRONICS CO | | RM 301 2 3/F LUCKY BLDG | | | | CENTRAL DISTRICT | HK | 00000 | HK |
| NANTONG HUADA MICROELECTRONICS CO | | NO 1 HAONAN RD CHONGCHUAN DIST | | | | NANTONG | 100 | 226001 | CN |
| NANTWI GIBBS | | 1803 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| NANTZ LITOWICH SMITH & GIRARD | | 2025 E BELTLINE SE STE 600 | | | | GRAND RAPIDS | MI | 49546 | |
| NANTZ LITOWICH SMITH & GIRARD | | MICHAEL J DISTEL P43814 | 2025 E BELTLINE SE STE 600 | | | GRAND RAPIDS | MI | 49546 | |
| NANTZ LITOWICH SMITH AND GIRARD MICHAEL J DISTEL P43814 | | 2025 E BELTLINE SE STE 600 | | | | GRAND RAPIDS | MI | 49546 | |
| NANTZ WILLIAM | | N108W15763 HUDSON DR | | | | GERMANTOWN | WI | 53022 | |
| NAO DISBURSEMENTS | | DO NOT USE DUE D076516 | | | | PONTIAC | MI | 48383-6040 | |
| NAO DISBURSEMENTS | | PO BOX 436040 | | | | PONTIAC | MI | 48383-6040 | |
| NAO NORTH AMERICA  EFT OPERATIONS | | PO BOX 78000 DEPT 78056 | | | | DETROIT | MI | 48278-0056 | |
| NAO NORTH AMERICA EFT | | OPERATIONS | BILLINGS & RECEIVABLES | 1225 W WASHINGTON STE 400 | | TEMPE | AZ | 85281 | |
| NAOMI GAYNOR | | 1114 N CAMPBELL STE 3 | | | | ROYAL OAK | MI | 48067 | |
| NAPA AUTO PARTS | | 12691 BROADWAY | | | | ALDEN | NY | 14004 | |
| NAPA AUTO PARTS | | 928 SOUTH UNION ST | | | | KOKOMO | IN | 46901 | |
| NAPA AUTO PARTS | FRED 303 772 4222 | 210 SOUTH MAIN | | | | LONGMONT | CO | 80501 | |
| NAPA AUTO PARTS | JOEL RITTER | 35850 VAN DYKE | | | | STERLING HEIGHTS | MI | 48312 | |
| NAPA DIST CENTER ALBANY | | 301 WOLF RD | | | | LATHAM | NY | 12110-4806 | |
| NAPA DIST CENTER ALBUQUERQUE | | 1510 2ND ST NW | | | | ALBUQUERQUE | NM | 87102-1445 | |
| NAPA DIST CENTER ALTOONA | | 500 3RD AVE | | | | DUNCANSVILLE | PA | 16635-1414 | |
| NAPA DIST CENTER ANCHORAGE | | 6220 ROVENNA | | | | ANCHORAGE | AK | 99518-1520 | |
| NAPA DIST CENTER ATLANTA | | 5420 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30071-1498 | |
| NAPA DIST CENTER BILLINGS | | 5320 SOUTHGATE DR | | | | BILLINGS | MT | 59101-4637 | |
| NAPA DIST CENTER BIRMINGHAM | | 701 39TH ST N | | | | BIRMINGHAM | AL | 35222-1100 | |
| NAPA DIST CENTER BOSTON | | 840 WOBURN ST | | | | WILMINGTON | MA | 01887-4602 | |
| NAPA DIST CENTER BUFFALO | | 2401 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221-7141 | |
| NAPA DIST CENTER CARROLLTON | | 1233 LINCOLN AVE NW | | | | CARROLLTON | OH | 44615-9455 | |
| NAPA DIST CENTER CHARLESTON | | W 19TH ST | | | | NITRO | WV | 25143-2510 | |
| NAPA DIST CENTER CHARLOTTE | | 4101 WILKINSON BLVD | | | | CHARLOTTE | NC | 28208-5522 | |
| NAPA DIST CENTER CHICAGO | | 700 ENTERPRISE CT | | | | NAPERVILLE | IL | 60563-1078 | |
| NAPA DIST CENTER COLUMBIA | | 2255 AIRPORT BLVD | | | | CAYCE | SC | 29033-1477 | |
| NAPA DIST CENTER COLUMBUS | | 2665 W DUBLIN GRANVILLE RD | | | | COLUMBUS | OH | 43235-2710 | |
| NAPA DIST CENTER CONNECTICUT | | 1260 NEWFIELD ST | | | | MIDDLETOWN | CT | 06457-1873 | |
| NAPA DIST CENTER DALLAS | | 3033 MILITARY PKWY | | | | MESQUITE | TX | 75149-3541 | |
| NAPA DIST CENTER DENVER | | 2101 HWY 224 | | | | DENVER | CO | 80229-0639 | |
| NAPA DIST CENTER DES MOINES | | 2222 E DOUGLAS | | | | DES MOINES | IA | 50313-2552 | |
| NAPA DIST CENTER DETROIT | | 30550 ECORSE RD | | | | ROMULUS | MI | 48174-3512 | |
| NAPA DIST CENTER FORT WAYNE | | 2000 W COLISEUM BLVD | | | | FORT WAYNE | IN | 46808-3613 | |
| NAPA DIST CENTER FRESNO | | 5675 E CLINTON AVE | | | | FRESNO | CA | 93727-1395 | |
| NAPA DIST CENTER GRAND RAPIDS | | 3402 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512-1938 | |
| NAPA DIST CENTER HAWAII | | 94 141 LEOWAENA ST | | | | WAIPAHU | HI | 96797-2226 | |
| NAPA DIST CENTER HIGH POINT | | 600 GALLIMORE DAIRY RD | | | | HIGH POINT | NC | 27265-9112 | |
| NAPA DIST CENTER HOUSTON | | 15935 SELLERS RD | | | | HOUSTON | TX | 77060-4597 | |
| NAPA DIST CENTER INDIANAPOLIS | | 5421 W SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46241-5511 | |
| NAPA DIST CENTER JACKSON | | 1570 W HIGHLAND DR | | | | JACKSON | MS | 39204-2115 | |
| NAPA DIST CENTER JACKSONVILLE | | 1090 HAINES ST | | | | JACKSONVILLE | FL | 32206-6000 | |
| NAPA DIST CENTER KANSAS CITY | | 250 OSAGE AVE | | | | KANSAS CITY | KS | 66105-1488 | |
| NAPA DIST CENTER KNOXVILLE | | 5937 MIDDLEBROOK PIKE | | | | KNOXVILLE | TN | 37909-1283 | |
| NAPA DIST CENTER LITTLE ROCK | | 6601 FORBING RD | | | | LITTLE ROCK | AR | 72209-3455 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NAPA DIST CENTER LOS ANGELES | | 11710 PACIFIC AVE | | | | FONTANA | CA | 92337-8218 | |
| NAPA DIST CENTER LOUISVILLE | | 211 E COLLEGE ST | | | | LOUISVILLE | KY | 40203-2333 | |
| NAPA DIST CENTER MAINE | | 180 LARRABEE RD | | | | WESTBROOK | ME | 04092-4789 | |
| NAPA DIST CENTER MEMPHIS | | 7415 US HWY 64 | | | | MEMPHIS | TN | 38133-3903 | |
| NAPA DIST CENTER MIAMI | | 9250 NORTHWEST 58TH ST | | | | MIAMI | FL | 33178-1612 | |
| NAPA DIST CENTER MILWAUKEE | | 5001 W STATE ST | | | | MILWAUKEE | WI | 53208-2614 | |
| NAPA DIST CENTER MINNEAPOLIS | | 7400 W 27TH ST | | | | SAINT LOUIS PK | MN | 55426-3104 | |
| NAPA DIST CENTER MT VERNON | | 1000 S 45TH ST | | | | MOUNT VERNON | IL | 62864-6708 | |
| NAPA DIST CENTER NEW JERSEY | | 1770 NEW DURHAM RD | | | | SOUTH PLAINFIELD | NJ | 07080-2328 | |
| NAPA DIST CENTER NEW ORLEANS | | 500 SHREWSBURY RD | | | | JEFFERSON | LA | 70121-3530 | |
| NAPA DIST CENTER OKLAHOMA CITY | | 301 E MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73114-2212 | |
| NAPA DIST CENTER OMAHA | | 6160 GROVER ST | | | | OMAHA | NE | 68106-4312 | |
| NAPA DIST CENTER OWATONNA | | 3000 PK DR | | | | OWATONNA | MN | 55060-4911 | |
| NAPA DIST CENTER PHOENIX | | 2811 W THOMAS RD | | | | PHOENIX | AZ | 85017-5593 | |
| NAPA DIST CENTER PORTLAND | | 10515 N LOMBARD ST | | | | PORTLAND | OR | 97203-6348 | |
| NAPA DIST CENTER RICHMOND | | 800 SOUTHLAKE BLVD | | | | RICHMOND | VA | 23236-3994 | |
| NAPA DIST CENTER SACRAMENTO | | 4635 NORTHGATE BLVD | | | | SACRAMENTO | CA | 95834-1134 | |
| NAPA DIST CENTER SALT LAKE CITY | | 1317 S 700 W | | | | SALT LAKE CITY | UT | 84104-1602 | |
| NAPA DIST CENTER SAN ANTONIC | | 6374 RITTIMAN RD | | | | SAN ANTONIO | TX | 78218-4796 | |
| NAPA DIST CENTER SAN DIEGO | | 7440 CONVOY CT | | | | SAN DIEGO | CA | 92111-1183 | |
| NAPA DIST CENTER SEATTLE | | 8441 S 180TH ST | | | | KENT | WA | 98032-1027 | |
| NAPA DIST CENTER SPOKANE | | 501 N FREYA ST | | | | SPOKANE | WA | 99202-4673 | |
| NAPA DIST CENTER STEVENS POINT | | 5101 COYE DR | | | | STEVENS POINT | WI | 54481-5000 | |
| NAPA DIST CENTER SYLVESTER | | 400 INDUSTRIAL BLVD | | | | SYLVESTER | GA | 31791-4676 | |
| NAPA DIST CENTER SYRACUSE | | 410 N MIDLER AVE | | | | SYRACUSE | NY | 13206-1814 | |
| NAPA DIST CENTER TAMPA | | 11718 N FLORIDA AVE | | | | TAMPA | FL | 33612-5219 | |
| NAPA QUALITY AUTO PARTS INC | | 2351 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484 | |
| NAPA TRYON AUTO PARTS INC | | PO BOX 458 | | | | GASTONIA | NC | 28053-0458 | |
| NAPCO INC | | 16 N HARWINTON AVE | | | | TERRYVILLE | CT | 067864501 | |
| NAPCO INC | | NORTH HARWINTON AVE | | | | TERRYVILLE | CT | 06786 | |
| NAPCO INTERNATIONAL INC | | 11001 EXCELSIOR BLVD | | | | HOPKINS | MN | 55343 | |
| NAPCO INTERNATIONAL INC | | 11111 EXCELSIOR BLVD | | | | HOPKINS | MN | 55343 | |
| NAPERVILLE UNITED WAY | | 231195 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| NAPERVILLE UNITED WAY | | 29 SOUTH WEBSTER | STE 106B | | | NAPERVILLE | IL | 65040 | |
| NAPIER & SON INC | | 517 BRIGHTON RD | | | | TONAWANDA | NY | 14150-6961 | |
| NAPIER ALBERT O | | 2230 BANCROFT ST | | | | SAGINAW | MI | 48601-2072 | |
| NAPIER CHARLES D | | 25 SEMINARY AVE | | | | DAYTON | OH | 45403-3026 | |
| NAPIER CYNTHIA | | 2143 SPRINGMILL RD | | | | KETTERING | OH | 45440 | |
| NAPIER DEBORAH | | 37 WAINWRIGHT DR | | | | RIVERSIDE | OH | 45431 | |
| NAPIER ELLIOTT O | | 201 PROVINCIAL CT APT 10 | | | | SAGINAW | MI | 48603-6133 | |
| NAPIER ERNEST | | 5947 POPLAR DR | | | | HILLSBORO | OH | 45133 | |
| NAPIER JOHNNIE | | 61 VICTOR AVE | | | | DAYTON | OH | 45405 | |
| NAPIER KENNETH | | 7727 DAYTON FARMERSVILLE | | | | DAYTON | OH | 45418 | |
| NAPIER LARRY | | 5549 BAYSIDE DR | | | | DAYTON | OH | 45431 | |
| NAPIER MATT | | 4429 READING RD | | | | DAYTON | OH | 45420 | |
| NAPIER MILFORD | | 13680 FRIEND RD | | | | GERMANTOWN | OH | 45327 | |
| NAPIER ROGER D | | 2143 SPRINGMILL RD | | | | KETTERING | OH | 45440-2815 | |
| NAPIER TERRY | | 6156 CARNATION RD | | | | DAYTON | OH | 45449 | |
| NAPIER TRUCK DRIVING TRAINING | | 9267 CINCINNATI DAYTON RD | | | | WEST CHESTER | OH | 45069 | |
| NAPIER VICTOR | | 4178 GORMAN AVE | | | | ENGLEWOOD | OH | 45322 | |
| NAPIER, CYNTHIA | | 2143 SPRINGMILL RD | | | | KETTERING | OH | 45440 | |
| NAPIER, ERIC | | 2430 ALPINE DR | | | | SAGINAW | MI | 48601 | |
| NAPIER, LARRY | | 5549 BAYSIDE DR | | | | DAYTON | OH | 45431 | |
| NAPIERALA JAMES | | 3961 S POSEYVILLE RD | | | | HEMLOCK | MI | 48626 | |
| NAPIERALA JAMES | | 315 AURORA ST | | | | LANCASTER | NY | 14086 | |
| NAPIERALA PAUL T | | 303 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-5804 | |
| NAPIERALA, JAMES | | 3961 S POSEYVILLE RD | | | | HEMLOCK | MI | 48626 | |
| NAPIERALSKI DOROTHY A | | 111 MAIN ST | | | | ESSEXVILLE | MI | 48732-1619 | |
| NAPIERALSKI DOROTHY A | | 111 MAIN ST | | | | ESSEXVILLE | MI | 48732-1619 | |
| NAPIERALSKI KERRI | | 221 BRIGHT AVE | | | | CHEEKTOWAGA | NY | 14206 | |
| NAPIERALSKI KERRI | | 221 BRIGHT AVE | | | | CHEEKTOWAGA | NY | 14206 | |
| NAPIERALSKI, KERRI | | 221 BRIGHT AVE | | | | CHEEKTOWAGA | NY | 14206 | |
| NAPIORKOWSKI JOHN | | 4389 STONE TRACE LN | | | | HAMILTON | OH | 45011 | |
| NAPLES CLARA | | 2415 E CENTVSTATION RD | | | | CENTERVILLE | OH | 45459 | |
| NAPLES MARK | | 2415 E CTRVILLE STATN | | | | CENTERVILLE | OH | 45459 | |
| NAPLES PETER | | 6171 BERT KOUNS IND LOOP APT G100 | | | | SHREVEPORT | LA | 71129-5010 | |
| NAPM CAROLINAS VIRGINIA INC | | 2300 W MEADOWVIEW RD | | | | GREENSBORO | NC | 27407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NAPM CHEMICAL GROUP | | EMERSON BROWN CPM SR PA | MAIL DROP CODE 4010 | | | INDIANAPOLIS | IN | 46285 | |
| NAPOLI ANTHONY | | 3636 MERCEDES PL | | | | CANFIELD | OH | 44406 | |
| NAPOLI JOEL | | 302 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| NAPOLI JOEL | | 302 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| NAPOLI JOEL | | 302 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| NAPOLI MELISSA | | 26 EISENHOWER DR | | | | LOCKPORT | NY | 14094 | |
| NAPOLI RICHARD | | 106 MC INTOSH DR | | | | LOCKPORT | NY | 14094 | |
| NAPOLI, MELISSA A | | 26 EISENHOWER DR | | | | LOCKPORT | NY | 14094 | |
| NAPOLITANO ANNA | | 60 ATWOOD DR | | | | ROCHESTER | NY | 14606 | |
| NAPOLITANO C | | 30 TWIN LAKE DR NO 1 | | | | LAKE ST LOUIS | MO | 63367 | |
| NAPOLITANO GABRIELE | | 20 BARKWOOD LN | | | | SPENCERPORT | NY | 14559-2250 | |
| NAPOLITANO JEFFREY | | 12045 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| NAPOLITANO KENNETH | | 42434 JOYCE LN | | | | NOVI | MI | 48377 | |
| NAPOLITANO, KENNETH Y | | 14 HAWTHLER TRAIL | | | | NOVI | MI | 48377 | |
| NAPPCO FASTENER CO | GARY REESE | PO BOX 55586 | | | | HOUSTON | TX | 77255-5586 | |
| NAPPERE MICHAEL | | 415 LAKE LAURA DR | | | | PONTIAC | MI | 48341 | |
| NAPPI JOSEPH | | 53 HILLCREST DR | | | | SPRINGBORO | OH | 45066 | |
| NAPPI TRUCKING CORP | | PO BOX 510 | | | | MATAWAN | NJ | 07747 | |
| NAPPI TRUCKING CORPORATION | | 541 MORRISTOWN RD | | | | MATAWAN | NJ | 07747 | |
| NAPPI TRUCKING CORPORATION | | 541 MORRISTOWN RD | | | | MATAWAN | NJ | 07747 | |
| NAPPI TRUCKING CORPORATION | | 541 MORRISTOWN RD | | | | MATAWAN | NJ | 07747 | |
| NAPPO ANTONIO | | 4109 SW 23RD PL | | | | CAPE CORA | FL | 33914-5424 | |
| NAQUI, SYED ALI AMIR | | 1201 HENDRIE | | | | CANTON | MI | 48187 | |
| NARA MOLD & DIE CO LTD | | 391 2 SUNGJU DONG | | | | CHANGWON KYONGNAM | | 641 120 | KOREA REPUBLIC OF |
| NARA MOLD & DIE CO LTD | | 50 1 SUNG JU DONG | CHANG WON CITY | GYEONG NAM | | | | | KOREA REPUBLIC OF |
| NARA MOLD & DIE CO LTD | | 50 1 SUNG JU DONG CHANGWON | | | | GYEONG NAM | | 641-120 | KOREA REPUBLIC OF |
| NARA MOLD & DIE CO LTD EFT | | 50 1 SUNG JU DONG CHANGWON | GYEONG NAM 641 120 | | | | | | KOREA REPUBLIC OF |
| NARA MOLD AND DIE CO LTD 50 1 SUNG JU DONG | | CHANG WON CITY | GYEONG NAM | | | | | | KOREA REPUBLIC OF |
| NARA MOLD AND DIE COLTD | JOHN MA | 50 1 SUNG JU DONG | | | | GYEONG NAM | | | KOREA REPUBLIC OF |
| NARA MOLD AND DIE COMPANY LTD | ACCOUNTS PAYABLE | 50 1 SUNG JU DONG | | | | CHANGWON | | 641-1 | KOREA REPUBLIC OF |
| NARA USA | KEN RUSSELL | REB TOOL CO. INC. | 5910 BELLEVILLE RD | | | VAN BUREN TWP | MI | 48111 | |
| NARAGON MATTHEW | | 14 HAWTHORNE DR | | | | FAIRBORN | OH | 45324 | |
| NARAGON SYLVIA | | 4423 CRAMPTON CIR | | | | FLINT | MI | 48506-1409 | |
| NARANJO, MICHAEL | | 1005 E BEARD RD | | | | PERRY | MI | 48872 | |
| NARASIMHA YEDATORE | | 935 BOSTON DR | | | | KOKOMO | IN | 46902 | |
| NARASIMHAN LAKSHMINARAYANA | | 410 EVELYN LN | 103 | | | ROCHESTER HILLS | MI | 48307 | |
| NARAYAN NAGARAJ | | 1365 BRAYMORE CIRCLE | | | | NAPERVILLE | IL | 60564-8290 | |
| NARAYANASAMY NIRMAL | | 2612 LIBERTY ST SOUTH | | | | CANTON | MI | 48188 | |
| NARCISSE CLAUDEL | | 3402 N RIDGE RD | | | | TALLAHASSEE | FL | 32310 | |
| NARCISE M | | 412 39TH ST | | | | TUSCALOOSA | AL | 35405 | |
| NARCISSE MATTIE | | 412 39TH ST | | | | TUSCALOOSA | AL | 35405-2948 | |
| NARD ROBERT | | 1945 TEBO ST | | | | FLINT | MI | 48503 | |
| NARDA MICROWAVE CORPORATION | | 435 MORELAND RD | | | | HAUPPAUGE | NY | 11788 | |
| NARDA MICROWAVE CORPORATION | | 435 MORELAND RD | | | | HAUPPAUGE | NY | 11788 | |
| NARDI | | C/O CHARLTON GROUP ASSOCIATION | 24000 GREATER MACK | | | SAINT CLAIR SHORES | MI | 48080 | |
| NARDI ITALIA SPA | | VIA VITTORIO VENETO 85 | FRAZIONE ABBIATE GUAZZONE | | | TRADATE VA | | 21040 | ITALY |
| NARDI ITALIA SPA | | VIA V VENETO 85 | 21040 ABBIATE GUAZZONE | | | VARESE | | | ITALY |
| NARDI PERSONAL SPA | | VIA VITTORIO VENETO 85 | | | | TRADATE | IT | 21049 | IT |
| NARDI PERSONAL SPA  EFT | | VIA VITTORIO VENETO 85 | 21040 ABBIATE GUAZZONE TRADATE | | | VARESE ITALY | | | ITALY |
| NARDI PERSONAL SPA  EFT | | VIA VITTORIO VENETO 85 | 21040 ABBIATE GUAZZONE VARESE | | | TRADATE ITALY | | | ITALY |
| NARDI PERSONAL SPA EFT | | FRMLY NARDI ITALIA SPA | VIA VITTORIO VENETO 85 | 21040 ABBIATE GUAZZONE TRADATE | | VARESE | | | ITALY |
| NARDI PERSONAL SPA EFT | | VIA VITTORIO VENETO 85 | 21040 ABBIATE GUAZZONE VARESE | | | TRADATE | | | ITALY |
| NARED JR FRANK | | 140 ROSEWOOD DR | | | | DAYTON | OH | 45415-3008 | |
| NARED NICOLE | | 2077 AUBURN AVE | | | | DAYTON | OH | 45406 | |
| NARENS ASSOCIATES INC | | 29200 NORTHWESTERN HWY STE 200 | | | | SOUTHFIELD | MI | 48034 | |
| NARLOCH CHRISTINE A | | W2435 KESHENA LAKE RD | | | | KESHENA | WI | 54135-9527 | |
| NAROG JOHN M | | 6348 DOWNS RD NORTHWEST | | | | WARREN | OH | 44481-9462 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NAROPA INSTITUTE | | OFFICE OF ADMISSIONS | 2130 ARAPAHOE AVE | | | BOULDER | CO | 80302-6697 | |
| NARRICOT INDUSTRIES INC | | TUFF TEMP CORP | 928 JAYMOR RD STE C150 | | | SOUTHAMPTON | PA | 18966 | |
| NARRICOT INDUSTRIES INC | | 928 JAYMOR RD STE C150 | | | | SOUTHAMPTON | PA | 18966 | |
| NARRICOT INDUSTRIES LP | | BERGER SAFETY TEXTILES AIRBAG | 1556 MONTGOMERY ST | | | SOUTH HILL | VA | 23970 | |
| NARRICOT INDUSTRIES, LP | | 1556 MONTGOMERY ST | | | | SOUTH HILL | VA | 23970 | |
| NARTELSKI EVELYN | | 6040 BELMONT CT | | | | GRAND BLANC | MI | 48439 | |
| NARTELSKI, EVELYN B | | 6040 BELMONT CT | | | | GRAND BLANC | MI | 48439 | |
| NARTKER ANDREW | | 2500 UHL CT | | | | KETTERING | OH | 45420 | |
| NARTKER DAVID | | 251 C SMITHVILLE RD | | | | DAYTON | OH | 45403 | |
| NARTKER KENNETH | | 214 TUXWORTH RD | | | | CENTERVILLE | OH | 45458-2451 | |
| NARTKER LAWRENCE | | 1021 WEDGE STONE CT | | | | CENTERVILLE | OH | 45458 | |
| NARTKER STEVEN | | 4981 SCOTTHILLS DR | | | | CLAYTON | OH | 45322 | |
| NARTRON CORP | | 5000 N US 131 | | | | REED CITY | MI | 49677 | |
| NARTRON CORPORATION | | 5000 N US 131 | | | | REED CITY | MI | 49677 | |
| NARTRON CORPORATION | | PO BOX 3488 | | | | GRAND RAPIDS | MI | 49501-3488 | |
| NARTRON CORPORATION | SHELLEY STRAUB | 5000 NORTH US 131 | | | | REED CITY | MI | 49677 | |
| NARVAEZ LAW FIRM PA | | PO BOX 25967 | | | | ALBUQUERQUE | NM | 87125-0967 | |
| NARVAIS, ASHLEY | | 120 SOUTH 13TH | | | | SAGINAW | MI | 48601 | |
| NARVAIZ ROBERT | | 3111 A VOSS | | | | EL PASO | TX | 79936 | |
| NARVESON THERESA | | 1121 N MILWAUKEE ST | 611 RWJ | | | MILWAUKEE | WI | 53201 | |
| NAS INTERPLEX INC | | NAS ELECTRONICS | 120 12 28TH AVE | | | FLUSHING | NY | 11354 | |
| NAS RECRUITMENT COMMUNICATIONS INC | NAS ACQUISITION CORP | ONE INFINITY CORPORATE CENTER DR | | | | CLEVELAND | OH | 44125 | |
| NAS RECRUITMENT COMMUNICATIONS | | | | | | | | | |
| NAS RECRUITMENT COMMUNICATIONS | | INC | PO BOX 710215 | | | CINCINNATI | OH | 45271-0215 | |
| NAS RECRUITMENT COMMUNICATIONS | | PO BOX 710215 | | | | CINCINNATI | OH | 45271-0215 | |
| NASA | | GODDARD SPACE FLIGHT CTR | COST & COMMERCIAL ACCTS DEPT | CODE 155 | | GREENBELT | MD | 20771-0001 | |
| NASCAR | ACCOUNTS PAYABLE | PO BOX 2875 | | | | DAYTONA BEACH | FL | 32120 | |
| NASCAR RESEARCH AND DEVELOPMENT CENTER | | 7010 WEST WINDS BLVD | | | | CONCORD | NC | 28027 | |
| NASCO | | NHK ASSOCIATED SPRING | 3251 NASHVILLE RD | | | BOWLING GREEN | KY | 42101 | |
| NASCO | | NHK ASSOCIATED SPRING | SECTION 548 | | | LOUISVILLE | KY | 40289 | |
| NASCO INC | | PO BOX 2420 | | | | WATERBURY | CT | 06722 | |
| NASCO INDUSTRIES INC | | 3541 NW 53RD ST | | | | FORT LAUDERDALE | FL | 33309-6311 | |
| NASCO INDUSTRIES INC | | 3541 N W 53RD ST | | | | FT LAUDERDALE | FL | 33309 | |
| NASDAQ STOCK MARKET | | PO BOX 7777 W9940 | | | | PHILADELPHIA | PA | 19175-9940 | |
| NASEEM SAQUIB | | 1545 FURMAN DR | | | | VANDALIA | OH | 45377 | |
| NASELROAD THOMAS | | 3209 RIPPLE DR | | | | ANDERSON | IN | 46012 | |
| NASH BENNIE R | | 4047 N 12TH ST | | | | MILWAUKEE | WI | 53209-7007 | |
| NASH BURLYN | | 8571 BLACK OAK DR NE | | | | WARREN | OH | 44484 | |
| NASH CAROL | | 661 COUNTRY LN | | | | FRANKENMUTH | MI | 48734 | |
| NASH COHENOUR KELLY & HUNT | | 1001 N W 63RD STE 101 | | | | OKLA CITY | OK | 73116 | |
| NASH EDWARD | | 1118 MALONE DR | | | | JACKSON | MS | 39209 | |
| NASH ELMO HOLDINGS LLC | | 9 TREFOIL DR | | | | TRUMBULL | CT | 06611 | |
| NASH ENGINEERING CO THE | | C/O FREDERICK H MASON CO INC | 538 N MILL ST | | | PLYMOUTH | MI | 48170 | |
| NASH ENGINEERING CO THE | | INDUSTRIAL DIV | 9 TREFOIL DR | | | TRUMBULL | CT | 06611 | |
| NASH ENGINEERING COMPANY | | 9 TREFOIL DR | ADD CHG 01 10 05 AH | | | TRUMBULL | CT | 066111330 | |
| NASH ENGINEERING COMPANY | | PO BOX 470370 | | | | TULSA | OK | 74147-0370 | |
| NASH ENGINEERING COMPANY | | PO BOX 952453 | | | | SAINT LOUIS | MO | 63195 | |
| NASH ENGINEERING COMPANY INC | | C/O MYERS AUBREY | PO BOX 470370 | | | TULSA | OK | 74147-0370 | |
| NASH GEORGE R | | 4659 LOWER RIVER RD | | | | LEWISTON | NY | 14092-1054 | |
| NASH GREGORY | | 39632 DANIELLE DR | | | | NORTHVILLE | MI | 48167 | |
| NASH HAROLD | | 3086 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5633 | |
| NASH HERBERT W | | 3325 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1217 | |
| NASH JACQUELINE | | 16295 S BURCH | | | | OLATHE | KS | 66062 | |
| NASH JACQUELINE | | PO BOX 2364 | | | | SAGINAW | MI | 48605 | |
| NASH JEFFREY L | | 6306 DETROIT ST PO BOX 17 | | | | OTTER LAKE | MI | 48464-0017 | |
| NASH JERRYE | | 1118 MELOAN DR | | | | JACKSON | MS | 39209-7307 | |
| NASH JR PERCELL | | 2424 INDIANA AVE | | | | SAGINAW | MI | 48601-5513 | |
| NASH JR WILLIAM | | 29 E CEDAR RD | | | | MEDWAY | OH | 45341-1309 | |
| NASH LAQUITA | | 5812 N 40 ST | | | | MILWAUKEE | WI | 53209 | |
| NASH PNEUDRAULICS INC | | NPI | 23910 FREEWAY PK DR | | | FARMINGTON HILLS | MI | 48335-2816 | |
| NASH PODVIN TUCHSCHERER | | HUTTENBURG WEYMOUTH&KRYSHAK SC | 170 THIRD ST N | | | WISCONSIN RAPIDS | WI | 54495-0997 | |
| NASH PODVIN TUCHSCHERER HUTTENBURG WEYMOUTH AND KRYSHAK SC | | PO BOX 997 | | | | WISCONSIN RAPID | WI | 54495-0997 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NASH PRODUCTS | | NO 21 2ND CROSS SSI AREA | | | | BANGALORE | IN | 560010 | IN |
| NASH PRODUCTS EFT | | NO 21 SSI AREA 2ND CROSS 5TH | BANGALORE | | | | | | INDIA |
| NASH RICHARD | | 661 COUNTRY LN | | | | FRANKENMUTH | MI | 48734 | |
| NASH RICHARD | | 661 COUNTRY LN | | | | FRANKENMUTH | MI | 48734 | |
| NASH RITA | | PO BOX 94 | | | | MAGNOLIA | MS | 39652 | |
| NASH ROBERT | | 16151 HARDY RD | | | | ATHENS | AL | 35611-8150 | |
| NASH ROBERT | | 511 ELMHURST RD | | | | DAYTON | OH | 45417 | |
| NASH THOMAS C INC | | JOHNSTONE SUPPLY | 15 TROY ST | | | DAYTON | OH | 45404-1824 | |
| NASH WILLIAM H CO INC | | G5180 FLUSHING RD | | | | FLUSHING | MI | 48433 | |
| NASH WILLIAM H CO INC | | PO BOX 4931 | | | | TROY | MI | 48099-4931 | |
| NASH WILLIAM H CO INC | RAY BOURDESS | PO BOX 4931 | | | | TROY | MI | 48099-4931 | |
| NASH WILLIAM H COMPANY INC | | 4134 36TH ST S2 | | | | GRAND RAPIDS | MI | 49512 | |
| NASH, BURLYN D | | 8571 BLACK OAK DR N E | | | | WARREN | OH | 44484 | |
| NASH, CAROL LLOYD | | 661 COUNTRY LN | | | | FRANKENMUTH | MI | 48734 | |
| NASH, RICHARD P | | 661 COUNTRY LN | | | | FRANKENMUTH | MI | 48734 | |
| NASH, TAMMY | | 1812 S HAMILTON | | | | SAGINAW | MI | 48602 | |
| NASH, TIMOTHY | | 40 ALDER BUSH LN | | | | HAMLIN | NY | 14464 | |
| NASHBURN RICHARD | | 25 BRIGHAM CIRCLE | | | | HONEOYE FALLS | NY | 14472 | |
| NASHBURN, RICHARD F | | 25 BRIGHAM CIR | | | | HONEOYE FALLS | NY | 14472 | |
| NASHEF SAMUEL | | 11856 SILVER CREEK DR | APT 9 | | | BIRCH RUN | MI | 48415 | |
| NASHELMO INDUSTRIES LLC | | PO BOX 952453 | | | | ST LOUIS | MO | 63195 | |
| NASHVILLE INTERIOR SYSTEMS | ACCOUNTS PAYABLE | 18355 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263 | |
| NASHVILLE OFFICE INTERIORS | | DIV OF NASHVILLE STNRY CO INC | 1621 CHURCH ST | | | NASHVILLE | TN | 37203 | |
| NASHVILLE OFFICE INTERIORS | | PO BOX 330399 | | | | NASHVILLE | TN | 37203-0399 | |
| NASHVILLE PAYMENT CENTER | ACCOUNTS PAYABLE | PO BOX 700 | | | | OLD HICKORY | TN | 37138 | |
| NASHVILLE SPEEDWAY | | PO BOX 843 | | | | DOVER | DE | 19903-0843 | |
| NASHVILLE STATE TECH INSTITUTE | | 120 WHITE BRIDGE RD | RMT CHG 9 01 MH | | | NASHVILLE | TN | 37209 | |
| NASHVILLE STATE TECH INSTITUTE | | PO BOX 90285 | | | | NASHVILLE | TN | 37209-4515 | |
| NASHWINTER CINDY | | 107 DORWOOD PK | | | | RANSOMVILLE | NY | 14131 | |
| NASHWINTER CINDY | | 107 DORWOOD PK | | | | RANSOMVILLE | NY | 14131 | |
| NASHWINTER DAVID | | 3576 RANDALL RD | | | | RANSOMVILLE | NY | 14131 | |
| NASHWINTER WEBSTER | | 3378 RANDALL RD | | | | RANSOMVILLE | NY | 14131 | |
| NASHWINTER WEBSTER | | 3378 RANDALL RD | | | | RANSOMVILLE | NY | 14131 | |
| NASHWINTER, CINDY | | 2860 BEEBE RD | | | | NEWFANE | NY | 14108 | |
| NASHWINTER, WEBSTER | | 3378 RANDALL RD | | | | RANSOMVILLE | NY | 14131 | |
| NASON COMPANY | | PO BOX 505 | | | | WEST UNION | SC | 29696 | |
| NASON ROBIN | | 101 COUNTRY CLUB DR 613 | | | | MARSHALL | TX | 75672 | |
| NASONS DELIVERY | | 71 NASON BLVD | PO BOX 219 | | | SPRINGVILLE | NY | 14141 | |
| NASONS DELIVERY | | PO BOX 219 | | | | SPRINGVILLE | NY | 14141 | |
| NASS CONTROLS | ACCOUNTS PAYABLE | 51509 BIRCH | | | | NEW BALTIMORE | MI | 48047 | |
| NASS WILFRED | | 4803 NORTH PKWY | | | | KOKOMO | IN | 46901 | |
| NASS WILFRED JR | | 4803 NORTH PKY DR | | | | KOKOMO | IN | 46901 | |
| NASSAR KARAM F | | 8150 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7411 | |
| NASSAU COMMUNITY COLLEGE | | ADM TOWER 1 EDUCATION DR | | | | GARDEN CITY | NY | 11530-6793 | |
| NASSAU COUNTY SCU | | PO BOX 15328 | | | | ALBANY | NY | 12212 | |
| NAST RONALD | | 1801 HARPER RD LOT 35 | | | | NORTHPORT | AL | 35476 | |
| NASTECH | | 110 SHIELDS DR | | | | BENNINGTON | VT | 05201-958 | |
| NAT CONFERENCE FOR COMMUNITY | | & JUSTICE NCCJ | 1959 E JEFFERSON STE 201 | | | DETROIT | MI | 48207 | |
| NAT CONFERENCE FOR COMMUNITY AND JUSTICE NCCJ | | 1959 E JEFFERSON STE 201 | | | | DETROIT | MI | 48207 | |
| NATALEE MICHAEL R | | 44 SAHARA DR | | | | ROCHESTER | NY | 14624-2254 | |
| NATALE, ROBERT | | 321 PARMA VIEW DR | | | | HILTON | NY | 14468 | |
| NATALEE NATALEE | | 5790 ELTON RD | | | | VENICE | FL | 34293-6608 | |
| NATALIE A JOHNSON | | 9 HONEYSUCKLE DR | | | | NEWARK | DE | 19702-4494 | |
| NATALIE BREZINSKI ZYGMUND | | 2011 ROYAL OAKS DR | | | | TOMS RIVER | NJ | 08753 | |
| NATALIE BREZINSKI ZYGMUND | | FOR ACCT OF R J ZYGMUND | CASEM 20457 81 | PO BOX 837 | | FORKED RIVER | NJ | 14240-5546 | |
| NATALIE BREZINSKI ZYGMUND FOR ACCT OF R J ZYGMUND | | CASEM 20457 81 | PO BOX 837 | | | FORKED RIVER | NJ | 08731-0837 | |
| NATALIE M CLINKSCALES | | PO BOX 314 | | | | GRAND LEDGE | MI | 48837 | |
| NATALIE M RICHARDSON | | 8080 EASTBROOKE TRAIL | | | | POLAND | OH | 44514 | |
| NATALIE S HOFFFMANN | | 937 WELLTOWN SCHOOL RD | | | | MARTINSBURG | WV | 25401 | |
| NATALIE S HOFFFMANN | | 937 WELLTOWN SCH RD | | | | MARTINSBURG | WV | 25401 | |
| NATALNIE RICHARDSON HOSKINS | NATALIE M RICHARDSON | | 8080 EASTBROOKE TRAIL | | | POLAND | OH | 44514 | |
| NATARAJAN DILIP | | 3252 WINTON RD SOUTH | APT M35 | | | ROCHESTER | NY | 14623 | |
| NATARELLI WILLIAM | | 317 CHILI SCOTTSVILLE RD | | | | CHURCHVILLE | NY | 14428 | |
| NATASH ROBINSON | | 18 CARMEL RD 2 | | | | BUFFALO | NY | 14214 | |
| NATASHA SCOTT | | 2309 BERKELEY 2048 | | | | AUSTIN | TX | 36202-8837 | |
| NATASHA SCOTT | | 2309 BERKELEY 2048 | | | | AUSTIN | TX | 78745 | |
| NATCHEZ ELECTRIC & SUPPLY CO | | WHOLESALE ELECTRICAL SUPPLIES | 3080 LYNCH ST | | | JACKSON | MS | 39209-7334 | |
| NATCHEZ ELECTRIC & SUPPLY CO | | 3080 LYNCH ST | | | | JACKSON | MS | 39209-7334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATCHEZ ELECTRIC & SUPPLY CO INC | | 190 DEVEREAUX DR | | | | NATCHEZ | MS | 39120-3750 | |
| NATCHEZ ELECTRIC AND SUPPLY CO | | INC | 190 D EVEREAUX DR | | | NATCHEZ | MS | 39121 | |
| NATCO INTL TRANSPORTS USA LLC | | 1776 WOODSTEAD CT STE 127 | | | | WOODLANDS | TX | 77380-1450 | |
| NATEF | | 101 BLUE SEAL DR SE | STE 101 | | | LEESBURG | VA | 20175 | |
| NATG PONTIAC ENGINEERING | | | | | | PONTIAC | MI | 48053 | |
| NATH RAJARSHI | | 1305 CALIFORNIA APT 304 | | | | KALAMAZOO | MI | 49006 | |
| NATHALIE CAZEAU | | 43 RUE DE COURCELLES | | | | PARIS | | 75008 | |
| NATHAN BONAR | | 3204 DEER TRAIN UNIT A | | | | CORTLAND | OH | 44410 | |
| NATHAN SAYLOR | | | | | | CATOOSA | OK | 74015 | |
| NATHANIEL D LAWRENCE | | 2835 N SHEFFIELD STE 232 | | | | CHICAGO | IL | 60657 | |
| NATHANSON & NATHANSON | | 31700 W 13 MILE STE 219 | | | | FARMNGTN HLS | MI | 48334 | |
| NATHER SCOTT | | PO BOX 92 | | | | W HENRIETTA | NY | 14586 | |
| NATION FORD CHEMICAL CO | | 2300 BANKS ST | | | | FORT MILL | SC | 29715 | |
| NATION FORD CHEMICAL CO | | 2300 BANKS ST | | | | FORT MILL | SC | 29715 | |
| NATION FORD CHEMICAL CO | | 2300 BANKS ST | | | | FORT MILL | SC | 29715 | |
| NATION JR ARTHUR J | | 2102 DUNDEE DR SW | | | | DECATUR | AL | 35603-1102 | |
| NATION UNION AIG | PAUL BROPHY | 175 WATER ST | | | | NEW YORK | NY | 10038 | |
| NATION WIDE MARKET SHARE INC | | 4535 W SAHARA AVE 217 | | | | LAS VEGAS | NV | 89102 | |
| NATIONAL ABATEMENT CORP | | G 3080 N CTR RD | | | | FLINT | MI | 48506 | |
| NATIONAL ACADEMY FOR | | PARALEGAL STUDIES INC | 28 INDUSTRIAL DR | | | MIDDLETOWN | NY | 10940 | |
| NATIONAL ACADEMY FOR PARALEGAL STUDIES INC | | PO BOX 907 | | | | MIDDLETOWN | NY | 10940 | |
| NATIONAL ACE HARDWARE | MARLA OR RICH | 1303 N. 4TH ST | | | | MILWAUKEE | WI | 53212 | |
| NATIONAL ACME | RON GRECZEK | 1900 CASE PKWY SOUTH | | | | TWINSBURG | OH | 44087 | |
| NATIONAL ACME CO | ED GALLUCCI | 170 E 131 ST | | | | CLEVELAND | OH | 44108-1604 | |
| NATIONAL ACME CO THE | | 1900 CASE PKY S | | | | TWINSBURG | OH | 44087 | |
| NATIONAL ACME CO THE | | PO BOX 72113 | | | | CLEVELAND | OH | 44192-0113 | |
| NATIONAL ASBESTOS | | ABATEMENT | DBA NATIONAL ABATEMENT INC | 5048 PILGRIM RD | | FLINT | MI | 48507-3909 | |
| NATIONAL ASBESTOS  EFT ABATEMENT | | DBA NATIONAL ABATEMENT INC | 5048 PILGRIM RD | | | FLINT | MI | 48507-3909 | |
| NATIONAL ASBESTOS ABATEMENT CO | | NATIONAL ABATEMENT CORP | 5048 PILGRIM DR | | | FLINT | MI | 48057 | |
| NATIONAL ASSOC FOR THE | | ADVANCEMENT OF COLORED PEOPLE | ATTN WAYMOND CROSS TREASURER | 3110 MARKET ST STE 206 | | YOUNGSTOWN | OH | 44507 | |
| NATIONAL ASSOC OF MANUFACTURER | ACCOUNTING | 1331 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-1790 | |
| NATIONAL ASSOC OF PURCHASING | | 2055 E CENTENNIAL CIRCLE | | | | TEMPE | AZ | 85284 | |
| NATIONAL ASSOCIATION FOR HOME | | CARE AND HOSPICE | 228 SEVENTH ST SE | | | WASHINGTON | DC | 20003 | |
| NATIONAL ASSOCIATION OF | | COLLEGES & EMPLOYERS | 62 HIGHLAND AVE | | | BETHLEHEM | PA | 18017-9805 | |
| NATIONAL ASSOCIATION OF | | EMERGENCY MED TECHNICIANS | 102 W LEAKE ST | | | CLINTON | MS | 39056 | |
| NATIONAL ASSOCIATION OF | | INVESTORS CORP | PO BOX 220 | | | ROYAL OAK | MI | 48068-0220 | |
| NATIONAL ASSOCIATION OF | | PURCHASING MANAGEMENT | PO BOX 22160 | | | TEMPE | AZ | 85285-2160 | |
| NATIONAL ASSOCIATION OF | CREDIT MANAGEMENT | 28157 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| NATIONAL ASSOCIATION OF BLACK | | 570 KIRST BLVD STE 233 | | | | TROY | MI | 48084 | |
| NATIONAL ASSOCIATION OF PURCHASING | | PO BOX 570977 | | | | TULSA | OK | 74157 | |
| NATIONAL AUTO PARTS ASSOC | JON LUTTRELL | 222 CHASTAIN MEADOWS COURT | STE 100 | | | KENNESAW | GA | 30144 | |
| NATIONAL AUTO RADIO SERVICE | | INDY AUTOMOTIVE ELECTRONICS | 2426 E 55TH PL | | | INDIANAPOLIS | IN | 46220 | |
| NATIONAL AUTOMOTIVE PARTS | | ASSOCIATION | 2999 CIRCLE 75 PKWY SE | | | ATLANTA | GA | 30339-3050 | |
| NATIONAL AUTOMOTIVE PARTS ASSOC D/B/A/ NAPA | | | | | | | | | |
| NATIONAL AUTOMOTIVE PARTS ASSOC D/B/A/ NAPA | | | | | | | | | |
| NATIONAL AUTOMOTIVE PARTS ASSOC DBA NAPA | C/O BINGHAM MCHALE LLP | DENNIS F CANTRELL | 2700 MARKET TOWER | 10 WEST MARKET ST | | INDIANAPOLIS | IN | 46204-2982 | |
| NATIONAL AUTOMOTIVE PARTS ASSOC INC | | 2999 CIR 75 PKWY | | | | ATLANTA | GA | 30339-3050 | |
| NATIONAL AUTOMOTIVE PARTS ASSOCIATION | | 2999 CIRCLE 75 PKWY SE | | | | ATLANTA | GA | 30339-3050 | |
| NATIONAL AUTOMOTIVE RADIATOR | | SVC ASSOCIATION | 15000 COMMERCE PKWY STE C | | | MOUNT LAUREL | NJ | 08054-2267 | |
| NATIONAL AUTOMOTIVE RADIATOR S | | NARSA | RD 1 GERYVILLE PIKE | | | PENNSBURG | PA | 18073 | |
| NATIONAL AUTOMOTIVE RADIATOR SERVICE ASSOCIATION NARSA | MIKE DWYER CAE | PO BOX 97 | | | | EAST GREENVILLE | PA | 18073 | |
| NATIONAL AUTOMOTIVE RADIATOR SERVICE ASSOCIATION NARSA | MIKE DWYER CAE | PO BOX 97 | | | | GREENVILLE | PA | 18041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL AUTOMOTIVE RADIATOR SVC ASSOCIATION | | 15000 COMMERCE PKWY STE C | | | | MOUNT LAUREL | NJ | 08054-2267 | |
| NATIONAL AVIATION HALL OF FAME | | PO BOX 31096 | | | | DAYTON | OH | 45437 | |
| NATIONAL BAG | | 2233 OLD MILL RD | | | | HUDSON | OH | 44236-9800 | |
| NATIONAL BAG | | DIV OF CONSOLIDATED PLASTICS | 2233 OLD MILL RD | | | HUDSON | OH | 44236-1337 | |
| NATIONAL BAG COMPANY INC | | 2233 OLD MILL RD | | | | HUDSON | OH | 44236-1337 | |
| NATIONAL BLACK MASTERS | | BUSINESS ADMIN ASSOC INC | PO BOX 163575 | | | COLUMBUS | OH | 43216-3575 | |
| NATIONAL BLACK MBA ASSOC | | DETROIT CHAPTER | PO BOX 01398 | | | DETROIT | MI | 48202 | |
| NATIONAL BLACK MBA ASSOC INC | | 180 N MICHIGAN AVE STE 1400 | | | | CHICAGO | IL | 60601 | |
| NATIONAL BLACK MBA ASSOCIATION | | 180 N MICHIGAN AVE STE 1400 | | | | CHICAGO | IL | 60601 | |
| NATIONAL BLACK MBA ASSOCIATION | | INC | PO BOX 3709 | | | DAYTON | OH | 45401-3709 | |
| NATIONAL BLACK MBA ASSOCIATION | | PO BOX 809132 | | | | CHICAGO | IL | 60680 | |
| NATIONAL BLACK PRESS | | PO BOX 572199 | | | | TARZANA | CA | 91357-2199 | |
| NATIONAL BLACK REVIEW INC | | 7215 LINDLEY AVE | | | | RESEDA | CA | 91335 | |
| NATIONAL BOARD OF BOILER AND | | 1055 CRUPPER AVE | | | | COLUMBUS | OH | 43229-1183 | |
| NATIONAL BOILER WORKS INC | | 4556 INDUSTRIAL PKWY | ADD CHG 01 13 05 AH | | | CLEVELAND | OH | 44135 | |
| NATIONAL BOILER WORKS INC | | 4556 INDUSTRIAL PKY | | | | CLEVELAND | OH | 44135-4542 | |
| NATIONAL BOILER WORKS INC | | PO BOX 94781 | | | | CLEVELAND | OH | 44101-4781 | |
| NATIONAL BOILER WORKS INC | NATIONAL BOILER WORKS INC | PO BOX 94781 | | | | CLEVELAND | OH | 44101-4781 | |
| NATIONAL BOILER WORKSINC | THOMAS GRAVES | 4556 INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44135 | |
| NATIONAL BOND & TRUST | | PO BOX 1558 | | | | CROWNPOINT | IN | 46308 | |
| NATIONAL BOND AND TRUST | | PO BOX 1558 | | | | CROWNPOINT | IN | 46308 | |
| NATIONAL BULK EQUIPMENT | | 12838 STAINLESS DR | | | | HOLLAND | MI | 49424 | |
| NATIONAL BULK EQUIPMENT INC | | 12838 STAINLESS DR | | | | HOLLAND | MI | 49424 | |
| NATIONAL BULK EQUIPMENT INC | | 1645 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| NATIONAL BULK EQUIPMENT INC | | NBE | 12838 STAINLESS DR | | | HOLLAND | MI | 49424-9202 | |
| NATIONAL BUSINESS AVIATION | | ASSOCIATION INC | 1200 18TH ST NW STE 400 | | | WASHINGTON | DC | 20036-2527 | |
| NATIONAL BUSINESS AVIATION | | ASSOCIATION | PO BOX 151690 | | | ALEXANDRIA | VA | 22315 | |
| NATIONAL BUSINESS FURNITURE | | 1819 PEACHTREE RD NE | | | | ATLANTA | GA | 30309 | |
| NATIONAL BUSINESS INFORMATIO | | EXCHANGE C O TIMS | 6226 4TH ST | | | CHESAPEAKE BEACH | MD | 20732 | |
| NATIONAL BUSINESS INSTITUTE | | PO BOX 3067 | | | | EAU CLAIRE | WI | 54702 | |
| NATIONAL BUSINESS SERVICES | DONNA FRITZ | 1601 MAGOFFIN AVE | | | | EL PASO | TX | 79901 | |
| NATIONAL CAR RENTAL | | 7111 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241 | |
| NATIONAL CAR RENTAL | | HLD PER RET CHK 8 30 05 CC | PO BOX 930728 | | | ATLANTA | GA | 31193-0728 | |
| NATIONAL CAR RENTAL | | PO BOX 930728 | | | | ATLANTA | GA | 31193-0728 | |
| NATIONAL CAR RENTAL SYSTEM INC | | 7700 FRANCE AVE S | | | | MINNEAPOLIS | MN | 55435 | |
| NATIONAL CAR RENTAL SYSTEM INC | | PO BOX 402334 | | | | ATLANTA | GA | 30384 | |
| NATIONAL CARBIDE DIE | | 2 JUNIPER ST | | | | MCKEESPORT | PA | 15135 | |
| NATIONAL CARBIDE DIE | | PO BOX 96 | | | | MCKEESPORT | PA | 15135 | |
| NATIONAL CARBIDE DIE CORP | | 2 JUNIPER ST | | | | MCKEESPORT | PA | 15135 | |
| NATIONAL CAREER CTRS USA INC | | PO BOX 447 | | | | FAYETTEVILLE | NC | 28302 | |
| NATIONAL CAREER CTRS USA INC | | HOLD PER DANA FIDLER | PO BOX 447 | | | FAYETTEVILLE | NC | 28302 | |
| NATIONAL CAREER CTRS USA INC | | PO BOX 447 | | | | FAYETTEVILLE | NC | 28302 | |
| NATIONAL CARGO INC  EFT | | 2500 83RD ST BLDG 12 | | | | NORTH BERGEN | NJ | 07047 | |
| NATIONAL CARGO INC EFT | | 499 RIVER RD | | | | CLIFTON | NJ | 07014 | |
| NATIONAL CASH ADVANCE | | 1821 MILTON AVE | | | | JANESVILLE | WI | 53545 | |
| NATIONAL CASH ADVANCE | | 4343 E STATE ST | | | | ROCKFORD | IL | 61108 | |
| NATIONAL CASTER CORP | | 24381 AURORA RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| NATIONAL CASTER CORPORATION | | 24381 AURORA RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| NATIONAL CASTER CORPORATION | | PO BOX 6424 | | | | WYOMISSING | PA | 19610 | |
| NATIONAL CATALYTIC RECYCLERS | | | | | | DALLAS | TX | 75207 | |
| NATIONAL CENTER COMPOSITE SYST | | NATIONAL COMPOSITE CTR | 2000 COMPOSITE DR | | | KETTERING | OH | 45420 | |
| NATIONAL CENTER FOR | | MANUFACTURING SCIENCES | 3025 BOARDWALK | | | ANN ARBOR | MI | 48108-3266 | |
| NATIONAL CENTER FOR CONTINUING | | EDUCATION | 967 BRIARCLIFF DR | | | TALLAHASSEE | FL | 32308 | |
| NATIONAL CENTER FOR IND COMPETITIVE | | 3155 RESEARCH BLVD | | | | DAYTON | OH | 45420 | |
| NATIONAL CENTER FOR MANUFACTURING SCIENCES | | 3025 BOARDWALK | | | | ANN ARBOR | MI | 48167 | |
| NATIONAL CENTER FOR MANUFACTURING SCIENCES | DEBRA LILU | 3025 BOARDWALK | | | | ANN ARBOR | MI | 48108-3266 | |
| NATIONAL CENTER FOR MFG | | SCIENCES | 3025 BOARDWALK | | | ANN ARBOR | MI | 48108-3266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL CENTER FOR MFG SCIENCES | | PO BOX 712011 | | | | CINCINNATI | OH | 45271-2011 | |
| NATIONAL CENTER FOR STATE | | COURTS | 300 NEWPORT AVE | | | WILLIAMSBURG | VA | 23187-8798 | |
| NATIONAL CENTER FOR STATE COURTS | | PO BOX 8798 | | | | WILLIAMSBURG | VA | 23187-8798 | |
| NATIONAL CHAMBER LITIGATION | | CENTER | 1615 H ST NW | K S FROM DD000202653 | | WASHINGTON | DC | 20062 | |
| NATIONAL CHAMBER LITIGATION | | CENTER | 1615 H ST NW STE 230 | | | WASHINGTON | DC | 20062 | |
| NATIONAL CHAMBER LITIGATION | | CENTER | 1615 H ST NW | | | WASHINGTON | DC | 20062 | |
| NATIONAL CHECK BUREAU INC | | 10625 TECHWOODS CIRCLE | | | | CINCINNATI | OH | 45242 | |
| NATIONAL CHILD SAFETY COUNCIL | | PO BOX 16259 | | | | ROCHESTER | NY | 14616-0259 | |
| NATIONAL CHILDRENS CANCER | | SOCIETY | PO BOX 23050 | | | BELLEVILLE | IL | 62230050 | |
| NATIONAL CHILDRENS CANCER SOCIETY | | PO BOX 23050 | | | | BELLEVILLE | IL | 06223-0050 | |
| NATIONAL CITY | | PO BOX 1740 | | | | SOUTHGATE | MI | 48195 | |
| NATIONAL CITY BANK | | 101 W WASHINGTON ST RM 905 E | | | | INDIANAPOLIS | IN | 46255 | |
| NATIONAL CITY BANK | | 755 W BIG BEAVER RD STE1820 | | | | TROY | MI | 48084 | |
| NATIONAL CITY BANK | | 755 WEST BIG BEAVER RD | STE 1820 | | | TROY | MI | 48084 | |
| NATIONAL CITY BANK | | FOR DEPOSIT TO ACCOUNT OF | MIGUEL GUILLEN 716 519860 | 1165 MIAMISBURG CENTREVILLE RD | | DAYTON | OH | 45459 | |
| NATIONAL CITY BANK | | FOR DEPOSIT TO THE ACCOUNT OF | FLAVIO COSTA | 6024 LIVERNOIS | | TROY | MI | 48085 | |
| NATIONAL CITY BANK | | FOR DEPOSIT TO THE ACCOUNT OF | FREDERICK HIATT | 11720 FOX RD | | INDIANAPOLIS | IN | 46236 | |
| NATIONAL CITY BANK | | FOR DEPOSIT TO THE ACCOUNT OF | JOHN ERSTE 1872812 | 1575 PEARL RD | | BRUNSWICK | OH | 44212 | |
| NATIONAL CITY BANK | | REGIONAL OPERATIONS CTR | 400 WEST FORTH ST | | | ROYAL OAK | MI | 48067-2557 | |
| NATIONAL CITY BANK | MIKE EBEL 7110 | 6750 MILLER RD | | | | BRECKSVILLE | OH | 44141 | |
| NATIONAL CITY BANK CLEVELAND | SHIRLEY WILSON | 101 W WASHINGTON ST | ROOM 905 E | | | INDIANAPOLIS | IN | 46255 | |
| NATIONAL CITY BANK CLEVELAND | | INTERNATIONAL DEPT LOC 01 7530 | 23000 MILL CREEK BLVD | | | HIGHLAND HILLS | OH | 44122 | |
| NATIONAL CITY BANK INDIANA | | FOR DEPOSIT TO THE ACCOUNT OF | STEVE DANIELS | 4775 E 126TH ST | | CARMEL | IN | 46033 | |
| NATIONAL CITY BANK INDIANA | | FOR DEPOSIT TO THE ACCOUNT OF | STEVEN DANIELS | 4775 E 126TH ST | | CARMEL | IN | 46033 | |
| NATIONAL CITY BANK REGIONAL OPERATIONS CENTER | | 400 WEST FORTH ST | | | | ROYAL OAK | MI | 48067-2557 | |
| NATIONAL CITY COMMERCIAL CAPITAL | LISA M MOORE | 995 DALTON AVE | | | | CINCINNATI | OH | 45203 | |
| NATIONAL CITY COMMERCIAL CAPITAL CORPORATION | LISA M MOORE ESQ | VICE PRESIDENT SR CORPORATE COUNSEL | 995 DALTON AVE | | | CINCINNATI | OH | 45203 | |
| NATIONAL CITY PROCESSING | | FOR DEPOSIT TO THE ACCOUNT OF | VIOREL MOGA 6033205520 | PO BOX 5004 | | INDIANAPOLIS | IN | 46255-5004 | |
| NATIONAL COALITION ON HEALTH | | CARE | 1200 G ST NW STE 750 | | | WASHINGTON | DC | 20005 | |
| NATIONAL COALITION TO PROTECT | | FAMILY LEAVE C O NAM | STE 600 | 1331 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004 | |
| NATIONAL COLLEGE | | 1380 ENERGY LN | STE 13 | | | ST PAUL | MN | 55108 | |
| NATIONAL COLLEGE OF | | CHIROPRACTIC | 200 EAST ROOSEVELT RD | | | LOMBARD | IL | 60148 | |
| NATIONAL COMMISSION FOR | | COOPERATIVE EDUCATION | 360 HUNTINGTON AVE 384 CP | | | BOSTON | MA | 02115 | |
| NATIONAL COMMITTEE FOR EFT QUALITY ASSURANCE | | 2000 L ST NW STE 500 | | | | WASHINGTON | DC | 20036 | |
| NATIONAL COMMITTEE FOR QUALITY | | NCQA | 2000 L ST NW 500 | | | WASHINGTON | DC | 20036 | |
| NATIONAL COMPOSITE CENTER | PAT HOBBY | ATTN ACCOUNTS PAYABLE | 2000 COMPOSITE DR | | | KETTERING | OH | 45420 | |
| NATIONAL COMPOSITE CENTER | PAT HOBBY COMPTROLLER | 2000 COMPOSITE DR | | | | KETTERING | OH | 45420 | |
| NATIONAL COMPUTER ENTERPRISES | | 439 S MAIN ST STE 203 | | | | ROCHESTER | MI | 48307 | |
| NATIONAL COMPUTER ENTERPRISES | | 50690 RIZZO DR | | | | UTICA | MI | 48315 | |
| NATIONAL COMPUTER EQUIP | | DRAWER 67 920 | | | | DETROIT | MI | 48267 | |
| NATIONAL COMPUTER LEARNING | | INSTITUTE | 30 OAK HOLLOW STE 157 | | | SOUTHFIELD | MI | 48034 | |
| NATIONAL COMPUTER SYSTEMS INC | | 21866 NETWORK PL | | | | CHICAGO | IL | 60673-1218 | |
| NATIONAL CONFERENCE FOR | | COMMUNITY & JUSTICE | 360 DELAWARE AVE STE 106 | | | BUFFALO | NY | 14202 | |
| NATIONAL CONFERENCE FOR COMMUNITY AND JUSTICE | | 360 DELAWARE AVE STE 106 | | | | BUFFALO | NY | 14202 | |
| NATIONAL CONFERENCE OF STATE | | LEGISLATURES | 1560 BROADWAY STE 700 | | | DENVER | CO | 80202 | |
| NATIONAL CONSORTIUM GEM INC | | GEM ORGANIZATION | 1118 N EDDY ST | | | NOTRE DAME | IN | 46556 | |
| NATIONAL CONSORTIUM GEM INC GEM ORGANIZATION | | PO BOX 537 | | | | NOTRE DAME | IN | 46556 | |
| NATIONAL CONSORTIUM GRADUATE D | | GEM CONSORTIUM THE | 1118 N EDDY ST | | | SOUTH BEND | IN | 46617-1402 | |
| NATIONAL CONTRACT MANAGEMENT ASSOCIATION | | 21740 BEAUMEADE CIR NO 125 | | | | ASHBURN | VA | 20147 | |
| NATIONAL CONVEYORS | | C/O MOTCH & EICHELE CO THE | 34525 MELINZ PKY STE 208C | | | EASTLAKE | OH | 44095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL CONVEYORS CO INC | | 33 NICHOLSON RD | | | | EAST GRANBY | CT | 06026 | |
| NATIONAL CONVEYORS CO INC | | 33 NICHOLSON RD | | | | EAST GRANBY | CT | 06026934 | |
| NATIONAL CONVEYORS CO INC EFT | | 33 NICHOLSON RD | | | | EAST GRANBY | CT | 06026 | |
| NATIONAL CORVETTE MUSEUM | | 350 CORVETTE DR | | | | BOWLING GREEN | KY | 42101-9134 | |
| NATIONAL CORVETTE MUSEUM | | FOUNDATION INC | 350 CORVETTE DR | | | BOWLING GREEN | KY | 42101-9134 | |
| NATIONAL COUNCIL OF NEGRO | | WOMEN | PO BOX 1383 | | | LOUISVILLE | KY | 40201 | |
| NATIONAL COURT REPORTING INC | | 3000 TOWN CTR STE 707 | | | | SOUTHFIELD | MI | 48075-1102 | |
| NATIONAL CTY BANK C O MIKE EBEL | | 6750 MILLER RD | | | | BRECKSVILLE | OH | 44141 | |
| NATIONAL DEFENSE INDUSTRIAL | | ASSOCIATION | EVENT 152 | 2111 WILSON BLVD STE 400 | | ARLINGTON | VA | 22201-3061 | |
| NATIONAL DESIGN ENGR SHOW & CO | | C/O REED EXHIBITION COMPANIES | PO BOX 7247 7585 | | | PHILADELPHI | PA | 19170-7585 | |
| NATIONAL DIAMOND LAB | | 4650 ALGER ST | | | | LOS ANGELES | CA | 90039 | |
| NATIONAL DISPLAY | JIM | 16060 CAPUTO DR | | | | MORGAN HILL | CA | 95037 | |
| NATIONAL DISPLAY SYSTEMS INC | | 5750 HELLVER AVE | | | | SAN JOSE | CA | 95133-1000 | |
| NATIONAL DISPLAY SYSTEMS, INC | | 16245 VINEYARD BLVD | | | | MORGAN HILLS | CA | 95037 | |
| NATIONAL DISTRIBUTION INC | | 130 SCHMITT BLVD | | | | FARMINGDALE | NY | 11735 | |
| NATIONAL DRUG & SAFETY LEAGUE | | 433 MYSTIC COVE | | | | O FALLON | MO | 63366 | |
| NATIONAL DRUG AND SAFETY LEAGUE | | 433 MYSTIC COVE | | | | O FALLON | MO | 63366 | |
| NATIONAL ECONOMIC RESEARCH | | ASSOCIATES INC | PO BOX 13917 | | | NEWARK | NJ | 071015317 | |
| NATIONAL EDUCATION TRAINING GROUP | | 1 HOGARTH BUSINESS PK | | | | LONDON | | W42TJ | UNITED KINGDOM |
| NATIONAL ELECTRICAL CARBON | | PRODUCTS INC | PO BOX 1056 | | | GREENVILLE | SC | 29602-1056 | |
| NATIONAL ELECTRICAL CARBON PRO | | 251 FORRESTER DR | | | | GREENVILLE | SC | 29607-9739 | |
| NATIONAL ELECTRICAL CARBON PRODUCTS INC | | PO BOX 75997 | | | | CHARLOTTE | NC | 28275 | |
| NATIONAL ELECTRONICS | | MANUFACTURING INITIATIVE | 2214 ROCK HILL RD STE 110 | | | HERNDON | VA | 20170 | |
| NATIONAL ELECTRONICS MFG | | INITIATIVE INC | 2214 ROCK HILL DR STE 110 | | | HERNDON | VA | 20170-4214 | |
| NATIONAL ELECTRONICS MFG INITI | | 2214 ROCK HILL RD STE 110 | | | | HERDON | VA | 22070-400 | |
| NATIONAL ELEMENT INC | | 7939 LOCHLIN DR | | | | BRIGHTON | MI | 48116 | |
| NATIONAL ELEMENT INC EFT | | 7939 LOCHLIN DR | | | | BRIGHTON | MI | 48116 | |
| NATIONAL ELEVATOR INSPECTION | | 1411 CHILI AVE STE 3A | | | | ROCHESTER | NY | 14624 | |
| NATIONAL ELEVATOR INSPECTION | | SERVICES INC ADD CHG 7 99 | 11088 MILLPARK DR STE 130 | REMIT UPTD 9 99 | | MARYLAND HEIGHTS | MO | 63043 | |
| NATIONAL ELEVATOR INSPECTION S | | 11088 MILLPARK DR STE 130 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| NATIONAL ELEVATOR INSPECTION S | | 1411 CHILI AVE STE 3A | | | | ROCHESTER | NY | 14624 | |
| NATIONAL ELEVATOR INSPECTION SERVICES INC | | PO BOX 503067 | | | | ST LOUIS | MO | 63150-3067 | |
| NATIONAL ELEVATOR INSPECTION SVCS | | 11088 MILLPARK DR STE 130 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| NATIONAL ELEVATOR INSPECTION SVCS | | 1411 CHILI AVE STE 3A | | | | ROCHESTER | NY | 14624 | |
| NATIONAL ENDOWMENT FOR | | FINANCIAL PLANNING | 4695 S MONACO ST | | | DENVER | CO | 80237-3403 | |
| NATIONAL ENTERPRISE SYSTEMS | | 29125 SOLON RD | | | | SOLON | OH | 44139 | |
| NATIONAL ENVIRONMENTAL HEALTH | | ASSOCIATES | 720 S COLORADO BLVD STE 1000N | | | DENVER | CO | 80246-1926 | |
| NATIONAL ENVIRONMENTAL TESTING | | 850 W BARTLETT RD | | | | BARTLETT | IL | 60103-4402 | |
| NATIONAL ENVIRONMENTAL TESTING | | NET MIDWEST | 341 W WALTON BLVD | | | PONTIAC | MI | 48340-1058 | |
| NATIONAL EQUIP SERVICES INC EF | | NES AUTOMOTIVE DIV | 910 SOUTH DIV ST | | | DETROIT | MI | 48217 | |
| NATIONAL EQUIPMENT LEASING | TOM WEIR | 15974 NORTH FM 487 | | | | THORNDALE | TX | 76577 | |
| NATIONAL EQUIPMENT SERVICES IN | | 910 S DIX ST | | | | DETROIT | MI | 48217 | |
| NATIONAL EQUITY DEVELOPMENT GROUP INC | | ATTN ACCOUNTS RECEIVABLE | 2775 MAIN ST | | | BUFFALO | NY | 14214-1703 | |
| NATIONAL EQUITY UTILITY | | SERVICES | 2775 MAIN ST | | | BUFFALO | NY | 14214-1703 | |
| NATIONAL EXPOSURE TESTING INC | | 3545 SILICA RD STE E | AD CHG PER LTR 060805 GJ | | | SYLVANIA | OH | 43560 | |
| NATIONAL FABTRONIX | CUSTOMER SERVICE | 28800 HESPERIAN BLVD | | | | HAYWARD | CA | 94545-5038 | |
| NATIONAL FEEDSCREW & MACHINERY | | 577 OBERLIN RD SW | | | | MASSILLON | OH | 44647-782 | |
| NATIONAL FILTRATION MEDIA | TOM CAVANAUGH | 8895 DEERFIELD DR | | | | OLIVE BRANCH | MS | 38654 | |
| NATIONAL FINANCIAL SERVICES LLC | | PO BOX 775 | BOWLING GREEN STATION | | | NEW YORK | NY | 10274-0775 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL FINANCIAL SERVICES LLC | ONE WORLD FINANCIAL TOWER 5TH FL | 200 LIBERTY ST | | | | NEW YORK | NY | 10281 | |
| NATIONAL FIRE INSURANCE CO OF HARTFORD | ALICE SHEIKO DIR & BRANCH MGR | CNA SURETY CORPORATION | 27555 EXECUTIVE DR STE 350 | | | FARMINGTON HILLS | MI | 48331-3543 | |
| NATIONAL FIRE INSURANCE CO OF HARTFORD | ALICE SHEIKO DIR & BRANCH MGR | CNA SURETY CORPORATION | 27555 EXECUTIVE DR STE 350 | | | FARMINGTON HILLS | MI | 48331-3543 | |
| NATIONAL FIRE INSURANCE CO OF HARTFORD | ALICE SHEIKO DIR & BRANCH MGR | CNA SURETY CORPORATION | 27555 EXECUTIVE DR STE 350 | | | FARMINGTON HILLS | MI | 48331-3543 | |
| NATIONAL FIRE INSURANCE CO OF HARTFORD | ALICE SHEIKO DIR & BRANCH MGR | CNA SURETY CORPORATION | 27555 EXECUTIVE DR STE 350 | | | FARMINGTON HILLS | MI | 48331-3543 | |
| NATIONAL FIRE INSURANCE CO OF HARTFORD | ALICE SHEIKO DIR & BRANCH MGR | CNA SURETY CORPORATION | 27555 EXECUTIVE DR STE 350 | | | FARMINGTON HILLS | MI | 48331-3543 | |
| NATIONAL FIRE INSURANCE COMPANY OF HARTFORD | AND CONTINENTAL CASUALITY COMPANY | DOUGLAS MRAZ CLAIMS COUNSEL | C | | | | | | |
| NATIONAL FIRE PROTECT CO | | PO BOX 477 | | | | DRAYTON | SC | 29322 | |
| NATIONAL FIRE PROTECTION | | ASSOC | 11 TRACY DR | | | AVON | MA | 023229908 | |
| NATIONAL FIRE PROTECTION ASSCO | | 1 BATTERYMARCH PK | | | | QUINCY | MA | 022699101 | |
| NATIONAL FIRE PROTECTION ASSN | | 11 TRACY DR | | | | AVON | MA | 02322 | |
| NATIONAL FIRE PROTECTION ASSN | | NFPA | 1 BATTERYMARCH PK | | | QUINCY | MA | 02269 | |
| NATIONAL FIRE PROTECTION ASSN | | PO BOX 9689 | | | | MANCHESTER | NH | 03108-9689 | |
| NATIONAL FIRE PROTECTION ASSOC | | PO BOX 9689 | | | | MANCHESTER | NH | 03108-9689 | |
| NATIONAL FIRE PROTECTION ASSOC | | 470 ATLANTIC AVE | | | | BOSTON | MA | 02210 | |
| NATIONAL FIRE PROTECTION ASSOC | | FIRE CODES SUBSCRIPTION SVC | 11 TRACY DR | | | AVON | MA | 02322 | |
| NATIONAL FIRE PROTECTION ASSOC | | NFPA | 11 TRACY DR | | | AVON | MA | 02322 | |
| NATIONAL FIRE PROTECTION ASSOC | | NFPA | 1 BATTERYMARCH PK | | | QUINCY | MA | 02269 | |
| NATIONAL FIRE PROTECTION ASSOC | | POBOX 9101 | | | | QUINCY | MA | 02169 | |
| NATIONAL FIRE PROTECTION ASSOC | | PO BOX 9689 | | | | MANCHESTER | NH | 03108-9689 | |
| NATIONAL FIRE SAFETY COUNCIL | | C/O FITZGERALD FIRE DEPARTMENT | 315 E PINE ST | | | FITZGERALD | GA | 31750 | |
| NATIONAL FIRE SAFETY COUNCIL C O FITZGERALD FIRE DEPARTMENT | | 315 E PINE ST | | | | FITZGERALD | GA | 31750 | |
| NATIONAL FIRE UNSURANCE COMPANY OF HARTFORD C O CNA SURETY CORP | | COLLATERAL MANAGEMENT | MGT MAIL STATION D ON 13 | SOUTH CNA PLAZA | | CHICAGO | IL | 60685 | |
| NATIONAL FLUID POWER INSTITUTE | | 8305 NEW ENGLAND DR | | | | AMARILLO | TX | 79119-4939 | |
| NATIONAL FOOT CARE PROGRAM | | INC EFT | 17117 W NINE MILE RD STE 1050 | | | SOUTHFIELD | MI | 48075 | |
| NATIONAL FOOT CARE PROGRAM INC | | 17117 W 9 MILE STE 1050 | | | | SOUTHFIELD | MI | 48075 | |
| NATIONAL FOOTCARE | JOHN OLIS | 17117 W 9 MILE | STE 1050 | | | SOUTHFIELD | MI | 48075 | |
| NATIONAL FOREIGN TRADE COUNCIL | | 2 W 45TH ST STE 1602 | | | | NEW YORK | NY | 10036 | |
| NATIONAL FOREIGN TRADE COUNCIL | | INC | 1625 K ST NW STE 200 | | | WASHINGTON | DC | 20006 | |
| NATIONAL FOUNDATION OF WOMEN | | LEGISLATORS INC | 3240 PROSPECT ST NW | | | WASHINGTON | DC | 20007 | |
| NATIONAL FREIGHT INC | | PO BOX 11679 DEPT 591 | | | | NEWARK | NJ | 07101 | |
| NATIONAL FUEL GAS DISTRIBUTION CORP | | 10 LAFAYETTE SQUARE | | | | BUFFALO | NY | 14203 | |
| NATIONAL FUEL GAS DISTRIBUTION CORP | | 10 LAFAYETTE SQUARE | | | | BUFFALO | NY | 14203 | |
| NATIONAL FUEL GAS DISTRIBUTION CORP | | 10 LAFAYETTE SQUARE | | | | BUFFALO | NY | 14203 | |
| NATIONAL GAS AND OIL CORP | | 1500 GRANVILLE RD | | | | NEWARK | OH | 43055-1536 | |
| NATIONAL GAS AND OIL CORP | | 1500 GRANVILLE RD | | | | NEWARK | OH | 43055-1536 | |
| NATIONAL GAS AND OIL CORP | | 1500 GRANVILLE RD | | | | NEWARK | OH | 43055-1536 | |
| NATIONAL GAS TRANSPORTATION | | ASSOCIATION | 7600 W TIDWELL STE 804 | | | HOUSTON | TX | 77040 | |
| NATIONAL GEM CONSORTIUM | | PO BOX 537 | | | | NOTRE DAME | IN | 46556 | |
| NATIONAL GEOGRAPHIC SOCIETY | | PO BOX 10543 | | | | DES MOINES | IA | 50340-0543 | |
| NATIONAL GEOGRAPHIC SOCIETY | | PO BOX 63102 | | | | TAMPA | FL | 33633-3102 | |
| NATIONAL GOLF FOUNDATION | | CONSULTING INC | 1150 SOUTH US HWY 1 STE 401 | | | JUPITER | FL | 33477 | |
| NATIONAL GOLF FOUNDATION INC | | 1150 S US HWY 1 | | | | JUPITER | FL | 33477 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL GROUND WATER | | ASSOCIATION | PO BOX 73124 | | | CLEVELAND | OH | 44193 | |
| NATIONAL HERITAGE INSURANCE CO | | PO BOX 272857 | | | | CHICO | CA | 95927-2857 | |
| NATIONAL HERITAGE INSURANCE COMPANY | | PO BOX 272857 | | | | CHICO | CA | 95927 | |
| NATIONAL HIGHWAY EXPRESS CO | | 971 OLD HENDERSON RD | | | | COLUMBUS | OH | 43220 | |
| NATIONAL HIGHWAY EXPRESS CO | | DEPT L 1833 | | | | COLUMBUS | OH | 03260-1833 | |
| NATIONAL HOME INFUSION | | ASSOCIATION | 205 DAINGERFIELD RD | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL IME NETWORK INC | | 17117 WEST NINE MILE RD | STE 1050 | | | SOUTHFIELD | MI | 48075 | |
| NATIONAL INDUCTION HEATING | | 630 EAST TEN MILE RD | | | | HAZEL PK | MI | 48030 | |
| NATIONAL INDUSTRIES INC | | 150 WILLIAMS ST | | | | ELKTON | MD | 21921 | |
| NATIONAL INFO TECH CENTER | | 142 BOYTON AVE STE 121 | | | | PLATTSBURG | NY | 12901 | |
| NATIONAL INFO TECH CENTER | DEBORAH HALL CANADA | 1120 9310 ST LAURENT BLVD | | | | MONTREAL | QC | H2N 1N4 | CANADA |
| NATIONAL INFORMATION DATA CENT | | POBOX 96621 | | | | WASHINGTON | DC | 20090-6621 | |
| NATIONAL INSTITUE OF | | STANDARDS & TECHNOLOGY | RM A 903 ADMINISTRATION BLDG | | | GAITHERSBURG | MD | 20899-0001 | |
| NATIONAL INSTITUE OF STANDARDS AND TECHNOLOGY | | RM A 903 ADMINISTRATION BLDG | | | | GAITHERSBURG | MD | 20899-0001 | |
| NATIONAL INSTITUTE FOR | | AUTOMOTIVE SERVICE EXCELLENCE | POBOX 1645 | | | LEESBURG | VA | 20177 | |
| NATIONAL INSTITUTE OF | | BUSINESS MANAGEMENT | PO BOX 9070 | | | MCLEAN | VA | 22102-9660 | |
| NATIONAL INSTITUTE OF | | STANDARDS AND TECHNOLOGY | 100 BUREAU DR 101A800 | MAIL STOP 1624 | | GAITHERSBURG | MD | 20899-1624 | |
| NATIONAL INSTITUTE OF STANDARD | | NIST | 100 BUREAU DR BLDG 101 | MAIL STOP 3751 | | GAITHERSBURG | MD | 20899-3571 | |
| NATIONAL INSTITUTE OF STANDARD | | NIST | 100 BUREAU DR BLDG 220 RM B146 | | | GAITHERSBURG | MD | 20899 | |
| NATIONAL INSTITUTE OF STANDARD | | NIST | MAIL STOP 3751 | 100 BUREAU DR BLDG 101 | | GAITHERSBURG | MD | 20899-357 | |
| NATIONAL INSTITUTE OF STANDARDS | | CHEMISTRY BLDG RM 311 | A 3602 | | | GAITHERSBURG | MD | 20899 | |
| NATIONAL INSTITUTE OF STANDARDS & | | 100 BUREAU DR BLDG 101 | | | | GAITHERSBURG | MD | 20899-3571 | |
| NATIONAL INSTITUTE OF STANDARDS AND | | PO BOX 845117 | | | | DALLAS | TX | 75284-5117 | |
| NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY | | PO BOX 894199 | | | | LOS ANGELES | CA | 90189-4199 | |
| NATIONAL INSTRUMENTS | CUSTOMER EDUCATION | 11500 N MOPAC EXPRESSWAY | | | | AUSTIN | TX | 78759 | |
| NATIONAL INSTRUMENT | PHIL | SUPPLY CO. | 624 GRASSMERE PK STE 25 | | | NASHVILLE | TN | 37211 | |
| NATIONAL INSTRUMENT SUPPLY CO | | 624 GRASSMERE PK DR STE 25 | | | | NASHVILLE | TN | 37211 | |
| NATIONAL INSTRUMENT SUPPLY CO | | NISCO | 624 GRASSMERE PK STE 25 | | | NASHVILLE | TN | 37211 | |
| NATIONAL INSTRUMENTS | | 11500 N MOPAC EXPWY | | | | AUSTIN | TX | 78759 | |
| NATIONAL INSTRUMENTS | | 11500 N MO PAC EXPY | | | | AUSTIN | TX | 78759-3563 | |
| NATIONAL INSTRUMENTS | | PO BOX 840909 | | | | DALLAS | TX | 75284-0909 | |
| NATIONAL INSTRUMENTS | | | | | | WEST VALLEY CITY | UT | 84120 | |
| NATIONAL INSTRUMENTS | | LONDON RD MEASUREMENT HOUSE | NEWBURY BUSINESS PK | | | NEWBURY BK | | RG142PS | UNITED KINGDOM |
| NATIONAL INSTRUMENTS | | 11500 N MOPAC EXPWY | | | | AUSTIN | TX | 78759 | |
| NATIONAL INSTRUMENTS | | 11500 N MOPAC EXPWY | | | | AUSTIN | TX | 78759 | |
| NATIONAL INSTRUMENTS | | 11500 N MOPAC EXPWY | | | | AUSTIN | TX | 78759 | |
| NATIONAL INSTRUMENTS | | 11500 N MOPAC EXPWY | | | | AUSTIN | TX | 78759 | |
| NATIONAL INSTRUMENTS | ANNE CLEMENT | 11500 N MOPAC BLDG B | ATTN ACCOUNTS PAYABLE | | | AUSTIN | TX | 78759 | |
| NATIONAL INSTRUMENTS | JOHN CORNEL | 11500 N MO PAC EXPY | | | | AUSTIN | TX | 78730-3563 | |
| NATIONAL INSTRUMENTS | JOHN WILSON | PO BOX 840909 | STE 15 | | | DALLAS | TX | 75284-0909 | |
| NATIONAL INSTRUMENTS | SHEA HADDON | PO BOX 840909 | | | | DALLAS | TX | 75284-0909 | |
| NATIONAL INSTRUMENTS COR | INSIDE SALES | 11500 N. MOPAC EXPRESSWAY | | | | AUSTIN | TX | 78759 | |
| NATIONAL INSTRUMENTS CORP | | 1011 LAKESIDE DR | | | | BRIGHTON | MI | 48116 | |
| NATIONAL INSTRUMENTS CORP | | 11500 N MOPAC EXPY | | | | AUSTIN | TX | 78759 | |
| NATIONAL INSTRUMENTS CORP | | 11500 N MOPAC EXPY BLDG B | | | | AUSTIN | TX | 78759 | |
| NATIONAL INSTRUMENTS CORP | | 11500 NO MOPAC EXPRESSWAY | | | | AUSTIN | TX | 78759 | |
| NATIONAL INSTRUMENTS CORP | | 11500 NORTH MOPAC EXPWY | | | | AUSTIN | TX | 59-35 | |
| NATIONAL INSTRUMENTS CORP | | 2599 HOSTLER RD | | | | MOGADORE | OH | 44260 | |
| NATIONAL INSTRUMENTS CORP | | NATIONAL INSTRUMENTS | 11500 N MOPAC EXPY BLDG B | | | AUSTIN | TX | 78759 | |
| NATIONAL INSTRUMENTS CORP | | PO BOX 550 DEPT RB 0968 | | | | AUSTIN | TX | 78789 | |
| NATIONAL INSTRUMENTS CORP | | PO BOX 840909 | | | | DALLAS | TX | 75284-0909 | |
| NATIONAL INSTRUMENTS CORP | | PO BOX 202262 | | | | DALLAS | TX | 75320-2262 | |
| NATIONAL INSTRUMENTS CORP | ALICE CUSTSRVC | 11500 NORTH MOPAC EXPRESSWAY | | | | AUSTIN | TX | 78759 | |
| NATIONAL INSTRUMENTS CORP | EDUCATION DEPARTMENT | PO BOX 202262 | | | | DALLAS | TX | 75320-2262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL INSTRUMENTS CORP EFT | | 11500 N MOPEC EXPWY | | | | AUSTIN | TX | 78759-3504 | |
| NATIONAL INSTRUMENTS CORP UK LTD | | MEASUREMENT HOUSE | LONDON RD | | | NEWBURY | | 0RG14- 2PS | UNITED KINGDOM |
| NATIONAL INSTRUMENTS CORP UK LTD | | MEASUREMENT HO NEWBURY BUSINESS PK | | | | NEWBURY | BK | RG14 2PS | GB |
| NATIONAL INSTRUMENTS CORP UK LTD | | MEASUREMENT HOUSE | LONDON RD | | | NEWBURY | | 0RG14- 2PS | UNITED KINGDOM |
| NATIONAL INSTRUMENTS CORPORATION | | 11500 N MOPAC EXPY BLDG B | | | | AUSTIN | TX | 78759-3504 | |
| NATIONAL INSTRUMENTS DE MEXICO SA | | AV LINCOLN NO 1355 INT 2 | | | | CD JUAREZ | CHI | 32317 | MX |
| NATIONAL INSTRUMENTS DE MEXICO SA | | AV LINCOLN NO 1355 INT 2 FRACC LA | | | | CD JUAREZ | CHI | 32317 | MX |
| NATIONAL INSTRUMENTS DE MEXICO SA | | FRACC LA PLAYA | | | | CD JUAREZ | CHI | 32317 | MX |
| NATIONAL INSTRUMENTS EUROPE | MARIA SZILAGYI | HAT AR UT 1 A | H 4031 DEBRECEN | | | HUNGARY | | | HUNGARY |
| NATIONAL INSTRUMENTS NIWEEK 2002 REGISTRATION | | 11500 N MO PAC EXPY | | | | AUSTIN | TX | 78759-3563 | |
| NATIONAL INTEGRATED INDUSTRIES | | AMERICAN ELECTRO PRODUCTS DIV | 1358 THOMASTON AVE | | | WATERBURY | CT | 06704 | |
| NATIONAL INVESTOR RELATIONS | | INSTITUTE | 8020 TOWERS CRES DR STE 250 | | | VIENNA | VA | 22182 | |
| NATIONAL INVESTOR RELATIONS INSTITUTE | | PO BOX 96040 | | | | WASHINGTON | DC | 20090-6040 | |
| NATIONAL JOURNAL GROUP | CUSTOMER SERVICE | 600 NEW HAMPSHIRE AVE NW | | | | WASHINGTON | DC | 20037 | |
| NATIONAL LACQUER COINC | BILL LERCH | 7415 SOUTH GREEN ST | | | | CHICAGO | IL | 60621 | |
| NATIONAL LEAD INDUSTRIES | PRENTICE HALL CORP SYSTEM INC | 1560 BROADWAY | | | | DENVER | CO | 80202 | |
| NATIONAL LEAD INDUSTRIES | PRENTICE HALL CORP SYSTEM INC | 1560 BROADWAY | | | | DENVER | CO | 80202 | |
| NATIONAL LEAD INDUSTRIES | PRENTICE HALL CORP SYSTEM INC | 1560 BROADWAY | | | | DENVER | CO | 80202 | |
| NATIONAL LEASING GROUP | C/O GFL LEASING FREDERIC GARANT | 222 COURS DOMINION STE 135 | | | | MONTREAL | QC | H3J 2X1 | CANADA |
| NATIONAL LEGAL CNTR FOR PUBLIC INTEREST | | 1600 K ST NW STE 800 | | | | WASHINGTON | DC | 20006 | |
| NATIONAL LEGAL CNTR FOR PUBLIC INTEREST | | 1776 K ST NW LOWR 1 | | | | WASHINGTON | DC | 20006-2320 | |
| NATIONAL LINEN SERVICE | | 328 RUTLEDGE RD NO A | | | | FLETCHER | NC | 28732-9238 | |
| NATIONAL LINEN SERVICE | | AR DEPT | 4111 PLEASANTDALE RD | | | DORAVILLE | GA | 30340-3520 | |
| NATIONAL LOGISTICS | CHRIS BRONSKI | 14320 JOY RD | | | | DETROIT | MI | 48228 | |
| NATIONAL LOGISTICS EFT | | MANAGEMENT | 14320 JOY RD | | | DETROIT | MI | 48228 | |
| NATIONAL LOGISTICS MANAGEMENT | | 14320 JOY RD | | | | DETROIT | MI | 48228 | |
| NATIONAL LOGISTICS MANAGEMENT | | 14320 JOY RD | | | | DETROIT | MI | 48228 | |
| NATIONAL LOGISTICS MANAGEMENT | | 14320 JOY RD | | | | DETROIT | MI | 48228 | |
| NATIONAL LOGISTICS MANAGEMENT | CLARK HILL PLC | ROBERT D GORDON | 500 WOODWARD AVE STE 3500 | | | DETROIT | MI | 48226-3435 | |
| NATIONAL LOGISTICS MGT CO INC | ATTN GENERAL COUNSEL | 14320 JOY RD | | | | DETROIT | MI | 48228-2494 | |
| NATIONAL LOUIS UNIVERSITY | | 5202 OLD ORCHARD RD STE 300 | | | | SKOKIE | IL | 60077-4409 | |
| NATIONAL LOUIS UNIVERSITY | | ASSESSMENT CTR | 850 WARRENVILLE RD | | | LISLE | IL | 60532-1356 | |
| NATIONAL LOUIS UNIVERSITY | | STUDENT ACCOUNTS OFFICE | 850 WARRENVILLE RD | | | LISLE | IL | 60044-2584 | |
| NATIONAL LOUIS UNIVERSITY | | WHEELING CAMPUS | 1000 CAPITOL DR | | | WHEELING | IL | 60090-9066 | |
| NATIONAL LOUIS UNIVERSITY ASSESSMENT CENTER | | 850 WARRENVILLE RD | | | | LISLE | IL | 60532-1356 | |
| NATIONAL LOUIS UNIVERSITY EVANSTON CAMPUS | | 5202 OLD ORCHARD RD STE 300 | | | | SKOKIE | IL | 60077-4409 | |
| NATIONAL LOUIS UNIVERSITY STUDENT ACCOUNT OFFICE | | 850 WARRENVILLE RD | | | | LISLE | IL | 60532-1356 | |
| NATIONAL MACHINE TOOL CO | | 2900 MASSACHUSETTS AVE | | | | CINCINNATI | OH | 45225 | |
| NATIONAL MACHINE TOOL CO | | PO BOX 25122 | | | | CINCINNATI | OH | 45225 | |
| NATIONAL MACHINERY CO | MIKE | PO BOX 747 | 161 GREENFIELD ST | | | TIFFIN | OH | 44883 | |
| NATIONAL MACHINERY CO EFT | | PO BOX 2002 | | | | TOLEDO | OH | 43603 | |
| NATIONAL MACHINERY CO THE | | 161 GREENFIELD ST | | | | TIFFIN | OH | 44883-2422 | |
| NATIONAL MACHINERY COMPANY | | 161 GREENFIELD ST | PO BOX 747 | | | TIFFIN | OH | 44883 | |
| NATIONAL MACHINERY LLC | | 161 GREENFIELD ST | | | | TIFFIN | OH | 44883-2422 | |
| NATIONAL MACHINERY LLC | | PO BOX 2002 | | | | TOLEDO | OH | 43603 | |
| NATIONAL MACHINERY LLC | FLOYD REINHART | 161 GREENFIELD ST | PO BOX 747 | | | TIFFIN | OH | 44883-0747 | |
| NATIONAL MAGNETIC GROUP INC | | 1210 WIN DR | | | | BETHLEHEM | PA | 18017-7061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL MANUFACTURING | | 1554 THOMAS RD SE | | | | WARREN | OH | 44484-5119 | |
| NATIONAL MANUFACTURING EFT | | 1554 THOMAS RD SE | | | | WARREN | OH | 44484-5119 | |
| NATIONAL MANUFACTURING SERVICE | | PO BOX 17027 | | | | DAYTON | OH | 45417-0027 | |
| NATIONAL MANUFACTURING TECH | | 4040 CALLE PLATINO | | | | OCEANSIDE | CA | 92056 | |
| NATIONAL MANUFACTURING VOULA INDUSTRIES INC | | 1554 THOMAS RD SE | | | | WARREN | OH | 44484-5119 | |
| NATIONAL MANUFACTURING VOULA INDUSTRIES INC | | 1554 THOMAS RD SE | | | | WARREN | OH | 44484-5119 | |
| NATIONAL MATERIAL CO DIV NATIONAL MATERIAL L P | | 1965 PRATT BLVD | | | | ELK GROVE | IL | 60007 | |
| NATIONAL MATERIAL CO DIV OF | | NATIONAL MATERIAL L P | | | | CHICAGO | IL | 60693 | |
| NATIONAL MATERIAL CO DIV OF | | NATL MAT LP LOF ADD CHG 8 94 | 1965 PRATT BLVD | | | ELK GROVE VILLAGE | IL | 60007-5905 | |
| NATIONAL MATERIAL CO DIV OF NATIONAL MATERIAL L P | | PO BOX 98890 | | | | CHICAGO | IL | 60693 | |
| NATIONAL MATERIAL LP | | 101 CAIRNS RD | | | | MANSFIELD | OH | 44903 | |
| NATIONAL MATERIAL LF | | NATIONAL PROCESSING | 4506 W CLINE AVE | | | EAST CHICAGO | IN | 46312 | |
| NATIONAL MATERIAL LP | | NMLP | 1965 PRATT BLVD | | | ELK GROVE VILLAGE | IL | 60007-590 | |
| NATIONAL METALS | | PO BOX 102 | | | | LEEDS | AL | 35904 | |
| NATIONAL METALS | | PO BOX 102 | | | | LEEDS | AL | 35904 | |
| NATIONAL METALS | | PO BOX 102 | | | | LEEDS | AL | 35904 | |
| NATIONAL METALS | BERNARD KLEINMAN | 79 W MONROE ST | | | | CHICAGO | IL | 60603-4986 | |
| NATIONAL METALS | BERNARD KLEINMAN | 79 W MONROE ST | | | | CHICAGO | IL | 60603-4986 | |
| NATIONAL METALS | BERNARD KLEINMAN | 79 W MONROE ST | | | | CHICAGO | IL | 60603-4986 | |
| NATIONAL MICROSYSTEM INC | | 11394 JAMES WATT DR UNIT 606 | | | | EL PASO | TX | 79936 | |
| NATIONAL MICROSYSTEMS INC | | 6001 GATEWAY WEST F 14 453 | | | | EL PASO | TX | 79925 | |
| NATIONAL MINORITY SUPPLIER | | DEVELOPMENT COUNCIL | 2ND FL | 1040 AVE OF THE AMERICAS | | NEW YORK | NY | 10018 | |
| NATIONAL MINORITY SUPPLIER DEV | | NMSD | 1040 AVE OF THE AMERICAS 2N | | | NEW YORK | NY | 10018 | |
| NATIONAL MOBILE TV | | DIGITAL LEASECO | 1 COMMERCE ST | | | SOMMERVILLE | NJ | 08876 | |
| NATIONAL MOLDING CORP | | 5 DUBON COURT | | | | FARMINGDALE | NY | 11735-1007 | |
| NATIONAL MOLDING CORP | | 5 DUBON CT | | | | FARMINGDALE | NY | 11735-1007 | |
| NATIONAL MOLDING CORP | | C/O C T CHARLTON GROUP | 24000 GREATER MACK AVE | | | SAINT CLAIR SHORES | MI | 48080-1408 | |
| NATIONAL MOLDING CORP EFT | | 5 DUBON COURT | | | | FARMINGDALE | NY | 11735-1007 | |
| NATIONAL MOLDING CORPORATION | | 5 DUBON COURT | | | | FARMINGDALE | NY | 11735 | |
| NATIONAL MOLDING CORPORATION | | FRMLY ADVANCED ALLOY DIV | 5 DUBON COURT | ADD & NM CHG 07 15 03 VC | | FARMINGDALE | NY | 11735 | |
| NATIONAL MOTOR FREIGHT | | 2200 MILL RD | | | | ALEXANDRIA | VA | 22314-4654 | |
| NATIONAL MOTOR FREIGHT TRAFFIC | | 1001 N FAIRFAX ST STE 600 | | | | ALEXANDRIA | VA | 22314-1799 | |
| NATIONAL MULTIPLE SCLEROSIS | | SOCIETY MICHIGAN CHAPTER | 21311 CIVIC CTR DR | | | SOUTHFIELD | MI | 48076-3911 | |
| NATIONAL MULTIPLE SCLOROSIS | | SOCIETY | ATTN BIKE | 520 S MAIN ST STE 2501 | | AKRON | OH | 44311 | |
| NATIONAL NEUOFIBRAMATOSIS | | FOUNDATION | 95 PINE ST 16TH FL | | | NEW YORK | NY | 10005 | |
| NATIONAL O RING | | FRMLY AMERICAN UNITED PRODS | DIV OF HUTCHINSON SEAL CORP | PO BOX 1886 | | GRAND RAPIDS | MI | 49501-1886 | |
| NATIONAL O RING  EFT DIV OF HUTCHINSON SEAL CORP | | PO BOX 8500 53543 | | | | PHILADELPHIA | PA | 19178-3543 | |
| NATIONAL O RING CORPORATION | | PO BOX 1886 | | | | GRAND RAPIDS | MI | 49501-1886 | |
| NATIONAL O RING CORPORATION | | 11634 PATTON RD | | | | DOWNEY | CA | 90241 | |
| NATIONAL O RING DIV OF HUTCHINSON SEAL CORP | | PO BOX 8500 53543 | | | | PHILADELPHIA | PA | 19178-3543 | |
| NATIONAL O RING EFT | | FRMLY AMERICAN UNITED PRODS | DIV OF HUTCHINSON SEAL CORP | PO BOX 1886 | | GRAND RAPIDS | MI | 49501-1886 | |
| NATIONAL OFFICE SERVICE INC | | 15655 BROOKPARK RD | | | | CLEVELAND | OH | 44142 | |
| NATIONAL OFFICE SERVICE INC | | ADR CHG 9 22 99 KW | 15655 BROOKPARK RD | | | CLEVELAND | OH | 44142 | |
| NATIONAL ORGANIZATION OF | | DISEASE CORPUS CALLOSOD | ATTN BARBARA FONSECA | 18032 C LEMON DR 363 | | YORBA LINDA | CA | 92886 | |
| NATIONAL OVERHEAD DOOR INC | | 5880 NEW TAYLOR RD | | | | ORCHARD PARK | NY | 14127-2324 | |
| NATIONAL PACKARD MUSEUM | | 1899 MAHONING AVE | NORTH WEST | | | WARREN | OH | 44483 | |
| NATIONAL PALLET & CONTAINER CO | | 3550 INTERCITY DR | | | | DAYTON | OH | 45424 | |
| NATIONAL PALLET & MULCH | | 3550 INTERCITY DR | | | | DAYTON | OH | 45424 | |
| NATIONAL PAPER & PACKAGING | GARY TESTEN | 26401 RICHMOND RD | | | | CLEVELAND | OH | 44146 | |
| NATIONAL PAPER & PACKAGING CO | | 26401 RICHMOND RD | | | | BEDFORD HEIGHTS | OH | 44146-1443 | |
| NATIONAL PAPER & PACKAGING CORP | THOMAS C PAVLIK & SCOTT H SCHARF | NOVAK ROBENALT PAVLIK & SCHARF LLP | SKYLIGHT OFFICE TOWER 270 1660 WEST SECOND ST | | | CLEVELAND | OH | 44113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL PAPER & PACKAGING EFT | | CO | 26401 RICHMOND RD | | | CLEVELAND | OH | 44146 | |
| NATIONAL PAPER & PACKAGING EFT | | CO | PO BOX 643784 | | | PITTSBURGH | PA | 15264-3784 | |
| NATIONAL PAPER & PACKAGING EFT CO | | 26401 RICHMOND RD | | | | CLEVELAND | OH | 44146-1413 | |
| NATIONAL PARTITIONS & | | INTERIORS INC | 10300 GOLDENFERN LN | | | KNOXVILLE | TN | 37931-3138 | |
| NATIONAL PARTITIONS & INTERIOR | | 10300 GOLDENFERN LN | | | | KNOXVILLE | TN | 37931-3138 | |
| NATIONAL PARTITIONS & INTERIOR | | MODULAR AMERICA | 28531 LAKESHORE BLVD | | | WILLOWICK | OH | 44095 | |
| NATIONAL PARTITIONS AND INTERIORS INC | | 2029 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-2000 | |
| NATIONAL PARTS DEPOT | | 31 ELKAY DR | | | | CHESTER | NY | 10918 | |
| NATIONAL PARTS DEPOT INC | | 31 ELKAY DR | | | | CHESTER | NY | 10918 | |
| NATIONAL PEN CORPORATION | | 16885 VIA DEL CAMPO CT STE 100 | | | | SAN DIEGO | CA | 92127 | |
| NATIONAL PLASTICS | | ACQUISITION COMPANY LLC | FRMLY NATIONAL PLASTICS CORP | PO BOX 673296 | | DETROIT | MI | 48267-3296 | |
| NATIONAL PLASTICS  EFT ACQUISITION COMPANY LLC | | PO BOX 673296 | | | | DETROIT | MI | 48267-3296 | |
| NATIONAL PLASTICS ACQUISITION COMPANY LLC | | PO BOX 673296 | | | | DETROIT | MI | 48267-3296 | |
| NATIONAL PLASTICS ACQUISITION COMPANY LLC | | PO BOX 673296 | | | | DETROIT | MI | 48267-3296 | |
| NATIONAL PLASTICS ACQUISITIONS | | PLASTIC AUTOMOTIVE PARTS | 5727 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825-512 | |
| NATIONAL PLASTICS CORPORATION | | 5727 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825-512 | |
| NATIONAL PLASTICS EFT | | ACQUISITION COMPANY LLC | FRMLY NATIONAL PLASTICS CORP | PO BOX 673296 | | DETROIT | MI | 48267-3296 | |
| NATIONAL POLICE RODEO ASS | | 13341 GARDEN GROVE BLVD | STE A | | | GARDEN GROVE | CA | 92843 | |
| NATIONAL PRACTICE INSTITUTE | | 701 FOURTH AVE SOUTH | STE 800 | | | MINNEAPOLIS | MN | 55415-1634 | |
| NATIONAL PRECISION MACH | MIKE FISHER | 131 SEABOARD LN | | | | FRANKLIN | TN | 37067 | |
| NATIONAL PRECISION MACHINING | | SERVICE | 131 SEABOARD LN | | | FRANKLIN | TN | 37067 | |
| NATIONAL PRECISION MACHINING S | | 131 SEABOARD LN | | | | FRANKLIN | TN | 37067 | |
| NATIONAL PRESS CLUB | | 14TH & F STS NW | | | | WASHINGTON | DC | 20045 | |
| NATIONAL PRESS CLUB | | 14TH AND F STS NW | | | | WASHINGTON | DC | 20045 | |
| NATIONAL PRODUCTS INC | | 1205 SOUTH ORR ST | | | | SEATTLE | WA | 98108 | |
| NATIONAL PRODUCTS, INC | CHAD REMMERS | 8410 DALLAS AVE SOUTH | | | | SEATTLE | WA | 98108 | |
| NATIONAL PRONTO ASSOCIATION | | 3575 LONE STAR CIRCLE STE 430 | | | | JUSTIN | TX | 76247 | |
| NATIONAL PRONTO ASSOCIATION | | 3575 LONE STAR CIR STE 430 | | | | JUSTIN | TX | 76247-8908 | |
| NATIONAL PRONTO ASSOCIATION | | 371277000 | 3575 LONE STAR CIR STE 430 | | | JUSTIN | TX | 76247-8908 | |
| NATIONAL PRONTO ASSOCIATION | | 204 N DOOLEY ST STE 300 | | | | GRAPEVINE | TX | 76051 | |
| NATIONAL PUMP & PROCESS INC | | 180 TREAT RD | | | | AURORA | OH | 44202-8704 | |
| NATIONAL PUMP AND PROCESS EFT INC | | 180 TREAT RD | | | | AURORA | OH | 44202 | |
| NATIONAL PUMP AND PROCESS I | RICHARD FREY | 180 TREAT RD | | | | AURORA | OH | 44202-8704 | |
| NATIONAL QUIK CASH 459 | | 6508 W CERMAK RD | | | | BERWYN | IL | 60402 | |
| NATIONAL RADIO INSTITUTE | | 4401 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20008-2322 | |
| NATIONAL REGISTER PUBLISHING | | 121 CHANLON RD | | | | NEW PROVIDENCE | NJ | 07974 | |
| NATIONAL REGISTER PUBLISHING | | PO BOX 7247 0165 | | | | PHILADELPHIA | PA | 19170-0165 | |
| NATIONAL RESEARCH COUNCIL OF CANADA | | 1411 OXFORD ST | | | | HALIFAX | NS | B3H#Z1 | CANADA |
| NATIONAL RESEARCH COUNCIL OF CANADA | | 1411 OXFORD ST | | | | HALIFAX | NS | B3H#Z1 | CANADA |
| NATIONAL RESEARCH COUNCIL OF CANADA | | 1411 OXFORD ST | | | | HALIFAX | NS | B3H #Z1 | CANADA |
| NATIONAL RESOURCE SAFETY CTR | | 3621 S HARBOR BLVD STE 250 | | | | SANTA ANA | CA | 92704 | |
| NATIONAL RIVET & MFG CO | | 21 E JEFFERSON ST | | | | WAUPUN | WI | 53963 | |
| NATIONAL RIVET & MFG CO | | 21 E JEFFERSON ST | | | | WAUPUN | WI | 53963-194 | |
| NATIONAL RIVET & MFG CO | FOLEY & LARDNER LLP | HILARY JEWETT | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| NATIONAL RIVET & MFG CO | FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| NATIONAL RIVET & MFG CORP | | PO BOX 471 | | | | WAUPUN | WI | 53963-0471 | |
| NATIONAL ROOFING & SHEET EFT | | METAL CO INC | G 4130 FLINT ASPHALT DR | | | BURTON | MI | 48529 | |
| NATIONAL ROOFING & SHEET METAL | | 4130 FLINT ASPHALT DR | | | | BURTON | MI | 48529-1857 | |
| NATIONAL ROOFING & SHEET METAL CO | | 4130 FLINT ASPHALT DR | | | | BURTON | MI | 48529-1857 | |
| NATIONAL ROOFING AND SHEET EFT METAL CO INC | | G 4130 FLINT ASPHALT DR | | | | BURTON | MI | 48529 | |
| NATIONAL RP SUPPORT INC | | 213 SE 16TH ST | | | | PELLA | IA | 50219-7545 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL RUBBER TECHNOLOGIES CORP | | 35 CAWTHRA AVE | | | | TORONTO | ON | M6N 5B3 | CANADA |
| NATIONAL RURAL ELECTRIC CO OPERATIVE ASSOCIATION | MR MARK ASHTON | 4301 WILSON BLVD | | | | ARLINGTON | VA | 22203-1860 | |
| NATIONAL RV INC | ACCOUNTS PAYABLE | 3411 NORTH PERRIS BLVD | | | | PERRIS | CA | 92571 | |
| NATIONAL SAFETY APPAREL | | 3865 W. 150TH ST. | | | | CLEVELAND | OH | 44111 | |
| NATIONAL SAFETY COMPLIANCE | | 2245 SOUTH HAMPTON AVE | | | | SPRINGFIELD | MO | 65807 | |
| NATIONAL SAFETY COUNCIL | | 108 WILMOT RD STE 400 | RM CHG PER AFC 6 16 04 AM | | | DEERFIELD | IL | 60015 | |
| NATIONAL SAFETY COUNCIL | | 1121 SPRING LAKE DR | | | | ITASCA | IL | 60143-3201 | |
| NATIONAL SAFETY COUNCIL | | 3241 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| NATIONAL SAFETY COUNCIL | | 3300 NE EXPRESSWAY STE 7A | | | | ATLANTA | GA | 30341-3941 | |
| NATIONAL SAFETY COUNCIL | | 5401 KIRKMAN RD STE 200 | AMSOUTH BANK BLDG | | | ORLANDO | FL | 32819 | |
| NATIONAL SAFETY COUNCIL | | 108 WILMONT RD STE 400 | 108 WILMONT RD STE 400 | | | DEERFIELD | IL | 60015 | |
| NATIONAL SAFETY COUNCIL | | GREEN CROSS FOR SAFETY DINNER | 1121 SPRING LAKE DR | | | ITASCA | IL | 60143-3201 | |
| NATIONAL SAFETY COUNCIL | | PO BOX 558 | | | | ITASCA | IL | 60143-0558 | |
| NATIONAL SAFETY COUNCIL | | PO BOX 558 | | | | ITHASCA | IL | 60143-0558 | |
| NATIONAL SAFETY COUNCIL | MARK RISO | 1025 CONNECTICUT AVE NW 1200 | | | | WASHINGTON | DC | 20036-5405 | |
| NATIONAL SALVAGE & SEVICE CORP | VICTORIA SCHOPP | PO BOX 300 | | | | CLEAR CREEK | IN | 47421 | |
| NATIONAL SALVAGE & SEVICE CORP | VICTORIA SCHOPP | PO BOX 300 | | | | CLEAR CREEK | IN | 47421 | |
| NATIONAL SALVAGE & SEVICE CORP | VICTORIA SCHOPP | PO BOX 300 | | | | CLEAR CREEK | IN | 47421 | |
| NATIONAL SCANNING ELECTRON | | MICROSCOPE SERVICE | 5102 MICHAEL DR | | | HOUSTON | TX | 77017 | |
| NATIONAL SCANNING ELECTRON MIC | | NATIONAL SEM SERVICE | 5102 MICHAEL DR | | | HOUSTON | TX | 77017 | |
| NATIONAL SCIENTIFIC CO | | 205 E PALETOWN RD | | | | QUAKERTOWN | PA | 18951-0498 | |
| NATIONAL SCIENTIFIC CO | | PO BOX 498 | | | | QUAKERTOWN | PA | 18951-0498 | |
| NATIONAL SCIENTIFIC CO INC | | 205 E PALETOWN RD | | | | QUAKERTOWN | PA | 18951 | |
| NATIONAL SEAL DIV | | FEDERAL MOGUL CORP | BOX 1966 | | | DETROIT | MI | 48235 | |
| NATIONAL SEATING & MOBILITY | | INC | 1876 AUSTIN DR | | | TROY | MI | 48083 | |
| NATIONAL SEATING AND MOBILITY INC | | PO BOX 415000 | MSC 410583 | | | NASHVILLE | TN | 37241-5000 | |
| NATIONAL SEMI CONDUCTOR | CLARA ROSADO | PO BOX 96630 | | | | CHICAGO | IL | 60693 | |
| NATIONAL SEMICONDUCTOR | | 1111 W BARDIN RD | MAIL STOP A 2300 | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR | | 3689 KIFER RD M/S G2 335 | | | | SANTA CLARA | CA | 95051 | |
| NATIONAL SEMICONDUCTOR | MCDERMOTT WILL & EMERY LLP | JAMES M SULLIVAN | 50 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| NATIONAL SEMICONDUCTOR ASIA PA | | 11 LORONG 3 TOA PAYOH | | | | | | 319579 | SINGAPORE |
| NATIONAL SEMICONDUCTOR CORP | | 10333 N MERIDIAN STE 101 | | | | INDIANAPOLIS | IN | 46290 | |
| NATIONAL SEMICONDUCTOR CORP | | 10585 N MERIDIAN ST 310 | | | | INDIANAPOLIS | IN | 46290 | |
| NATIONAL SEMICONDUCTOR CORP | | 1111 W BARDIN RD | | | | ARLINGTON | TX | 76017 | |
| NATIONAL SEMICONDUCTOR CORP | | 1111 W BARDIN RD | | | | ARLINGTON | TX | 76017-5903 | |
| NATIONAL SEMICONDUCTOR CORP | | 2711 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| NATIONAL SEMICONDUCTOR CORP | | 2900 SEMICONDUCTOR DR | | | | SANTA CLARA | CA | 95051-0695 | |
| NATIONAL SEMICONDUCTOR CORP | | 2900 SEMICONDUCTOR DR | | | | SANTA CLARA | CA | 95052-8090 | |
| NATIONAL SEMICONDUCTOR CORP | | 38701 7 MILE RD STE 150 | | | | LIVONIA | MI | 48152 | |
| NATIONAL SEMICONDUCTOR CORP | | 690 KIFER RD | | | | SUNNYVALE | CA | 94086 | |
| NATIONAL SEMICONDUCTOR CORP | | ATTN ACCTS REC M/S 16 335 | PO BOX 58090 | | | SANTA CLARA | CA | 95052-8090 | |
| NATIONAL SEMICONDUCTOR CORP | | ATTN ACCTS REC M S 16 335 | PO BOX 58090 | | | SANTA CLARA | CA | 95052-8090 | |
| NATIONAL SEMICONDUCTOR CORP | | NSC | 1920 W THOREAU DR | | | ROSELLE | IL | 60173-4151 | |
| NATIONAL SEMICONDUCTOR CORP | | 10 PANDANG CRES 01 01 06 | UE TECH PK | | | SINGAPORE | | 128466 | SGP |
| NATIONAL SEMICONDUCTOR CORP | | 10 PANDANG CRES 01 0106 | UE TECH PK | | | SINGAPORE | | 128466 | SINGAPORE |
| NATIONAL SEMICONDUCTOR CORP | ACCOUNTS PAYABLE | PO BOX 700 | | | | SANTA CLARA | CA | 95051 | |
| NATIONAL SEMICONDUCTOR CORP | ACCTS REC M S 16 335 | PO BOX 58090 | | | | SANTA CLARA | CA | 95052-8090 | |
| NATIONAL SEMICONDUCTOR CORP | JENNIFER SCHMITT | 10333 N MERIDIAN STE 400 | | | | INDIANAPOLIS | IN | 46290 | |
| NATIONAL SEMICONDUCTOR CORP | MCDERMOTT WILL & EMERY LLP | JAMES M SULLIVAN | 50 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| NATIONAL SEMICONDUCTOR CORPORATION | | 2900 SEMICONDUCTOR DR | | | | SANTA CLARA | CA | 95051-0695 | |
| NATIONAL SEMICONDUCTOR EFT | | 2711 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| NATIONAL SEMICONDUCTOR EFT | | 3689 KIFER RD M S G2 335 | | | | SANTA CLARA | CA | 95051 | |
| NATIONAL SEMICONDUCTOR EFT | | ASIA PACIFIC PTE LTD | 11 LORONG 3 | TOA PAYOH 319579 | | | | | SINGAPORE |
| NATIONAL SEMICONDUCTOR EFTCORP | | 2900 SEMICONDUCTOR DR | | | | SANTA CLARA | CA | 95051-0695 | |
| NATIONAL SEMICONDUCTOR GMBH | | LIVRY GARGAN STR 10 | | | | FUERSTENFELDBRUCK BY | | 82256 | GERMANY |
| NATIONAL SEMICONDUCTOR PTE LTD | | 11 LORONG 3 TOA PAYOH | | | | | | 319579 | SINGAPORE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL SEMICONDUCTOR SDN BHD | | BATU BERENDAM FREE TRADE ZONE | | | | MELAKA MALACCA | | 75760 | MALAYSIA |
| NATIONAL SEMICONDUCTOR UK LTD | | APPLE WALK KEMBREY PK | 1ST FL APPLE 2 | | | SWINDON WILTSHIRE | | SN2 8BL | UNITED KINGDOM |
| NATIONAL SEMICONDUCTORUK LIMITED | | MILFORD HOUSE MILFORD ST | 1ST FL | | | SWINDON WI | | SN11DW | UNITED KINGDOM |
| NATIONAL SEMINARS GROUP | | 6901 W 63RD ST | | | | SHAWNEE MISSION | KS | 66201-1349 | |
| NATIONAL SEMINARS GROUP | | PO BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 | |
| NATIONAL SERVALL | | 6231 MACBETH RD | | | | FORT WAYNE | IN | 46809 | |
| NATIONAL SERVALL | | 6231 MACBETH RD | | | | FORT WAYNE | IN | 46809 | |
| NATIONAL SERVALL | | 6231 MACBETH RD | | | | FORT WAYNE | IN | 46809 | |
| NATIONAL SERVICE INDUSTRIES IN | | NATIONAL LINEN SERVICE | 1161 FLORENCE BLVD | | | FLORENCE | AL | 35630 | |
| NATIONAL SERVICE INDUSTRIES IN | | ZEP MANUFACTURING CO | 70 TOWER DR | | | ROCHESTER | NY | 14623 | |
| NATIONAL SERVICE INDUSTRIES IN | | ZEP MANUFACTURING CO | PO BOX 23387 | ADD CHG 11 96 | | ROCHESTER | NY | 14693 | |
| NATIONAL SERVICE INDUSTRIES IN ZEP MANUFACTURING CO | | PO BOX 23387 | | | | ROCHESTER | NY | 14693 | |
| NATIONAL SERVICE INDUSTRIES IN ZEP MANUFACTURING CO | NATIONAL SERVICE INDUSTRIES IN ZEP MANUFACTURING CO | | PO BOX 23387 | | | ROCHESTER | NY | 14693 | |
| NATIONAL SET SCREW CORP | | NSS TECHNOLOGIES INC | 9075 GENERAL DR | | | PLYMOUTH | MI | 48170-468 | |
| NATIONAL SET SCREW CORP NSS TECHNOLOGIES INC | | 9075 GENERAL DR | | | | PLYMOUTH | MI | 48170 | |
| NATIONAL SMALL BUS UNITED | | STE 1100 | | | | WASHINGTON | DC | 20005-1711 | |
| NATIONAL SOCIETY OF BLACK | | ENGINEERS | 1454 DUKE ST | ADD CHG PER NSBE 9 02 CM | | ALEXANDRIA | VA | 23314 | |
| NATIONAL SOCIETY OF BLACK | | ENGINEERS | 1454 DUKE ST | | | ALEXANDRIA | VA | 22314 | |
| NATIONAL SOCIETY OF BLACK | | ENGINEERS | GVSU 008 STUDENT ORGANIZATION | 115 KIRKHOF CTR | | ALLENDALE | MI | 49401 | |
| NATIONAL SOCIETY OF BLACK | | ENGINEERS RENSSELAER POLYTECH | OFFICE OF MINORITY STUDENT AFF | 110 8TH ST 4TH FL TROY BLDG | | TROY | NY | 12180 | |
| NATIONAL SOCIETY OF BLACK ENGINEERS | | 1454 DUKE ST | | | | ALEXANDRIA | VA | 23314 | |
| NATIONAL SOCIETY OF BLACK ENGINEERS | | PO BOX 632041 | | | | BALTIMORE | MD | 21263-2041 | |
| NATIONAL SPEAKERS CONFERENCE | | 2004 | PO BOX 12315 | | | LANSING | MI | 48901 | |
| NATIONAL STAFFING ALTERNATIVES | | PO BOX 1155 | | | | LIMA | OH | 45802 | |
| NATIONAL STANDARD CO | | PO BOX 67000 DEPT 75501 | | | | NILES | MI | 13503-1638 | |
| NATIONAL STANDARD CO | | 1618 TERMINAL RD | | | | NILES | MI | 49120 | |
| NATIONAL STANDARD CO | | 1631 LAKE ST | | | | NILES | MI | 49120 | |
| NATIONAL STANDARD CO | | DRAWER 77380 | | | | DETROIT | MI | 48277-038 | |
| NATIONAL STANDARD CO | | PO BOX 67000 DEPT 75501 | | | | NILES | MI | 13503-1638 | |
| NATIONAL STANDARD CO INC | | 1631 LAKE ST | | | | NILES | MI | 49120-1243 | |
| NATIONAL STANDARD COMPANY | | 6321 ELMER HILL RD | | | | ROME | NY | 13440 | |
| NATIONAL STANDARD COMPANY | | 1631 LAKE ST | | | | NILES | MI | 49120-1243 | |
| NATIONAL STARCH & CHEMICAL CO | | 10 FINDERNE AVE | | | | BRIDGEWATER | NJ | 08807 | |
| NATIONAL STARCH & CHEMICAL CO | | HOT MELT CUSTOMER SERVICE | 10 FINDERNS AVE | | | BRIDGEWATER | NJ | 08807 | |
| NATIONAL TECHNICAL SYSTEMS | | 12601 SOUTHFIELD RD | | | | DETROIT | MI | 48223-353 | |
| NATIONAL TECHNICAL SYSTEMS | ACCOUNTS PAYABLE | 12601 SOUTHFIELD BUILDING J | | | | DETROIT | MI | 48223 | |
| NATIONAL TECHNICAL SYSTEMS EFT | | 12601 SOUTHFIELD RD | | | | DETROIT | MI | 48223-3534 | |
| NATIONAL TECHNICAL SYSTEMS INC | | 24007 VENTURA BLVD STE 200 | | | | CALABASAS | CA | 91302-1430 | |
| NATIONAL TECHNOLOGICAL | | UNIVERSITY | 700 CENTRE AVE | | | FORT COLLINS | CO | 80526-1842 | |
| NATIONAL TECHNOLOGICAL | | UNIVERSITY CORP | PO BOX 630614 | | | BALTIMORE | MD | 21263-0614 | |
| NATIONAL TECHNOLOGICAL UNIV | | DEPT 839 | | | | DENVER | CO | 80291-0839 | |
| NATIONAL TECHNOLOGY TRANSFER | | INC | 116 INVERNESS DR E STE 207 | ADD CHG PER GOI 09 16 03 VC | | ENGLEWOOD | CO | 80112 | |
| NATIONAL TECHNOLOGY TRANSFER | | INC | PO BOX 4558 | | | ENGLEWOOD | CO | 80155-4558 | |
| NATIONAL TECHNOLOGY TRANSFER | | PO BOX 173861 | | | | DENVER | CO | 80217-3861 | |
| NATIONAL TECHNOLOGY TRANSFER | | PO BOX 4558 | | | | ENGLEWOOD | CO | 80155-4558 | |
| NATIONAL TECHNOLOGY TRANSFER | | PO BOX 4558 | | | | ENGLEWOOD | CO | 80155-4588 | |
| NATIONAL TECHNOLOGY TRANSFER I | | 116 INVERNESS DR STE 207 | | | | ENGLEWOOD | CO | 80112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATIONAL TECHNOLOGY TRANSFER | | 15403 E 17TH AVE UNIT 8 | | | | AURORA | CO | 80111 | |
| NATIONAL TECHNOLOGY TRANSFER I | | PO BOX 173861 | | | | DENVER | CO | 80217-3861 | |
| NATIONAL TECHNOLOGY TRANSFER INC | | DEPT 1096 | | | | DENVER | CO | 80256-1096 | |
| NATIONAL TEST EQUIPMENT INC | | 1935 PLZ REAL | | | | OCEANSIDE | CA | 92056-6024 | |
| NATIONAL TOOL & MANUFACTURING | | 100 124 NORTH 12TH ST | | | | KENILWORTH | NJ | 070331113 | |
| NATIONAL TOOL & MANUFACTURING | | 395 GENEVA AVE | | | | TALLMADGE | OH | 44278 | |
| NATIONAL TOOL & MFG CO | | 225 STANLEY ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| NATIONAL TOOL & MFG CO EFT | | 100 124 N 12TH ST | | | | KENILWORTH | NJ | 07033 | |
| NATIONAL TOOL AND MFG CO | | 100 124 NORTH 12TH ST | | | | KENILWORTH | NJ | 07033 | |
| NATIONAL TOOL AND MFG CO EFT | | 100 124 N 12TH ST | | | | KENILWORTH | NJ | 07033 | |
| NATIONAL TRANSMISSION PRODUCT INC | | 5151 HELIOTROPE AVE | | | | LOS ANGELES | CA | 90040-2800 | |
| NATIONAL TRANSMISSION PRODUCT INC | | D B A NATPRO | 5151 HELIOTROPE AVE | | | LOS ANGELES | CA | 90040-2800 | |
| NATIONAL TRANSPORTATION | | SERVICES | 14200 JOY RD | | | DETROIT | MI | 48228-2492 | |
| NATIONAL UNDERGROUND STORAGE | | PO BOX 100 | | | | BOYERS | PA | 16020 | |
| NATIONAL UNION FIRE INS CO AIG | PAUL BROPHY | 175 WATER ST | | | | NEW YORK | NY | 10038 | |
| NATIONAL UNIVERSITY | | 11255 N TORREY PINES STE 247 | | | | LA JOLLA | CA | 92037-1011 | |
| NATIONAL UNIVERSITY | | ACCTS RECEIVABLE QUALITY CNTRL | 4025 CAMINO DEL RIO SOUTH | | | SAN DIEGO | CA | 92108-4107 | |
| NATIONAL UNIVERSITY | | ADDR CHG 4 22 98 | 11255 N TORREY PINES STE 247 | | | LA JOLLA | CA | 92037-1011 | |
| NATIONAL UNIVERSITY | | PO BOX 82357 | | | | SAN DIEGO | CA | 92138-2357 | |
| NATIONAL UNIVERSITY | | STUDENT ACCOUNTS | 4141 CAMINO DEL RIO S | | | SAN DIEGO | CA | 92108 | |
| NATIONAL UNIVERSITY STUDENT ACCOUNTS | | 4121 CAMINO DEL RIO S | | | | SAN DIEGO | CA | 92108-4187 | |
| NATIONAL VACUUM CORP | | 860 MAPLE ST STE 200 | STE 200 | | | ROCHESTER | NY | 14611 | |
| NATIONAL VISION INC | | 296 GRAYSON HWY | | | | LAWRENCEVILLE | GA | 30045 | |
| NATIONAL VISION INC | | NATIONAL VISION EYECARE CTR | 296 GRAYSON HWY | | | LAWRENCEVILLE | GA | 30045-573 | |
| NATIONAL VISION INC | | SAFETY EYEWEAR DEPT | PO BOX 1919 | | | LAWRENCEVILLE | GA | 30046-0000 | |
| NATIONAL WATERWORKS | LOUIE | 1446 TROY RD | | | | ASHLAND | OH | 44805 | |
| NATIONAL WEBBING PRODUCTS CO | | 77 SECOND AVE | | | | GARDEN CITY PK | NY | 11040 | |
| NATIONAL WELDING SUPPLY CO | | G 5075 N DORT HWY | | | | FLINT | MI | 48505-1899 | |
| NATIONAL WILDLIFE FEDERATION | | 1400 16TH ST NW | | | | WASHINGTON | DC | 20036-2266 | |
| NATIONS EXPRESS | | PO BOX 19247 | | | | CHARLOTTE | NC | 28219 | |
| NATIONS EXPRESS INC | | PO BOX 19247 | | | | CHARLOTTE | NC | 28219 | |
| NATIONS JAY | | 453 GILL DR SE | | | | BROOKHAVEN | MS | 39601 | |
| NATIONS RENT | | 4351 EQUITY DR | | | | COLUMBUS | OH | 43228 | |
| NATIONS RENT | | PO BOX 631167 | | | | CINCINNATI | OH | 45263 | |
| NATIONS SYLVIA | | 1709 OLD HWY 51 NE | | | | BROOKHAVEN | MS | 39603-7062 | |
| NATIONSBANK OF DELAWARE NA | | 323 MORRISON BLDG | | | | CHARLESTON | WV | 25301 | |
| NATIONSBANK OF VIRGINIA NA | FRANKLIN WOOD | PO BOX 26904 | | | | RICHMOND | VA | 23286-8831 | |
| NATIONSRENT INC | | 6010 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| NATIONSRENT INC | | 9999 COVERDALE CT | | | | NOBLESVILLE | IN | 46060 | |
| NATIONSWAY TRANSPORT INC | | FMLY NORTHWEST TRANSPORT | 5601 HOLLY ST | | | COMMERCE CITY | CO | 80022-5001 | |
| NATIONSWAY TRANSPORT INC EFT | | PO BOX 710 | | | | DENVER | CO | 80210-0710 | |
| NATIONWIDE ADVERTISING SERVICE | | 1 INFINITY CORPORATE CTR DR | | | | CLEVELAND | OH | 44125 | |
| NATIONWIDE ADVERTISING SERVICE | | 34405 W TWELVE MILE RD STE 224 | | | | FARMINGTON HILLS | MI | 48331 | |
| NATIONWIDE ADVERTISING SERVICE COMMUNICATIONS INC | NAS RECRUITMENT | NAS ACQUISITION CORP | ONE INFINITY CORPORATE CENTER DR | | | CLEVELAND | OH | 44125 | |
| NATIONWIDE ADVERTISING SERVICES | DENNIS HOFFMAN | 1 INFINITY CORP CTR DR | | | | CLEVELAND | OH | 44125 | |
| NATIONWIDE COURT REPORTING LTD | | 45 ROCKEFELLER PLAZA STE 2265 | | | | NEW YORK | NY | 10111 | |
| NATIONWIDE CREDIT INC | | 2015 VAUGH RD BLDG 400 | | | | KENNESAW | GA | 30144 | |
| NATIONWIDE CREDIT INC | | PO BOX 420080 | | | | ATLANTA | GA | 30342 | |
| NATIONWIDE CREDIT INC | WAGE GARNISHMENT DEPT | 2015 VAUGHN RD | BUILDING 400 | | | KENNESAW | GA | 30144 | |
| NATIONWIDE EQUIPMENT TRANSPORT | | PO BOX 2157 | | | | WILMINGTON | CA | 90748-2157 | |
| NATIONWIDE EXPRESS INC | | ADR CHG 12 9 96 | PO BOX 1066 | | | SHELBYVILLE | TN | 37160 | |
| NATIONWIDE EXPRESS INC | | PO BOX 1066 | | | | SHELBYVILLE | TN | 37160 | |
| NATIONWIDE FENCE & SUPPLY | | COMPANY | C O 6060 COLLECTION DR | STE 200 | | SHELBY TWP | MI | 48316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NATIONWIDE FENCE & SUPPLY CO | | C/O 6060 COLLECTION DR STE200 | | | | SHELBY TWP | MI | 48316 | |
| NATIONWIDE FENCE & SUPPLY CO | | NATIONAL FENCE & SUPPLY | 53861 GRATIOT AVE | | | CHESTERFIELD | MI | 48051 | |
| NATIONWIDE FENCE AND SUPPLY CO INDUSTRIAL DIV | | 53861 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | |
| NATIONWIDE FENCE AND SUPPLY COMPANY | | C/O 6060 COLLECTION DR | STE 200 | | | SHELBY TWP | MI | 48316 | |
| NATIONWIDE LIQ & DIST | | 1640 NE 148 ST | | | | NORTH MIAMI | FL | 33181 | |
| NATIONWIDE LIQ AND DIST | | 1640 NE 148 ST | | | | NORTH MIAMI | FL | 33181 | |
| NATIONWIDE LIQUIDATORS & DISTR | | 1640 NE 148TH ST | | | | MIAMI | FL | 33181 | |
| NATIONWIDE PAPER INC | | 7190 PKWY DR | | | | DORSEY | MD | 21076 | |
| NATIONWIDE PAPERS | | 1201 FAST LINCOLN AVE | | | | MADISON HTS | MI | 48071 | |
| NATIONWIDE PAPERS | | 3148 S 108TH EAST AVE | STE 130 | | | TULSA | OK | 74146 | |
| NATIONWIDE PAPERS | | PO BOX 71527 | | | | MADISON HTS | MI | 48071 | |
| NATIONWIDE POWER SOLUTIONS INC | | 7390 EASTGATE RD STE 140 | | | | HENDERSON | NV | 89011-4023 | |
| NATIONWIDE PRECISION PRODUCTS | | 200 TECH PK DR | | | | ROCHESTER | NY | 14623-248 | |
| NATIONWIDE PRECISION PRODUCTS | | CORP | 200 TECH PK DR | | | ROCHESTER | NY | 14623 | |
| NATIONWIDE PRECISION PRODUCTS CORP | | 200 TECH PARK DR | | | | ROCHESTER | NY | 14623-2487 | |
| NATIONWIDE PRECISION PRODUCTS CORP | | PO BOX 827347 | | | | PHILADELPHIA | PA | 19182-7347 | |
| NATIONWIDE RECOVERY SYSTEMS | | LTD | 2304 TARPLEY DR STE 134 | | | CARROLLTON | TX | 75006 | |
| NATIONWIDE TRANSPORT FINANCE | | 1221 N DEACTUR BLVD 5 | | | | LAS VEGAS | NV | 89108 | |
| NATIONWIDE TRANSPORT FINANCE | | ASSIGNEE TAPLEY TRUCKING | PO BOX 81860 | | | LAS VEGAS | NV | 89180-1880 | |
| NATIVE AMERICAN SOLUTIONS CORP | | 31700 TELEGRAPH RD STE 250 | | | | BIRMINGHAM | MI | 48009 | |
| NATIVE AMERICAN SOLUTIONS EFT | | CORP | 31700 TELEGRAPH RD | | | BINGHAM FARMS | MI | 48025 | |
| NATIVIDAD M WALLENBERG | | 613 WALLENBERG ST | | | | FLINT | MI | 48502 | |
| NATKIN SERVICE | | 4145 S 87TH EAST AVE | | | | TULSA | OK | 74145 | |
| NATL AUTO RADIATOR | CHRISTI WHITE | SVC ASSOC STE C | 15000 COMMERCE PKWY | | | MOUNT LAUREL | NJ | 08054 | |
| NATL HWY TRAFFIC SAFETY ADM | HENRIETTA MOSLEY | OFFICE OF CONTRACTS & PROCUREMENT | 400 SEVENTH ST SW ROOM 5301 | | | WASHINGTON | DC | 20590 | |
| NATL INST OF STANDARDS AND | | 100 BUREAU DR | STOP 4701 | | | GAITHERSBURG | MD | 20899-4701 | |
| NATL INSTITUTE OF STANDARDS & | | TECHNOLOGY O A NIST | 100 BUREAU DR MS 3751 | | | GAITHERSBURG | MD | 20899-3751 | |
| NATL INSTITUTE OF STANDARDS AND TECHNOLOGY  O A NIST | | 100 BUREAU DR MS 3751 | | | | GAITHERSBURG | MD | 20899-3751 | |
| NATL MATL CO DIV NATL MATL LP | | LOF NAME CHG 8 94 FMLRY NPS | METAL SER NATL PINKERT STEEL | 1965 PRATT BLVD | | ELK GROVE VILLAGE | IL | 60007 | |
| NATO C3 AGENCY | | PO BOX 174 | | | | THE HAGUE | | 2501 CD | NETHERLANDS |
| NATOLI FRANK | | 821 BEAR TRACE | | | | HOOVER | AL | 35226 | |
| NATOLI RICHARD | | 7 CHEROKEE DR | | | | GIRARD | OH | 44420 | |
| NATOLI RICHARD A | | 7 CHEROKEE DR | | | | GIRARD | OH | 44420-3604 | |
| NATRIGO CARMEN | | 53 WAYSIDE DR | | | | ROCHESTER | NY | 14625 | |
| NATRIGO, LUCILLE | | 170 NADINE DR | | | | WEBSTER | NY | 14580 | |
| NATURAL GAS VEHICLE COALITION | | PO BOX 79346 | 1515 WISLON BLVD STE 1030 | | | ARLINGTON | VA | 22209 | |
| NATURAL GAS VEHICLE COALITION | | PO BOX 79346 | | | | BALTIMORE | MD | 21279-0346 | |
| NATVIG BRUCE | | 5883 DARBY CIRCLE | | | | NOBLESVILLE | IN | 46060-7980 | |
| NATVIG, BRUCE P | | 5883 DARBY CIR | | | | NOBLESVILLE | IN | 46062-7980 | |
| NATWORA RICHARD L | | 245 MCKINLEY PKWY | | | | BUFFALO | NY | 14220-2221 | |
| NAU CATHERINE A | | 2119 E SECOND ST | | | | FLINT | MI | 48503 | |
| NAU DENNIS | | 2020 DEXTER ST | | | | FLINT | MI | 48506 | |
| NAU KATHLEEN | | 3489 E ROLSTON RD | | | | LINDEN | MI | 48451-9442 | |
| NAU MICHAEL | | 3489 E ROLSTON RD | | | | LINDEN | MI | 48451-9442 | |
| NAUERZ ROGER | | 315 HUXLEY DR | | | | BRICK | NJ | 087237151 | |
| NAUGATUCK VALLEY COMMUNITY | | TECHNICAL COLLEGE | 750 CHASE PKWY | | | WATERBURY | CT | 06708 | |
| NAUGLE DONNA | | 6434 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| NAUGLE DONNA | | 6434 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| NAUGLE JR ROBERT | | 527 W LINCOLN ST | | | | CARO | MI | 48723 | |
| NAUGLE MICHAEL | | 6434 RIDGE RD | | | | LOCKPORT | NY | 14094-1015 | |
| NAUGOLNIKOVA KRISTINA | | 2952 SPRING FALLS DR | | | | W CARROLLTON | OH | 45449 | |
| NAUMAN FRANK | | 6219 PADDOCK LN | | | | SAGINAW | MI | 48603 | |
| NAUMAN SMITH SHISSLER & HALL | | 200 N 3RD ST | | | | HARRISBURG | PA | 17101 | |
| NAUMAN SMITH SHISSLER AND HALL | | PO BOX 840 | | | | HARRISBURG | PA | 17108-0840 | |
| NAUMANN HOBBS MATRL HANDLING | | 4334 E WOODS ST | | | | PHOENIX | AZ | 85040 | |
| NAUMCHICK JR HARRY | | 215 COLUMBUS AVE | | | | HURON | OH | 44839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NAUMOVSKI JENNIFER | | 12 THOMAS MARIA CIR | | | | WEBSTER | NY | 14580 | |
| NAUSLAR GARY | | 702 EL GRANADA BLVD | | | | HALF MOON BAY | CA | 94019 | |
| NAUTIC PARTNERS LLC | | 50 KENNEDY PLZ | | | | PROVIDENCE | RI | 02903-2393 | |
| NAV2 SHANGHAI CO LTD | | SUITE C1 25TH FLOOR 212 JIANGNING | | | | SHANGHAI | CN | 200041 | CN |
| NAV2 SHANGHAI CO LTD | | STE C1 25TH FL 212 JIANGNING | | | | SHANGHAI | CN | 200041 | CN |
| NAVA NORMA | | 319 WILD WILLOW | | | | EL PASO | TX | 79922 | |
| NAVA RICARDO | | 319 WILD WILLOW | | | | EL PASO | TX | 79922 | |
| NAVA, NORMA C | | 319 WILD WILLOW | | | | EL PASO | TX | 79922 | |
| NAVAJO COMMERCIAL | | PO BOX 1033 | | | | WINDOW ROCK | AZ | 86515 | |
| NAVAJO DEPT OF WATER RESOURC | | PO BOX 678 | | | | FORT DEFIANCE | AZ | 86504 | |
| NAVAJO NATION | | BUSINESS REGULATORY DEPT | PO BOX 663 | | | WINDOW ROCK | AZ | 86515 | |
| NAVAJO NATION INN | | PO BOX 2340 | | | | WINDOW ROCK | AZ | 86515 | |
| NAVAJO TAX COMMISSION | | PO BOX 1903 | | | | WINDOW ROCK | AZ | 86515-1903 | |
| NAVAJO TAX COMMISSION | | PO BOX 1903 | | | | WINDOW ROCK | AZ | 86515-1903 | |
| NAVAJO TRIBAL UTILITY AUTH | | PO BOX 587 | | | | FORT DEFIANCE | AZ | 86504 | |
| NAVAJO WAY INC | | PO BOX 309 | | | | WINDOW ROCK | AZ | 86515 | |
| NAVAL SURFACE WARFARE CENTE | M BREWER | CRANE DIV BLG 2037 | 300 HWY 361 | | | CRANE | IN | 47522-5001 | |
| NAVAR RICARDO | | 15715 PERILLA AVEAPT3 | | | | PARAMOUNT | CA | 90723 | |
| NAVAR RICARDO | | 15715 PERILLA AVEAPT3 | | | | PARAMOUNT | CA | 90723 | |
| NAVARRA JOSEPH | | 23090 YAMHILL RIVER RD | | | | WILLAMINA | OR | 97396-9714 | |
| NAVARRA ROBERT | | 4797 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9774 | |
| NAVARRE MARK A | | 200 S MAIN ST | | | | URBANA | OH | 43078 | |
| NAVARRE MARK A | | DBA LAW OFFICE OF MARK NAVARRE | PO BOX 537 | | | URBANA | OH | 43078 | |
| NAVARRE MARK A | | PO BOX 537 | | | | URBANA | OH | 43078 | |
| NAVARRE MARY LOU | | 963 E CASS AVE | | | | MUNGER | MI | 48747 | |
| NAVARRETE DAVID | | 7917 SUMMER SUN WAY | | | | EL PASO | TX | 79932 | |
| NAVARRO ABEL | | 1305 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1723 | |
| NAVARRO IGNACIO | | 4026 MORNINGSIDE AVE | | | | SANTA ANA | CA | 92703-1323 | |
| NAVARRO IGNACIO | | 4026 MORNINGSIDE AVE | | | | SANTA ANA | CA | 92703-1323 | |
| NAVARRO RICHARD | | 1645 STATE HWY 258 E | | | | WICHITA FALLS | TX | 76308 | |
| NAVARRO STEVE S | | 3552 KNIGHT HWY | | | | ADRIAN | MI | 49221 | |
| NAVCOM | | DEFENSE ELECTRONICS INC | 626 DUNBAR RD | ACCOUNTS PAYABLE | | WARNER ROBINS | GA | 31093 | |
| NAVE CHARLES | | 2534 PLUM LEAF LN | | | | TOLEDO | OH | 43614 | |
| NAVE EDWARD | | 3225 W 8TH ST | | | | ANDERSON | IN | 46011 | |
| NAVE SR JIMMY | | 1629 W 16TH ST | | | | ANDERSON | IN | 46016-3215 | |
| NAVE VICKIE D | | 2900 W 22ND ST | | | | ANDERSON | IN | 46011-4033 | |
| NAVE WILLIAM | | 4005 ALPINE DR | | | | ANDERSON | IN | 46014 | |
| NAVEX ELASTOMEROS SA | | CTRA TUDELA TARAZONA SN | 31520 CASCANTE NAVARRA | | | | | | SPAIN |
| NAVIDZADEH MOHAMMAD H | | PO BOX 6425 | | | | SAGINAW | MI | 48608-6425 | |
| NAVIGATION LABORATORIES INC | | 11 PINE VALLEY | | | | COTO DE CAZA | CA | 92679 | |
| NAVIGATION LABORATORIES, INC | | 30251 GOLDEN LANTERN | | | | LAGUNA NIGUEL | CA | 92677-5993 | |
| NAVIGATION TECHNOLOGIES CORP | | DEPARTMENT 5187 | 135 S LA SALLE | | | CHICAGO | IL | 60603 | |
| NAVIGATION TECHNOLOGIES NORTH | | 740 E ARQUES AVE | | | | SUNNYVALE | CA | 94086 | |
| NAVIGATION TECHNOLOGY SEMINARS | | NAVTECH GPS SUPPLY | 6121 LINCOLNIA RD STE 400 | | | ALEXANDRIA | VA | 22312-2707 | |
| NAVISITE INC | | 400 MINUTEMAN RD | | | | ANDOVER | MA | 01810-1093 | |
| NAVISTAR INC FKA INTERNATIONAL TRUCK AND ENGINE CORPORATION | | 4201 WINFIELD RD | | | | WARRENVILLE | IL | 60555 | |
| NAVISTAR INTERNATIONAL | | 4201 WINFIELD RD | PO BOX 1488 | | | WARRENVILLE | IL | | |
| NAVISTAR INTERNATIONAL | | TRUCK RELIABILITY CTR | PO BOX 10088 | | | FORT WAYNE | IN | 46850 | |
| NAVISTAR INTERNATIONAL CORP | | 4201 WINFIELD RD | | | | WARRENVILLE | IL | 60555 | |
| NAVISTAR INTERNATIONAL TRUCK RELIABILITY CENTER | | PO BOX 10088 | | | | FORT WAYNE | IN | 46850 | |
| NAVITAR INC | | 200 COMMERCE DR | | | | ROCHESTER | NY | 14623 | |
| NAVMAN NZ LTD | | 13 21 KAWANA ST | | | | AUCKLAND | | 01310 | NEW ZEALAND |
| NAVMAN NZ LTD  EFT | | 13 17 KAWANA ST NORTHCOTE | AUCKLAND | | | | | | NEW ZEALAND |
| NAVMAN NZ LTD EFT | | 13 17 KAWANA ST NORTHCOTE | NEWTON AUCKLAND 1 | | | | | | NEW ZEALAND |
| NAVOYSKI GARY H | | 6468 HOPE LN | | | | LOCKPORT | NY | 14094-1114 | |
| NAVOYSKI JENNIFER | | 223 JACKSON TREE CT | | | | FORT WAYNE | IN | 46804-6730 | |
| NAVOYSKI MICHAEL | | 223 JACKSON TREE CT | | | | FORT WAYNE | IN | 46804-6730 | |
| NAVRATIL CHERIE | | 6633 E GREENWAY PKWY | APT 1148 | | | SCOTTSDALE | AZ | 85254 | |
| NAVTECH SEMINARS & GPS SUPPLY | | 6121 LINCOLNIA RD STE 400 | | | | ALEXANDRIA | VA | 22312-2707 | |
| NAVTECH SEMINARS AND GPS SUPPLY | | 6121 LINCOLNIA RD STE 400 | | | | ALEXANDRIA | VA | 22312-2707 | |
| NAVTEQ | | 222 MERCHANDISE MART PLAZA STE 900 | | | | CHICAGO | IL | 60654 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NAVTEQ | | 5187 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| NAVTEQ | | 5187 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| NAVTEQ | | FRMLY NAVTEQ CORPORATION | 222 MERCHANDISE MART PLAZA | STE 900 NAME CHNG 04 27 04 CSD | | CHICAGO | IL | 60654 | |
| NAVTEQ NORTH AMERICA LLC | | 222 MERCHANDISE MART PLZ | STE 900 | | | CHICAGO | IL | 60654-1105 | |
| NAVY EXCHANGE SERVICE COMMAND | | 530 INDEPENDENCE PKWY STE 500 | | | | CHESAPEAKE | VA | 23320-5204 | |
| NAVY EXCHANGE SERVICE COMMAND | | PO BOX 368150 | | | | SAN DIEGO | CA | 92136-8150 | |
| NAVY LEAGUE OF THE UNITED STATES | | | 2300 WILSON BLVD | | | ARLINGTON | VA | 22301 | |
| NAWALANIC FRANK J | | 1422 EUCLID AVE STE 304 | | | | CLEVELAND | OH | 44115 | |
| NAWMAN RICK | | 672 TEPIC DR | | | | EL PASO | TX | 79912 | |
| NAWMAN, RICK L | | 6160 LOS ROBLES | | | | EL PASO | TX | 79912 | |
| NAWROCKI JONATHAN | | 2900 BULLARD RD | | | | HARTLAND | MI | 48353 | |
| NAWROT LINDA K | | 1820 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| NAWROT LINDA K | | 1820 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| NAWROT LINDA K | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| NAY EDWARD | | 1006 E FIRMIN ST | | | | KOKOMO | IN | 46902 | |
| NAYAK SHASHIKANTHA | | 6093 WESTKNOLL DR 407 | | | | GRAND BLANC | MI | 48439 | |
| NAYLON CRAIG | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10222-6069 | |
| NAYLON CRAIG | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| NAYLOR BRUCE | | 727 LIBERTY DR | | | | WESTFIELD | IN | 46074 | |
| NAYLOR CRAIG | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10222-6069 | |
| NAYLOR CRAIG | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| NAYLOR CRAIG G | | DUPONT ELECTRONIC & | COMMUNICATION TECHNOLOGIES | BARLEY MILL PLAZA 30 1168 | | WILLMINGTON | DE | 19880-0030 | |
| NAYLOR CRAIG G DUPONT ELECTRONIC AND | | COMMUNICATION TECHNOLOGIES | PO BOX 80030 | | | WILLMINGTON | DE | 19880-0030 | |
| NAYLOR EDWARD | | 18801 HIGHPOINT RD | | | | CHAGRIN FALLS | OH | 44023 | |
| NAYLOR GREGORY | | 10156 LUMAN LN | | | | TWINSBURG | OH | 44087 | |
| NAYLOR JR BRUCE | | 361 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215 | |
| NAYLOR LISA | | 10156 LUMAN LN | | | | TWINSBURG | OH | 44087 | |
| NAYLOR MATTHEW | | 198 GOLFWOOD DR | | | | W CARROLLTON | OH | 45449 | |
| NAYLOR NICHOLAS | | 1503 STANLEY | | | | SAGINAW | MI | 48602 | |
| NAYLOR PATRICK R | | 2025 EASTLAWN ST | | | | SAGINAW | MI | 48601-5310 | |
| NAYLOR PATSY | | 4954 WOODMAN PK DR 14 | | | | DAYTON | OH | 45432 | |
| NAYLOR SHAWN | | 1811 S UNION RD | | | | DAYTON | OH | 45418 | |
| NAYLOR, GREGORY L | | 10156 LUMAN LN | | | | TWINSBURG | OH | 44087 | |
| NAYMAN HARVEY | | 4687 GASPORT RD | | | | GASPORT | NY | 14067 | |
| NAYMAN PAUL | | 78 N HARTLAND ST | | | | MIDDLEPORT | NY | 14105 | |
| NAYPAVER FRANK R | | 351 FLORINE ST | | | | LEAVITTSBURG | OH | 44430-9792 | |
| NAYSMITH KENNETH D | | 5206 COPPER RIDGE RD | | | | MORRISTOWN | TN | 37814-6753 | |
| NAZARETH COLLEGE OF ROCHESTER | | 4245 EAST AVE | | | | ROCHESTER | NY | 14618-3790 | |
| NAZARETH MARTIN | | 96 NORTH SHIRE DR | | | | AMHERST | NY | 14051 | |
| NAZARI BEHNAM | | 8416 S TOLEDO | | | | TULSA | OK | 74137 | |
| NAZDAR WEST | MARY HAMMEL | 11821 WESTERN AVE | | | | GARDEN GROVE | CA | 92841-0000 | |
| NB CORPORATION OF AMERICA | | 939 AEC DR | PO BOX 06227 | | | CHICAGO | IL | 60606 | |
| NB DATATECH | | 518 7 OLD POST RD | PMB370 | | | EDISON | NJ | 08817 | |
| NBAA | | 1200 18TH ST NW STE 400 | | | | WASHINGTON | DC | 20036 | |
| NBC NEWS | | 4001 NEBRASKA AVE NW | | | | WASHINGTON | DC | 20016 | |
| NBC NEWS TECHNICAL SERVICES | | 2 10 54TH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| NBD | | PO BOX 2036 | | | | WARREN | MI | 48090 | |
| NBD BANK NA | | 402 S WASHINGTON ST | | | | MARION | IN | 46953 | |
| NBD BANK NA | | ACCT OF BRENDA CARTER | CASE GCE 92342 | 1036 S GRAND TRAVERSE | | FLINT | MI | 38852-6586 | |
| NBD BANK NA | | ACCT OF JOHN B MARLOW JR | CASE GCF 91 484 | | | | | 29134-2255 | |
| NBD BANK NA | | STATE OF MICHIGAN TAX A C | FOR GENERAL MOTORS | CENTRAL OFFICE | | | | 02100 | |
| NBD BANK NA ACCT OF BRENDA CARTER | | CASE GCE 92342 | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| NBD BANK NA ACCT OF JOHN B MARLOW JR | | CASE GCF 91 484 | | | | | | | |
| NBD BANK NA DETROIT FOR ACCT | | OF MI STE TREAS ACCT 06590 83 | ABA NO 0720 0032 6 | FEIN ME0900440 | | WIRE TRANSFER | | | |
| NBD BANK NA DETROIT FOR ACCT | | OF MI STE TREAS ACCT | | | | FEIN | ME | 0900440 | |
| NBD BANK NA DETROIT FOR ACCT OF MI STE TREAS ACCT | | | | | | | | | |
| NBD BANK NA DETROIT FOR ACCT OF MI STE TREAS ACCT 06590 83 | | ABA NO 0720 0032 6 | FEIN ME0900440 | | | | | | |
| NBD BANK NA STATE OF MICHIGAN TAX A C | | FOR GENERAL MOTORS | CENTRAL OFFICE | | | | | | |
| NBD BANK NA TRUST | | 1 INDIANA SQUARE | | | | INDIANAPOLIS | IN | 46266 | |
| NBD DELAWARE BANK | | ACCT OF SHIRLEY J LIVINGSTON | CASE GCA 92 99 | | | | | 38240-5114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NBD DELAWARE BANK ACCT OF SHIRLEY J LIVINGSTON | | CASE GCA 92 99 | | | | | | | |
| NBD SKOKIE BANK NA | | ACCT OF WILLIAM A YOUNG | CASE 92 0725 GC | | | | | 36752-7952 | |
| NBD SKOKIE BANK NA | | ACCT OF WILLIAM A YOUNG | CASE 92 0726 GC | | | | | 36752-7952 | |
| NBD SKOKIE BANK NA ACCT OF WILLIAM A YOUNG | | CASE 92 0725 GC | | | | | | | |
| NBD SKOKIE BANK NA ACCT OF WILLIAM A YOUNG | | CASE 92 0726 GC | | | | | | | |
| NBD SKOKIE BANK NA FKA | | ACCT OF KAREN L SCHROEDER | CASE 920247858GC | | | | | 38340-7131 | |
| NBD SKOKIE BANK NA FKA ACCT OF KAREN L SCHROEDER | | CASE 920247858GC | | | | | | | |
| NBJX USA INC | | 11755 DEER CREEK RUN | | | | PLYMOUTH | MI | 48170-2859 | |
| NBR ANTITRUST LITIGATION | CLAIMS ADMINISTRATOR | NBR ANTITRUST LITIGATION CROMPTON | C O GILARDI & CO LLC | PO BOX 8060 | | SAN RAFAEL | CA | 94912-8060 | |
| NBS | JAMES RYCHCIK | PO BOX 39 | | | | CUSTER CITY | PA | 16725 | |
| NBS TRUCKING LTD | | PO BOX 644 | | | | CLEARFIELD | PA | 16830 | |
| NBS TRUCKING LTD | | PO BOX 644 | | | | CLEARFIELD | PA | 16830 | |
| NBS TRUCKING LTD | JAMES RYCHCIK | PO BOX 39 | | | | CUSTER CITY | PA | 16725 | |
| NC CHILD SUPP CENTRAL COLL | | PO BOX 900012 | | | | RALEIGH | NC | 27675 | |
| NC CHILD SUPP CENTRALIZED COLL | | PO BOX 900006 | | | | RALEIGH | NC | 27675 | |
| NC CHILD SUPP CENTRALIZED COLL | | PO BOX 900012 | | | | RALEIGH | NC | 27675 | |
| NC CHILD SUPP CENTRALIZED COLL | | PO BOX 900012 | | | | RALEIGH | NC | 27678 | |
| NC CHILD SUPP CENTRALIZED COLL | | PO BOX 900012 | | | | RALEIGN | NC | 27675 | |
| NC CHILD SUPP CENTRALIZED COLL | | PO BOX 900012 | | | | RALEIGH | NC | 27675 | |
| NC CHILD SUPP CENTRALIZED COLL | | PO BOX 90001 | | | | RALEIGH | NC | 27675 | |
| NC CHILD SUPPORT | | CENTRALIZED COLLECTIONS | PO BOX 900006 | | | RALEIGH | NC | 27675-0577 | |
| NC CHILD SUPPORT CC | | PO BOX 900012 | | | | RALEIGH | NC | 27675 | |
| NC CSCC | | PO BOX 900012 | | | | RALEIGH | NC | 27675 | |
| NC DEPARTMENT OF REVENUE | | PO BOX 2110 | | | | HICKORY | NC | 28603 | |
| NC DEPARTMENT OF REVNUE | | ACT OF J E ALLEN | PO BOX 25000 | | | RALEIGH | NC | 27640 | |
| NC DEPT OF REVENUE | | PO BOX 2110 | | | | HICKORY | NC | 28603 | |
| NC DEPT OF REVENUE | | PO BOX 25000 | | | | RALEIGH | NC | 27640 | |
| NC MEASUREMENTS CORP | | 100 A CTR WEST CT | | | | CARY | NC | 27511 | |
| NC MEASUREMENTS CORPORATION | | 100 A CENTREWEST COURT | | | | CARY | NC | 27513 | |
| NC SERVICE TECHNOLOGY | | 12321 SAMPSON AVE J | | | | RIVERSIDE | CA | 92503 | |
| NC SERVO TECHNOLOGY | | 38422 WEBB DR | | | | WESTLAND | MI | 48185-1974 | |
| NC SERVO TECHNOLOGY CORP | | 38422 WEBB DR | | | | WESTLAND | MI | 48185-1974 | |
| NC STATE EDU ASST AUTHORITY | | PO BOX 14002 | | | | RSRCH TRI PK | NC | 27709 | |
| NC STATE EDUC ASST AUTHORITY | | ADMIN WAGE GARNISHMENT | PO BOX 14002 | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| NCC EDUCATION & CONFERENCE CEN | | NATIONAL COMPOSITE CTR | 2000 COMPOSITE DR | | | DAYTON | OH | 45420 | |
| NCC ELECTRONICS | WANDA SIMPSON | 6471 COMMERCE DR | | | | WESTLAND | MI | 48185 | |
| NCC ELECTRONICS INC EFT | | 6471 COMMERCE DR | | | | WESTLAND | MI | 48185 | |
| NCC ELECTRONICS INC EFT | | ADDR CHG 07 24 96 | 6471 COMMERCE DR | | | WESTLAND | MI | 48185 | |
| NCC ELECTRONICS LTD | | 7800 TWIN OAKS DR | | | | WINDSOR | ON | N8N 5B6 | CANADA |
| NCC EQP DONATION | RICHARD A MARESCA | EXECUTIVE DIRECTOR | 2000 COMPOSITE DR | | | KETTERING | OH | 45420 | |
| NCC IP DONATION | GUY HACHEY | 2000 COMPOSITE DR | | | | KETTERING | OH | 45420 | |
| NCC LITEFLEX | RICHARD A MARESCA | 2000 COMPOSITE DR | | | | KETTERING | OH | 45420 | |
| NCCC FOUNDATION INC | | 3111 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132 | |
| NCH COR | | X ERGON | 1400 E NORTHGATE DR | | | IRVING | TX | 75062 | |
| NCH CORP | | DBA NATIONAL CHEMSEARCHT 240 | 300 N CONTINENTL BLVD STE 240 | | | EL SEGUNDO | CA | 90245 | |
| NCH CORP | | DYNA SYSTEMS DIV | 13097 N HOLLY RD | | | HOLLY | MI | 48442 | |
| NCH CORP | | PARTSMASTER | PO BOX 655326 | | | DALLAS | TX | 75065-5326 | |
| NCH CORP | | X ERGON CORP | 7026 GREEN FOREST | | | PORTAGE | MI | 49002 | |
| NCH CORP | | X ERGON DIV | 2727 CHEMSEARCH BLVD | | | IRVING | TX | 75062 | |
| NCH CORP | | X ERGON DIV | 2972 WOODLAND DR | | | METAMORA | MI | 48455 | |
| NCH CORP | | X ERGON | PO BOX 971342 | | | DALLAS | TX | 75284-1285 | |
| NCH CORPORATION | | 2727 CHEMSEARCH BLVD | | | | IRVING | TX | 75062 | |
| NCI MANUFACTURING INC | | 209 LONNIE E CRAWFORD BLVD | | | | SCOTTSBORO | AL | 35769 | |
| NCI TECHNOLOGY, INC | WEILONG LEE | 1101 PERIMETER DR | STE 460 | | | SCHAUMBURG | IL | 60173 | |
| NCMA | | 4600 EAST WEST HWY | STE 300 | | | BETHESDA | MD | 20814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NCMA | NATIONAL CONTRACT MANAGEMENT ASSOCIATION | | 21740 BEAUMEADE CIR NO 125 | | | ASHBURN | VA | 20147 | |
| NCO FINANCIAL COMMERCIAL DIV | | 507 PRUDENTIAL RD | | | | HORSHAM | PA | 19044 | |
| NCO FINANCIAL COMMERCIAL DIV W510202 | | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-0202 | |
| NCO FINANCIAL CONSUMER | | PO BOX 41457 | | | | PHILADELPHIA | PA | 19101-1457 | |
| NCO FINANCIAL SYSTEMS | | 891 ELKRIDG LANDING RD STE 210 | | | | LINTHICUM | MD | 21090 | |
| NCO FINANCIAL SYSTEMS | | PO BOX 4627 | | | | ENGLEWOOD | CO | 80155 | |
| NCO FINANCIAL SYSTEMS INC | | COMMERICAL SERVICES DIV | PO BOX 8708 | | | METAIRIE | LA | 70010 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 1166 | | | | BUFFALO | NY | 14240 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 27173 | | | | BALTIMORE | MD | 21230 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 41667 | | | | PHILADELPHIA | PA | 19101 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 470262 | | | | TULSA | OK | 74147 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 499 | | | | ODENTON | MD | 21113 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 7602 | | | | FT WASHINGTN | PA | 19034 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX 7628 | | | | FT WASHINGTON | PA | 19034-7628 | |
| NCO FINANCIAL SYSTEMS INC | WAGE WITHHOLDING UNIT | PO BOX 27173 | | | | BALTIMORE | MD | 21230-9998 | |
| NCO GROUP INC | | 515 PENNSYLVANIA AVE | | | | FORT WASHINGTON | PA | 19034 | |
| NCOC INC | | 21251 MEYERS RD | | | | OAK PARK | MI | 48237-3201 | |
| NCOC INC | C/O HARDWICK & KNIGHT | TRAVIS W HARDWICK ESQ | PO BOX 968 | | | DECATUR | AL | 35602 | |
| NCOC INC | C/O HARDWICK & KNIGHT | TRAVIS W HARDWICK ESQ | PO BOX 968 | | | DECATUR | AL | 35602 | |
| NCODE INTERNATIONAL | MARTIN GREGG | 26877 NORTHWESTERN HWY | STE 220 | | | SOUTHFIELD | MI | 48034 | |
| NCODE INTERNATIONAL INC | | 26877 NORTHWESTERN HWY STE 220 | | | | SOUTHFIELD | MI | 48034 | |
| NCODE INTERNATIONAL INC | | 26877 NORTHWESTERN HWY STE 22 | ADD CHG 102704 AH | | | SOUTHFIELD | MI | 48034 | |
| NCODE INTERNATIONAL INC | | 8478 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0084 | |
| NCQA NATIONAL COMMITTEE FOR QUALITY ASSURANCE | ANN LEE | 2000 L ST NW 500 | | | | WASHINGTON | DC | 20036 | |
| NCR | | 506 MANCHESTER EXPRESSWAY | | | | STE A 12 | GA | 31904 | |
| NCR | | 506 MANCHESTER EXPRSWY STE A12 | | | | COLUMBUS | GA | 31904 | |
| NCR | SUSAN CHEMA LAW DEPARTMENT | 1700 S PATTERSON BLVD | WHQ 5E | | | DAYTON | OH | 45479 | |
| NCR | SUSAN CHEMA LAW DEPARTMENT | 1700 S PATTERSON BLVD | WHQ 5E | | | DAYTON | OH | 45479 | |
| NCR | SUSAN CHEMA LAW DEPARTMENT | 1700 S PATTERSON BLVD | WHQ 5E | | | DAYTON | OH | 45479 | |
| NCR | SUSAN CHEMA SENIOR ATTORNEY | 1700 SOUTH PATTERSON BLVD | | | | DAYTON | OH | 45479 | |
| NCR | SUSAN CHEMA SENIOR ATTORNEY | 1700 SOUTH PATTERSON BLVD | | | | DAYTON | OH | 45479 | |
| NCR | SUSAN CHEMA SENIOR ATTORNEY | 1700 SOUTH PATTERSON BLVD | | | | DAYTON | OH | 45479 | |
| NCR CORP | | NCR SYSTEMEDIA GROUP | 6871 WHITETAIL LN | | | WESTERVILLE | OH | 43082 | |
| NCR CORP | | NCR SYSTEMEDIA GROUP | 955 EASTWIND DR | | | WESTERVILLE | OH | 43081 | |
| NCR CORP | | NCR SYSTEMMEDIA GROUP | 3481 KIRKHAM RD | ADD CHG PER LTR 6 02 CMM | | COLUMBUS | OH | 45274-0162 | |
| NCR CORP | | PO BOX 740162 | | | | CINCINNATI | OH | 45274-0162 | |
| NCR CORP NCR SYSTEMMEDIA GROUP | | PO BOX 740162 | | | | CINCINNATI | OH | 43221 | |
| NCR CORPORATION | | 9095 WASHINGTON CHURCH RD | | | | MIAMISBURG | OH | 45342 | |
| NCR GSL | ALAN LESSELS | 180 LAKEVIEW DR | AIRSIDE BUSINESS PK | SWORDS CO | | DUBLIN | | | IRELAND |
| NCR SYSTEMEDIA | | 3481 KIRKHAM RD | | | | COLUMBUS | OH | 43221 | |
| NCS PEARSON | | NCS | 4401 W 76TH ST | | | MINNEAPOLIS | MN | 55435 | |
| NCSL FOUNDATION FOR | | LEGISLATURES | 7700 EAST FIRST PL | | | DENVER | CO | 80230 | |
| NCSPC | | PO BOX 82890E STE 300 | | | | LINCOLN | NE | 68501 | |
| NCSPC | | PO BOX 82890 | | | | LINCOLN | NE | 68501 | |
| NCSPC | | PO BOX 82890 | | | | LINCOLN | NE | 68550 | |
| NCT GROUP INC | | NCT | 20 KETCHUM ST 2ND FL | | | WESTPORT | CT | 06880 | |
| ND AMC LLC | | 3300 NAFTA PKWY STE A | B NOTICE RECD W9 12 13 01 CP | | | BROWNSVILLE | TX | 78520 | |
| ND AMC LLC | | 3300 NAFTA PKWY STE A | | | | BROWNSVILLE | TX | 78520 | |
| NDC INFRARED ENGINEERING | | 21545 NETWORK PL | | | | CHICAGO | IL | 60673-1215 | |
| NDC INFRARED ENGINEERING | | 5314 N IRWINDALE AVE | | | | IRWINDALE | CA | 91706 | |
| NDC SYSTEMS INC | | 5314 N IRWINDALE AVE | | | | IRWINDALE | CA | 91706 | |
| NDEFRU GHESU | | 3351 WHITE WALNUT CT APT 447 | | | | MIAMISBURG | OH | 45342 | |
| NDIA | | 2111 WILSON BLVD STE 400 | | | | ARLINGTON | VA | 22201-3061 | |
| NDK AMERICA INC | | 47671 WESTINGHOUSE DR | | | | FREMONT | CA | 94539 | |
| NDK AMERICA INC | | 47671 WESTINGHOUSE DR | | | | FREMONT | CA | 94539 | |
| NDK AMERICA INC | | 614 E POPLAR ST | | | | KOKOMO | IN | 46902 | |
| NDK AMERICA INC | | 701 CRYSTAL PKWY | | | | BELVIDERE | IL | 61008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NDK AMERICA INC | | 701 CRYSTAL PKY | | | | BELVIDERE | ALAMEDA | 61008-4602 | |
| NDK AMERICA INC | | 701 CRYSTAL PKY | | | | BELVIDERE | IL | 61008-460 | |
| NDK AMERICA INC | | C/O MARVIN GOTTLIEB & ASSOC | 608 EAST BLVD | | | KOKOMO | IN | 46902 | |
| NDK AMERICA INC | | C/O MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| NDK AMERICA INC | | CO MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| NDK AMERICA INC | | 618 E BLVD | | | | KOKOMO | IN | 46902 | |
| NDK AMERICA INC | C/O MASUDA FUNAI EIFERT & MITCHELL LTD | 203 N LASALLE ST STE 2500 | | | | CHICAGO | IL | 60601-1262 | |
| NDK AMERICA INC | GARY D SANTELLA | MASUDA FUNAI EIFERT & MITCHELL LTD | 203 NORTH LASALLE ST STE 2500 | | | CHICAGO | IL | 60601 | |
| NDK AMERICA INC | MARK SCHUTTE | 614 E POPLAR | | | | KOKOMO | IN | 46902 | |
| NDK AMERICA INC | MASUDA FUNAI EIFERT & MITCHELL LTD | GARY VIST | 203 N LASALLE ST STE 2500 | | | CHICAGO | IL | 60601-1262 | |
| NDK AMERICA INC | TRISH HICKMAN X307 | CO MARVIN GOTTLIEB & ASSOC | 608 EAST BLV D | | | KOKOMO | IN | 46902 | |
| NDK AMERICA INC EFT | | 701 CRYSTAL PKWY | | | | BELVIDERE | IL | 61008 | |
| NDM INC N/K/A/ CONMED CORPORATION | C/O HARTER SECREST & EMERY LLP | LESLIE M SENGLAUB | 1600 BAUSCH & LOMB PLAZA | | | ROCHESTER | NY | 14604 | |
| NDT TECHNOLOGIES | ALICE PFEIFER | 7170 BIG SKY DR 7 | | | | HOLLY | MI | | |
| NDT TECHNOLOGIES | GREGG MONTGOMER | C/O COMTEL INSTRUMENTS CO. | 39830 GRAND RIVER AVE | | | NOVI | MI | 48375 | |
| NE DEPT OF REVENUE | | PO BOX 1500 | | | | SCOTTSBLUFF | NE | 69363 | |
| NEACE CLINT | | 908 BERLIN RD | | | | WILMINGTON | OH | 45177 | |
| NEACE II JIMMIE | | 6429 INTERLUDE LN | | | | DAYTON | OH | 45449 | |
| NEACE MELISSA | | 1905 RYAN RD | | | | SPRINGBORO | OH | 45066 | |
| NEACE MICHAEL | | 2001 FARMERSVILLE W ALEXAND | | | | FARMERSVILLE | OH | 45325 | |
| NEACE STANLEY | | 9459 KENRICK RD | | | | CENTERVILLE | OH | 45458 | |
| NEAGLE DEBORAH | | 7633 SOUTH BARBIAN CT | | | | FRANKLIN | WI | 53132-8647 | |
| NEAGLE WILLIAM | | 1033 LAURIE LN WEST | | | | SAGINAW | MI | 48603 | |
| NEAGLE, WILLIAM R | | 1033 LAURIE LN WEST | | | | SAGINAW | MI | 48603 | |
| NEAL & HARWELL | | 150 4TH AVE N STE 2000 | | | | NASHVILLE | TN | 37219-2498 | |
| NEAL A WILLIAMS CO | | 2900 A PACES FERRY RD | | | | ATLANTA | GA | 30339 | |
| NEAL AND HARWELL | | 150 4TH AVE N STE 2000 | | | | NASHVILLE | TN | 37219-2498 | |
| NEAL ANITA | | 5296 S COUNTY RD 650 W | | | | FRENCH LICK | IN | 47432-9499 | |
| NEAL ARTHUR | | 2319 EASTERN | | | | GRAND RAPIDS | MI | 49507 | |
| NEAL ARTHUR | | 8552 MATTHEW DR | | | | LOCKPORT | NY | 14094 | |
| NEAL BILLY | | 281 MCLEMORE LN NW | | | | ROXIE | MS | 39661 | |
| NEAL C FOLCK | | JAMES R GREENE III & ASSOCIATES | LIBERTY TOWER STE 900 | 120 WEST SECOND ST | | DAYTON | OH | 45402 | |
| NEAL CARL | | 1214 HUNTER XING NO 1214 | | | | BOSSIER CITY | LA | 71111-8139 | |
| NEAL CHARLES T III | | DBA CN SERVICE | 7440 HOFFMAN RD | | | APPLETON | NY | 14008 | |
| NEAL CLYDE C | | 55 LEISURE LN | | | | ANDERSON | IN | 46013-1062 | |
| NEAL D NIELSEN | | 2000 GRANDC RIVER ANX STE 200 | | | | BRIGHTON | MI | 48114-3800 | |
| NEAL D NIELSEN ACCT OF ROGER C PURDY | | CASE 89 16303 DM | | | | | | | |
| NEAL DARLENE | | 1824 COLLINS AVE SE | | | | GRAND RAPIDS | MI | 49507-2522 | |
| NEAL DAWN | | PO BOX 605 | | | | EATON | OH | 45320 | |
| NEAL DENNIS | | 4766 CHALET LN SW | | | | WYOMING | MI | 49509-4967 | |
| NEAL DONALD | | 2334 RIVIERA DR | | | | ANDERSON | IN | 46012 | |
| NEAL DONALD | | 42 HIGHLAND AVE | | | | LACEYS SPRING | AL | 35754 | |
| NEAL FOLCK GREG BARTELL DONALD MCEVOY IRENE POLITO AND THOMAS KESSLER | GARY A GOTTO | | NATIONAL BANK PLAZA | 3101 N CENTRAL AVE STE 900 | | PHOENIX | AZ | 85012 | |
| NEAL FREDERICK | | 1604 WEST 14TH ST | | | | ANDERSON | IN | 46016 | |
| NEAL GERBER & EISENBERG | | 2 NORTH LASALLE ST | | | | CHICAGO | IL | 60602 | |
| NEAL GERBER AND EISENBERG | | 2 NORTH LASALLE ST | | | | CHICAGO | IL | 60602 | |
| NEAL GRACE | | 4830 DELBA DR | | | | DAYTON | OH | 45439 | |
| NEAL JAMES | | 2620 BULLOCK RD | | | | BAY CITY | MI | 48708 | |
| NEAL JAMES | | 580 S PEAR ORCHARD RD APT 119 | | | | RIDGELAND | MS | 39157 | |
| NEAL JENNIFER | | 854 EUCLID AVE | | | | DAYTON | OH | 45407 | |
| NEAL JOSEPH | | 311 BRANARD 3 | | | | HOUSTON | TX | 77006 | |
| NEAL JOYCE A | | 3594 S COUNTY RD 350 E | | | | KOKOMO | IN | 46902-9259 | |
| NEAL JUDY | | 420 MOUNTAINVIEW DR | | | | COVINGTON | GA | 30016 | |
| NEAL JULIE | | 111 W LORDEMAN ST | | | | KOKOMO | IN | 46901 | |
| NEAL KATHRYN J | | 1510 TAIT RD SW | | | | WARREN | OH | 44481-9644 | |
| NEAL KIM | | 2901 WOODWAY AVE | | | | DAYTON | OH | 45405 | |
| NEAL LARRY | | 1150 TIMBERCREST ST | | | | YOUNGSTOWN | OH | 44505 | |
| NEAL MATTHEW SCOTT | | HOLD PER RC 3 25 03 CP | 2359 WEST COURT | | | COLUMBIA | TN | 38401 | |
| NEAL MONICA | | 4952 LAKERIDGE | | | | YPSILANTI | MI | 48192 | |
| NEAL NICHOLE | | 1017 LOFTON DR | | | | CLAYTON | OH | 45315 | |
| NEAL ORAL D | | 508 N TULIP TREE DR | | | | MUNCIE | IN | 47304-9364 | |
| NEAL PATRICIA | | 1810 E BROWNSTONE CT SW | | | | DECATUR | AL | 35603 | |
| NEAL RICHARD | | 104 DOWNING CT | | | | NOBLESVILLE | IN | 46060 | |
| NEAL RICHARD H | | 23 HARBOUR VIEW POINTE | | | | LINWOOD | MI | 48634-9480 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEAL ROBERT | | 100 WINDSOR DR APT 5 | | | | HILLSBORO | OH | 45133-8276 | |
| NEAL ROBERT | | 817 ELBERON AVE | | | | DAYTON | OH | 45403 | |
| NEAL ROBERT O | | 2798 W 1000 N | | | | KNIGHTSTOWN | IN | 46148-9210 | |
| NEAL RONALD | | 349 4TH ST | | | | MARYSVILLE | MI | 48040 | |
| NEAL RONALD | | 4605 WINTER DR R2 | | | | ANDERSON | IN | 46012-9567 | |
| NEAL RONALD LEE | | 5296 S COUNTY RD 650 W | | | | FRENCH LICK | IN | 47432-9499 | |
| NEAL SARA | | 28101 E 61ST ST | | | | BROKEN ARROW | OK | 74014 | |
| NEAL TANIA | | 1913 AMHERST ST | | | | SAGINAW | MI | 48602 | |
| NEAL THOMAS | | 1200 SNYDER RD | | | | NORWALK | OH | 44857 | |
| NEAL THOMAS A | | 1510 TAIT RD SW | | | | WARREN | OH | 44481-9644 | |
| NEAL THOMAS P | | 1200 SNYDER RD | | | | NORWALK | OH | 44857-9768 | |
| NEAL TOM | | 235 S WEST ST | | | | TIPTON | IN | 46072 | |
| NEAL TOOL & MACHINE CO | | 1011 ALVIN WEINBERG DR | | | | OAK RIDGE | TN | 37830 | |
| NEAL TOOL AND MACHINE CO | | 1011 ALVIN WEINBERG DR | | | | OAK RIDGE | TN | 37830 | |
| NEAL WILLIAMS COMPANY | | 2900 A PACES FERRY RD SE | | | | ATLANTA | GA | 30339 | |
| NEAL WILLIAMS COMPANY | | 2900 A PACES FERRY RD SE | | | | ATLANTA | GA | 30339 | |
| NEAL, ARTHUR | | 6552 MATTHEW DR | | | | LOCKPORT | NY | 14094 | |
| NEAL, PAULINE | | 928 ARROW AVE | | | | ANDERSON | IN | 46016 | |
| NEAL, RICHARD A | | 104 DOWNING CT | | | | NOBLESVILLE | IN | 46060 | |
| NEAL, TANIA Y | | 1913 AMHERST ST | | | | SAGINAW | MI | 48602 | |
| NEALE CHARLENE K | | 2277 KOEBEL RD | | | | COLUMBUS | OH | 43207-2825 | |
| NEALE DATADAY LIMITED | HELEN POULTER | 3 NEALE COURTYARD SHANNON WAY | | | | CANVEY ISLAND | ESSEX | SS8 0PD | UNITED KINGDOM |
| NEALE F | | 1830 CALLENDER RD | | | | ROAMING SHRS | OH | 44084-9798 | |
| NEALS PALLET COMPANY INC | SHERRY STARNES | PO BOX 992 | | | | BELMONT | NC | | |
| NEAMONITAKIS MIHAIL | | 17 HUNT PT | | | | ROCHESTER | NY | 14624-3703 | |
| NEAR SCOTT | | 8902 BRITT RD | | | | LEROY | NY | 14482 | |
| NEARFIELD SYSTEMS INC | | 19730 MAGELLAN DR | | | | TORRANCE | CA | 90502 | |
| NEARFIELD SYSTEMS INC | | NSI | 1330 E 223RD ST STE 524 | | | CARSON | CA | 90745 | |
| NEARGARDER KENNETH | | 2135 ARGRAY DR | | | | DAYTON | OH | 45414 | |
| NEARHOOD, WILLIAM | | 2550 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305 | |
| NEARMYER ROGER | | 529 SCENIC VIEW DR | | | | SUNRISE BEACH | MO | 65079-5228 | |
| NEARMYER ROGER | | 529 SCENIC VIEW DR | | | | SUNRISE BEACH | MO | 65079-5228 | |
| NEARY E B | | 8 HOWELLS CLOSE | | | | LIVERPOOL | | L31 0AP | UNITED KINGDOM |
| NEARY GERALD T | | 1621 N WOOD AVE | | | | LINDEN | NJ | 07036-3847 | |
| NEARY JAMED | | 15 WATCHMAN CT | | | | ROCHESTER | NY | 14624 | |
| NEASE DARRELL | | 3692 N ST RT 48 | | | | LEBANON | OH | 45036 | |
| NEAVES CURTIS | | 3785 NEVADA | | | | TROTWOOD | OH | 45426 | |
| NEBEN SEAN | | 1703 RIDGE AVE 206 | | | | EVANSTON | IL | 60201 | |
| NEBLO DEBRA | | 8802 HEATHER LN | | | | ONSTED | MI | 49265 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA DEPARTMENT OF REVENUE | | BRENDA DITTBENNER | PO BOX 1500 | | | SCOTTSBLUFF | NE | 69363-1500 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 94818 | | | | LINCOLN | NB | 68509-4818 | |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 94818 | | | | LINCOLN | NE | 68509-4818 | |
| NEBRASKA FURNITURE MART INC | | PO BOX 3456 | | | | OMAHA | NE | 68103-0456 | |
| NEBRASKA INDUSTRIES CORP INC | | 447 E WALNUT ST | | | | WAUSEON | OH | 43567 | |
| NEC CORPORATION | | 5 7 1 SHIBA | | | | MINATO KU | 13 | 1080014 | JP |
| NEC ELECTRONICS AMERICA INC | | 2529 COMMERCE DR STE C | | | | KOKOMO | IN | 46902 | |
| NEC ELECTRONICS AMERICA INC | | 2880 SCOTT BLVD | | | | SANTA CLARA | CA | 95050 | |
| NEC ELECTRONICS AMERICA INC | ATTN ANTHONY LETO ESQ | 2880 SCOTT BLVD | | | | SANTA CLARA | CA | 95052-8062 | |
| NEC ELECTRONICS AMERICA INC | DAVID WEIGLAND VP FINANCE | 2880 SCOTT BLVD | | | | SANTA CLARA | CA | 95050 | |
| NEC ELECTRONICS AMERICA INC | KIESELSTEIN LAWFIRM PLLC | STEVE KIESELSTEIN | 43 BRITISH AMERICAN BLVD | | | LATHAM | NY | 12110 | |
| NEC ELECTRONICS AMERICA INC | NEC ELECTRONICS AMERICA INC ATTN ANTHONY LETO ESQ | 2880 SCOTT BLVD | | | | SANTA CLARA | CA | 95052-8062 | |
| NEC ELECTRONICS EUROPE GMBH | NEC ELECTRONICS EUROPE GMBH | ARCADIASTR 10R 4 | | | | DUESSELDORF | | 40472 | DE |
| NEC ELECTRONICS EUROPE GMBH | | ARCADIASTR 10R 4 | | | | DUESSELDORF NW | | 40472 | GERMANY |
| NEC ELECTRONICS INC | | 1214 APPLETREE LN | | | | KOKOMO | IN | 46902 | |
| NEC ELECTRONICS INC | CREDIT MSSC1401 | 2880 SCITT BLVD | | | | SANTA CLARA | CA | 95050 | |
| NEC ELECTRONICS INC | JIM TRENT | THREE GALLERIA TOWER | 13155 NOEL RD STE 1100 | | | DALLAS | TX | 75240 | |
| NEC ELECTRONICS INC | SHANIA | AUTOMOTIVE SALES AND TECH.CENTER | 2529 COMMERCE DR STE C | | | KOKOMO | IN | 46902 | |
| NEC ELECTRONICS INC EFT | | 401 ELLIS ST | | | | MOUNTAIN VIEW | CA | 94039-7241 | |
| NEC ELECTRONICS INC EFTATTN CREDIT MSSC1401 | | 2880 SCOTT BLVD | | | | SANTA CLARA | CA | 95050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEC ELECTRONICS SINGAPORE PTE | | 238A THOMSON RD 12 01 | NOVENA SQUARE | | | | | 307684 | SINGAPORE |
| NEC ELECTRONICS SINGAPORE PTE | | LTD | 238A THOMSON RD 12 01 | NOVENA SQUARE | | 307684 | | | SINGAPORE |
| NEC ELECTRONICS SINGAPORE PTE | | NOVENA SQUARE | 238A THOMSON RD 12 01 10 | | | | | 307684 | SINGAPORE |
| NEC ELECTRONICS SINGAPORE PTE LTD | | 238A THOMSON RD 12 01 | NOVENA SQUARE | | | 307684 SINGAPORE | | | SINGAPORE |
| NEC RELAYS WORLD PRODUCTS | | C/O FRANK J CAMPISANO CO | 8128 CASTLE COVE RD | | | INDIANAPOLIS | IN | 46256 | |
| NEC SOLUTIONS AMERICA INC | SCOTT D NOERENBERG | 15 BUSINESS PK WAY | | | | SACRAMENTO | CA | 95828 | |
| NEC TOKIN EUROPE GMBH TOKIN EUROPE | | HELLERSBERGSTR 14 | | | | NEUSS | | 41460 | GERMANY |
| NECASTER, SANDRA | | 12441 GLADSTONE RD | | | | WARREN | OH | 44481 | |
| NECHAKO DIESEL FUEL INJECTION | | 505 SECOND AVE | | | | PRINCE GEORGE | BC | V2L 2Z8 | CANADA |
| NECOA INC | | 9103 A YELLOW BRICK RD | | | | BALTIMORE | MD | 21237 | |
| NECOA INCORPORATED | | 9103A YELLOW BRICK RD | | | | BALTIMORE | MD | 21237 | |
| NED ORG VOOR TOEGEPAST NATUURW | | NEDERLANDSE ORGANISATIE TNO | SCHOEMAKERSTRAAT 97 | | | DELFT | | 2628 VK | NETHERLANDS |
| NED SCHROEF ALTENA GMBH | | PO BOX 16 51 | 58746 ALTENA | | | | | | GERMANY |
| NEDADUR, ROHINI | | 32103 ALEXA DR | | | | COMMERCE TWP | MI | 48390 | |
| NEDCO CONVEYOR TECHNOLOGY | | 967 LEHIGH AVE | | | | UNION | NJ | 07083 | |
| NEDCO ELECTRONICS | DARLA HALL | 13791 E RICE PL 102 | | | | AURORA | CO | 80015 | |
| NEDCO ELECTRONICS | DARLA HALL | 594 AMERICAN WAY | | | | PAYSON | UT | 84651 | |
| NEDCO ELECTRONICS INC | | 5230 PK EMERSON DR STE A | | | | INDIANAPOLIS | IN | 46203 | |
| NEDCO ELECTRONICS UT | | 5230 PK EMERSON DR STE A | | | | INDIANAPOLIS | IN | 46203 | |
| NEDCO ELECTRONICS UT | | 95 N 100 W | | | | NEPHI | UT | 84648 | |
| NEDEAU THOMAS | | 34672 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185 | |
| NEDELA ANTHONY | | 8395 FAIRFAX COURT | | | | DAVISON | MI | 48423 | |
| NEDELESCU IULIAN | | 3227B PHEASANT RUN | | | | CORTLAND | OH | 44410 | |
| NEDELESCU LIVIU | | 3227 B PHEASANT RUN | | | | CORTLAND | OH | 44410 | |
| NEDHAM JOHN | | 1207 CARR ST | | | | SANDUSKY | OH | 44870 | |
| NEDROW REFRACTORIES CO | | PO BOX 930313 | | | | WIXOM | MI | 48393-0313 | |
| NEDROW REFRACTORIES CO | | 150 LANDROW DR | HOLD PER DANA FIDLER | | | WIXOM | MI | 48393-0313 | |
| NEDROW REFRACTORIES CO | | PO BOX 930313 | | | | WIXOM | MI | 48393-0313 | |
| NEDROW REFRACTORIES CO | | 150 LANDROW DR | | | | WIXOM | MI | 48393-2057 | |
| NEDSCHROEF ALTENA GMBH | | WESTIGER STR 62 | | | | ALTENA | | 58762 | GERMANY |
| NEDSCHROEF BARCELONA SA | | POL INDUSTRIAL FONTSANTA | | | | SANT JOAN DESPI | 8 | 08970 | ES |
| NEDSCHROEF DETROIT CORP | | 5690 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| NEDSCHROEF DETROIT CORP | | 5690 EIGHTEEN MILE RD | RMT CHG PER LETTER 2 28 05 CC | | | STERLING HEIGHTS | MI | 48314 | |
| NEDSCHROEF DETROIT CORP | | 5690 EIGHTEEN MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| NEDSCHROEF DETROIT CORP | | 6110 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-450 | |
| NEDSCHROEF FASTENERS SA | | 3 RUE CASTEJA | | | | BOULOGNE BILLANCOURT | | 92100 | FRA |
| NEDSCHROEF FASTENERS SA | | 3 RUE CASTEJA | | | | BOULOGNE BILLANCOURT | | 92100 | FRANCE |
| NEDSCHROEF FASTENERS SA | | 3 RUE CASTEJA | BOULOGNE BILLANCOURT | | | 92100 FRANCE | | | FRANCE |
| NEDSCHROEF FRAULAUTERN GMBH | | KLOSTERSTRABE 13 | | | | SAARLOUIS-FRAULAUTERN | | 66740 | GERMANY |
| NEDSCHROEF FRAULAUTERN GMBH | | KLOSTERSTRABE 13 | | | | SAARLOUIS-FRAULAUTERN | | 66740 | GERMANY |
| NEDSCHROEF PLETTENBERG GMBH | | MUEHLHOFF 5D | | | | PLETTENBERG | | 58840 | GERMANY |
| NEDSCHROEF PLETTENBERG GMBH | | NAME CHANGE ON 062596 | MUHLHOFF 5D | D58840 PLETTENBERG | | | | | GERMANY |
| NEDWICK JOHN R | | 1679 JOHN PAUL CT | | | | OXFORD | MI | 48371-4471 | |
| NEDZA DENNIS F | | 240 MARINA CT UNIT 18 | | | | WATERFORD | WI | 53185-4476 | |
| NEEDHAM CAROL S | | PO BOX 692252 | | | | HOUSTON | TX | 77269-2252 | |
| NEEDHAM JOHN | | 151 KENTUCKY ST | | | | BUFFALO | NY | 14204 | |
| NEEDHAM JOHN PAUL | | 151 KENTUCKY ST | | | | BUFFALO | NY | 14204-2723 | |
| NEEDHAM MARCIA J | | PO BOX 699 | | | | CORTLAND | OH | 44410-0699 | |
| NEEDHAM, JOHN | | 26 OCONNELL AVE | | | | BUFFALO | NY | 14204 | |
| NEEDHAMS ELECTRONICS | | 4630 BELOIT DR STE 20 | | | | SACRAMENTO | CA | 95838 | |
| NEEDHAMS ELECTRONICS INC | | 4630 BELOIT DR STE 20 | | | | SACRAMENTO | CA | 95838 | |
| NEEDLER DONALD | | 1982 SOUTH 400 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| NEEDLER, DONALD B | | 1982 SOUTH 400 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| NEEL R | | 234 DIRKS | | | | WICHITA FALLS | TX | 76302 | |
| NEEL RICHARD | | 6408 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424 | |
| NEELAND JAMES | | SJ BUSINESS SYSTEMS | 4060 RONDA RD | | | PEBBLE BEACH | CA | 93953 | |
| NEELEY KENNETH | | 107 PKVIEW AVE | | | | LEBANON | OH | 45036-2242 | |
| NEELEY KENNETH | | 12223 SHERIDAN RD | | | | MONTROSE | MI | 48457 | |
| NEELEY LAURA | | 50365 MOTT RD | | | | BELLEVILLE | MI | 48111-1043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEELON CASTING LTD | | 1 FOUNDRY ST | | | | SUDBURY | ON | P3A 4R8 | CANADA |
| NEELTRAN INC | | 71 PICKETT DISTRICT RD | | | | NEW MILFORD | CT | 06776 | |
| NEELTRAN INC | | PO BOX 1659 | | | | NEW MILFORD | CT | 06776 | |
| NEELY BRETT | | 5030 OWEN RD | | | | LINDEN | MI | 48451 | |
| NEELY C V | | 37 SPENCERS LN | | | | LIVERPOOL | | L31 1HA | UNITED KINGDOM |
| NEELY CALVIN | | 5180 N JENNINGS RD | | | | FLINT | MI | 48504-1116 | |
| NEELY G P | | 37 SPENCERS LN | | | | LIVERPOOL | | L31 1HA | UNITED KINGDOM |
| NEELY GERALDINE | | 90 S WARD ST 1 | | | | NEW BRUNSWICK | NJ | 08901-2818 | |
| NEELY JANISE M | | 5180 N JENNINGS RD | | | | FLINT | MI | 48504-1116 | |
| NEELY KELLY | | 104 ARMS BLVD | 12 | | | NILES | OH | 44446 | |
| NEELY P M | | 37 SPENCERS LN | | | | LIVERPOOL | | L31 1HA | UNITED KINGDOM |
| NEELY ROSS SYSTEMS INC | | 1500 2ND ST | | | | BIRMINGHAM | AL | 35214 | |
| NEELY ROSS SYSTEMS INC | | PO BOX 12345 | | | | BIRMINGHAM | AL | 35202-2345 | |
| NEELY SHERI | | 234 NEWLAND CIRCLE | | | | EVANS | GA | 30809 | |
| NEELY STEPHEN | | 4ST COLUMBIA | | | | CAHOKIA | IL | 62206 | |
| NEENAH FOUNDRY CO | | 3831 ZANE TRACE DR | | | | COLUMBUS | OH | 43228 | |
| NEENAH FOUNDRY CO | | PO BOX 729 | | | | NEENAH | WI | 54956-0729 | |
| NEERING DENNIS | | 12099 MARSHALL RD | | | | MONTROSE | MI | 48457 | |
| NEERING DONALD | | 1140 N FARLEY RD | | | | ESSEXVILLE | MI | 48732-9774 | |
| NEERING KELLY | | 1066 LEDYARD | | | | ESSEXVILLE | MI | 48732 | |
| NEERING LAWRENCE L | | 1618 S MONROE ST | | | | BAY CITY | MI | 48708-4101 | |
| NEERING MARGARET A | | 11365 W FREELAND RD | | | | FREELAND | MI | 48623-9501 | |
| NEESE LAURA M | | 604 N SHORT 12TH ST | | | | ELWOOD | IN | 46036-1252 | |
| NEESE LINDA S | | 122 RANKIN CV | | | | BRANDON | MS | 39042-7845 | |
| NEESMITH TRAVIS | | 1203 E THIRD ST | | | | DAYTON | OH | 45402 | |
| NEFAB HOLDING AB | | BOX 2184 | | | | JONKOPING | SE | 550 02 | SE |
| NEFAB INC | | 26435 SPRINGLAND DR | | | | FARMINGTON HILLS | MI | 48336 | |
| NEFAB INC | | 26435 SPRINGLAND DR | RMT CHG 04 01 04 AH | | | FARMINGTON HILLS | MI | 48336 | |
| NEFAB INC | | 736 W ESTES AVE | | | | SCHAUMBURG | IL | 60193 | |
| NEFAB INC | | PO BOX 200297 | | | | PITTSBURGH | PA | 15251-0297 | |
| NEFAB INC | | 211 JAMESON DR | | | | PETERBOROUGH | ON | K9J 6X6 | CANADA |
| NEFF CHARLES W | | 1954 STATE RD NW | | | | WARREN | OH | 44481-9446 | |
| NEFF ENGINEERING CO INC | | 2529 COMMERCE DR STE F | LINCOLN BUSINESS PK | | | KOKOMO | IN | 46904 | |
| NEFF ENGINEERING CO INC | | 4141 BARDEN ST SE NO 2 | | | | GRAND RAPIDS | MI | 49512-5465 | |
| NEFF ENGINEERING CO INC | | 9325 UPTOWN DR STE 100 | | | | INDIANAPOLIS | IN | 46256-1078 | |
| NEFF ENGINEERING CO INC | | KOBER | 5375 HILL 23 DR | | | FLINT | MI | 48507 | |
| NEFF ENGINEERING CO INC | | 5375 HILL 23 DR | | | | FLINT | MI | 48507 | |
| NEFF ENGINEERING COMPANY | CUSTOMER SVC | 5375 HILL 23 DR | | | | FLINT | MI | 48507 | |
| NEFF ENGINEERING COMPANY | KELLY | 9211 CASTLEGATE DR. 46256 | PO BOX 501430 46250 | | | INDIANAPOLIS | IN | ABOVE | |
| NEFF ENGINEERING COMPANY EFT | | INC | 7114 INNOVATION BLVD | | | FORT WAYNE | IN | 46898 | |
| NEFF ENGINEERING COMPANY INC | | 2026 IRONWOOD CIR | | | | SOUTH BEND | IN | 46635-1837 | |
| NEFF ENGINEERING COMPANY INC | | 6539 WESTLAND WAY STE 16 | | | | LANSING | MI | 48917 | |
| NEFF ENGINEERING COMPANY INC | | 9325 UPTOWN DR STE 100 | | | | INDIANAPOLIS | IN | 46256-1078 | |
| NEFF ENGINEERING COMPANY INC | | 7114 INNOVATION BLVD | | | | FORT WAYNE | IN | 46818 | |
| NEFF ENGINEERING OF WISCO | SUE | 12250 NORTH CORPORATE PKWY | PO BOX 0099 | | | MEQUON | WI | 53092-0099 | |
| NEFF FLORA | | 529 TIONDA DR N | | | | VANDALIA | OH | 45377 | |
| NEFF GREG | | 4451 JANINE CT | | | | DAYTON | OH | 45424 | |
| NEFF INSTRUMENT CORP | | 700 S MYRTLE | | | | MONROVIA | CA | 91016-3423 | |
| NEFF INSTRUMENT CORP | | 700 SOUTH MYRTLE AVE | | | | MONROVIA | CA | 91016 | |
| NEFF JAMES | | 2200 SHUMWAY CT | | | | DAYTON | OH | 45431 | |
| NEFF JR ARTHUR | | 529 TIONDA DR N | | | | VANDALIA | OH | 45377-2316 | |
| NEFF JUDITH ANN | | 2200 SHUMWAY CT | | | | BEAVERCREEK | OH | 45431-3018 | |
| NEFF JULIE | | 3060 MAYAPPLE DR | | | | HUDSON | OH | 44236 | |
| NEFF KYLE | | 72 MEADOWVIEW LN | | | | WILMINGTON | OH | 45177 | |
| NEFF LESLYE | | 3399 PORTRUSH AVE APT D | | | | HILLIARD | OH | 43026 | |
| NEFF PAUL & ASSOCIATES INC | | 3205 WILMINGTON PIKE STE 21 & | | | | DAYTON | OH | 45429 | |
| NEFF PAUL AND ASSOCIATES I | BILL THAYER | 3205 WILMINGTON PIKE STE 21 AND | PO BOX 291752 | | | DAYTON | OH | 45429 | |
| NEFF PERKINS CO | | 16080 INDUSTRIAL PKY | | | | MIDDLEFIELD | OH | 44062 | |
| NEFF PERKINS CO | | 2950 INDUSTRIAL PK DR | | | | AUSTINBURG | OH | 44010-9763 | |
| NEFF PERKINS CO | | NP PLASTICS | 2950 INDUSTRIAL PK DR | | | AUSTINBURG | OH | 44010 | |
| NEFF PERKINS CO | | PO BOX 219 | | | | AUSTINBURG | OH | 44010 | |
| NEFF PERKINS CO | | PO BOX 550 | | | | PAINESVILLE | OH | 44077-0550 | |
| NEFF PERKINS CO | | 16080 INDUSTRIAL PKWY | | | | MIDDLEFIELD | OH | 44062-9382 | |
| NEFF PERKINS CO EFT | | LTR 9 97 | PO BOX 219 | | | AUSTINBURG | OH | 44010 | |
| NEFF PERKINS COMPANY | | 16080 INDUSTRIAL PKWY | | | | MIDDLEFIELD | OH | 44062 | |
| NEFF PERKINS COMPANY | ANDREW BUDD JR | CORPORATE HEADQUARTERS | 2950 INDUSTRIAL PARK DR PO BOX 219 | | | AUSTINBURG | OH | 44010 | |
| NEFF PERKINS COMPANY | NEFF PERKINS COMPANY | | 16080 INDUSTRIAL PKWY | | | MIDDLEFIELD | OH | 44062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEFF PERKINS COMPANY INC | CAROL VRABEL EXT 232 | 16080 INDUSTRIAL PARKWAY | | | | MIDDLEFIELD | OH | 44062 | |
| NEFF PRESS | | 6500 PAGE AVE | | | | ST LOUIS | MO | 63133-1698 | |
| NEFF PRESS INC | | 6500 PAGE AVE | | | | SAINT LOUIS | MO | 63133 | |
| NEFF ROBERT | | 2946 E SANILAC RD | | | | MAYVILLE | MI | 48744-9722 | |
| NEFF ROBERT | | 2946 E SANILAC RD | | | | MAYVILLE | MI | 48744-9722 | |
| NEFF, ROBERT | | 2946 E SANILAC RD | | | | MAYVILLE | MI | 48744 | |
| NEFFKE TIMOTHY | | 66 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8349 | |
| NEGASH DAWIT | | 30892 OLD LANDING RD | | | | LAUREL | DE | 19956-3500 | |
| NEGI INC | | EIS WIRE & CABLE CO | 775 NEW LUDLOW RD | | | SOUTH HADLEY | MA | 01075-262 | |
| NEGRON ANGEL | | PO BOX 973 | | | | ASHVILLE | AL | 35953 | |
| NEGRON JR BENJAMIN | | 108 SOUTH AVE | | | | MEDINA | NY | 14103 | |
| NEGRON JR, BENJAMIN | | 108 SOUTH AVE | | | | MEDINA | NY | 14103 | |
| NEGRON ROSA | | 1816 S CROSS LAKES CIR APT F | | | | ANDERSON | IN | 46012 | |
| NEGRON ROSA | | 1816 S CROSS LAKES CIR APT F | | | | ANDERSON | IN | 46012 | |
| NEHER ARTHUR J | | 2684 MOONGLOW DR | | | | SAGINAW | MI | 48603-2532 | |
| NEHL THOMAS | | 5001 EASTBROOK CT | | | | SHELBY TWP | MI | 48316 | |
| NEHL, THOMAS W | | 4721 HORSESHOE DR | | | | SHELBY TWP | MI | 48316 | |
| NEHLEN SHERIDAN S | | PO BOX 123 | | | | MASURY | OH | 44438-0123 | |
| NEHLEN THOMAS | | 5252 CRAIG AVE NW | | | | WARREN | MI | 44483 | |
| NEHMER CARL | | 1528 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439 | |
| NEHMER FREDERICK C | | PO BOX 565 | | | | HEMLOCK | MI | 48626-0565 | |
| NEHMER, CARL A | | 1528 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439 | |
| NEIDIG BRIAN | | 501 CHNG 01 11 05 ONEIL | 515 E CAREFREE HWY PMB 797 | | | PHOENIX | AZ | 85085 | |
| NEIDIG BRIAN | | 515 E CAREFREE HWY PMB 797 | | | | PHOENIX | AZ | 85085 | |
| NEIDRAUER JAMES | | 7525 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094 | |
| NEIDRAUER, JAMES | | 7525 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094 | |
| NEIDRICH GUS W | | 94 MANN RD | | | | ROCHESTER | NY | 14612-1811 | |
| NEIDRICH, JAMES | | 249 DENISE RD | | | | ROCHESTER | NY | 14612 | |
| NEIFERT LOUIS J | | 15278 RAPIDS DR | | | | HERSEY | MI | 49639-8440 | |
| NEIGEBAUER STEVEN | | 336 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9652 | |
| NEIGEBAUER STEVEN | | 336 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9652 | |
| NEIGHBORHOOD DIRECTORIES INC | | HANDY WORKS OF MICHIGAN | PO BOX 215077 | | | AUBURN HILLS | MI | 48321-5077 | |
| NEIGHBORHOOD HOUSING SERV OF BELOIT | | PO BOX 777 | | | | BELOIT | WI | 53512 | |
| NEIGHBORHOOD RENEWAL SERVICES | | OF SAGINAW INC | 427 ATWATER | | | SAGINAW | MI | 48601 | |
| NEIGHBORS JIM | | 605 ADELLE ST SW APT C | | | | HARTSELLE | AL | 35640 | |
| NEIGHBORS RASHID | | 2222 DELAWARE | | | | ANN ARBOR | MI | 48103 | |
| NEIHART DAWN | | 127 E BLOOMFIELD LANDE | | | | WESTFIELD | IN | 46074 | |
| NEIHART DAWN | | 127 E BLOOMFIELD LN | | | | WESTFIELD | IN | 46074 | |
| NEIHART DORIS | | 1629 PINETREE WAY E APT C | | | | GREENWOOD | IN | 46143-2188 | |
| NEIHEISEL LINDA F | | 50 E JAY ST | | | | NEWTON FALLS | OH | 44444-1348 | |
| NEIL BOWEN | | 19924 E 115TH ST | | | | BROKEN ARROW | OK | 74014 | |
| NEIL C DEBLOIS | | 13305 REECK RD | | | | SOUTHGATE | MI | 48195 | |
| NEIL G COMPANIES | | ADD CHGD 12 96 | 720 INTERNATIONAL PKWY | REMIT UPTE 8 99 LETTER | | SUNRISE | FL | 33325-0939 | |
| NEIL G COMPANIES | | PO BOX 451179 | | | | SUNRISE | FL | 33345-1179 | |
| NEIL GEORGE M | | 3093 CALDWATER SONK RD | | | | CORTLAND | OH | 44410-9429 | |
| NEIL MEI YIN | | 9835 LEWIS AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| NEIL P MCGUFFEE | | 209 SOUTHWEST 89TH STE F | | | | OKLAHOMA CTY | OK | 73139 | |
| NEIL TAMMY | | 4675 DESERT BRIDGE CRT | | | | HIGHLAND | MI | 48356 | |
| NEIL TIMOTHY | | 4675 DESERT BRIDGE CT | | | | HIGHLAND | MI | 48356 | |
| NEIL WAKEFIELD | | 1801 W 31ST ST | | | | LAWRENCE | KS | 66046 | |
| NEILSOFT INC | | 6830 N HAGGERTY RD | AD CHG PER LTR 04 26 05 GJ | | | CANTON | MI | 48187 | |
| NEILSON BARBARA | | 6534 SHULL RD | | | | HUBER HEIGHTS | OH | 45424 | |
| NEILSON BRUCE | | 6060 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7001 | |
| NEILSON WILLIAM | | 6534 SHULL RD | | | | HUBER HEIGHTS | OH | 45424 | |
| NEIMAN KENNETH | | 3435 TOWER BEACH | | | | PINCONNING | MI | 48650 | |
| NEIMAN RE INC | | 6830 KINGSLEY AVE | | | | DEARBORN | MI | 48126 | |
| NEIMAN STEVEN | | 2909 VALE DR | | | | KETTERING | OH | 45420 | |
| NEINAS LARRY | | 3323 FAIRWAY DR | | | | BAY CITY | MI | 48706-3373 | |
| NEISLER JARED | | 9692 GREENWICH LN | | | | ANAHEIM | CA | 92804 | |
| NEISS J | | 1701 S RUE ROYALE | | | | KOKOMO | IN | 46902-1852 | |
| NEITLING FRANK J | | 1721 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9497 | |
| NEITZEL CRAIG | | 5115 3 MILE RD | | | | BAY CITY | MI | 48706 | |
| NEITZEL DAVID | | 1900 S SHERMAN ST | | | | BAY CITY | MI | 48708 | |
| NEITZEL, CRAIG | | 5115 3 MILE RD | | | | BAY CITY | MI | 48706 | |
| NEITZELT JAMES H | | 104 PHILIP DR | | | | WEST MILTON | OH | 45383-1330 | |
| NEJORDAN BROOKES CO INC | JOHN SANDERS | 10634 SHOEMAKER AVE | | | | SANTE FE SPRINGS | CA | 90670-4038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEL PRETECH CORP | | 8420 W 183RD PL | | | | TINLEY PK | IL | 60477 | |
| NEL PRETECH PL | | 8420 W 183RD PL | | | | TINLEY PK | IL | 60477 | |
| NELDA M BISHOP | | 2900 TROPHY DR | | | | BRYON | TX | 77805 | |
| NELDA M BISHOP | FRED DAVIS | C/O DAVIS AND DAVIS | 2900 TROPHY DR | | | BRYAN | TX | 77805 | |
| NELDNER JANET | | 3900 W BRIDGE | | | | GREENFIELD | WI | 53221 | |
| NELL LAWRENCE | | 307 LAIRD AVE NE | | | | WARREN | OH | 44483-5228 | |
| NELL LTD | | PO BOX 199 | | | | GIBRALTAR | GI | 000000 | GI |
| NELLENBERGER TRUCK CENTER | | 626 COOPER ST | | | | MONROE | MI | 48161-7701 | |
| NELLETT CAROLYN M | | 199 N WATER ST | | | | PINCONNING | MI | 48650-9707 | |
| NELLIE LOPEZ | | 1862 RUSSELL PL | | | | POMONA | CA | 91767 | |
| NELLIST ROBERT R | | 6219 OAK PK AVE | | | | LAS VAGES | NV | 89118 | |
| NELLUMS, MELISSA | | 826 W 2ND F44 GRAYSTONE | | | | YAZOO CITY | MS | 39194 | |
| NELMAN PATRICIA | | 1205 NIBLOCK AVE NW | | | | WARREN | OH | 44485-2138 | |
| NELMAN TOMMY | | 6764 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| NELMOR CO INC | | ACS AUXILIARIES GROUP | 116 RODDY AVE | | | SOUTH ATTLEBORO | MA | 02703 | |
| NELMOR CO INC | | ACS CUSTOMER SERVICE GROUP | 140 RODDY AVE | | | SOUTH ATTLEBORO | MA | 027037900 | |
| NELMOR COMPANY | | PO BOX 846034 | | | | BOSTON | MA | 02284-6034 | |
| NELMOR COMPANY | | RMT CHNG 04 22 04 OB | PO BOX 99635 | | | CHICAGO | IL | 60690 | |
| NELMS BENNY | | 1085 N MERRIMAC DR EXT | | | | FITZGERALD | GA | 31750-8038 | |
| NELMS DANNY | | 106 STRATFORD ST E | | | | FITZGERALD | GA | 31750 | |
| NELMS ROBERT | | 408 W XENIA DR | | | | FAIRBORN | OH | 45324 | |
| NELOMS JEANEA | | 126 WOODWARD | | | | DAYTON | OH | 45417 | |
| NELS JORGENSON & CO | | 20400 9 MILE RD | PO BOX 347 | | | ST CLAIR SHORES | MI | 48080-0347 | |
| NELS JORGENSON & CO | KEVIN ASMUS | 20400 NINE MILE RD | | | | ST CLAIR SHORE | MI | 48080 | |
| NELSEN RANDY | | 1313 SANFORD DR | | | | FORT COLLINS | CO | 80526 | |
| NELSEN & BOOTH | | 11900 W 87TH ST PKWY STE 117 | | | | LENEXA | KS | 66215-4517 | |
| NELSON ACQUISITION LLC | | PO BOX 1707 | | | | INDIANAPOLIS | IN | 46206-1707 | |
| NELSON ACQUISITION LLC | | 130 E INDUSTRIAL BLVD | | | | LOGANSPORT | IN | 46947-6994 | |
| NELSON AIR CORP | BRAD ENGEL | 559 ROUTE 13 SOUTH | PO BOX 2 | | | MILFORD | NH | 03055 | |
| NELSON AMY | | 6385 S PHEASANT COURT | | | | PENDLETON | IN | 46064 | |
| NELSON AND BOOTH | | 11900 W 87TH PKWY STE 117 | | | | LENEXA | KS | 66215-4517 | |
| NELSON ANDREW | | 423 W WALNUT | | | | KOKOMO | IN | 46901 | |
| NELSON ASHLEY | | 2460 STARLITE DR | | | | SAGINAW | MI | 48603 | |
| NELSON B STIEPER | | ACCT OF NELSONIA DERAMUS | CASE 94MH 026791 GC | PO BOX 5115 | | DEARBORN | MI | 38144-8302 | |
| NELSON B STIEPER ACCT OF | | | | | | | | | |
| NELSONIA DERAMUS | | CASE 94MH 026791 GC | PO BOX 5115 | | | DEARBORN | MI | 48128 | |
| NELSON BEVERLY | | 663 D LYN ST | | | | COLUMBUS | OH | 43228 | |
| NELSON BONNIE | | 538 RALEIGH RD | | | | GALVESTON | IN | 46932 | |
| NELSON BRADLEY | | 1108 MOCCASIN TRAIL | | | | KOKOMO | IN | 46902 | |
| NELSON BRIAN | | 1440 TENNYSON | | | | DAYTON | OH | 45406 | |
| NELSON BRIAN | | 247 NINEBARK | | | | WIXOM | MI | 48393 | |
| NELSON CAROLYN A | | 11490 BEECHER RD | | | | FLUSHING | MI | 48433-9773 | |
| NELSON CHARLENE | | 4640 CANTURA DR | | | | DAYTON | OH | 45415 | |
| NELSON CHARLES | | 12755 READ RD | | | | FENTON | MI | 48430 | |
| NELSON CHONCHA | | 1834? CROSS KEY RD | | | | ATHENS | AL | 35614-5614 | |
| NELSON CHRISTIAN | | 500 E NORTHSIDE DR APT C7 | | | | CLINTON | MS | 39056-3449 | |
| NELSON CLIFFORD | | PO BOX 1111 | | | | DAYTON | OH | 45401 | |
| NELSON DALE L | | PO BOX 13 | | | | AU GRES | MI | 48703-0013 | |
| NELSON DAN | | 1525 S INDIANA AVE | | | | KOKOMO | IN | 46902 | |
| NELSON DANNY J | | 6570 E 50 N | | | | GREENTOWN | IN | 46936 | |
| NELSON DAVID | | 211 BROOKDALE DR | | | | S MILWAUKEE | WI | 53172 | |
| NELSON DAVID | | 4093 MEYERS AVE | | | | WATERFORD | MI | 48329-1946 | |
| NELSON DAVID | | 948 E CTR RD | | | | KOKOMO | IN | 46902 | |
| NELSON DAVID | | DBA DECISIVE ENVIRONMENT LLC | 4505 S WASATCH BLVD STE 330E | | | SALT LAKE CITY | UT | 84124 | |
| NELSON DAVID A | | 211 BROOKDALE DR | | | | S MILWAUKEE | WI | 53172-1216 | |
| NELSON DAVID F | | 3403 KILDEER DR | | | | SPRINGFIELD | OH | 45502-9173 | |
| NELSON DEMETRIA | | 725 BURWOOD AVE | | | | DAYTON | OH | 45408 | |
| NELSON DENISE | | 839 MANHATTAN AVE | | | | DAYTON | OH | 45406 | |
| NELSON DIVISION | ACCOUNTS PAYABLE | RR 4 915 RED IRON RD | PO BOX 520 | | | BLACK RIVER FALLS | WI | 54615 | |
| NELSON DIVISION OF CUMMINS ENGINE | | RR 4 915 RED IRON RD | PO BOX 520 | | | BLACK RIVER FALLS | WI | 54615 | |
| NELSON DONALD | | 303 EDGEWATER LN | | | | KOKOMO | IN | 46902 | |
| NELSON DONALD F | | 12617 W 350 N | | | | FLORA | IN | 46929-9539 | |
| NELSON EDW E COMPANY INC | | SPECIALTY DOOR SYSTEMS & SERV | 26328 FORDSON HWY | | | DETROIT | MI | 48239-2532 | |
| NELSON EQUIPMENT CO INC | | PO BOX 18005 | | | | SHREVEPORT | LA | 71138-8005 | |
| NELSON EVELYN | | 4810 WALNUT RIDGE DR | | | | FLINT | MI | 48532 | |
| NELSON EVELYN | | 4810 WALNUT RIDGE DR | | | | FLINT | MI | 48532 | |
| NELSON FREIGHT SERVICE INC | | 901 PINE ST | | | | PESHTIGO | WI | 54157 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NELSON FREIGHT SERVICE INC | | PO BOX 7 | | | | PESHTIGO | WI | 54157 | |
| NELSON FREIGHT SVC | DON SMITH | PO BOX 7 901 PINE ST | | | | PESHTIGO | WI | 54157 | |
| NELSON GEORGE R | | 120 CAROLYN AVE | | | | CORTLAND | OH | 44410-1320 | |
| NELSON GERARD | | 7 SANDFIELD WALK | | | | WEST DERBY | | L13 0AP | UNITED KINGDOM |
| NELSON GREGORY | | 16292 BLACKBURN LN | | | | ATHENS | AL | 35611-7502 | |
| NELSON GROUP INC | | 1830 ERIE AVE | | | | LOGANSPORT | IN | 46947-699 | |
| NELSON GROUP INC | | 1830 ERIE AVE | | | | LOGANSPORT | IN | 46947-6994 | |
| NELSON GROUP INC | | NELSON TUBE OF TENNESSEE | 810 MAYBERRY SPRINGS RD | | | COLUMBIA | TN | 38401-933 | |
| NELSON GROUP INC | | 810 MAYBERRY SPRINGS RD | | | | COLUMBIA | TN | 38401-9339 | |
| NELSON HAROLD | | PO BOX 355 | | | | STANDISH | MI | 48658 | |
| NELSON HARRISON | | 4716 N OLIVE RD | | | | TROTWOOD | OH | 45426 | |
| NELSON HOBBY SPECIALTIES | JERRY NELSON | PO BOX 1327 | | | | KELLER | TX | 76244-1327 | |
| NELSON II DARRELL | | 5519 HICKAM DR | | | | DAYTON | OH | 45431 | |
| NELSON III KENNETH | | 4516 FREEMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| NELSON INC | | PO BOX 9443 | | | | WICHITA | KS | 67277 | |
| NELSON INDUSTRIES | | 1716 REVERE DR | | | | STOUGHTON | WI | 53589-0428 | |
| NELSON INTERNATIONAL | | 1716 REVERE DR | | | | BISMARCK | ND | 58501-7939 | |
| NELSON JAMES | | 17909 EZELL ST | | | | ATHENS | AL | 35611-2251 | |
| NELSON JAMES | | 1946 PKCREST DR APT 6 | | | | WYOMING | MI | 49509 | |
| NELSON JAMES | | 2240 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461 | |
| NELSON JAMES | | 29 ANVIL RD | | | | ASTON | PA | 19014-2623 | |
| NELSON JAMES | | 3118 SILVER ROCK AVE | | | | DAYTON | OH | 45414 | |
| NELSON JAMES | | 3405 CORVAIR LN | | | | SAGINAW | MI | 48602-3408 | |
| NELSON JAMES | | 7314 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1628 | |
| NELSON JAMES | | 9341 ECOLDWATER RD | | | | DAVISON | MI | 48423 | |
| NELSON JAMES | | PO BOX 372 | | | | WINDFALL | IN | 46076-0372 | |
| NELSON JAYNE | | 7673 MOUNT HOOD | | | | HUBER HEIGHTS | OH | 45424-6922 | |
| NELSON JEFFREY | | 9338 NORTH GALE RD | | | | OTISVILLE | MI | 48463 | |
| NELSON JEFFREY D | | 2620 NORTH WASHINGTON LOT 2 | | | | KOKOMO | IN | 46901-5851 | |
| NELSON JOHN | | 304 TULANE DR | | | | CLINTON | MS | 39056 | |
| NELSON JOHNSON TERRIEA | | 1757 FERNDALE AVE | | | | WARREN | OH | 44485 | |
| NELSON JON | | 8355 S GOLDEN FIELDS DR | | | | OAK CREEK | WI | 53154 | |
| NELSON JON W | | 1143 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7125 | |
| NELSON JONAH | | 1701 LAIRD AVE | | | | DAYTON | OH | 45420 | |
| NELSON JOSEPH | | 10577 FRANKLIN PIKE | | | | MEADVILLE | PA | 16335 | |
| NELSON JOSEPH | | 6536 MAJESTIC LN | | | | EL PASO | TX | 79912 | |
| NELSON JR DAVID | | 4808 TRAILSIDE CT | | | | HUBER HEIGHTS | OH | 45424 | |
| NELSON JR JAMES | | 6203 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426 | |
| NELSON JR ROBERT | | 31808 HICKORY LN | | | | WARREN | MI | 48093-5595 | |
| NELSON JR RONNIE | | 416 SAN BERNADINO | | | | UNION | OH | 45322 | |
| NELSON JR TIMOTHY | | 8453 NORTHVIEW DR | | | | PLEASANT PRA | MI | 53158 | |
| NELSON JR, ROBERT | | 24056 LEHIGH ST | | | | DEARBORN HTS | MI | 48125 | |
| NELSON KAREN | | PO BOX 447 | | | | BARKER | NY | 14012 | |
| NELSON KATHLEEN | | 7385 CHIPWOOD DR | | | | NOBLESVILLE | IN | 46060 | |
| NELSON KEITH | | 1228 DODGE NW | | | | WARREN | OH | 44485 | |
| NELSON KEITH | | 3712 BLARNEY | | | | MIDLAND | MI | 48640 | |
| NELSON KEITH | | 65 COMSTOCK ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| NELSON KEITH D | | 2410 9TH ST | | | | BAY CITY | MI | 48708-6912 | |
| NELSON KENNETH D | | 4007 BELFORD RD | | | | HOLLY | MI | 48442-9478 | |
| NELSON KENNETH III | | 4516 FREEMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| NELSON KIMBERLY | | 841 PERRY WORKS RD | | | | ATTALLA | AL | 35954 | |
| NELSON KRISTIN | | 22111 CHARTER OAKS DR | | | | DAVISON | MI | 48423 | |
| NELSON KURT | | 1252 W REID RD | | | | FLINT | MI | 48507-4669 | |
| NELSON LAKEASAIA | | 6714 HARRY S TRUMAN DR | | | | JACKSON | MS | 39213 | |
| NELSON LATISHA | | 2912 PRESTON AVE | | | | DAYTON | OH | 45417 | |
| NELSON LEASING | | 4235 W MAIN ST | | | | FARGO | ND | 58103-1001 | |
| NELSON LEASING | | 933 HWY 12 EAST | | | | WILLMAR | MN | 56201-3738 | |
| NELSON LESTER | | 18304 CROSS KEY RD | | | | ATHENS | AL | 35614-5613 | |
| NELSON LIBBY | | 1501 MARIA ST | | | | FLINT | MI | 48507-5527 | |
| NELSON LINDA | | 11545 WINDING WOOD DR | | | | INDIANAPOLIS | IN | 46235 | |
| NELSON MACK P | | 6600 DODSON RD | | | | BROOKVILLE | OH | 45309-9748 | |
| NELSON MACK PRESTON | | 6600 DODSON PK | | | | BROOKVILLE | OH | 45309 | |
| NELSON MARCIA A | | 1643 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| NELSON MARCIA A | | 1643 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| NELSON MARCIA A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| NELSON MARK | | 7807 S 83RD ST | | | | FRANKLIN | WI | 53132-8946 | |
| NELSON MARKETING | | 210 COMMERCE ST | | | | OSHKOSH | WI | 54902-0320 | |
| NELSON MARSHALL W & ASSOCIATE | | 4300 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53212-1034 | |
| NELSON MELODI | | 2153 RIVER RD | | | | NIAGARA FALLS | NY | 14304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NELSON MERCER THERON | | 2014 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| NELSON MERCER, THERON W | | 2014 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| NELSON MICHAEL | | 505 KENILWORTH LN | | | | GALVESTON | IN | 46932 | |
| NELSON MICHAEL | | 5114 BRIARWOOD LN | | | | RACINE | WI | 53402 | |
| NELSON MIRIAM E | | 1309 S GOYER RD | | | | KOKOMO | IN | 46902-2781 | |
| NELSON MULLINS RILEY & | | SCARBOROUGH | ATTN VICTORIA BARNES | PO BOX 11070 | | COLUMBIA | SC | 29211 | |
| NELSON MULLINS RILEY & | | SCARBOROUGH LLP | 1330 LADY 3RD FL KEENAN BLDG | CHG PER DC 2 27 02 CP | | COLUMBIA | SC | 29201 | |
| NELSON MULLINS RILEY & SCARBOROUGH | GEORGE B CAUTHEN | 1320 MAIN ST 17TH FL | PO BOX 11070 | | | COLUMBIA | SC | 29201 | |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | GEORGE B CAUTHEN JODY A BEDENBAUGH | MERIDIAN BLDG SEVENTEENTH FL | 1320 MAIN ST | PO BOX 11070 | | COLUMBIA | SC | 29201 | |
| NELSON MULLINS RILEY & SCARBOROUGH LLP | RICHARD B HERZOG | 999 PEACHTREE ST STE 1400 | | | | ATLANTA | GA | 30309 | |
| NELSON MULLINS RILEY AND SCARBOROUGH | | ATTN VICTORIA BARNES | PO BOX 11070 | | | COLUMBIA | SC | 29211 | |
| NELSON MULLINS RILEY AND SCARBOROUGH LLP | | 1330 LADY 3RD FL KEENAN BLDG | | | | COLUMBIA | SC | 29201 | |
| NELSON NAMEPLATE CO | | 3191 CASITAS AVE | | | | LOS ANGELES | CA | 90039 | |
| NELSON NAMEPLATE COMPANY | DAVIS BEILFUSS | 2800 CASITAS AVE | | | | LOS ANGELES | CA | 90039-2942 | |
| NELSON NEAL A | | 2660 W DECKERVILLE RD | | | | CARO | MI | 48723-9663 | |
| NELSON ORA L | | 2008 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3554 | |
| NELSON PAMELA J | | 1202 W MOTT AVE | | | | FLINT | MI | 48505-2520 | |
| NELSON PATRICIA | | 24 W NORMAN AVE | | | | DAYTON | OH | 45405 | |
| NELSON PATRICIA A | | 1006 MOCCASIN TRL | | | | KOKOMO | IN | 46902-5448 | |
| NELSON PATRICIA E | | 1645 MCMYLER ST NW | | | | WARREN | OH | 44485-2704 | |
| NELSON PATRICK | | 11052 TIMBERLINE | | | | ALLENDALE | MI | 49401 | |
| NELSON PAUL E | | 979 BOULDER DR | | | | W ALEXANDRIA | OH | 45381-8514 | |
| NELSON PAUL W | | 4158 WESTON DR | | | | BURTON | MI | 48509-1047 | |
| NELSON POYER LYNN | | 7390 BISHOP RD | | | | APPLETON | NY | 14008 | |
| NELSON PRECISION INC | | 6220 HI TEK CT | | | | MASON | OH | 45040 | |
| NELSON PRECISION INC | | 6220 HI TEK CT | PO BOX 317 | | | MASON | OH | 45040 | |
| NELSON PRECISION INC EFT | | 6220 HI TEK CT | PO BOX 317 | | | MASON | OH | 45040 | |
| NELSON R | | 4956 CRESTONE WAY | | | | ROCHESTER | MI | 48306 | |
| NELSON R | | 10 NORTHMOUNT RD | NORTHPARK | | | KIRKBY | | L32 2AZ | UNITED KINGDOM |
| NELSON R | | 4956 CRESTONE WAY | | | | ROCHESTER | MI | 48306 | |
| NELSON R DAVID | | 4956 CRESTONE WAY | | | | ROCHESTER | MI | 48306 | |
| NELSON REX | | 8156 NORTH MOUNT VERNON WAY | | | | FORTVILLE | IN | 46040 | |
| NELSON ROBERT | | 116 D CHATHAM GARDEN | | | | ROCHESTER | NY | 14605 | |
| NELSON ROBERT | | 276 NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| NELSON RODNEY | | 7443 W FARRAND RD | | | | CLIO | MI | 48420 | |
| NELSON RONALD | | 114 TUXWORTH RD | | | | CENTERVILLE | OH | 45458-2447 | |
| NELSON RONALD | | 1382 CALVIN DR | | | | BURTON | MI | 48509 | |
| NELSON RONALD | | 4087 E 100 N | | | | KOKOMO | IN | 46901-8319 | |
| NELSON S | | POBOX 14431 | | | | SAGINAW | MI | 48601 | |
| NELSON SHANNON | | 2137 BELLEFONTAINE AVE | | | | DAYTON | OH | 45404 | |
| NELSON SHELBY | | 5117 STONEYWOOD CIRCLE | | | | MABLETON | GA | 30126 | |
| NELSON SNUFFER AND DAHLE PC | | 10885 S STATE ST | | | | SANDY | UT | 84070 | |
| NELSON STEPHEN E | | PO BOX 1112 | | | | FLINT | MI | 48501-1112 | |
| NELSON STEVEN K | | 6411 E 200 S | | | | BRINGHURST | IN | 46913-9657 | |
| NELSON T | | 309 12TH AVE NW | | | | DECATUR | AL | 35601-2019 | |
| NELSON THERETHA | | 839 PACA ST | | | | INDIANAPOLIS | IN | 46202 | |
| NELSON THOMAS | | 4313 LAVER RD | | | | SAGINAW | MI | 48603 | |
| NELSON THOMAS L | | 133 LOYALIST AVE | | | | ROCHESTER | NY | 14624-4966 | |
| NELSON TIMOTHY | | 4809 68TH ST | | | | KENOSHA | WI | 53142 | |
| NELSON TOMMY | | 313 CORRAL COVE | | | | JACKSON | MS | 39272 | |
| NELSON TONIA | | 240 ETHAL JOHNSON RD | | | | SONTAG | MS | 39665 | |
| NELSON TRANE | | 5335 HILL 23 DR | | | | FLINT | MI | 48507 | |
| NELSON TRANE EFT | | 5335 HILL 23 DR | | | | FLINT | MI | 48507 | |
| NELSON TRANE SALES CO | | 5335 HILL 23 DR | | | | FLINT | MI | 48507 | |
| NELSON TRANE SALES CO | | FMLY MID MICH TRANE CO | 5335 HILL 23 DR | KS FROM 038603221 | | FLINT | MI | 48507 | |
| NELSON TUBE | | PO BOX 1707 | | | | INDIANAPOLIS | IN | 46206-1707 | |
| NELSON VICTOR E | | 3984 CASPER AVE | | | | DAYTON | OH | 45416-1517 | |
| NELSON VICTORIA | | 512 SOUTH ST | | | | LINDEN | MI | 48451 | |
| NELSON WENDY | | 121 ORCHARD LN | | | | KOKOMO | IN | 46901 | |
| NELSON, CHAD | | 4516 FREEMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| NELSON, CHARLES SCOTT | | 12755 READ RD | | | | FENTON | MI | 48430 | |
| NELSON, DAVID E | | 4093 MEYERS AVE | | | | WATERFORD | MI | 48329-1946 | |
| NELSON, DAVID LOUIS | | 948 E CTR RD | | | | KOKOMO | IN | 46902 | |
| NELSON, DONALD R | | 303 EDGEWATER LN | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, HAROLD J | | PO BOX 355 | | | | STANDISH | MI | 48658 | |
| NELSON, JAMES E | | 2240 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461 | |
| NELSON, JEFFREY JON | | 9338 NORTH GALE RD | | | | OTISVILLE | MI | 48463 | |
| NELSON, KEITH P | | 3712 BLARNEY | | | | MIDLAND | MI | 48640 | |
| NELSON, LINDA M | | 11545 WINDING WOOD DR | | | | INDIANAPOLIS | IN | 46235 | |
| NELSON, MARK | | 7807 S 83RD ST | | | | FRANKLIN | WI | 53132 | |
| NELSON, MICHAEL | | 5114 BRIARWOOD LN | | | | RACINE | WI | 53402 | |
| NELSON, ROBERT | | 116 D CHATHAM GARDEN | | | | ROCHESTER | NY | 14605 | |
| NELSON, SHELLY | | 2400 TAM O SHANTER RD | | | | KOKOMO | IN | 46902 | |
| NELSON, THERETHA | | 839 PACA ST | | | | INDIANAPOLIS | IN | 46202 | |
| NELSON, TOMMY | | 313 CORRAL COVE | | | | JACKSON | MS | 39272 | |
| NELSON, VICTORIA | | 512 SOUTH ST | | | | LINDEN | MI | 48451 | |
| NELSON, WENDY | | 121 ORCHARD LN | | | | KOKOMO | IN | 46901 | |
| NELSON, WM F ELECTRIC INC | | 111 HOYT AVE | | | | SAGINAW | MI | 48607-1124 | |
| NELSONS | | 602 MAPLE LN | | | | WAKARUSA | IN | 46573 | |
| NELSONS DEL SERVICE | | 1028 RIVER ST | | | | JACSONVILLE | NC | 28540 | |
| NELTRON INDUSTRIALSPTELTD | NELLIE HO | EUNOS TECHPARK | 60 KAKI BUKIT PL 06 19 | | | SINGAPORE | | 415979 | SINGAPORE |
| NEMAHA COUNTY TREASURER | | 607 NEMAHA ST. | PO BOX 233 | | | SENECA | KS | 66538 | |
| NEMATRON CORP | | 135 S LASALLE ST DEPT 5041 | | | | CHICAGO | IL | 60674-5041 | |
| NEMATRON CORP | | 5840 INTERFACE DR | | | | ANN ARBOR | MI | 48103-9515 | |
| NEMEC CHARLES | | 619 W TUSCOLA | | | | FRANKENMUTH | MI | 48734 | |
| NEMEC SCOTT A | | 619 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734 | |
| NEMES SCOTT | | 4520 NEW RD | | | | YOUNGSTOWN | OH | 44515 | |
| NEMET MICHAEL | | 947 WEST BROAD ST | | | | NEWTON FALLS | OH | 44444 | |
| NEMETH ALEX E | | 1477 HAPPY RD | | | | BEAVERTON | MI | 48612-8836 | |
| NEMETH ALEX E | | 1477 HAPPY RD | | | | BEAVERTON | MI | 48612-8836 | |
| NEMETH ENGINEERING ASSOCIATES | | 5901 W HWY 22 | | | | CHESTWOOD | KY | 40014 | |
| NEMETH ENGINEERING ASSOCIATES | | 5901 W HWY 22 | | | | CRESTWOOD | KY | 40014 | |
| NEMIC MACHINERY CO | | 1547 S DAVISION | | | | GRAND RAPIDS | MI | 49507 | |
| NEMIC MACHINERY COMPANY INC | | 1547 S DIVISION AVE | | | | GRAND RAPIDS | MI | 49507 | |
| NEMINSKI PATRICK | | 9290 VIENNA RD | | | | OTISVILLE | MI | 48463 | |
| NEMITZ CRAIG S | | 1511 SUNSET PLZ | | | | SANDUSKY | OH | 44870-6266 | |
| NEMITZ JR ROBERT | | 664 ADELINE DR | | | | WEBSTER | NY | 14580 | |
| NEMITZ NICHOLAS | | 3824 MATTHES AVE | | | | SANDUSKY | OH | 44870 | |
| NEMITZ SANDRA | | 228 BARDEN ST | | | | CASTALIA | OH | 44824 | |
| NEMKO USA INC | | 11696 SORRENTO VALLEY RD STE F | | | | SAN DIEGO | CA | 92121-1024 | |
| NEMOURE BERNARD | | 4017 5 MILE RD | | | | RACINE | WI | 53402 | |
| NEMTZ LISA | | 4855 LOGANWAY | | | | HUBBARD | OH | 44425 | |
| NEMTZ RAYMOND | | 4855 LOGANWAY | | | | HUBBARD | OH | 44425 | |
| NENA PANNELL | | 1867 TEAKWOOD DR | | | | JACKSON | MS | 39212 | |
| NENNI JR PETER | | 2 MONDAVI CIR | | | | SPENCERPORT | NY | 14559-2214 | |
| NENNI S | | 138 VIKING WAY APTC 8 | | | | BROCKPORT | NY | 14420 | |
| NENOFF NENA | | 1132 E WILLARD RD | | | | CLIO | MI | 48420 | |
| NEO ASSOCIATES INC | | NEO PLASTIC CO | 2900 INDUSTRIAL PK DR | | | AUSTINBURG | OH | 44010 | |
| NEO MAR CORP | | 13630 S CANYON DR | | | | PHOENIX | AZ | 85044 | |
| NEO PLASTIC CO INC | | NEO ASSOCIATES INC | 2900 INDUSTRIAL DR | | | AUSTINBURG | OH | 44010 | |
| NEO PLASTIC CO INC | | PO BOX 250 | | | | AUSTINBURG | OH | 44010-0250 | |
| NEODYM TECHNOLOGIES INC | | 675 HASTINGS ST STE 711 | | | | VANCOUVER | BC | V6B 1N2 | CANADA |
| NEODYM TECHNOLOGIES INC | | 675 WEST HASTINGS ST STE 711 | | | | VANCOUVER | BC | V6B 1N2 | CANADA |
| NEOGENERATIONS DEVICES & | | TECHNOLOGIES INC | 12 B WEST MAIN ST | | | ELMSFORD | NY | 10523 | |
| NEOMAX AMERICA INC | | 2101 S ARLINGTON HEIGHTS RD STE | | | | ARLINGTON HTS | IL | 60005-4142 | |
| NEOPOST INC | | PO BOX 73727 | | | | CHICAGO | IL | 60673-7727 | |
| NEOPOST INC | | PO BOX 45800 | | | | SAN FRANCISCO | CA | 94145-0800 | |
| NEOPOST INC | | 30955 HUNTWOOD AVE | | | | HAYWARD | CA | 94544-7005 | |
| NEOPOST SA | | 113 RUE JEAN MARIN NAUDIN | | | | BAGNEUX | 92 | 92220 | FR |
| NEOSID PEMETZRIEDER GMBH & COKG | | LANGENSCHEID 26 30 | PO BOX 1344 | | | HALVER | | 58553 | GERMANY |
| NEOSONG USA INC | | 718 W LONGVIEW LANE | | | | PALATINE | IL | 60067 | |
| NEOTEC INC | | PO BOX 5190 | | | | KENT | OH | 44242-0001 | |
| NEP ELECTRONICS INC | SAMANTHA | 9775 S. 54TH ST. | | | | FRANKLIN | WI | 53132 | |
| NEP SUPERSHOOTERS | | 2 BETA DR | | | | PITTSBURGH | PA | 15238 | |
| NEPAL NABIN | | 2899 EAST BIG BEAVER RD | 200 | | | TROY | MI | 48083 | |
| NEPHEW GARY | | PO BOX 371 | | | | BRIDGEPORT | MI | 48722-0371 | |
| NEPHEW, KAREN | | 323 FRANCONIAN DR N | | | | FRANKENMUTH | MI | 48734 | |
| NEPTCO INC | | 30 HAMLET ST | | | | PAWTUCKET | RI | 02861 | |
| NEPTCO INC | | PO BOX 2323 | 30 HAMLET ST | | | PAWTUCKET | RI | 02861 0323 | |
| NEPTCO INC | | PO BOX 845997 | | | | BOSTON | MA | 02284-5997 | |
| NEPTUNE CHEMICAL PUMP CO | | DIV OF R A INDUSTRIES INC | PO BOX 247 | | | LANSDALE | PA | 19446 | |
| NEPTUNE SERVICE COMPANY | | 4440 BRASS WAY | | | | DALLAS | TX | 75236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEPTUNES GARDENS PET SHOP INC | | 33 LIBERTY ST | | | | BATAVIA | NY | 14020 | |
| NEPTUNES GARDENS PET SHOP INC | | LAFARNARA NICK | 33 LIBERTY ST | | | BATAVIA | NY | 14020 | |
| NEQUIST AXEL | | 4011 E M 71 | | | | CORUNNA | MI | 48817-9509 | |
| NEQUIST AXEL | | 4011 E M 71 | | | | CORUNNA | MI | 48817-9509 | |
| NER DATA PRODUCTS | ACCOUNTS PAYABLE | 307 SOUTH DELSEA DR | | | | GLASSBORO | NJ | 08028 | |
| NERAC | | 1 TECHNOLOGY DR | | | | TOLLAND | CT | 060843900 | |
| NERAC | | 1 TECHNOLOGY DR | | | | TOLLAND | CT | 06084-3900 | |
| NERAC INC | | 1 TECHNOLOGY DR | | | | TOLLAND | CT | 06084 | |
| NERAC INC | | ONE TECHNOLOGY DR | | | | TOLLAND | CT | 06084-3900 | |
| NERI GUY | | 1236 HARDWOOD LA | | | | WEBSTER | NY | 14580 | |
| NERI, GUY M | | 1236 HARDWOOD LA | | | | WEBSTER | NY | 14580 | |
| NERIS TRANSPORTATION SVCS INC | | 60 KING RD | | | | RICHMOND HILL | ON | L4E 1A1 | CANADA |
| NERO PLASTIC INC | | 401 S DELANEY RD | | | | OWOSSO | MI | 48867 | |
| NERO PLASTIC INC EFT | | 401 S DELANEY RD | | | | OWOSSO | MI | 48867 | |
| NERO PLASTICS INC | | 401 S DELANEY RD | | | | OWOSSO | MI | 48867 | |
| NERYS JAVIER | | 14550 BRUCE B DOWNS 120 | | | | TAMPA | FL | 33613 | |
| NES COMPANIES LP | | NES RENTALS | 910 S DIX ST | | | DETROIT | MI | 48217 | |
| NES EQUIPMENT RENTAL LP | | 1613 RANK PKY CT | | | | KOKOMO | IN | 46901 | |
| NES EQUIPMENT RENTAL LP | | 2650 CONGRESSIONAL PKY | | | | FORT WAYNE | IN | 46808 | |
| NES EQUIPMENT RENTAL LP | | SKY REACH | 28363 GLENWOOD RD | | | PERRYSBURG | OH | 43551 | |
| NES EQUIPMENT SERVICES INC | | 8519 MADISON BLVD | | | | MADISON | AL | 35758 | |
| NES RENTALS | | PO BOX 8500 1226 | | | | PHILADELPHIA | PA | 19178-1226 | |
| NES RENTALS | | 4401 NORTH 124TH ST | | | | BROOKFIELD | WI | 53005 | |
| NES RENTALS | | 8770 WEST BRYN MAWR 4TH FL | ADD CHG 12 27 04 AH | | | CHICAGO | IL | 60631 | |
| NES RENTALS | | FRMLY BRAMBLES EQUIPMENT SERVI | FRMLY SKY REACH FT WAYNE | 1613 RANK PKWY CT | | KOKOMO | IN | 46901 | |
| NES RENTALS | | PO BOX 60858 | | | | ST LOUIS | MO | 63160-0858 | |
| NES RENTALS | | PO BOX 8500 1226 | | | | PHILADELPHIA | PA | 19178-1226 | |
| NES TECHNOLOGIES INC | BRENDA S JOQUEST | 8 NORFOLK AVE | | | | SOUTH EASTON | MA | 02375 | |
| NESBIT III ALFRED | | 111 W FAIRVIEW AVE | | | | DAYTON | OH | 45406 | |
| NESBIT KAYLA | | PO BOX 219 | | | | SANDUSKY | OH | 44871 | |
| NESBITT, MABEL | | 1229 COL LISBON RD NO 113 | | | | COLUMBIANA | OH | 44408 | |
| NESCA | | 1408 ROUTE ONE | | | | NORWOOD | MA | 02062 | |
| NESCO DESIGN GROUP INC | | 8000 W 110TH ST STE 120 | | | | OVERLAND PK | KS | 66210 | |
| NESCO INC | | 6140 PKLAND BLVD | | | | CLEVELAND | OH | 44124-4187 | |
| NESCO SERVICE CO | | ADD CHGD 10 96 | 1115 LYONS RD | | | DAYTON | OH | 45458 | |
| NESCO SERVICE CO | | PO BOX 901372 | | | | CLEVELAND | OH | 44190-1372 | |
| NESCO SERVICE CO INC | | 1115C LYONS RD BLDG C | | | | DAYTON | OH | 45458 | |
| NESCO SERVICE CO INC | | PO BOX 901372 | | | | CLEVELAND | OH | 44190-1372 | |
| NESCO SERVICE COMPANY | C/O RONALD B RICH & ASSOCIATES | RONALD B RICH | 30665 NORTHWESTERN HIGHWAY | STE 280 | | FARMINGTON HILLS | MI | 48334 | |
| NESCOR PLASTICS CORPORATION | ACCOUNTS PAYABLE | PO BOX 227 | | | | MESOPOTAMIA | OH | 44439 | |
| NESHAP ASBESTOS PROGRAM | MDEQ AQD | PO BOX 30260 | | | | LANSING | MI | 48909-7760 | |
| NESHAP ASBESTOS PROGRAM | MDEQ AQD | PO BOX 30260 | | | | LANSING | MI | 48909-7760 | |
| NESHAP ASBESTOS PROGRAM | MDEQ AQD | PO BOX 30260 | | | | LANSING | MI | 48909-7760 | |
| NESHOBA COUNTY JUSTICE COURT | | 401 BEACON ST STE 209 | | | | PHILADELPHIA | MS | 39350 | |
| NESKOVICH MICHAEL | | 1213 VINE ST | | | | GIRARD | OH | 44420 | |
| NESLAB INSTRUMENTS INC | | 8711 BURNET STE F69 | | | | AUSTIN | TX | 78757 | |
| NESLAB INSTRUMENTS INC | | PO BOX 1178 | | | | PORTSMOUTH | NH | 038021178 | |
| NESLAB INSTRUMENTS INC | | PO BOX 4793 | | | | BOSTON | MA | 02212-4793 | |
| NESLAB INSTRUMENTS INC | | RAMPHASTOS AGENCY | 25 NIMBLE HILL RD | | | PORTSMOUTH | NH | 03801 | |
| NESMITH BARBARA A | | 1378 COUNTY RD 326 | | | | MOULTON | AL | 35650-7017 | |
| NESMITH KENNETH | | 4 CABOT AVE | | | | GADSDEN | AL | 35904 | |
| NESMITH MICHAEL | | 1246 COUNTY RD 372 | | | | HILLSBORO | AL | 35643-3505 | |
| NESPER FERBER & DIGIACOMO | | ONE TOWNE CENTRE STE 300 | 501 JOHN JAMES AUDOBON PKWY | | | AMHERST | NY | 14228-1143 | |
| NESPER FERBER AND DIGIACOMO | | ONE TOWNE CENTRE STE 300 | 501 JOHN JAMES AUDOBON PKWY | | | AMHERST | NY | 14228-1143 | |
| NESPER KATHLEEN | | 14 FORESTBROOK CT | | | | AMHERST | NY | 14068 | |
| NESPER MCELVEIN FERBER & | | DIGIACOMO | 1220 LIBERTY BUILDING | 420 MAIN ST | | BUFFALO | NY | 14202 | |
| NESPER MCELVEIN FERBER AND DIGIACOMO | | 1220 LIBERTY BUILDING | 420 MAIN ST | | | BUFFALO | NY | 14202 | |
| NESSARA | | 574 BOSTON RD | STE 12 | | | BILLERICA | MA | 01821 | |
| NESSELBUSH JUDI | | 30 LINCOLNSHIRE DR | | | | LOCKPORT | NY | 14094 | |
| NESSELBUSH, JUDI A | | 30 LINCOLNSHIRE DR | | | | LOCKPORT | NY | 14094 | |
| NESSMAN DAVID | | 3455 S CRANDON PL | | | | MILWAUKEE | WI | 53219-4748 | |
| NESSTAY SUPPLY | | 805 FLETCHER LN 3 | | | | HAYWARD | CA | 94544-1010 | |
| NESTAWAY | | 801 TRAVIS ST | STE 1400 | | | HOUSTON | TX | 77002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NESTAWAY | | 801 TRAVIS ST | STE 1400 | | | HOUSTON | TX | 77002 | |
| NESTAWAY | | 801 TRAVIS ST | STE 1400 | | | HOUSTON | TX | 77002 | |
| NESTICO MELISSA | | 42849 RICHMOND DR | | | | STERLING HEIGHTS | MI | 48313 | |
| NESTICO, MELISSA C | | 42849 RICHMOND DR | | | | STERLING HEIGHTS | MI | 48313 | |
| NESTLE JOHN | | 26301 WINTON ST | | | | ST CLAIR SHORES | MI | 48081 | |
| NESTLE R&D CENTER | | | | | | KONOLFI | | CH-3510 | SWITZERLAND |
| NESTLE USA INC | | 800 N BRAND BLVD | | | | GLENDALE | CA | 91230 | |
| NESTLE USA INC | | 800 N BRAND BLVD | | | | GLENDALE | CA | 91230 | |
| NESTLE USA INC | | 800 N BRAND BLVD | | | | GLENDALE | CA | 91230 | |
| NESTON TANK CLEANERS | | CHARLEY WOOD RD | KNOWSLEY IND PK | | | LIVERPOOL MY | | L337SG | UNITED KINGDOM |
| NESTON TANK CLEANERS LTD | | CHARLEYWOOD RD | | | | LIVERPOOL MERSEYSIDE | | L33 7SG | UNITED KINGDOM |
| NESTOR JAMES | | 2869 WABASH AVE | | | | NILES | OH | 44446 | |
| NESTOR JOHN J | | 225 LAWRENCE AVE | | | | MIAMISBURG | OH | 45342-3531 | |
| NESTOR SALES LLC | | FEDERAL GOVT SALES BRANCH | 7337 BRYAN DAIRY RD | | | LARGO | FL | 33777 | |
| NESTOR, JAMES M | | 2869 WABASH AVE | | | | NILES | OH | 44446 | |
| NET CONSULTING & SERVICES | | 8 AVE EIFFEL | | | | CARRIERES SUR SEINE | 78 | 78420 | FR |
| NET CONSULTING & SERVICES | | PARC GUSTAVE EIFFEL IMM | | | | CARRIERES SUR SEINE | 78 | 78420 | FR |
| NET ENFORCERS INC | | PO BOX 9006 | | | | CORAL SPRINGS | FL | 33065 | |
| NET ENFORCERS INC | | 10211 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065 | |
| NET ENFORCERS INC | | PO BOX 9006 | | | | CORAL SPRINGS | FL | 33065 | |
| NET MICRO TECH | | 30100 CROWN VALLEY PKY STE 35A | | | | LAGUNA NIGUEL | CA | 92677 | |
| NET MICRO TECH | ACCOUNTS PAYABLE | 30100 CROWN VALLEY PKWY STE 35 | | | | LAGUNA NIGUEL | CA | 92677 | |
| NET MIDWEST INC | | 850 W BARTLETT RD | | | | BARTLETT | IL | 60103 | |
| NET MIDWEST INC | | DBA NATIONAL ENVIRONMENTAL | TESTING | 850 W BARTLETT RD | | BARTLETT | IL | 60103 | |
| NET MIDWEST INC | | NATIONAL ENVIRONMENTAL TESTING | 850 W BARTLETT RD | | | BARTLETT | IL | 60103 | |
| NETBANK | | FOR DEPOSIT TO THE ACCOUNT OF | MARK BROWN 10001969996 | PO BOX 2368 | | ALPHARETTA | GA | 30023 | |
| NETCO EXTRUDED PLASTICS INC | | NEW ENGLAND SMALL BUSINESS INV | 30 TOWER ST | | | HUDSON | MA | 01749-172 | |
| NETCOMPONENTS | | 100 EAST LINTON BLVD | STE 304B | | | DELRAY BEACH | FL | 33483 | |
| NETCON ENTERPRISES | | 5085 A WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | |
| NETERER KENNETH | | 8102 LITTLE CIRCLE RD | | | | NOBLESVILLE | IN | 46060 | |
| NETERER, KENNETH D | | 8102 LITTLE CIR RD | | | | NOBLESVILLE | IN | 46060 | |
| NETFAST COMMUNICATIONS INC | | 56 29 56TH DR | | | | MASPETH | NY | 11378 | |
| NETHERCUTT FRANK | | 1792 S 800 W | | | | LOGANSPORT | IN | 46947 | |
| NETHERCUTT R | | 918 LIVE OAK CT | | | | KOKOMO | IN | 46901 | |
| NETHERCUTT TODD | | 917 N EAST ST | | | | FENTON | MI | 48430 | |
| NETHERCUTT, JOUETT | | 7586 US 24 WEST | | | | LOGANSPORT | IN | 46947 | |
| NETHERCUTT, R DOUGLAS | | 86 N 400 W | | | | LOGANSPORT | IN | 46947 | |
| NETHERLAND DAVID | | 553 ADAMS AVE | | | | HURON | OH | 44839-2505 | |
| NETHERLAND RUBBER | CUST SERVICE | PO BOX 62165 | | | | CINCINNATI | OH | 45262 | |
| NETHERLANDS CAR BV | | CREDITEURENADMINISTRATIE | POSTBUS 150 | | | SITTARD | | 6130 AD | NETHERLANDS |
| NETHERLANDS CAR BV | | POSTBUS 150 | | | | SITTARD | | 6130 AD | NETHERLANDS |
| NETHERTON GARY | | 1749 W GOLF ROAD | | | | MOUNT PROSPECT | IL | 60056-4025 | |
| NETHERTON GARY | | 3246 N 750 E | | | | LAFAYETTE | IN | 47905 | |
| NETHERTON JR CHESTER | | 2927 S 200 E | | | | TIPTON | IN | 46072 | |
| NETHERTON JR, CHESTER | | 2927 S 200 E | | | | TIPTON | IN | 46072 | |
| NETHERTON JUDY K | | 2003 SIBLEY DR | | | | KOKOMO | IN | 46902-4530 | |
| NETHERTON STEVEN | | 1124 SOUTH 400 WEST | | | | TIPTON | IN | 46072 | |
| NETHERTON, STEVEN V | | 1124 SOUTH 400 WEST | | | | TIPTON | IN | 46072 | |
| NETHERY WILLIAM | | PO BOX 33 | | | | FRANKENMUTH | MI | 48734 | |
| NETHERY, WILLIAM A | | PO BOX 33 | | | | FRANKENMUTH | MI | 48734 | |
| NETHING ROGER L | | 124 DANDRIDGE AVE NW | | | | PALM BAY | FL | 32907-6993 | |
| NETHING ROGER L | NETHING ROGER L | | 124 DANDRIDGE AVE NW | | | PALM BAY | FL | 32907-6993 | |
| NETIQ CORP | | 1233 WEST LOOP S STE 1800 | | | | HOUSTON | TX | 77027-9106 | |
| NETIQ CORPORATION | | 1233 W LOOP S STE 1800 | | | | HOUSTON | TX | 77027-9106 | |
| NETIQ CORPORATION | | 14042 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0140 | |
| NETKOWSKI SALLY A | | 3808 S 9 MILE RD | | | | AUBURN | MI | 48611-9717 | |
| NETOTEA BARBARA S | | 581 CEDAR DR | | | | CORTLAND | OH | 44410-1323 | |
| NETOTEA LARRY A | | 3053 E IVY HILL CR | | | | CORTLAND | OH | 44410 | |
| NETRONICS RESEARCH & | | & DEVELOPMENT LTD | 333 LITCHFIELD RD | | | NEW MILFORD | CT | 06776 | |
| NETRONICS RESEARCH & DEVELOPME | | 333 LITCHFIELD RD | | | | NEW MILFORD | CT | 06776 | |
| NETRONICS RESEARCH AND DEVELOPMENT LTD | | 333 LITCHFIELD RD | | | | NEW MILFORD | CT | 06776 | |
| NETT TECHNOLOGIES INC | | | | | | MISSISSAUGA | ON | L4V1P7 | CANADA |
| NETTER JOSEPH | | 3654 JULIE CT | | | | N TONAWANDA | NY | 14120 | |
| NETTER JR O | | 207 EAST JESSAMINE ST | | | | FITZGERALD | GA | 31750 | |
| NETTEST OREGON INC | | 9405 SW GEMINI DR | | | | BEAVERTON | OR | 97005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NETTLEFOLDS LTD | | SAINT GEORGES HOUSE HEATH ST | SMETHWICK | | | WARLEY WEST MIDLANDS | | B66 2SA | GBR |
| NETTLEFOLDS LTD | | SMETHWICK | | | | WARLEY WEST MIDLANDS | | B66 2SA | UNITED KINGDOM |
| NETTLEFORDS | | HEATH ST SMETHWICK | ST GEORGES HOUSE | | | WARLEY | | B662SA | UNITED KINGDOM |
| NETTLES DEMETRIUS | | 41 VERNON AVE | | | | SOMERSET | NJ | 08873 | |
| NETTLES F TRUETT II PA | | 145 KING ST STE 405 | PO BOX 699 | | | CHARLESTON | SC | 29401 | |
| NETTLES G | | 2727 N GETTYSBURG AVE APT 6 | | | | DAYTON | OH | 45406-1613 | |
| NETWORK | | PO BOX 4117 | | | | SPARTANBURG | SC | 29305 | |
| NETWORK ASSOCIATES | BRENT WISE | 4099 MCEWEN STE 500 | | | | DALLAS | TX | 75244 | |
| NETWORK ASSOCIATES INC | | 135 S LASALLE DEPT 1729 | | | | CHICAGO | IL | 60674-1729 | |
| NETWORK ASSOCIATES INC | | 34119 W 12 MILE RD STE 120 | | | | FARMINGTON HILLS | MI | 48331-3371 | |
| NETWORK ASSOCIATES INC | | 3965 FREEDOM CIR | | | | SANTA CLARA | CA | 95054-0963 | |
| NETWORK ASSOCIATES INC | | MCAFEE SOFTWARE | 4099 MCEWEN STE 500 | | | DALLAS | TX | 75244 | |
| NETWORK ELECTRONIC MRKT INC | CYNTHIA DOUGHTY | 5719 EAST INDIAN SCHOOL RD | | | | PHOENIX | AZ | 85018 | |
| NETWORK ENGINEERING INC | | 6610 N SHADELAND AVE 200 | | | | INDIANAPOLIS | IN | 46220-4393 | |
| NETWORK ENGINEERING INC | | INFORMATION ENGINEERING | 6610 N SHADELAND AVE STE 200 | | | INDIANAPOLIS | IN | 46220 | |
| NETWORK ENGINEERING INC EFT | | 6610 N SHADELAND AVE 200 | | | | INDIANAPOLIS | IN | 46220-4393 | |
| NETWORK ENTERPRISE TECHNOLOGIES | | 33854 E 714 RD | | | | WAGONER | OK | 74467-8484 | |
| NETWORK ENTERPRISE TECHNOLOGIES INC | | 2448 E 81ST ST STE 299 | | | | TULSA | OK | 74137-4255 | |
| NETWORK FREIGHT ON BOARD INC | | 3275 DODD RD | | | | EAGAN | MN | 55121 | |
| NETWORK GENERAL CORP | | 178 E TASMAN DR | | | | SAN JOSE | CA | 95134 | |
| NETWORK GENERAL CORPORATION | | 178 E TASMAN DR | | | | SAN JOSE | CA | 95134 | |
| NETWORK GENERAL CORPORATION | | PO BOX 39000 DEPT 33621 | | | | SAN FRANCISCO | CA | 94139 | |
| NETWORK INC THE | | 333 RESEARCH CT STE 100 | | | | NORCROSS | GA | 30092 | |
| NETWORK INDUSTRIES | | 13 LYNCHBURG HWY | | | | FAYETTEVILLE | TN | 37334 | |
| NETWORK INDUSTRIES INC | | RT 1 LYNCHBURG HWY | PO BOX 757 | | | FAYETTEVILLE | TN | 37334 | |
| NETWORK INTERPRETING SERVICE | | LLC | 322 E MAIN ST 300 | | | BURLEY | ID | 83318 | |
| NETWORK REPORTING CORP | | 2604 SUNNYSIDE DR | | | | CADILLAC | MI | 49601 | |
| NETWORK SOLUTIONS INC | | 13861 SUNRISE VALLEY DRIVE | STE 300 | | | HERNDON | VA | 20171-6126 | |
| NETWORK SOLUTIONS INC | | PO BOX 17305 | | | | BALTIMORE | MD | 21297-0525 | |
| NETWORK SOLUTIONS INTERLAND | | 13861 SUNRISE VALLEY DR STE 300 | | | | HERNDON | VA | 20171-6126 | |
| NETWORK THE | | PO BOX 268 | | | | COLUMBUS | GA | 31902-0268 | |
| NETWORK TOOL WAREHOUSE INC | | 8934 BRECKSVILLE RD | | | | CLEVELAND | OH | 44141 | |
| NETZLEY DEBRA | | 5451 RED COACH RD | | | | CENTERVILLE | OH | 45429 | |
| NETZSCH INCORPORATED | | 119 PICKERING WAY | | | | EXTON | PA | 19341-1393 | |
| NETZSCH INCORPORATED | | PO BOX 6047 | | | | SOUTHEASTERN | PA | 19398-6047 | |
| NETZSCH INCORPORATED | | 119 PICKERING WAY | | | | EXTON | PA | 19341-1393 | |
| NETZSCH INCORPORATED | | 119 PICKERING WAY | | | | EXTON | PA | 19341-1393 | |
| NETZSCH INCORPORATED | | 119 PICKERING WAY | | | | EXTON | PA | 19341-1393 | |
| NETZSCH INSTRUMENTS INC | | 37 NORTH AVE | | | | BURLINGTON | MA | 01803-3305 | |
| NEU DAVID E | | 5271 OAKES RD | | | | CLAYTON | OH | 45315-8933 | |
| NEU DYNAMICS CORP | | NDC | 110 STEAM WHISTLE DR | | | IVYLAND | PA | 18974 | |
| NEU DYNAMICS CORP | | 110 STEAM WHISTLE DR | | | | WARMINSTER | PA | 18974-1452 | |
| NEU DYNAMICS CORP  EFT | | 110 STEAMWHISTLE DR | | | | IVYLAND | PA | 18974 | |
| NEUBAUER BRADLEY | | 2490 BALMER RD | | | | RANSOMVILLE | NY | 14131 | |
| NEUBAUER BRIDGET H | | 1717 SANTA ANA AVE | | | | RANCHO VIEJO | TX | 78575-9729 | |
| NEUBAUER DONALD W | | 8341 CHINABERRY PL | | | | HUBER HEIGHTS | OH | 45424-6508 | |
| NEUBAUER TERRY A | | 1717 SANTA ANA AVE | | | | RANCHO VIEJO | TX | 78575-9729 | |
| NEUBAUER TERRY A | | 1717 SANTA ANA AVE | | | | RANCHO VIEJO | TX | 78575-9729 | |
| NEUBERGER CHRIS | | 5119 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | |
| NEUBERGER, CHRIS | | 5119 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | |
| NEUDOERFFER TRUCK SUPPLY INC | | 265 HOOD RD UNIT 3 | | | | MARKHAM | ON | L3R 4N3 | CANADA |
| NEUDORFFER HARRY | | 3947 HIGGINS RD | | | | VASSAR | MI | 48768 | |
| NEUENDORF PRODUCTS CORP | | MODERN DIE SYSTEMS DIV | 1104 N J ST | | | ELWOOD | IN | 46036 | |
| NEUENFELDT DENNIS | | 12805 DICE RD | | | | FREELAND | MI | 48623 | |
| NEUENFELDT, DENNIS | | 12805 DICE RD | | | | FREELAND | MI | 48623 | |
| NEUENHAUSER INC | | 302A TRADE ST | | | | GREER | SC | 29651-3432 | |
| NEUENS MICHAEL | | 2028 WHISKEY CREEK RD | | | | CORNING | NY | 14830 | |
| NEUENS MICHAEL | | 2815 RIDGECREST ST S W | | | | BYRON CTR | MI | 49315 | |
| NEUENS, MICHAEL R | | PO BOX 445 | | | | BYRON CENTER | MI | 49315 | |
| NEUHALFEN MICHAEL | | 6368 LAKEWOOD DR | | | | GREENTOWN | IN | 46936 | |
| NEUHALFEN MICHAEL | | 6368 LAKEWOOD DR | | | | GREENTOWN | IN | 46936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEUHALFEN, MICHAEL A | | MC 481DEU017 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| NEUHAUSER ANGELINA L | | 692 N 600 W | | | | KOKOMO | IN | 46801-3763 | |
| NEUHAUSER THOMAS L | | 414 MORNINGSIDE DR | | | | KOKOMO | IN | 46901-4276 | |
| NEUHEISEL & NEUHEISEL PC | | 1707 E SOUTHERN AVE STE A | | | | TEMPE | AZ | 48746 | |
| NEUHEISEL AND NEUHEISEL PC | | 1707 E SOUTHERN AVE STE A | | | | TEMPE | AZ | 85282-5699 | |
| NEULAND, MARC | | 5660 OLD SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094 | |
| NEULEIB ROBIN | | 291 SUNSET DR | | | | CORTLAND | OH | 44410-1050 | |
| NEUMAG GMBH&CO KG | | CHRISTIANSTRABE 168 170 | CHRISTIANSTRABE 168 170 | PO BOX 2240 | | NEUMUNSTER | | 24536 | GERMANY |
| NEUMAG GMBH&CO KG | | CHRISTIANSTRABE 168 170 | PO BOX 2240 | | | NEUMUNSTER | | 24536 | GERMANY |
| NEUMAN | | 1418 GENICOM DR | | | | WAYNESBORO | VA | 22980 | |
| NEUMAN ALUMINUM AUTOMOTIVE | | 1418 GENLCOLM DR UNIT 82 JV | | | | WAYNESBORO | VA | 22980 | |
| NEUMAN ALUMINUM INC | JOHN S MAIRO | PORZIO BROMBERG & NEWMAN PC | 100 SOUTHGATE PKWY PO BOX 1997 | | | MORRISTOWN | NJ | 07962-1997 | |
| NEUMAN AUTOMOTIVE | | FRMLY NEUMAN ALUMINUM AUTOMOTI | 56 DUNSMORE RD | | | VERONA | VA | 24482 | |
| NEUMAN AUTOMOTIVE | | PO BOX 160 | | | | VERONA | VA | 24482 | |
| NEUMAN AUTOMOTIVE EFT | | FRMLY NEUMAN ALUMINUM AUTOMOTI | 56 DUNSMORE RD | | | VERONA | VA | 24482 | |
| NEUMAN AUTOMOTIVE INC | | NEUMAN ALUMINUM AUTOMOTIVE | 12160 ROJAS DR | | | EL PASO | TX | 79936 | |
| NEUMAN AUTOMOTIVE INC | | NEUMAN ALUMINUM AUTOMOTIVE | 12160 ROJAS DR STE E | | | EL PASO | TX | 79936 | |
| NEUMAN AUTOMOTIVE INC | | NEUMAN ALUMINUM AUTOMOTIVE | 1418 GENICOM DR | | | WAYNESBORO | VA | 22980 | |
| NEUMAN AUTOMOTIVE INC AND NEUMAN ALUMINIUM IMPACT EXTRUSION INC | GLENN ROSS CONTROLLER | | NEUMAN ALUMINUM INC | 56 DUNSMORE RD | | VERONA | VA | 24482 | |
| NEUMAN AUTOMOTIVE INC EFT | | FRMLY NEUMAN USA LTD | DUNSMORE RD | | | VERONA | VA | 24482 | |
| NEUMAN AUTOMOTIVE INC EFT | | PO BOX 160 | | | | VERONA | VA | 24482 | |
| NEUMAN DAVID | | 3805 ORLEANS DR | | | | KOKOMO | IN | 46902 | |
| NEUMAN LARRY | | 1684 EDGE WOOD DR | | | | CARO | MI | 48723-9313 | |
| NEUMAN LINDA | | 3805 ORLEANS DR | | | | KOKOMO | IN | 46902 | |
| NEUMAN MARY | | 15048 GARY LEE AVE | | | | GOWEN | MI | 49326-9735 | |
| NEUMAN STEVEN | | 7324 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9326 | |
| NEUMAN TERRY FERN | | 5962 PRESERVATION DR | | | | HAMILTON | MI | 49419-9693 | |
| NEUMAN USA LTD | | NEUMAN AUTOMOTIVE | 56 DUNSMORE RD | | | VERONA | VA | 24482 | |
| NEUMAN, DAVID A | | 3805 ORLEANS DR | | | | KOKOMO | IN | 46902 | |
| NEUMANN CATHERINE B | | 2803 DORAL PK COURT | | | | KOKOMO | IN | 46901 | |
| NEUMANN COLLEGE | | CONCORD RD | | | | ASTON | PA | 19014 | |
| NEUMANN DANIEL | | 1009 MIDDLE RD | | | | RUSH | NY | 14543 | |
| NEUMANN DAVID A | | E19401 CLEARWATER RD | | | | WATERSMEET | MI | 49969-9722 | |
| NEUMANN KEVIN | | 2336 AIRPORT RD | | | | ADRIAN | MI | 49221 | |
| NEUMANN LAWRENCE | | 5321 ELM DR | | | | LEWISTON | NY | 14092 | |
| NEUMANN RICHARD | | 238 UNION ST | | | | LOCKPORT | NY | 14094 | |
| NEUMANN SMITH & ASSOCIATES | | 400 GALLERIA OFFICENTRE | STE 555 | | | SOUTHFIELD | MI | 48034 | |
| NEUMANN SMITH AND ASSOCIATES | | 400 GALLERIA OFFICENTRE | STE 555 | | | SOUTHFIELD | MI | 48034 | |
| NEUMANN STEPHEN | | 3280 PALMER RD | | | | RANSOMVILLE | NY | 14131 | |
| NEUMANN, STEPHEN | | 3280 PALMER RD | | | | RANSOMVILLE | NY | 14131 | |
| NEUMATIC SPECIALTY INC | | 3271 REMEMBRANCE RD NW | | | | GRAND RAPIDS | MI | 49504 | |
| NEUMAYER | | 1875 THOMASTON AVE | | | | WATERBURY | CT | 06704 | |
| NEUMAYER CO | | 1875 THOMASTON AVE | | | | WATERBURY | CT | 60704 | |
| NEUMAYER CO | | 2222 EVERGREEN RD STE 4 | | | | MIDDLETON | WI | 53562 | |
| NEUMAYER GMBH | | GUENSELSDORFER STRASSE 2 | | | | LEOBERSDORF | | 02544 | AUSTRIA |
| NEUMEISTER LANCE | | 295 WOODVIEW DR | | | | CORTLAND | OH | 44410 | |
| NEUMEISTER, LANCE RICHARD | | 295 WOODVIEW DR | | | | CORTLAND | OH | 44410 | |
| NEUMEYER KEITH | | 12440 W BURT RD | | | | SAINT CHARLES | MI | 48655-9656 | |
| NEUMEYER THOMAS | | 6 FAIR OAK DR | | | | MILAN | OH | 44846 | |
| NEUMEYER, DAVID | | 5175 SOUTH FORDNEY | | | | HEMLOCK | MI | 48626 | |
| NEUN H P CO INC EFT | | 75 NORTH MAIN ST | | | | FAIRPORT | NY | 14450 | |
| NEUN H P CO INC EFT | REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07604 | |
| NEUN HP CO INC | | 75 N MAIN ST | | | | FAIRPORT | NY | 14450-154 | |
| NEURO LINGUISTIC PROGRAMMING | | 872 FRANKLIN AVE | | | | COLUMBUS | OH | 43205 | |
| NEUROHR JANICE | | 11398 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 | |
| NEUROHR MARSHA | | 9861 COUNTRY CLUB CRL | | | | TWINSBURG | OH | 44087 | |
| NEUSER ROBERT | | 3092 BENCHWOOD RD | | | | DAYTON | OH | 45414-2317 | |
| NEUTRON | | PO BOX 74189 | | | | CLEVELAND | OH | 44194-0268 | |
| NEUTRON IND | | PO BOX 74195 S | | | | CLEVELAND | OH | 44194-0271 | |
| NEUTRONIC STAMPING | | 10550 LAWSON RIVER AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| NEUTRONIC STAMPING | ANNA | 10550 LAWSON RIVER AVE | | | | FOUNTAIN VALLEWY | CA | 92708 | |
| NEUTRONIC STAMPING & PLATING | ACCOUNTS RECEIVABLE | 10550 LAWSON RIVER AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| NEUZEITLICHE SCHRAUBENINDUSTRI | | E GMBH | TULLASTRASSE 8 | D79540 LORRACH | | | | | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEUZERLICHE SCHRAUBENINDUSTRI | | NSI PRAEZISIONSDREHTEILE | TULLASTR 8 | | | LOERRACH | | 79540 | GERMANY |
| NEUZERLING GARY | | 1996 N HARBOUR DR | | | | NOBLESVILLE | IN | 46060 | |
| NEUZERLING GARY W | | 1996 N HARBOUR DR | | | | NOBLESVILLE | IN | 46060 | |
| NEV CALIFORNIA LLC | | 1000 WILSHIRE BLVDSTE 500 | | | | LOS ANGELES CA 90017 | | | |
| NEVADA CAPITAL GROUP | | 2200 DICKERSON RD | | | | RENO | NV | 89503 | |
| NEVADA CAPITAL GROUP INC | | 2200 DICKERSON RD | | | | RENO | NV | 89503 | |
| NEVADA DEPT OF TAXATION | | PO BOX 98596 | | | | LAS VEGAS | NV | 89193-8596 | |
| NEVADA DEPT OF TAXATION | | BUSINESS TAX DIVISION | CAPITOL COMPLEX | CONTROL C0001256 | | | | 02700 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52674 | | | | PHOENIX | AZ | 85072-2674 | |
| NEVADA DEPT OF TAXATION | | 1550 E COLLEGE PKWY STE 115 | | | | CARSON CITY | NV | 89706-7937 | |
| NEVADA DEPT OF TAXATION | | PO BOX 98596 | | | | LAS VEGAS | NV | 89193-8596 | |
| NEVADA DEPT OF TAXATION BUSINESS TAX DIVISION | | CAPITOL COMPLEX | CONTROL C0001256 | | | LAS VEGAS | NV | 89104 | |
| NEVADA LEADERSHIP INSTITUTE | | 1100 EAST SAHARA | STE 105 | | | LAS VEGAS | NV | 89104 | |
| NEVADA LEGAL CLINICS | | 535 EAST PLUMB LN STE 201 C | | | | RENO | NV | 89502 | |
| NEVADA LEGAL PRESS | | 3301 S MALIBOU AVE | | | | PAHRUMP | NV | 89048-6489 | |
| NEVADA LEGAL PRESS | | 3301 S MALIBOU AVE | | | | PAHRUMP | NV | 89048-6432 | |
| NEVADA LEGAL PRESS | | 3301 S MALIBOU AVE | | | | PAHRUMP | NV | 89048-6489 | |
| NEVADA POWER CO | | PO BOX 98910 | | | | LAS VEGAS | NV | 89151 | |
| NEVADA POWER CO | | PO BOX 98910 | | | | LAS VEGAS | NV | 89151 | |
| NEVADA POWER CO | | PO BOX 98910 | | | | LAS VEGAS | NV | 89151 | |
| NEVADA SECRETARY OF STATE | | 202 N CARSON ST | | | | CARSON CITY | NV | 89701 | |
| NEVADA SMITH | | 5063 POST RD | | | | FORT SILL | OK | 73503 | |
| NEVADA STATE TREASURERS | | OFFICE | PO BOX 98513 | | | LAS VEGAS | NV | 89193 | |
| NEVADA TACHNICAL ASSOCIATES INC | | PO BOX 90748 | | | | HENDERSON | NV | 89009 | |
| NEVADOMSKI JACOB | | 3833 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421 | |
| NEVADOMSKI, JACOB R | | 3833 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421 | |
| NEVAREZ CARLOS HORACIO | | 2124 FRONTIER ST | | | | LONGMONT | CO | 80501 | |
| NEVAREZ JOSEFINA | | 605 HARRISON AVE | | | | FT LUPTON | CO | 80621 | |
| NEVAREZ LORENZO | | 1014 CRANBROOK | | | | SAGINAW | MI | 48603 | |
| NEVAREZ LOUIS | | 11281 DICE RD | | | | FREELAND | MI | 48623 | |
| NEVAREZ, CARLOS | | 2124 FRONTIER | | | | LONGMONT | CO | 80501 | |
| NEVATT STEVEN | | 12592 S ANDY PAYNE | | | | CLAREMORE | OK | 74017 | |
| NEVEAU JR FRANK | | 2445 DEWYSE RD | | | | BAY CITY | MI | 48708 | |
| NEVEAU RYAN | | 1306 39TH ST | | | | BAY CITY | MI | 48708 | |
| NEVEAU, RYAN | | 1306 39TH ST | | | | BAY CITY | MI | 48708 | |
| NEVELS PAUL | | 8848 NORTH LAKE RD | | | | MILLINGTON | MI | 48746 | |
| NEVELS RUSSELL EUGENE | | 6757 OAK RD | | | | VASSAR | MI | 48768-9115 | |
| NEVELS RUSSELL EUGENE | | 6757 OAK RD | | | | VASSAR | MI | 48768-9115 | |
| NEVELS SHARI | | 1057 FOURTH ST | | | | WESSON | MS | 39191 | |
| NEVELS STEVEN L | | 8848 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9041 | |
| NEVELS VALERIE | | 6757 OAK RD | | | | VASSAR | MI | 48768-9115 | |
| NEVELS, SHARI DARLENE | | 1057 FOURTH ST | | | | WESSON | MS | 39191 | |
| NEVERS DELANO | | 11175 NW 20TH DR | | | | CORAL SPRINGS | FL | 33071-5713 | |
| NEVIA BAKER PASSAIC CTY PROB | | ACCT OF ERIC BAKER | CASE D 16 2234 93 | 129 MARKET ST | | PATERSON | NJ | 15258-5782 | |
| NEVIA BAKER PASSAIC CTY PROB ACCT OF ERIC BAKER | | CASE D 16 2234 93 | 129 MARKET ST | | | PATERSON | NJ | 07505 | |
| NEVIEW EDWARD J | | 1935 BAY VIEW DR | | | | COOKEVILLE | TN | 38506-5971 | |
| NEVIEW GARY W | | 6345 RUSHVIEW DR | | | | HUDSONVILLE | MI | 49426-9085 | |
| NEVILL BUSINESS MACHINES INC | BOB MILLER | 4103 BILLY MITCHELL DR | | | | ADDISON | TX | 75001 | |
| NEVILLE JOHN R | | 13572 WESTBROOK | | | | PLYMOUTH | MI | 48170-2443 | |
| NEVILLE JOHN R | | 13572 WESTBROOK | | | | PLYMOUTH | MI | 48170-2443 | |
| NEVILLE LAWRENCE J | | 2205 TAWNY DR | | | | NIAGARA FALLS | NY | 14304-3020 | |
| NEVILLE SARA | | 16225 CLOVER BROOK | | | | HEMLOCK | MI | 48626 | |
| NEVIN DAVID | | 3129 PARADISE DR | | | | ANDERSON | IN | 46011 | |
| NEVIN MARIAN | | 2841 COMANCHE DR | | | | KETTERING | OH | 45420 | |
| NEVINS DONALD R | | 503 ASKIN LN | | | | BAXTER | TN | 38544 | |
| NEVINS HANK | | 28 BONNER DR | | | | LOCKPORT | NY | 14094 | |
| NEVINS HENRY | | 28 BONNER DR | | | | LOCKPORT | NY | 14094 | |
| NEVINS II LEON | | 12823 BRAVEHEART DR | | | | FORT WAYNE | IN | 46814-7492 | |
| NEVINS PAUL | | 1275 104TH ST SW | | | | BYRON CTR | MI | 49315-9208 | |
| NEVINS ROBERT | | 89 PEMBROKE AVE | | | | BUFFALO | NY | 14215-3131 | |
| NEVINS ROBERT | | 2984 SUNSET DR | | | | GRAND ISLAND | NY | 14072 | |
| NEVINS ROBERT | | 89 PEMBROKE AVE | | | | BUFFALO | NY | 14215-3131 | |
| NEVINS, ROBERT T | | 2984 SUNSET DR | | | | GRAND ISLAND | NY | 14072 | |
| NEVINSKI, DOUGLAS | | 5027 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| NEVITT AQUILLA | | 4150 WEBBER | | | | SAGINW | MI | 48601 | |
| NEVITT JAMES A | | 4150 WEBBER ST | | | | SAGINAW | MI | 48601-4147 | |
| NEVITT KIMBERLY | | 3995 EAST ST | | | | SAGINAW | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEVITT OCTAVIUS | | 4150 WEBBER | | | | SAGINAW | MI | 48601 | |
| NEVIUS THOMAS | | 5955 DEANMONT PL | | | | CENTERVILLE | OH | 45459 | |
| NEVIUS TIMOTHY | | 4316 SCHRUBB DR | | | | KETTERING | OH | 45429 | |
| NEVOL BRIAN | | 509 BRIXTON TRAIL | | | | WEBSTER | NY | 14580 | |
| NEVOL, BRIAN | | 509 BRIXTON TRAIL | | | | WEBSTER | NY | 14580 | |
| NEW AGE DESIGN & TOOL INC | | 162 COMMERCE DR | | | | LAGRANGE | OH | 44050 | |
| NEW AGE INDUSTRIES | | 2300 MARYLAND RD | | | | WILLOW GROVE | PA | 19090 | |
| NEW AGE INDUSTRIES | | PO BOX 8500 S5810 | | | | PHILADELPHIA | PA | 19178-5810 | |
| NEW AMERICAN REEL COMPANY LLC | | 5278 US ROUTE 24 UNIT A | | | | ANTWERP | OH | 45813-9565 | |
| NEW BALTIMORE GARAGE INC | | 5340 LEE HWY | | | | WARRENTON | VA | 20187-9349 | |
| NEW BRUNSWICK FIRE DEPT | | 78 BAYARD ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| NEW BRUNSWICK NJ CITY OF | CITY OF NEW BRUNSWICK | FINANCE DEPARTMENT | 78 BAYARD ST | | | NEW BRUNSWICK | NJ | 08901 | |
| NEW BRUNSWICK PLATING INC | | PO BOX 7280 | | | | NEW BRUNSWICK | NJ | 08902-0000 | |
| NEW CARLISLE TOOL & STAMPING INC | | 7867 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-8268 | |
| NEW CASTLE COUNTY VOCATIONAL | | TECHNICAL SCHOOL DISTRICT | 1703 SCHOOL LN | | | WILMINGTON | DE | 19808 | |
| NEW CASTLE FIRE DEPARTMENT | | 229 N MAIN ST | | | | NEW CASTLE | IN | 47362 | |
| NEW CASTLE FIRE DEPARTMENT | | 229 N MAIN ST | | | | NEW CASTLE | IN | 47362 | |
| NEW CASTLE FIRE DEPARTMENT | | 229 N MAIN ST | | | | NEW CASTLE | IN | 47362 | |
| NEW CASTLE INDUSTRIES INC | | 1399 COUNTY LINE RD | | | | NEW CASTLE | PA | 16101-3344 | |
| NEW CASTLE SCHOOL OF TRADES | | RTE 422 NEW CASTLE YOUNGSTOWN | | | | PULASKI | PA | 16143 | |
| NEW CENTER GOURMET | | NEW CTR ONE BLDG | 3031 W GRAND BLVD STE 134 | | | DETROIT | MI | 48202 | |
| NEW CENTER PLUMBING & HEATING | | 282 E MILWAUKEE | | | | DETROIT | MI | 48202 | |
| NEW CENTER PLUMBING AND HEATING INC | | 282 E MILWAUKEE | | | | DETROIT | MI | 48202 | |
| NEW CENTURY TRANSPORT | | 45 EAST PK DR | | | | W HAMPTON | NJ | 08060 | |
| NEW CENTURY TRANSPORTATION INC | | 46 EAST PK DR | | | | WOODHAMPTON | NJ | 09090 | |
| NEW CHAPEL ELECTRONIC LTD | | LONDON RD | | | | FAIRFORD GLOS | | GL7 4DS | UNITED KINGDOM |
| NEW CHARLES | | 96 ONIONTOWN RD | | | | GREENVILLE | PA | 16125 | |
| NEW CINGULAR WIRELESS SERVICES | | 3401 KEMP BLVD STE R | | | | WICHITA FALLS | TX | 76308 | |
| NEW CINGULAR WIRELESS SERVICES | | AT&T WIRELESS | 7277 164TH AVE NE BLDG 1 | | | REDMOND | WA | 98052 | |
| NEW CINGULAR WIRELESS SERVICES | | PO BOX 78224 | | | | PHOENIX | AZ | 85062-8224 | |
| NEW CINGULAR WIRELESS SERVICES | | PO BOX 8220 | | | | AURORA | IL | 60572 | |
| NEW CONCEPTS WAREHOUSING INC | | 2600 E RIVER RD | | | | DAYTON | OH | 45439 | |
| NEW CONCEPTS WAREHOUSING INC | | PO BOX 13924 | | | | DAYTON | OH | 45413 | |
| NEW COV FABRICATIONS INC | | 955 1 2 MILLSTEAD WAY | | | | ROCHESTER | NY | 14624 | |
| NEW COVENANT FABRICATIONS INC | | 955 1 2 MILLSTEAD WAY | | | | ROCHESTER | NY | 14624 | |
| NEW CRAIG | | 515 GEORGE WALLACE DRB67 | | | | GADSDEN | AL | 35901 | |
| NEW CURE INC | | 2550 GREENWOOD AVE | | | | MONTEREY PK | CA | 91755 | |
| NEW DEFINITIONS INC | | 2607 BRIDGEPORT WAY | W STE 1 H | | | UNIVERSITY PL | WA | 98467 | |
| NEW DETROIT INC | | 3011 W GRAND BLVD STE 1200 | | | | DETROIT | MI | 48202 | |
| NEW DIMENSION METALS CORP | | 3050 DRYDEN RD | | | | MORAINE | OH | 45439 | |
| NEW DIMENSION METALS CORP EFT | | 3050 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| NEW DIMENSIONS | | 1707 MARQUETTE ST | | | | BAY CITY | MI | 48706-417 | |
| NEW DIMENSIONS INC | | 1707 MARQUETTE AVE | | | | BAY CITY | MI | 48706 | |
| NEW DYNAMICS CORPORATION | | 110 STEAMWHISTLE DR | | | | IVYLAND | PA | 18974 | |
| NEW EAGLE SOFTWARE LLC | | 2927 LESLIE PK CIR | | | | ANN ARBOR | MI | 48105 | |
| NEW ENGLAND AUTO CENTER INC | DAVID FRAIOLIA | 1063 CHARLES ST | | | | NORTH PROVIDENCE | RI | 02904 | |
| NEW ENGLAND AUTOMATION SOLUTIO | | SOLUTIONS LLC | 151 NEW PK AVE | HOLD PER DANA FIDLER | | HARTFORD | CT | 06106 | |
| NEW ENGLAND AUTOMATION SOLUTIO | | AUTOMATIONSOLUTIONS | 151 NEW PK AVE | | | HARTFORD | CT | 06107 | |
| NEW ENGLAND AUTOMATION SOLUTIONS LLC | | 151 NEW PK AVE | | | | HARTFORD | CT | 06106 | |
| NEW ENGLAND AUTOMATION SOLUTIONS LLC | | 151 NEW PK AVE | | | | HARTFORD | CT | 06106 | |
| NEW ENGLAND BELTING CO LLC | GREGG BEATY | 30 HOLMES RD | | | | NEWINGTON | CT | 06111-1708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEW ENGLAND COLLEGE OF | | OPTOMETRY | 424 BEACON ST | | | BOSTON | MA | 02215 | |
| NEW ENGLAND DIE CO INC | | NEW ENGLAND WIRE CUT | 48 FORD AVE | | | WATERBURY | CT | 06708 | |
| NEW ENGLAND DIE CUTTING, INC | RON TRAVAGLINI | 42 NEWARK ST | | | | HAVERHILL | MA | 01832 | |
| NEW ENGLAND DIESEL INJ | WILLIAM JOSLER | 34 PROSPECT | | | | WHITE RIVER | VT | 05001 | |
| NEW ENGLAND DIESEL INJECTION I | | DIV OF SABIL & SONS INC | 34 PROSPECT ST | | | WHITE RIVER JUNCTION | VT | 05001 | |
| NEW ENGLAND ELECT WIRE CORP | | 365 MAIN ST | | | | LISBON | NH | 03585 | |
| NEW ENGLAND ELECTRIC WIRE & SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| NEW ENGLAND ELECTRIC WIRE CORP | | 130 N MAIN ST | | | | LISBON | NH | 03585 | |
| NEW ENGLAND ELECTRIC WIRE CORP | | 365 MAIN ST | | | | LISBON | NH | 03585 | |
| NEW ENGLAND ELECTRIC WIRE CORP | | PO BOX 6281 | | | | BOSTON | MA | 02212-6281 | |
| NEW ENGLAND HOME THEATER CO IN | | 3641 WHITE MOUNTAIN HWY | | | | NORTH CONWAY | NH | 03860 | |
| NEW ENGLAND INSTITUTE OF | | TECHNOLOGY | 2500 POST RD | | | WARWICK | RI | 028862266 | |
| NEW ENGLAND INTERCONNECT | | SYSTEMS INC | 91 KRIF RD | | | KEENE | NH | 03431 | |
| NEW ENGLAND INTERCONNECT SYS I | | 91 KRIF RD | | | | KEENE | NH | 03431 | |
| NEW ENGLAND INTERCONNECT SYS INC | ACCOUNTS PAYABLE | PO BOX 1089 | | | | KEENE | NH | 03431 | |
| NEW ENGLAND INTERCONNECT SYSTEMS INC | | PO BOX 1089 | | | | KEENE | NH | 03431-1089 | |
| NEW ENGLAND MOTOR FREIGHT INC | | 1 71 NORTH AVE EAST | | | | ELIZABETH | NJ | 07201 | |
| NEW ENGLAND MOTOR FREIGHT INC | | PO BOX 6031 | | | | ELIZABETH | NJ | 07207 | |
| NEW ENGLAND MUTUAL LIFE | | C/O REAL ESTATE COLLECTIONS | PO BOX 4947 | | | BOSTON | MA | 022124947 | |
| NEW ENGLAND MUTUAL LIFE C O REAL ESTATE COLLECTIONS | | PO BOX 4947 | | | | BOSTON | MA | 02212-4947 | |
| NEW ENGLAND PLASTIC COATED PRO | | 350 OLD COLONY RD | | | | NORTON | MA | 02766 | |
| NEW ENGLAND PLASTICS CORP | M FAMIGLIETTI | 310 SALEM ST | | | | WOBURN | MA | 01801 | |
| NEW ENGLAND SERVICE STATION & | | AUTOMOTIVE REPAIR ASSN INC | 574 BOSTON RD STE 12 | | | BILLERICA | MA | 01821 | |
| NEW ENGLAND SERVICE STATION AND AUTOMOTIVE REPAIR ASSN INC | | 574 BOSTON RD STE 12 | | | | BILLERICA | MA | 01821 | |
| NEW ENGLAND SMALL TUBE | JOHN E ALGEO | 480 CHARLES BANCROFT HWY | LITCHFIELD TECHNOLOGY PK | | | LITCHFIELD | NH | 03052 | |
| NEW ENGLAND TAPE CO | | 30 TOWER ST | | | | HUDSON | MA | 01749 | |
| NEW ENGLAND TECH INC | | 222 WEBSTER ST | | | | HANOVER | MA | 02339 | |
| NEW EQUIPMENT RENTAL LP | | GRAND HIGH REACH | 2525 WAYNE SULLIVAN DR | PO BOX 8048 | | PADUCAH | KY | 42002-8048 | |
| NEW EQUIPMENT RENTAL LP GRAND HIGH REACH | | 135 S LASALLE DEPT 3074 | | | | CHICAGO | IL | 60674-3074 | |
| NEW ERA CONVERTING MACHINE | | INC | POST OFFICE BOX 377 | | | HAWTHORNE | NJ | 07507 | |
| NEW ERA CONVERTING MACHINERY I | | 235 MCLEAN BLVD | | | | PATERSON | NJ | 07504 | |
| NEW FLYER INDUSTRIES | | 711 KERNAGHAN | | | | WINNIPEG | | R2C 3T4 | CANADA |
| NEW FLYER INDUSTRIES | ACCOUNTS PAYABLE | 711 KERNAGHAN | | | | WINNIPEG | MB | R2C 3T4 | CANADA |
| NEW GENERATION STEEL EFT | | FMLY DELTA STEEL PRODUCTS | 1750 INDIANWOOD CIRCLE 125 | | | MAUMEE | OH | 43537 | |
| NEW GENERATION STEEL EFT | | PO BOX 30 | | | | MAUMEE | OH | 43537 | |
| NEW GENERATIONS | TONY FERRARO | 30 HILL ST A | | | | GREENWICH | NY | 12834-1206 | |
| NEW HAMPSHIRE BALL BEARINGS INC | | EXPORT PURCHASING DIVISION | 9700 INDEPENDENCE AVE | | | CHATSWORTH | CA | 91311 | |
| NEW HAMPSHIRE BALL BEARINGS INC | ACCOUNTS PAYABLE | 9700 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311 | |
| NEW HAMPSHIRE COLLEGE | | 150 GREENLEAF AVE | | | | PORTSMOUTH | NH | 03801 | |
| NEW HAMPSHIRE COMMUNITY | | TECHNICAL COLLEGE MANCHESTER | BUSINESS OFFICE | 1066 FRONT ST | | MANCHESTER | NH | 031028518 | |
| NEW HAMPSHIRE DEPARTMENT OF STATE | | ANNUAL REPORTS | PO BOX 9529 | | | MANCHESTER | NH | 03108-9529 | |
| NEW HAMPSHIRE DEPARTMENT OF STATE | | ANNUAL REPORTS | PO BOX 9529 | | | MANCHESTER | NH | 03108-9529 | |
| NEW HAMPSHIRE DEPT REV ADMIN | | DOCUMENT PROCESSING DIVISION | PO BOX 637 | | | CONCORD | NH | 033020637 | |
| NEW HAMPSHIRE SECRETARY OF | | STATE ANNUAL REPORTS | PO BOX 9529 | | | MANCHESTER | NH | 031089529 | |
| NEW HAMPSHIRE STATE OF | | ANNUAL REPORTS SEC OF STATE | STATE HOUSE ROOM 204 | 107 NORTH MAIN ST | | CONCORD | NH | 033014989 | |
| NEW HAVEN FOUNDRY | | 58391 MAIN ST | | | | NEW HAVEN | MI | 48048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEW HAVEN FOUNDRY | | REMOVED EFT PER KAREN D 5087 | 58301 MAIN | HOLD PER DANA FIDLER | | NEW HAVEN | MI | 48048 | |
| NEW HAVEN FOUNDRY C O MCTEVIA & ASSOCIATES INC | | 18161 E EIGHT MILE RD | | | | EASTPOINTE | MI | 48021 | |
| NEW HAVEN FOUNDRY C O MCTEVIA & ASSOCIATES INC | | 18161 E EIGHT MILE RD | | | | EASTPOINTE | MI | 48021 | |
| NEW HERMES INC | | 1418 DURAND DR | | | | TROY | MI | 48098 | |
| NEW HERMES INC | | 20 COOPER SQUARE | | | | NEW YORK | NY | 10003 | |
| NEW HERMES INC | | 2200 NORTHMONT PKWY | | | | DULUTH | GA | 30136 | |
| NEW HERMES INC | | 2200 NORTHMONT PKY | | | | DULUTH | GA | 30096-5895 | |
| NEW HERMES INC | | 2200 NORTHMONT PKY | | | | DULUTH | GA | 30136 | |
| NEW HERMES INC | | 2443 PK CENTRAL BLVD | | | | DECATUR | GA | 30035 | |
| NEW HERMES INC | | 3642 W 128TH PL | | | | CHICAGO | IL | 60658-1513 | |
| NEW HERMES INC | | DRAWER NUMBER GA00086 | PO BOX 530103 | | | ATLANTA | GA | 30353-0103 | |
| NEW HERMES INC EFT | | 2200 NORTHMONT PKY | | | | DULUTH | GA | 30136-5895 | |
| NEW HERMES INC EFT | | PO BOX 740092 | | | | ATLANTA | GA | 30374-0092 | |
| NEW HERMES INCORPORATED | | 11910 SHILO RD STE 130 | | | | DALLAS | TX | 75228 | |
| NEW HOLLAND CONSTRUCTION | | 245 E NORTH AVE | | | | CAROL STREAM | IL | 60188 | |
| NEW HOLLAND NORTH AMERICA INC | | GENERAL ACCOUNTING MS 334 | PO BOX 1895 | | | NEW HOLLAND | PA | 17557-0903 | |
| NEW HORIZONS | | 1322 N POST | | | | SPOKANE | WA | 99201-2520 | |
| NEW HORIZONS | | 1706 NORTHEAST EXPRESSWAY | | | | ATLANTA | GA | 30329 | |
| NEW HORIZONS | | 1900 S STATE COLLEGE BLVD | STE 200 | | | ANAHEIM | CA | 92806 | |
| NEW HORIZONS | | 4665 INDIAN SCHOOL RD NE | STE 101 | | | ALBUQUERQUE | NM | 87110 | |
| NEW HORIZONS | | | | | | | CA | | |
| NEW HORIZONS | | COMPUTER LEARNING CTR | 1401 W 76TH ST | STE 200 | | MINNEAPOLIS | MN | 55423 | |
| NEW HORIZONS | | COMPUTER LEARNING CTR | 1890 COMMERCE CTR BLVD | | | FAIRBORN | OH | 45324-6337 | |
| NEW HORIZONS | | COMPUTER LEARNING CTR | 3925 N I 10 SERVICE RD | STE 117 | | METAIRIE | LA | 70002 | |
| NEW HORIZONS | | COMPUTER LEARNING CTR | 4053 LAVISTA RD | | | ATLANTA | GA | 30084 | |
| NEW HORIZONS | | COMPUTER LEARNING CTR | 501 E CERVANIES ST | | | PENSACOLA | FL | 32501 | |
| NEW HORIZONS | | COMPUTER LEARNING CTR | 8285 SW NIMBUS AVE | STE 112 | | BEAVERTON | OR | 97008-6401 | |
| NEW HORIZONS | | COMPUTER LEARNING CTRS | 1855 LAKELAND DR | STE R101 | | JACKSON | MS | 39216 | |
| NEW HORIZONS | | COMPUTER LEARNING CTRS | 4950 GENESEE ST | | | BUFFALO | NY | 14225 | |
| NEW HORIZONS | | PO BOX 2745 | | | | ESCONDIDO | CA | 92033 | |
| NEW HORIZONS | COMPUTER LEARNING CTR | 14115 FARMINGTON RD | | | | LIVONIA | MI | 48154 | |
| NEW HORIZONS CLC | | 1750 CREEKSIDE OAKS DRIVE | STE 150 | | | SACRAMENTO | CA | 95833-3667 | |
| NEW HORIZONS CLC CLEVELAND | | 6000 ROCKSIDE WOODS BLVD | STE 100 | | | CLEVELAND | OH | 44131 | |
| NEW HORIZONS CLC OF GVL | LAUREL SMITH | STE 100 | 33 VILLA RD | | | GREENVILLE | SC | 29615 | |
| NEW HORIZONS CLC OF MILWAUKEE | | 2100 N MAYFAIR RD | STE 200 | | | WAUWATOSA | WI | 53226 | |
| NEW HORIZONS COMP LEARN CTR | | 1900 S STATE COLLEGE BLVD | STE 100 | | | ANAHEIM | CA | 92806 | |
| NEW HORIZONS COMPUTER | | LEARNING CTR | 1890 COMMERCE CTR BLVD | RMT ADD CHG 12 00 TBK EDS | | FAIRBORN | OH | 45324-6337 | |
| NEW HORIZONS COMPUTER | | LEARNING CTR | 3 OFFICE PK STE 200 | | | MOBILE | AL | 36609 | |
| NEW HORIZONS COMPUTER | | LEARNING CTR | 6405 METCALF BLDG | STE 200 | | OVERLAND PK | KS | 66202 | |
| NEW HORIZONS COMPUTER | | LEARNING CTR | PO BOX 891554 | | | DALLAS | TX | 75389-1554 | |
| NEW HORIZONS COMPUTER LEARNING | | 2431 E 51ST ST STE 400 | | | | TULSA | OK | 74105-6069 | |
| NEW HORIZONS COMPUTER LEARNING | | 5151 BELTLINE RD | | | | DALLAS | TX | 75240 | |
| NEW HORIZONS COMPUTER LEARNING | | 604 GOODRIDGE DR | STE B | | | RIDGELAND | MS | 59157 | |
| NEW HORIZONS COMPUTER LEARNING | | CENTER | 14115 FARMINGTON RD | | | LIVONIA | MI | 48154 | |
| NEW HORIZONS COMPUTER LEARNING | | CENTER | 1 INFINITY CORPORATE CENTRE DR | STE 250 | | GARFIELD HIEGHTS | OH | 44125 | |
| NEW HORIZONS COMPUTER LEARNING | | CENTER | 4960 CORPORATE DR S150 | | | HUNTSVILLE | AL | 35805 | |
| NEW HORIZONS COMPUTER LEARNING | | CENTER | 9191 TOWNE CENTRE DR | STE 405 | | SAN DIEGO | CA | 92122 | |
| NEW HORIZONS COMPUTER LEARNING | | CENTER | 920 HAMPSHIRE RD | STE S | | WESTLAKE VILLAGE | CA | 91361-2816 | |
| NEW HORIZONS COMPUTER LEARNING | | CENTERS | 5151 BELT LINE RD | STE 550 | | DALLAS | TX | 75254 | |
| NEW HORIZONS COMPUTER LEARNING | | CTR INC | PO BOX 5197 | | | JACKSON | MS | 39296 | |
| NEW HORIZONS COMPUTER LEARNING | | NEW HORIZONS COMPUTER LEARNING | 1900 S STATE COLLEGE STE 200 | | | ANAHEIM | CA | 92803 | |
| NEW HORIZONS COMPUTER LEARNING CENTER | | 1401 W 76TH ST | STE 200 | | | MINNEAPOLIS | MN | 55423 | |
| NEW HORIZONS COMPUTER LEARNING CENTER | | 1890 COMMERCE CTR BLVD | | | | FAIRBORN | OH | 45324-6337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEW HORIZONS COMPUTER LEARNING CENTER | | 3925 N I 10 SERVICE RD | STE 117 | | | METAIRIE | LA | 70002 | |
| NEW HORIZONS COMPUTER LEARNING CENTER | | 4053 LAVISTA RD | | | | ATLANTA | GA | 30084 | |
| NEW HORIZONS COMPUTER LEARNING CENTER | | 6405 METCALF BLDG | STE 200 | | | OVERLAND PK | KS | 66202 | |
| NEW HORIZONS COMPUTER LEARNING CENTER | | 8285 SW NIMBUS AVE | STE 112 | | | BEAVERTON | OR | 97008-6401 | |
| NEW HORIZONS COMPUTER LEARNING CENTER | | PO BOX 891554 | | | | DALLAS | TX | 75389-1554 | |
| NEW HORIZONS COMPUTER LEARNING CENTERS | | 1855 LAKELAND DR | STE R101 | | | JACKSON | MS | 39216 | |
| NEW HORIZONS COMPUTER LEARNING CENTERS | | 4950 GENESEE ST | | | | BUFFALO | NY | 14225 | |
| NEW HORIZONS COMUTER LEARNING | | CENTERS INC | 1231 E DYER RD | STE 140 | | SANTA ANA | CA | 92705-5605 | |
| NEW HORIZONS GRAND RAPIDS LLC | | NEW HORIZONS COMPUTER | 100 GALLERIA OFFICE CTR STE 10 | | | SOUTHFIELD | MI | 48034 | |
| NEW HORIZONS GRAND RAPIDS LLC | | NEW HORIZONS COMPUTER | 14115 FARMINGTON RD | | | LIVONIA | MI | 48154 | |
| NEW HORIZONS OF CENTRAL & | | NORTHERN JERSEY INC | 111 WOOD AVE SOUTH | | | ISELIN | NJ | 08830 | |
| NEW HORIZONS OF CENTRAL & NORT | | 111 WOOD AVE S | | | | ISELIN | NJ | 08830 | |
| NEW HORIZONS OF CENTRAL AND NORTHERN JERSEY INC | | 111 WOOD AVE SOUTH | | | | ISELIN | NJ | 08830 | |
| NEW HORIZONS WORLDWIDE INC | | C/O STUART O SMITH | 500 CAMPUS DR | | | MORGANVILLE | NJ | 077510451 | |
| NEW HORIZONS WORLDWIDE INC C O STUART O SMITH | | 500 CAMPUS DR | | | | MORGANVILLE | NJ | 07751-0451 | |
| NEW IMAGE BUILDING SERVICES | | INC | 320 CHURCH ST | POTTERY PL | | MOUNT CLEMENS | MI | 48043 | |
| NEW IMAGE BUILDING SERVICES IN | | NEW IMAGE BUILDING SUPPLIES | 320 CHURCH ST | | | MOUNT CLEMENS | MI | 48043 | |
| NEW IMAGE BUILDING SERVICES INC | | 320 CHURCH ST POTTERY PL | | | | MT CLEMENS | MI | 48043 | |
| NEW JERSEY BALANCING SERVICE I | | 138 40 MICHIGAN AVE | | | | PATERSON | NJ | 07503 | |
| NEW JERSEY BUSINESS & | | INDUSTRY ASSOC | 102 W STATE ST | PO BOX 230 | | TRENTON | NJ | 086020230 | |
| NEW JERSEY BUSINESS AND INDUSTRY ASSOC | | 102 W STATE ST | PO BOX 230 | | | TRENTON | NJ | 08602-0230 | |
| NEW JERSEY DEPARTMENT OF | | INSURANCE | SURPLUS LINES EXAMINING OFFICE | CN 325 | | TRENTON | NJ | 086250325 | |
| NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | ALLEN EDWARD | BUREAU OF DISCHARGE PREVENTION | STATION PLAZA 4 | 22 S CLINTON AVE 3RD FL | | TRENTON | NJ | 08625 | |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | AIR QUALITY PROGRAM REGULATION | PO BOX 437 | | | | TRENTON | NJ | 08625-0437 | |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | AIR QUALITY PROGRAM REGULATION | PO BOX 437 | | | | TRENTON | NJ | 08625-0437 | |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | AIR QUALITY PROGRAM REGULATION | PO BOX 437 | | | | TRENTON | NJ | 08625-0437 | |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | BUREAU OF DISCHARGE PREVENTION | PO BOX 424 | | | | TRENTON | NJ | 08625-0424 | |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | BUREAU OF DISCHARGE PREVENTION | PO BOX 424 | | | | TRENTON | NJ | 08625-0424 | |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | BUREAU OF DISCHARGE PREVENTION | PO BOX 424 | | | | TRENTON | NJ | 08625-0424 | |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | DIVISION OF WATER QUALITY | PO BOX 029 | | | | TRENTON | NJ | 08625-0029 | |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | DIVISION OF WATER QUALITY | PO BOX 029 | | | | TRENTON | NJ | 08625-0029 | |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | DIVISION OF WATER QUALITY | PO BOX 029 | | | | TRENTON | NJ | 08625-0029 | |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | USTS | PO BOX 402 | | | | TRENTON | NJ | 08625-0402 | |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | USTS | PO BOX 402 | | | | TRENTON | NJ | 08625-0402 | |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | USTS | PO BOX 402 | | | | TRENTON | NJ | 08625-0402 | |
| NEW JERSEY DIV OF TAXATION | | | | | | | | 02900 | |
| NEW JERSEY DIV OF TAXATION | | REVENUE PROCESSING CTR | PO BOX 193 | | | TRENTON | NJ | 086460193 | |
| NEW JERSEY DIV TAX | | PO BOX 666 | | | | TRENTON | NJ | 08646-666 | |
| NEW JERSEY DIV TAX | | PO BOX 666 | | | | TRENTON | NJ | 08646--666 | |
| NEW JERSEY FIREMANS ASSOC | | SURPLUS LINES EXAMINING OFFICE | CN325 | | | TRENTON | NJ | 086250325 | |
| NEW JERSEY INSTITUTE OF | | TECHNOLOGY | UNIVERSITY HEIGHTS | | | NEWARK | NJ | 07102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEW JERSEY INSTITUTE OF TECH | | CONTINUING PROFESSIONAL EDUC | 323 MARTIN LUTHER KING JR BLVD | | | NEWARK | NJ | 071021982 | |
| NEW JERSEY LABORATORIES | | 1110 SOMERSET ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| NEW JERSEY LABORATORIES INC | | 1110 SOMERSET ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| NEW JERSEY MACHINE INC | | 56 ETNA RD | | | | LEBANON | NH | 03766 | |
| NEW JERSEY MACHINE INC | | PO BOX 845370 | | | | BOSTON | MA | 02284-5370 | |
| NEW JERSEY MACHINE OF NH INC | | 56 ETNA RD | | | | LEBANON | NH | 03766 | |
| NEW JERSEY SALES TAX | | DIVISION OF TAXATION | PO BOX 999 | | | TRENTON | NJ | 08646 | |
| NEW JERSEY SALES TAX | | DIVISION OF TAXATION | CN 999 | | | TRENTON | NJ | 086460999 | |
| NEW JERSEY SALES TAX | | DIVISION OF TAXATION | PO BOX 999 | | | TRENTON | NJ | 08646 | |
| NEW JERSEY STATE OF | | DIVISION OF TAXATION | CORPORATION TAX | PO BOX 666 | | TRENTON | NJ | 086460666 | |
| NEW JERSEY STATE OF | | DIVISION OF TAXATION | PO BOX 257 | | | TRENTON | NJ | 086460257 | |
| NEW JERSEY STATE OF | | DIVISION OF TAXATION | REVENUE PROCESSING CTR | PO BOX 642 | | TRENTON | NJ | 08646 | |
| NEW JERSEY STATE OF | | TREASURER | PO BOX 302 | | | TRENTON | NJ | 086250302 | |
| NEW JERSEY STATE SAFETY | | COUNCIL | 6 COMMERCE DR | | | CRANFORD | NJ | 07016 | |
| NEW JERSEY SUPERIOR COURT | | 50 WEST MARKET ST | ROOM 131 | | | NEWARK | NJ | 07102 | |
| NEW JERSEY SUPERIOR COURT | | 50 W MARKET ST RM 131 | | | | NEWARK | NJ | 07102 | |
| NEW JERSEY WIRE STITCHING | | MACHINE | DIV OF PRESISION AUTOM CO INC | 1841 OLD CUTHBERT RD | | CHERRY HILL | NJ | 08034 | |
| NEW JERSEY WIRE STITCHING MACH | | 1841 OLD CUTHBERT RD | | | | CHERRY HILL | NJ | 08034 | |
| NEW JERSEY ZINC COMPANY | HORSEHEAD INDUSTRIES INC CT CORP | 208 S LASALLE ST | | | | CHICAGO | IL | 60604 | |
| NEW JERSEY ZINC COMPANY | HORSEHEAD INDUSTRIES INC CT CORP | 208 S LASALLE ST | | | | CHICAGO | IL | 60604 | |
| NEW JERSEY ZINC COMPANY | HORSEHEAD INDUSTRIES INC CT CORP | 208 S LASALLE ST | | | | CHICAGO | IL | 60604 | |
| NEW JERSEY ZINC COMPANY | HORSEHEAD RESOURCES DEVELOPMENT CO | 100 EAST 59TH ST | 34TH FL | | | NEW YORK | NY | 10022 | |
| NEW JERSEY ZINC COMPANY | HORSEHEAD RESOURCES DEVELOPMENT CO | 100 EAST 59TH ST | 34TH FL | | | NEW YORK | NY | 10022 | |
| NEW JERSEY ZINC COMPANY | HORSEHEAD RESOURCES DEVELOPMENT CO | 100 EAST 59TH ST | 34TH FL | | | NEW YORK | NY | 10022 | |
| NEW LIFE MATERNITY HOME | | 3653 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| NEW LOGIC RESEARCH INC | | 1295 67TH ST | | | | EMERYVILLE | CA | 94608 | |
| NEW LOGIC RESEARCH INC | | 1295 67TH ST | | | | EMERYVILLE | CA | 94608 | |
| NEW LOGIC RESEARCH INC | | 1295 67TH ST | | | | EMERYVILLE | CA | 94608 | |
| NEW MARKET PRODUCTS CO INC | | 9671 BACK ST | | | | WAYNE | NY | 14893 | |
| NEW MARKET PRODUCTS CO INC | | PO BOX 135 | | | | WAYNE | NY | 14893 | |
| NEW MARKET PRODUCTS INC | | BACK ST | | | | WAYNE | NY | 14893 | |
| NEW MATHER METALS INC | | 5270 N DETROIT AVE | PO BOX 12040 | | | TOLEDO | OH | 43612 | |
| NEW MATHER METALS INC | | 5270 N DETROIT AVE | | | | TOLEDO | OH | 43612-3511 | |
| NEW MATHER METALS INC | | PO BOX 12040 | | | | TOLEDO | OH | 43612 | |
| NEW METHOD STEEL STAMPS INC | | 31313 KENDALL AVE | | | | FRASER | MI | 48026 | |
| NEW METHOD STEEL STAMPS INC | | 31313 KENDALL | | | | FRASER | MI | 48026 | |
| NEW METHOD STEEL STAMPS INC | | PO BOX 338 | | | | FRASER | MI | 48026 | |
| NEW MEXICO EDUCATIONAL RETIREMENT BOARD | MR FRANK FOY | 701 CAMINO DE LOS MARQUEZ | | | | SANTA FE | NM | 87505-1826 | |
| NEW MEXICO MACHINERY | | 2801 SE MAIN ST | | | | ROSWELL | NM | 88203-9629 | |
| NEW MEXICO STATE UNIVERSITY | | CASHIERS OFFICE | BOX 30001 DEPT 4570 | | | LAS CRUCES | NM | 08800-3USA | |
| NEW MEXICO STATE UNIVERSITY | | CASHIERS OFFICE | BOX 30001 DEPT 4570 | | | LAS CRUCES | NM | 88003USA | |
| NEW MEXICO STATE UNIVERSITY | | PHYSICAL SCIENCE LAB | PO BOX 30002 DEPT 3548 | | | LAS CRUCES | NM | 88003 | |
| NEW MEXICO STATE UNIVERSITY | | PHYSICAL SCIENCE LAB | STEWART ESPIAN ST | | | LAS CRUCES | NM | 88003 | |
| NEW MEXICO STATE UNIVERSITY | | SOUTHWEST TECHNOLOGIES DEVELOP | 1505 PAYNE ST | | | LAS CRUCES | NM | 88003 | |
| NEW MEXICO STATE UNIVERSITY CURRENT FUNDS ACCOUNTING | | PO BOX 30001 MSC CFA | | | | LAS CRUCES | NM | 88003-8001 | |
| NEW MEXICO STUD LN GUAR CORP | | PO BOX 25136 | | | | ALBUQUERQUE | NM | 87125 | |
| NEW MEXICO TAXATION & REVENUE | | DEPARTMENT | PO BOX 25127 | | | SANTA FE | NM | 87504-5127 | |
| NEW MEXICO TAXATION & REVENUE DEPT | | CORPORATE INCOME & FRANCHISE TAX | PO BOX 25127 | | | SANTA FE | NM | 87504-5127 | |
| NEW MEXICO TAXATION & REVENUE DEPT | | CORPORATE INCOME & FRANCHISE TAX | PO BOX 25127 | | | SANTA FE | NM | 87504-5127 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | | PO BOX 25127 | | | | SANTA FE | NM | 87504-5127 | |
| NEW MICROS INC | | 1601 CHALK HILL RD | | | | DALLAS | TX | 75212 | |
| NEW MILLENNIUM | CHASITY HAND | 6115 COUNTY RD 42 | | | | BUTLER | IN | 46721 | |
| NEW MONONA WIRE HOLDINGS INC | | MONONA WIRE | 441 S PETERSON ST | | | SPRING GREEN | WI | 53588 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEW NINE INC | | GWI ENGINEERING DIV | 1411 MICHIGAN ST NE | | | GRAND RAPIDS | MI | 49503-2005 | |
| NEW PARIS OIL CO | | GARBER ELECTRIC | 317 N WASHINGTON ST | | | NEW PARIS | OH | 45347-1155 | |
| NEW PENN MOTORS EXPRESS | | PO BOX 630 | | | | LEBANON | PA | 17042 | |
| NEW PENN MOTORS EXPRESS INC | | 35 TRANSPORT DR | | | | ROCHESTER | NY | 14623 | |
| NEW PENN MOTORS EXPRESS INC | | 35 TRANSPORT DR | | | | ROCHESTER | NY | 14623 | |
| NEW PENN MOTORS EXPRESS INC | | 35 TRANSPORT DR | | | | ROCHESTER | NY | 14623 | |
| NEW PENN MOTORS EXPRESS INC | C/O SCHNADER HARRISON SEGAL LEWIS LLP | ROBERT COLLINGS | 1600 MARKET ST | STE 3600 | | PHILADELPHIA | PA | 19103 | |
| NEW PIG | MATT BAKER | 1 PORK AVE | | | | TIPTON | PA | 16684 | |
| NEW PIG CORP | | 1 PORK AVE | | | | TIPTON | PA | 16684 | |
| NEW PIG CORP | | ONE PORK AVE | | | | TIPTON | PA | 16684-0304 | |
| NEW PIG CORPORATION | CUSTOMER SERVICE | ONE PORK AVE | | | | TIPTON | | | |
| NEW PIG CORPORATION | | ONE PORK AVE | | | | TIPTON | PA | 16684-0304 | |
| NEW PIG CORPORATION | | ONE PORK AVE | | | | TIPTON | PA | 16684-0304 | |
| NEW PIG CORPORATION | | ONE PORK AVE | | | | TIPTON | PA | 16684-0304 | |
| NEW PIG CORPORATION | | ONE PORK AVE | | | | TIPTON | PA | 16684-0304 | |
| NEW PIG CORPORATION | | ONE PORK AVE | | | | TIPTON | PA | 16684-0304 | |
| NEW PIG CORPORATION | A R | PIG PL ONE PORK AVE | PO BOX 304 | | | TIPTON | PA | 16684-0304 | |
| NEW PIG CORPORATION | ADAM BLACK | CUSTOMER ACCOUNT 4675038 | ONE PORK AVE | | | TIPTON | PA | 16684-0304 | |
| NEW PIG CORPORATION EFT | A R | PIG PL ONE PORK AVE | PO BOX 304 | | | TIPTON | PA | 16684-0304 | |
| NEW POND AUTOMOTIVE CTR | | 61 50 62ND RD | | | | MIDDLE VILLAGE | NY | 11379 | |
| NEW RIVER CASTINGS CO INC | | 1701 FIRST ST | | | | RADFORD | VA | 24141 | |
| NEW RIVER FOUNDRY | | 1701 W MAIN ST | | | | RADFORD | VA | 24141 | |
| NEW RIVER FOUNDRY | | 5372 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| NEW RIVER FOUNDRY | | 5372 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| NEW RIVER FOUNDRY | | FRMLY NEW RIVER CASTING CO | 5372 PAYSPHERE CIRCLE | UPTD PER LTR 06 01 05 GJ | | CHICAGO | IL | 60674 | |
| NEW SCHOOL FOR SOCIAL RESEARCH | | 66 WEST 12TH ST | | | | NEW YORK | NY | 10011 | |
| NEW STAR FRT SERVICE INC | | 15131 AIRLINE HWY | | | | BATON ROUGE | LA | 70817 | |
| NEW TECH COMPUTER SERVICE INC | | 12725 SAEGER RD | | | | GRAND BAY | AL | 36541 | |
| NEW TECHNOLOGIES INC EFT | | NEMOVE EFT MAIL CK 7 17 | PO BOX 97 | | | GRAND BLANC | MI | 48439 | |
| NEW TECHNOLOGIES TOOL & MFG | | 4380 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9336 | |
| NEW TECHNOLOGY INVESTMENTS INC | | DBA SCANONLINE | 1904 HILCO ST | | | ALBEMARLE | NC | 28001 | |
| NEW TECHNOLOGY INVESTMENTS INC | | SCANONLINE | 1904 HILCO ST | | | ALBEMARLE | NC | 28001 | |
| NEW TRAMPIS | | 4593 FAIRGROVE RD | | | | COLUMBUS | OH | 43231 | |
| NEW UNITED MOTOR MANUFACTURING | | NUMMI | 45500 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| NEW UNITED MOTOR MANUFACTURING INC | | ATTN ACCOUNTS PAYABLE | PO BOX 16190 | | | ENCINO | CA | 91416-6190 | |
| NEW UNITED MOTOR MANUFACTURING INC | | ATTN ACCOUNTS PAYABLES | PO BOX 16190 | | | ENCINO | CA | 91416-6190 | |
| NEW UNITED MOTOR MANUFACTURING | ACCOUNTS PAYABLE | PO BOX 16190 | | | | ENCINO | CA | 91416-6190 | |
| NEW UNITED MOTOR MFG EDI 810 | ACCOUNTS PAYABLE | PO BOX 16190 | | | | ENCINO | CA | 91416-6190 | |
| NEW UNITED MOTOR MFG INC | | ADD CHG 6 98 | 45500 FREMONT BLVD | | | FREMONT | CA | 94538-6368 | |
| NEW UNITED MOTOR MFG INC | | GM TECHNICAL LIAISON OFFICE | 39465 PASEO PADRE PKY STE 1200 | | | FREMONT | CA | 94538 | |
| NEW UNITED MOTOR MFG SERVICE | | PO BOX 61000 FILE 72483 | | | | SAN FRANCISCO | CA | 94161-2843 | |
| NEW UNITED MOTOR MFG SERVICE SALES | INVOICE PROCESSING | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| NEW UNITED MOTOR MFTING | | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| NEW UNITED MOTORS MFG INC | | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| NEW UNITED MOTORS MFG INC | | ACCTS PAY VC22150 | 45500 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| NEW UNITED MOTORS MFG INC | | INVOICE PROCESSING VC 22158 | 45500 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| NEW VENTURE GEAR INC | | MUNCIE DIV | PO BOX 2527 | | | MUNCIE | IN | 47307-0527 | |
| NEW VENTURE GEAR INC | | PO BOX 2527 | | | | MUNCIE | IN | 47307-0527 | |
| NEW WAI LP | | WAREHOUSE ASSOCIATES LP | 2000 N SUGAR ST | | | LIMA | OH | 45801 | |
| NEW WAVE ENTERPRISESBELGIUM N V | | KEETBERGLAAN 2 | | | | MELSELE BE | | 09120 | BELGIUM |
| NEW WAVE ENTERPRISESBELGIUM N V ISUZU THAILAND | | KEETBERGLAAN 2 | | | | MELSELE | | 09120 | BELGIUM |
| NEW WAVE RESEARCH INC | | 48660 KATO RD | | | | FREEMONT | CA | 94538 | |
| NEW WAVE RESEARCH INC | ACCOUNTS RECEIVABLE | 48660 KATO RD | AD CHG PER LTR 07 27 05 GJ | | | FREMONT | CA | 94538 | |
| NEW WAVE RESEARCH INC | ACCOUNTS RECEIVABLE | 48660 KATO RD | | | | FREMONT | CA | 94538 | |
| NEW WAY AUTO PARTS | | 3760 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-3702 | |
| NEW WELDUCTION CORP EFT | | 22750 HESLIP DR | | | | NOVI | MI | 48375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEW WELDUCTION CORP EFT | | INDUCTION PROCESSED EQUIPMENT | 22750 HESLIP DR E | | | NOVI | MI | 48375 | |
| NEW WERNER HOLDING CO INC | | 93 WERNER RD | | | | GREENVILLE | PA | 16125-9434 | |
| NEW YORK BLOWER | | C/O BALTUS INC | 6020 E MAPLE RD STE 504 | | | WEST BLOOMFIELD | MI | 48322 | |
| NEW YORK BLOWER | | C/O BROWNLEE MORROW | 7450 CAHABA VALLEY RD | | | BIRMINGHAM | AL | 35242-6303 | |
| NEW YORK BLOWER CO | | C/O ADVANCED AIR INC | PO BOX 52 | | | ORCHARD PK | NY | 14127 | |
| NEW YORK BLOWER CO THE | | 7660 S QUINCY ST | | | | WILLOWBROOK | IL | 60521-553 | |
| NEW YORK BLOWER COMPANY | | DEPT 20 1004 PO BOX 5940 | | | | CAROL STREAM | IL | 60197-5940 | |
| NEW YORK BLOWER COMPANY | | 7660 QUINCY ST | | | | WILLOWBROOK | IL | 60521 | |
| NEW YORK BLOWER COMPANY | | C/O WONDRACK RJ COMPANY INC | 300 STOUTENGER ST | | | EAST SYRACUSE | NY | 13057 | |
| NEW YORK BLOWER COMPANY | | DEPT 20 1004 PO BOX 5940 | | | | CAROL STREAM | IL | 60197-5940 | |
| NEW YORK BLOWER COMPANY THE | | 171 FACTORY | | | | LA PORTE | IN | 46350-2622 | |
| NEW YORK CAROLINA EXPRESS | | 1314 CONKLIN RD | | | | CONKLIN | NY | 13748 | |
| NEW YORK CAROLINA EXPRESS | | PO BOX 317 | | | | CONKLIN | NY | 13748 | |
| NEW YORK CITY DEPT OF FINANCE | | C/O PKING VIOLATIONS BUREAU | 770 BROADWAY | | | NEW YORK | NY | 10003 | |
| NEW YORK CITY DEPT OF FINANCE C O PARKING VIOLATIONS BUREAU | | 770 BROADWAY | | | | NEW YORK | NY | 10003 | |
| NEW YORK CITY SHERIFF | | 253 BROADWAY ROOM 800 | | | | NEW YORK | NY | 10007 | |
| NEW YORK CITY TRANSIT AUTHORITY | | 370 JAY ST | | | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY TRANSIT AUTHORITY | | 370 JAY ST | | | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY TRANSIT AUTHORITY | | 370 JAY ST | | | | BROOKLYN | NY | 11201 | |
| NEW YORK DEPARTMENT OF | | ENVIRONMENTAL CONSERVATION | DIV OF ENV REMEDIATION | 50 WOLF RD | | ALBANY | NY | 12233-7010 | |
| NEW YORK DEPARTMENT OF STATE | | DIVISION OF CORPORATIONS | 41 STATE ST | | | ALBANY | NY | 12231-0002 | |
| NEW YORK DOCK & DOOR INC | | 2507 BROWNCROFT BLVD | | | | ROCHESTER | NY | 14625-152 | |
| NEW YORK DOCK & DOOR INC | | DL MANUFACTURING DIV | 6462 RIDINGS RD | | | SYRACUSE | NY | 13206 | |
| NEW YORK DOCK AND DOOR INC | | 2507 BROWNCROFT BLVD | | | | ROCHESTER | NY | 14625 | |
| NEW YORK DOCK AND DOOR INC | | 6462 RIDINGS RD | | | | SYRACUSE | NY | 13206 | |
| NEW YORK INDEPENDENT SYSTEM | | OPERATOR | 290 WASHINGTON AVE EXTENSION | | | ALBANY | NY | 12203 | |
| NEW YORK INSTITUTE OF | | PHOTOGRAPHY AND VIDEO | 211 EAST 43RD ST | | | NEW YORK | NY | 10017 | |
| NEW YORK LIFE INVT MGMT SECURITIES INVESTMENT | MR JOHN SCHUMACHER | EQUITY | 51 MADISON AVE 209 | | | NEW YORK | NY | 10010-1603 | |
| NEW YORK MARKING DEVICES CORP | | C H MORSE STAMP CO | 528 SOUTH AVE | | | ROCHESTER | NY | 14620 | |
| NEW YORK MARKING DEVICES CORP | | FMLY NEW YORK MARKING DEVICES | 528 SOUTH AVE | RMT 3 01 LETTER KL | | ROCHESTER | NY | 14620 | |
| NEW YORK PARKS & CONSERVATION | | ASSOCIATEION | 29 ELK ST | | | ALBANY | NY | 12207 | |
| NEW YORK PARKS AND CONSERVATION ASSOCIATEION | | 29 ELK ST | | | | ALBANY | NY | 12207 | |
| NEW YORK POWER AUTHORITY | | 123 MAIN ST 11TH FL | | | | WHITE PLAINS | NY | 10601 | |
| NEW YORK POWER AUTHORITY | | BOX 5253 GPO | | | | NEW YORK | NY | 10087-5253 | |
| NEW YORK POWER AUTHORITY | HOLLAND & KNIGHT LLP | | ATTN PETER ZISSER ESQ | 195 BROADWAY | | NEW YORK | NY | 10037-3189 | |
| NEW YORK SCU | | PO BOX 15361 | | | | ALBANY | NY | 12212-5361 | |
| NEW YORK SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| NEW YORK SELF INSURERS ASSOC | | 16 JANINE CT | | | | BUFFALO | NY | 14227 | |
| NEW YORK STATE | | UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | BINGHAMTON | NY | 13902-4301 | |
| NEW YORK STATE | | UNEMPLOYMENT INSURANCE | PO BOX 4301 | | | BINGHAMTON | NY | 13902-4301 | |
| NEW YORK STATE CHILD SUPPORT | | 2 COMPUTER DR SOUTH | | | | ALBANY | NY | 12205 | |
| NEW YORK STATE COMMON RETIREMENT SYSTEM | MR ROBERT ARNOLD | 110 STATE ST | 14 FL | | | ALBANY | NY | 12236-0001 | |
| NEW YORK STATE CORPORATION TAX | | NYS ESTIMATED CORPORATION TAX | PO BOX 22109 | | | ALBANY | NY | 12201-2109 | |
| NEW YORK STATE CORPORATION TAX | | PROCESSING UNIT | PO BOX 22038 | | | ALBANY | NY | 12201-2038 | |
| NEW YORK STATE DEPARTMENT OF | | ENVIRONMENTAL CONSERVATION | REGION 8 | 6274 EAST AVON LIMA RD | | AVON | NY | 14414-8519 | |
| NEW YORK STATE DEPT OF ENVIRONMENTAL CONSERVATION | | 50 WOLF RD | | | | ALBANY | NY | 12233-3530 | |
| NEW YORK STATE DEPT OF ENVIRONMENTAL CONSERVATION | | 625 BROADWAY | | | | ALBANY | NY | 12233 | |
| NEW YORK STATE DEPT OF ENVIRONMENTAL CONSERVATION | | 50 WOLF RD | | | | ALBANY | NY | 12233-3530 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEW YORK STATE DEPT OF ENVIRONMENTAL CONSERVATION | | 625 BROADWAY | | | | ALBANY | NY | 12233 | |
| NEW YORK STATE DEPT OF ENVIRONMENTAL CONSERVATION | | 50 WOLF RD | | | | ALBANY | NY | 12233-3530 | |
| NEW YORK STATE DEPT OF ENVIRONMENTAL CONSERVATION | | 625 BROADWAY | | | | ALBANY | NY | 12233 | |
| NEW YORK STATE DEPT OF ENVRMTL | | CONSERVATION DIV OF ENVRMTL | REMEDIATION BUREAU OF PRO MGMT | 625 BROADWAY 12TH FL | | ALBANY | NY | 12233-7012 | |
| NEW YORK STATE DEPT OF HEALTH | | BUREAU OF ENVIRONMENTAL | RADIATION PROTECTION | 547 RIVER ST RM 530 | | TROY | NY | 12180-2216 | |
| NEW YORK STATE DEPT OF HEALTH | | ENV LAB APPROVAL PROGRAM | PO BOX 509 | | | ALBANY | NY | 12201-0559 | |
| NEW YORK STATE DEPT OF LABOR | DIV OF SAFETY& HEALTH LIC& CERTIF | BUILDING 12 STATE CAMPUS | | | | ALBANY | NY | 12240 | |
| NEW YORK STATE DEPT OF LABOR | DIV OF SAFETY& HEALTH LIC& CERTIF | BUILDING 12 STATE CAMPUS | | | | ALBANY | NY | 12240 | |
| NEW YORK STATE DEPT OF LABOR | DIV OF SAFETY& HEALTH LIC& CERTIF | BUILDING 12 STATE CAMPUS | | | | ALBANY | NY | 12240 | |
| NEW YORK STATE EDUCATION DEPT | | DIV OF PROFESSIONAL LICENSING | PO BOX 22079 | | | ALBANY | NY | 12201-2079 | |
| NEW YORK STATE ELC & GAS CORP | | NYSEG | 6544 LINCOLN AVE | | | LOCKPORT | NY | 14094-6108 | |
| NEW YORK STATE ELEC & GAS NY | | PO BOX 5240 | | | | BINGHAMTOM | NY | 13902-5240 | |
| NEW YORK STATE ELEC & GAS NY | | PO BOX 5550 | | | | ITHACA | NY | 14852-5550 | |
| NEW YORK STATE ELECTRIC & GAS | | CORP | PO BOX 5240 | | | BINGHAMTON | NY | 13902-5240 | |
| NEW YORK STATE ELECTRIC & GAS | | RTE 13 DRYDEN RD | | | | ITHACA | NY | 14850 | |
| NEW YORK STATE ELECTRIC & GAS CORPORATION | ROSEN SLOME MARDER LLP | RUSSELL R JOHNSON III | 2258 WHEATLANDS DR | | | MANAKIN SABOT | VA | 23103 | |
| NEW YORK STATE ELECTRIC & GAS CORPORATION | ROSEN SLOME MARDER LLP | THOMAS R SLOME JIL MAZER MARINO | 333 EARLE OVINGTON BLVD NINTH FL | | | UNIONDALE | NY | 11553-3622 | |
| NEW YORK STATE ELECTRIC AND GAS CORP | | 1 CORPORATE DR | | | | BINGHAMTON | NY | 13901 | |
| NEW YORK STATE ELECTRIC AND GAS CORP | | PO BOX 5240 | | | | BINGHAMTON | NY | 13902-5240 | |
| NEW YORK STATE ELECTRIC AND GAS CORP | | 1 CORPORATE DR | | | | BINGHAMTON | NY | 13901 | |
| NEW YORK STATE ELECTRIC AND GAS CORP | | 1 CORPORATE DR | | | | BINGHAMTON | NY | 13901 | |
| NEW YORK STATE ENERGY & DEVEL | ACCOUNTS PAYABLE | 17 COLUMBIA CIRCLE | | | | ALBANY | NY | 12203-6399 | |
| NEW YORK STATE ENVIRONMENTAL | | PROTECTION & SPILL COMP FUND | NYSDEC OIL SPILL REVENUE UNIT | 50 WOLF RD | | ALBANY | NY | 12233-5024 | |
| NEW YORK STATE ENVIRONMENTAL PROTECTION AND SPILL COMP FUND | | NYSDEC OIL SPILL REVENUE UNIT | 50 WOLF RD | | | ALBANY | NY | 12233-5024 | |
| NEW YORK STATE FENCE INC | | 858 MANITOU RD | | | | HILTON | NY | 14468 | |
| NEW YORK STATE FENCE INC | | 858 MANITOU RD | | | | HILTON | NY | 14468-976 | |
| NEW YORK STATE INCOME | | TAX BUREAU | | | | | | 03100 | |
| NEW YORK STATE INCOME | | TAX BUREAU | | | | | | 31000E | |
| NEW YORK STATE INCOME TAX | | STATE PROCESSING CTR | PO BOX 61000 | | | ALBANY | NY | 12261 | |
| NEW YORK STATE INCOME TAX | | TAX COMPLIANCE DIVISION | PO BOX 26836 | | | NEW YORK | NY | 10087-6836 | |
| NEW YORK STATE INCOME TAX STATE PROCESSING CENTER | | PO BOX 61000 | | | | ALBANY | NY | 12261 | |
| NEW YORK STATE OFFICE OF THE | | STATE COMPTROLLER OFFICE OF | UNCLAIMED FUNDS | 110 STATE ST 2ND FL PER AFC | | ALBANY 3 29 5 GJ | NY | 12236 | |
| NEW YORK STATE SALES TAX | | PO BOX 192 | | | | ALBANY | NY | 12201-0192 | |
| NEW YORK STATE SALES TAX PROCESSING | | PO BOX 1208 | | | | NEW YORK | NY | 10116 | |
| NEW YORK STATE SALES TAX PROCESSING | | PO BOX 1208 | | | | NEW YORK | NY | 10116 | |
| NEW YORK STATE TEACHERS RETIREMENT SYSTEM | MR GEORGE PHILIP | 10 CORPORATE WOODS DR | | | | ALBANY | NY | 12211-2500 | |
| NEW YORK STATE THRUWAY | | AUTHORITY | PO BOX 189 | | | ALBANY | NY | 12201-0189 | |
| NEW YORK STATE THRUWAY AUTHORITY | | PO BOX 12125 | | | | ALBANY | NY | 12212-2125 | |
| NEW YORK STOCK EXCHANGE | NORA CERVARA | PO BOX 8500 4006 | GRAND CENTRAL STATION | | | PHILADELPHIA | PA | 19178-0001 | |
| NEW YORK STOCK EXCHANGE INC | | GRAND CENTRAL STATION | PO BOX 8500 4006 | | | PHILADELPHIA | PA | 19178-0001 | |
| NEW YORK TAX COMPLIANCE DIV | | ACCT OF BEVERLY SCHLACKMAN | PO BOX 5149 | | | ALBANY | NY | 089525916 | |
| NEW YORK TAX COMPLIANCE DIV ACCT OF BEVERLY SCHLACKMAN | | PO BOX 5149 | | | | ALBANY | NY | 12205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEW YORK TWIST DRILL INC | | 30 MONTAWK BLVD | | | | OAKDALE | NY | 11769-1431 | |
| NEW YORK TWIST DRILL INC | | 5368 E ROCKTON RD | PO BOX 368 | | | S BELOIT | IL | 61080-0368 | |
| NEW YORK TWIST DRILL INC | | 5368 E ROCKTON RD | | | | SOUTH BELOIT | IL | 61080 | |
| NEW YORK TWIST DRILL INC | | PO BOX BIN 019 | | | | MILWAUKEE | WI | 53288 | |
| NEW YORK TWIST DRILL INC EFT | | LOCK BOX 019 | | | | MILWAUKEE | WI | 53288-0019 | |
| NEW YORK UNIVERSITY | | BURSARS DEPARTMENT | 7 E 12TH STR 7TH FL | | | NEW YORK | NY | 10003-4475 | |
| NEW YORK UNIVERSITY | | MANAGEMENT EDUCATION CTR | 44 WEST FOURTH ST | STE 10 78 RMT CHG 9 01 MH | | NEW YORK | NY | 10012-1126 | |
| NEW YORK UNIVERSITY | | SCHOOL OF CONTINUING EDUCATION | FOREIGN LANGUAGE DEPARTMENT | 48 COOPER SQUARE ROOM 107 | | NEW YORK | NY | 10003-7154 | |
| NEW YORK UNIVERSITY EXECUTIVE PROGRAMS | | 44 W FOURTH ST STE 1078 | ATTN MARYJANE BOLAND | | | NEW YORK | NY | 10012-1126 | |
| NEW YORK WATER ENVIRONMENT | | ASSOC AIR & WASTE MNGMT ASSOC | ENVIRONMENTAL RESOURCES MNGMT | 1159 PITTSFORD VICTOR RD 200 | | PITTSFORD | NY | 14534 | |
| NEW YORK WATER ENVIRONMENT ASSOC AIR AND WASTE MNGMT ASSOC | | ENVIRONMENTAL RESOURCES MNGMT 200 | 1159 PITTSFORD VICTOR RD 200 | | | PITTSFORD | NY | 14534 | |
| NEW YORK WIRE COMPANY | | 152 N MAIN ST | | | | MOUNT WOLF | PA | 17347-9564 | |
| NEWAGE INDUSTRIES INC | | 1625 PARK PL | | | | BOLINGBROOK | IL | 60490-5028 | |
| NEWAGE TESTING | SALES | 147 JAMES WAY | | | | SOUTHHAMTON | PA | 18966 | |
| NEWAGE TESTING INSTRUMENTS | | 147 JAMES WAY | | | | SOUTHAMPTON | PA | 18966 | |
| NEWAGE TESTING INSTRUMENTS | | FRMLY NEWAGE INDUSTRIES INC | 147 JAMES WAY | ADDR CHG 2 18 00 | | SOUTHAMPTON | PA | 18966 | |
| NEWAGE TESTING INSTRUMENTS INC | | 147 JAMES WAY RD | | | | SOUTHAMPTON | PA | 18966 | |
| NEWAGE TESTING INSTRUMENTS INC | | 147 JAMES WAY | | | | SOUTHAMPTON | PA | 18966 | |
| NEWAGE TESTING INSTRUMENTS INC | | ADDR CHG 2 18 00 | 147 JAMES WAY | | | SOUTHAMPTON | PA | 18966 | |
| NEWALL ANN MARIE | | 6 SHALDON RD | | | | SOUTHDENE | | L32 6RT | UNITED KINGDOM |
| NEWALL | AMY | 10200 INNOVATION DR | | | | MILWAUKEE | WI | 53226 | |
| NEWARK | LORETTA MAESTAS | PO BOX 94151 | | | | PALATINE | IL | 60094-4151 | |
| NEWARK CORP | | 11555 N MERIDIAN ST | | | | ARCADIA | IN | 46030-6030 | |
| NEWARK CORP | | CADILLAC ELECTRIC & AUTOMATION | 20700 HUBBELL AVE | | | OAK PK | MI | 48237 | |
| NEWARK CORP | | NEWARK ELECTRONICS DIV | 6400 ROCKSIDE RD | | | CLEVELAND | OH | 44131 | |
| NEWARK CORP | | NEWARK INONE | 217 WILCOX AVE | | | GAFFNEY | SC | 29341 | |
| NEWARK CORP | | NEWARK INONE | 4801 N RAVENSWOOD AVE | | | CHICAGO | IL | 60640-4409 | |
| NEWARK CORP | | NEWARK IN ONE | 50 E 91ST ST STE 213 | | | INDIANAPOLIS | IN | 46240 | |
| NEWARK CORP | | NEWARK INONE | 5750 NEW KING ST STE 360 | | | TROY | MI | 48098 | |
| NEWARK CORP | | PO BOX 94151 PALATINE | | | | PALATINE | IL | 60094-415 | |
| NEWARK CORP | | 5750 NEW KING ST STE 360 | | | | TROY | MI | 48098 | |
| NEWARK CORP | | 6400 ROCKSIDE RD | | | | CLEVELAND | OH | 44131 | |
| NEWARK CORP | | 217 WILCOX AVE | | | | GAFFNEY | SC | 29341 | |
| NEWARK CORPORATION | | 7500 VISCOUNT STE 292 | | | | EL PASO | TX | 79925 | |
| NEWARK CORPORATION | | 7500 VISCOUNT SUITE 292 | | | | EL PASO | TX | 79925 | |
| NEWARK CORPORATION | | NO PHYSICAL ADDRESS | | | | PALATINE | IL | 60094 | |
| NEWARK CORPORATION | | 4801 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640-4409 | |
| NEWARK CORPORATION | | 7500 VISCOUNT BLVD STE 292 | | | | EL PASO | TX | 79925 | |
| NEWARK CORPORATION | VICKY ESPARZA | PO BOX 94151 | CENTRAL PAY | | | PALATINE | IL | 60094-4152 | |
| NEWARK ELECTRIC | JIM SPAHN | 1400 COMMERCE CTR DR | ACCT 348652 | | | FRANKLIN | OH | 04005 | |
| NEWARK ELECTRO PLATING | | 30 32 E HARRISON ST | | | | NEWARK | OH | 43055 | |
| NEWARK ELECTRO PLATING INC | | 30 32 E HARRISON ST | | | | NEWARK | OH | 43055 | |
| NEWARK ELECTRONICS | | 3524 NW 56TH ST STE 202 | | | | OKLAHOMA CITY | OK | 73112 | |
| NEWARK ELECTRONICS | | 4725 PARIS ST | | | | DENVER | CO | 80239 | |
| NEWARK ELECTRONICS | | 4801 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640-4496 | |
| NEWARK ELECTRONICS | | 550 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| NEWARK ELECTRONICS | | 660 BAY BLVD STE 201 | | | | CHULA VISTA | CA | | |
| NEWARK ELECTRONICS | | 660 BAY BLVD STE 201 | | | | CHULA VISTA | CA | 91910 | |
| NEWARK ELECTRONICS | | PO BOX 94151 | | | | PALATINE | IL | 60094-4151 | |
| NEWARK ELECTRONICS | | 3524 NW 56TH ST STE 202 | | | | OKLAHOMA CITY | OK | 73112 | |
| NEWARK ELECTRONICS | | 3524 NW 56TH ST STE 202 | | | | OKLAHOMA CITY | OK | 73112 | |
| NEWARK ELECTRONICS | | 3524 NW 56TH ST STE 202 | | | | OKLAHOMA CITY | OK | 73112 | |
| NEWARK ELECTRONICS | AMY FREDRICK | 2525 NORTH MAYFAIR RD | | | | MILWAUKEE | WI | 53226 | |
| NEWARK ELECTRONICS | GENO X 80706 | 6400 ROCKSIDE | | | | CLEVELAND | OH | 44131 | |
| NEWARK ELECTRONICS | INSIDE SALES | ACCOUNT NUMBER 190704 | 6400 ROCKSIDE RD | | | INDEPENDENCE | OH | 44131 | |
| NEWARK ELECTRONICS | INVENTORY A P | PO BOC 94158 | | | | PALATINE | IL | 60094-4158 | |
| NEWARK ELECTRONICS | JIM SPAHN | 1400 COMMERCE CTR DR | | | | FRANKLIN | OH | 45005 | |
| NEWARK ELECTRONICS | | NEWARK ELECTRONICS CORP | 4801 N RAVENSWOOD AVE | | | CHICAGO | IL | 60640 | |
| NEWARK ELECTRONICS | PAM DAHLINE | POBOX 94151 | | | | PALATINE | IL | 60094-4151 | |
| NEWARK ELECTRONICS | SCOTT ROGERS ACCT NO D4 | PO BOX 94152 | | | | PALATINE | IL | 60094-4152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEWARK ELECTRONICS CORP | | 12880 HILLCREST RD STE 101J | | | | DALLAS | TX | 75230 | |
| NEWARK ELECTRONICS CORP | | 1504 SANTA ROSA RD | | | | RICHMOND | VA | 23229 | |
| NEWARK ELECTRONICS CORP | | 150 W PK LOOP 104 | | | | HUNTSVILLE | AL | 35806 | |
| NEWARK ELECTRONICS CORP | | 2601 CROSSROADS DR | | | | MADISON | WI | 53718 | |
| NEWARK ELECTRONICS CORP | | 4801 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640 | |
| NEWARK ELECTRONICS CORP | | 6811 W 63RD ST STE 305 | | | | SHAWNEE MISSION | KS | 66202 | |
| NEWARK ELECTRONICS CORP | | NEWARK IN ONE | 1400 COMMERCE PK CTR DR STE | | | FRANKLIN | OH | 45005 | |
| NEWARK ELECTRONICS CORP | | 1400 COMMERCE PARK CTR DR STE E | | | | FRANKLIN | OH | 45005 | |
| NEWARK ELECTRONICS CORP | NEWARK ELECTRONICS CORP | | 4801 N RAVENSWOOD AVE | | | CHICAGO | IL | 60640 | |
| NEWARK ELECTRONICS INC | RUSS MARCH | PREMIER INDUSTRIAL CORP | 6400 ROCKSIDE RD | | | CLEVELAND | OH | 44131 | |
| NEWARK ELECTRONICS USE VM 311 | EUNICE BROWNLEE X 86712 | PO BOX 94151 | | | | PALATINE | IL | 60094-4151 | |
| NEWARK GROUP INC | | NEWARK PAPERBOARD PRODUCTS CED | 312 E ELLAWOOD AVE | | | CEDARTOWN | GA | 30125 | |
| NEWARK GROUP INDUSTRIES INC | | NEWARK PAPERBOARD PRODUCTS | 200 PATE DR | | | GREENVILLE | SC | 29609 | |
| NEWARK IN ONE | | 4614 PROSPECT AVE | | | | CLEVELAND | OH | 44103 | |
| NEWARK IN ONE | | 7500 VISCOUNT BLVD STE 292 | | | | EL PASO | TX | 79925 | |
| NEWARK IN ONE KOK | SUSIE 87802 | 4801 NORTH RAVENSWOOD AVE | | | | CHICAGO | IL | 60640 | |
| NEWARK INONE | | 4614 PROSPECT AVE STE 240 | | | | CLEVELAND | OH | 44103 | |
| NEWARK INONE | | PO BOX 94158 | | | | PALATINE | IL | 60094-4158 | |
| NEWARK INONE | | WAS DA LUBE NEWARK ELEC | 4801 NORTH RAVENSWOOD AVE | | | CHICAGO | IL | 60640 | |
| NEWARK INONE | CK NEIBEL | D A LUBRICANT CO INC | 1400 COMMERCE CTR | | | FRANKLIN | OH | 45005 | |
| NEWARK INONE | EUNICE BROWNLEE | PO BOX 94151 | | | | PALATINE | IL | 60094-4151 | |
| NEWARK INONE | JIM SPAHN | D A LUBRICANT CO. INC. | 1400 COMMERCE CTR | | | FRANKLIN | OH | 45005 | |
| NEWARK INONE | PAM DAHLINE | PO BOX 94151 | | | | PALATINE | IL | 60094 | |
| NEWARK INONE | SHEILA HALFMANN | PO BOX 94151 | | | | PALATINE | IL | 60094-4151 | |
| NEWARK INONE ELECTRONICS | | 5601 MARINER ST | | | | TAMPA | FL | 03360-9-34 | |
| NEWARK INONE ELECTRONICS | SHERRY BRADLEY | PO BOX 94151 | | | | PALATINE | IL | 60094-4151 | |
| NEWARK PAPERBOARD PRODUCTS | | 2005 JACKSON ST | | | | MONROE | LA | 71202 | |
| NEWARK PAPERBOARD PRODUCTS | | PO BOX 532948 | | | | ATLANTA | GA | 30353-2948 | |
| NEWARK PARCEL SERVICE CO | | 640 N CASSADY | | | | COLUMBUS | OH | 43219 | |
| NEWARKINONE | | 4801 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640 | |
| NEWARKINONE EFT | | FRMLY NEWARK ELECTRONICS | 4801 N RAVENSWOOD | | | CHICAGO | IL | 60640 | |
| NEWARKINONE S | | | | | | | | | |
| NEWARKINONE S | | 3251 LEWISTON ST STE 12 | | | | AURORA | CO | 80011 | |
| NEWAYGO CNTY FRIEND OF COURT | | ACCT OF RICHARD FLORES | CASE 84 8106 DM | PO BOX 805 | | WHITE CLOUD | MI | 37556-9172 | |
| NEWAYGO CNTY FRIEND OF COURT ACCT OF RICHARD FLORES | | CASE 84 8106 DM | PO BOX 805 | | | WHITE CLOUD | MI | 49349 | |
| NEWBAUER KAREN A | | 5226 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8969 | |
| NEWBAUER MICHAEL | | 1973 KATHY DR | | | | FAIRBORN | OH | 45324 | |
| NEWBERG DIANE | | 6949 BYRON RD | | | | DURAND | MI | 48429-9442 | |
| NEWBERN THOMAS | | 500 CENTRAL PARK DR APT 716 | | | | OKLAHOMA CITY | OK | 73105-1732 | |
| NEWBERRY ALLEN | | 1161 NEAL AVE | | | | DAYTON | OH | 45405 | |
| NEWBERRY ANGELA | | 120 PATTON AVE | | | | TROTWOOD | OH | 45427 | |
| NEWBERRY ANGELA | | 900 FLECK AVE | | | | CELINA | OH | 45822-8710 | |
| NEWBERRY CONSTRUCTION CO | | 10070 WINDISCH RD | | | | WEST CHESTER | OH | 45069 | |
| NEWBERRY CONSTRUCTION CO | | 10070 WINDISCH RD | | | | WEST CHESTER | OH | 45069-380 | |
| NEWBERRY CYNTHIA | | 1764 S 750 E | | | | GREENTOWN | IN | 46936 | |
| NEWBERRY MARLON A | | 5518 GARRETT DR | | | | MILFORD | OH | 45150-2824 | |
| NEWBERRY NATASHA | | 1951 MELLOW DR | | | | MIAMISBURG | OH | 45342 | |
| NEWBERRY PETER C | | 1177 SURREY POINTE DR SE | | | | WARREN | OH | 44484 | |
| NEWBERRY PETER C | | CHG PER W9 07 05 05 CP | 1177 SURREY POINTE DR SE | | | WARREN | OH | 44484 | |
| NEWBERRY SHAWN | | 900 FLECK AVE | | | | CELINA | OH | 45822-8710 | |
| NEWBERRY, TROY | | 721 POST | | | | SAGINAW | MI | 48602 | |
| NEWBERY & UNGERER | | 2231 SW WANAMAKER RD STE 101 | | | | TOPEKA | KS | 66614-4275 | |
| NEWBERY AND UNGERER | | 2231 SW WANAMAKER RD STE 101 | | | | TOPEKA | KS | 66614-4275 | |
| NEWBOLD EVA | | 4450 LAUER RD | | | | SAGINAW | MI | 48603-1214 | |
| NEWBOLD EVA | | 4450 LAUER RD | | | | SAGINAW | MI | 48603-1214 | |
| NEWBOLD JR JOSEPH | | 5991 JAY RD | | | | VASSAR | MI | 48768-9425 | |
| NEWBOLD PETER | | 4518 PENGELLY RD | | | | FLINT | MI | 48507-5445 | |
| NEWBOND | | 480 S AMERICAS AVE STE C 1 | | | | EL PASO | TX | 79907-5650 | |
| NEWBORN ARNETTA | | 5200 WAKEFIELD RD | | | | SAGINAW | MI | 48601 | |
| NEWBOULD LESLIE | | 220 LONG PK DR | | | | ROCHESTER | NY | 14612 | |
| NEWBOULD LESLIE | | 220 LONG PK DR | | | | ROCHESTER | NY | 14612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEWBOULD RICKY | | 5343 OAK ORCHARD RD | | | | ELBA | NY | 14058 | |
| NEWBOULD ROGER | | 420 POND VIEW HGTS APT 3 | | | | ROCHESTER | NY | 14612 | |
| NEWBOULD ROGER | | 420 POND VIEW HGTS APT 3 | | | | ROCHESTER | NY | 14612 | |
| NEWBOULD, JAMIE | | 60 WHEATFIELD CIR | | | | FAIRPORT | NY | 14450 | |
| NEWBOULD, LESLIE F | | 220 LONG PARK DR | | | | ROCHESTER | NY | 14612 | |
| NEWBOULD, ROGER | | 15115 THORPE RD | | | | HOLLEY | NY | 14470 | |
| NEWBURN ROBERT | | 983 LAKESIDE CT | | | | KOKOMO | IN | 46901 | |
| NEWBURN, ROBERT D | | 983 LAKESIDE CT | | | | KOKOMO | IN | 46901 | |
| NEWBURY COLLEGE | | ACCOUNTING OFFICE | 129 FISHER AVE | | | BROOKLINE | MA | 02146 | |
| NEWBURY PROPERTIES | | 850 STEPHENSON HWY STE 600 | | | | TROY | MI | 48083 | |
| NEWBY ANDREA | | W245 S7015 HEATHER CT | | | | WAUKESHA | WI | 53189 | |
| NEWBY DIANA | | 1579 S MORELAND DR 202 | | | | NEW BERLIN | WI | 53151 | |
| NEWBY JESSE | | RR 2 BOX 2690 | | | | BLOOMFIELD | IN | 47424-9422 | |
| NEWBY JR BONNIE A | | 14700 EASTVIEW CT | | | | BROOKFIELD | WI | 53005-7627 | |
| NEWBY JR JAMES | | 20654 SANDLIN RD | | | | ELKMONT | AL | 35620 | |
| NEWBY KIM | | W245 S7015 HEATHER CT | | | | WAUKESHA | WI | 53186-9350 | |
| NEWBY NICHOLAS | | W245 S7015 HEATHER CT | | | | WAUKESHA | WI | 53189 | |
| NEWBY RYAN | | W245 S7015 HEATHER CT | | | | WAUKESHA | WI | 53189 | |
| NEWBY WENDY | | 1530 NEWTON CIRCLE | | | | ROCHESTER HILLS | MI | 48306 | |
| NEWCO INC | | 2811 W PALMETTO | | | | FLORENCE | SC | 29501 | |
| NEWCO INC | | 2811 W PALMETTO ST | | | | FLORENCE | SC | 29501 | |
| NEWCO INC | | 3400 KETTERING BLVD | | | | DAYTON | OH | 45439 | |
| NEWCO INC | | 800 STANDARD PKWY | | | | AUBURN HILLS | MI | 48326-1415 | |
| NEWCO INC | | PO BOX 4013 | | | | FLORENCE | SC | 29502 | |
| NEWCO INC   EFT | | 800 STANDARD PKWY | | | | AUBURN HILLS | MI | 48326-1415 | |
| NEWCOM BUSINESS MEDIA INC | | 451 ATTWELL DR | | | | TORONTO | ON | M9W 5C4 | CANADA |
| NEWCOMB DANIEL | | 3412 S E WOODLAND DR | | | | BAY CITY | MI | 48706 | |
| NEWCOMB SPRING CORP | | NEWCOMB SPRING OF ATLANTA | 5408 PANOLA INDUSTRIAL BLVD | | | LITHONIA | GA | 30058 | |
| NEWCOMB SPRING CORP | | NEWCOMB SPRING OF TENNESSEE | PO BOX 46 | | | OOLTEWAH | TN | 37363 | |
| NEWCOMB SPRING CORP | | NEWCOMB SPRING OF TEXAS | 2831 SATSUMA | | | DALLAS | TX | 75229 | |
| NEWCOMB SPRING CORP | | 5408 PANOLA INDUSTRIAL BLVD | | | | DECATUR | GA | 30035 | |
| NEWCOMB SPRING OF TENNESSEE | | PO BOX 402260 | | | | ATLANTA | GA | 30384-2260 | |
| NEWCOMB SPRING OF TENNESSEE | | PO BOX 46 SPRING HILL DR | | | | OOLTEWAH | TN | 37363 | |
| NEWCOMBE DARWIN | | 5502 N STATE RD | | | | DAVISON | MI | 48423-8596 | |
| NEWCOMBE TERRY | | 6099 FENTON RD | | | | FLINT | MI | 48507 | |
| NEWCOMER ANA | | 6708 DESERT CANYON | | | | EL PASO | TX | 79912 | |
| NEWCOMER JR ROBERT N | | 717 CHURCH ST | | | | ANDERSON | IN | 46013-1603 | |
| NEWCOMER ROBERT N JR | | 717 CHURCH ST | | | | ANDERSON | IN | 46013-1603 | |
| NEWCOMER SAMUEL | | 6708 DESERT CANYON | | | | EL PASO | TX | 79912 | |
| NEWCOR  DECO ENGINEERING | | 4850 COOLIDGE HWY STE 100 | | | | ROYAL OAK | MI | 48073 | |
| NEWCOR INC | | 4850 COOLIDGE HWY STE 100 | | | | ROYAL OAK | MI | 48073 | |
| NEWCOR INC | | 4850 COOLIDGE HWY STE 100 | | | | ROYAL OAK | MI | 48073-1022 | |
| NEWCOR INC | | BORAMCO DIV | 104 INDUSTRIAL PK DR | | | WALKERTON | IN | 46574 | |
| NEWCOR INC | | C/O SMITH RICHARD A & ASSOCIA | 101 HAMPTON CIR | | | ROCHESTER | MI | 48307 | |
| NEWCOR INC | | NEWCOR BAY CITY DIV | 1846 TRUMBULL DR | | | BAY CITY | MI | 48708-5444 | |
| NEWCOR INC | | NEWCOR PLASTRONICS DIV | 2735 MAIN ST | | | EAST TROY | WI | 53120 | |
| NEWCOR INC | | RICHARD A SMITH & ASSOC INC | PO BOX 80429 | | | ROCHESTER | NY | 48308-0429 | |
| NEWCOR INC BAY CITY | | 1846 TRUMBULL DR | PO BOX 370 | | | BAY CITY | MI | 48707-0370 | |
| NEWCOR INC BAY CITY | | 6645 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| NEWCOR RUBBER AND PLASTIC INC | BILL WHEAT | 3525 RANGE LINE RD | PO BOX 98 | | | DECKERVILLE | MI | 43427-0098 | |
| NEWCORP INC | | 2217 LAKE AVE | | | | MUSKEGON | MI | 49445-3167 | |
| NEWCOURT COMMUNICATIONS | | 2 GATEHALL DR | | | | PARSIPPANY | NJ | 07054 | |
| NEWCOURT FINANCIAL INC | | TECHNOLOGY RENTALS & SERVICES | 1830 W AIRFIELD DR DFW AIRPORT | | | DALLAS | TX | 75261 | |
| NEWCOURT LEASING | | 4600 TOUCHTON RD E BLD 100 | STE 300 | | | JACKSONVILLE | FL | 32246 | |
| NEWCUT INC | | 434 EAST UNION ST | | | | NEWARK | NY | 14513-1610 | |
| NEWCUT INC | | 434 E UNION ST | PO BOX 66 | | | NEWARK | NY | 14513 | |
| NEWDIGATE RYAN | | 328 EAST PIKE ST | | | | SOUTH LEBANON | OH | 45065 | |
| NEWELL ALLEN | | 1317 WILL WRIGHT RD | | | | MERIDIAN | MS | 39301 | |
| NEWELL AVIATION INC | | PO BOX 949 | | | | ROXBORO | NC | 27573 | |
| NEWELL CHRISTOPHER | | 0767 TIM LAMBERT RD | | | | JAYESS | MS | 39641 | |
| NEWELL EQUIPMENT CO | | 2703 19TH PL SO | | | | BIRMINGHAM | AL | 35209-1919 | |
| NEWELL EQUIPMENT CO | | 2703 19TH PL SOUTH | | | | BIRMINGHAM | AL | 35209-1999 | |
| NEWELL EQUIPMENT CO | | PO BOX 59672 | | | | BIRMINGHAM | AL | 35259-9672 | |
| NEWELL INDUSTRIAL CORP | | NEWELL MANUFACTURING | 30009 SCHOENHERR RD STE 7 | | | WARREN | MI | 48093 | |
| NEWELL JR WAYMON | | 1225 NORTH RD APT 95 | | | | NILES | OH | 44446 | |
| NEWELL MANUFACTURING CO | | 615 CHATHAM ST | RMT CHG 9 00 TBK LTR | | | LOWELL | MI | 49331-0068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEWELL MANUFACTURING CO EFT | | BOX 78277 | | | | MILWAUKEE | WI | 53278-0277 | |
| NEWELL MANUFACTURING CORP | | 615 CHATHAM ST | | | | LOWELL | MI | 49331 | |
| NEWELL MARILYN | | 1611 W 300 N | | | | KOKOMO | IN | 46901 | |
| NEWELL R M CO INC | | 5150 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-5231 | |
| NEWELL RENE B | | 2677 MCFARLAND AVE | | | | YOUNGSTOWN | OH | 44511-2314 | |
| NEWELL RUSSELL | | 0767 TIM LAMBERT RD | | | | JAYESS | MS | 39641 | |
| NEWELL SYLVIA | | PO BOX 1015 | | | | HAZLEHURST | MS | 39083 | |
| NEWELL SYLVIA | | PO BOX 1015 | | | | HAZLEHURST | MS | 39083 | |
| NEWELL SYLVIA | | PO BOX 1015 | | | | HAZLEHURST | MS | 39083 | |
| NEWELL TIMOTHY | | 405 HAMPSHIRE DR | | | | LOGANSPORT | IN | 46947 | |
| NEWELL, CANDACE | | 3500 CARDINAL DR | | | | WARREN | OH | 44481 | |
| NEWEY & EYRE LIMITED | | TRAFALGAR WAY ERSKINE IND EST | UNIT 11 | | | LIVERPOOL MY | | L61NA | UNITED KINGDOM |
| NEWEY & EYRE LTD | | 11 TRAFALGAR WAY | | | | LIVERPOOL | | L6 1NA | UNITED KINGDOM |
| NEWFANE CENTRAL SCHOOL DISTRIC | | NEWFANE HIGH SCHOOL | 1 PANTHER DR | | | NEWFANE | NY | 14108 | |
| NEWFANE HIGH SCHOOL | | TOM FARE CIRCUIT STOMPERS | ONE PANTHER DR | | | NEWFANE | NY | 14108 | |
| NEWFANE LUMBER & MFG CO INC | | 554 OHIO ST | | | | LOCKPORT | NY | 14094 | |
| NEWFANE LUMBER CO | | 554 OHIO ST | | | | LOCKPORT | NY | 14094 | |
| NEWFIELDS INC | | 1349 W PEACHTREE ST NE STE2000 | | | | ATLANTA | GA | 30309 | |
| NEWFIELDS INC | | ADD CHG 9 98 | 1349 W PEACHTREE ST NE STE2000 | | | ATLANTA | GA | 30309 | |
| NEWHOUSE CAROLYN D | | 4814 BIRCHCREST DR | | | | FLINT | MI | 48504-5419 | |
| NEWHOUSE JERRY | | 3950 PAUL TERRACE | | | | FREMONT | CA | 94538 | |
| NEWHOUSE JO | | 2426 WILSHIRE RD | | | | CORTLAND | OH | 44410-9250 | |
| NEWING HALL INC | | 2019 MONROE ST | | | | TOLEDO | OH | 43624-1740 | |
| NEWINGHAM GLENDA | | 6192 HWY 172 | | | | W LIBERTY | KY | 41472 | |
| NEWINGHAM JEFFREY | | 5643 FIRETHORNE | | | | BAY CITY | MI | 48706 | |
| NEWKIRK BETTY A | | DBA NEWKIRK FABRICATION | 4263 HWY K68 | | | WELLSVILLE | KS | 66092 | |
| NEWKIRK CRAIG | | 616 MILL FARM RD | | | | NOBLESVILLE | IN | 46060 | |
| NEWKIRK ELECTRIC ASSOCIATES, INC | | 1875 ROBERTS ST | | | | MUSKEGON | MI | 49442-6094 | |
| NEWKIRK ELECTRIC ASSOCIATES, INC | | 2751 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2021 | |
| NEWKIRK ROBIN | | 141 W THIRD ST | | | | DAYTON | OH | 45402 | |
| NEWKIRK TERRI L | | 5765 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-6503 | |
| NEWKIRK, CRAIG A | | 616 MILL FARM RD | | | | NOBLESVILLE | IN | 46060 | |
| NEWKIRT PHILLIP | | 9093 PATTON | | | | DETROIT | MI | 48228 | |
| NEWKO TOOL & ENG INC | SCOTT RIDDELL | 720 S VERMONT ST | | | | PALATINE | IL | 60067 | |
| NEWLAND AUTUMN | | 74 N MAIN ST | | | | WEST ALEXANDR | OH | 45681 | |
| NEWLAND BILL | | 90 W DAYTON ST | | | | WEST ALEXANDRIA | OH | 45381 | |
| NEWLAND GREGORY | | 331 LONGMAN RD | | | | EATON | OH | 45320 | |
| NEWLAND LAKUAWN | | 137 WHISPERING DR | | | | TROTWOOD | OH | 45426-3028 | |
| NEWLAND LAKUAWN | | 4571 NATCHE AVE | | | | DAYTON | OH | 45416 | |
| NEWLAND LAKUAWN | | 137 WHISPERING DR | | | | TROTWOOD | OH | 45426-3028 | |
| NEWLAND LINDA | | 540 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3025 | |
| NEWLAND WILLIAM | | 5414 PK RD | | | | ANDERSON | IN | 46011 | |
| NEWLAND, ANDREW | | 1720 W CADILLAC | | | | KOKOMO | IN | 46902 | |
| NEWLINE PUBLISHING | | 2660 20TH ST | | | | PORT HURON | MI | 48060 | |
| NEWLON BRIAN | | 2262 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| NEWLON, BRIAN RAY | | 2262 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| NEWLONS INTL SALES LLC | | RT 250 S BEVERLY PIKE | | | | ELKINS | WV | 26241-9401 | |
| NEWMAN ARTHUR | | 2123 W MULBERRY ST | | | | LANCASTER | OH | 43130-2269 | |
| NEWMAN BROTHERS TRUCKING INC | | PO BOX 22 | | | | BELK | AL | 35545 | |
| NEWMAN CHRISTOPHER | | 532 E KLINE | | | | GIRARD | OH | 44420 | |
| NEWMAN DALE | | 1417 MARILYN CIRCLE | | | | EATON | OH | 45320 | |
| NEWMAN DOUGLAS | | 514 W CHICKASAW ST | | | | BROOKHAVEN | MS | 39601-3228 | |
| NEWMAN ELEANOR | | 869 S GETTYSBURG AVE APT F | | | | DAYTON | OH | 45408 | |
| NEWMAN FAMILY DENTAL CENTER | | 3733 S TELEGRAPH | | | | DEARBORN | MI | 48124 | |
| NEWMAN FREYMAN KLEIN ET AL | | 7900 CARONDELET AVE CASHIER | | | | CLAYTON | MO | 63105 | |
| NEWMAN GARY | | 1548 N LYNDONVILLE RD | | | | LYNDONVILLE | NY | 14098 | |
| NEWMAN GEORGE | | 4833 HWY 129 | | | | ABBEVILLE | GA | 31001-9800 | |
| NEWMAN HAROLD D | | 1906 FAYMEADOW AVE | | | | COLUMBUS | OH | 43229-2106 | |
| NEWMAN HOWARD C | | TED THORSEN CO | 131 WELLES ST | | | FORTY FORT | PA | 18704 | |
| NEWMAN II JOHN | | 14 LIFER RD | | | | CLINTON | MS | 39056 | |
| NEWMAN INDUSTRIAL SUPPLY | KATHY BROOKS | 9059 HWY 20 W STE E | | | | MADISON | AL | 35758 | |
| NEWMAN INDUSTRIAL SUPPLY EFT | | PO BOX 2910 | | | | ANNISTON | AL | 36202 | |
| NEWMAN INDUSTRIAL SUPPLY EFT | | RMVD EFT CHG PO BOX PER LTR | PO BOX 2569 | | | ANNISTON | AL | 36202 | |
| NEWMAN INDUSTRIAL SUPPLY INC | | 630 NOBLE ST | | | | ANNISTON | AL | 36201-5622 | |
| NEWMAN INDUSTRIAL SUPPLY INC | | 630 NOBLE ST | | | | ANNISTON | AL | 36202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEWMAN INDUSTRIAL SUPPLY INC | | 9059 HWY 20 W STE E | | | | MADISON | AL | 35758 | |
| NEWMAN INDUSTRIAL SUPPLY INC | | PO BOX 2910 | | | | ANNISTON | AL | 36202 | |
| NEWMAN JASON | | 3619 WAYNE AVE | | | | DAYTON | OH | 45420 | |
| NEWMAN JOSEPH | | 2024 SHERMAN ST | | | | ANDERSON | IN | 46016-4066 | |
| NEWMAN JOSEPH T | | 17200 LUNNEY RD | | | | HEMLOCK | MI | 48626-8610 | |
| NEWMAN KERRI | | 8482 LAKE RD | | | | BARKER | NY | 14012 | |
| NEWMAN MARJORIE R | | 6654 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2335 | |
| NEWMAN MATHIS BRADY WAKEFIELD | | & SPEDALE | 212 VETERANS BLVD | | | METAIRIE | LA | 70005-3006 | |
| NEWMAN MATHIS BRADY WAKEFIELD AND SPEDALE | | 212 VETERANS BLVD | | | | METAIRIE | LA | 70005-3006 | |
| NEWMAN MATTHEW | | 307 STONEMILL | | | | DAYTON | OH | 45409 | |
| NEWMAN MICHAEL | | 4071 MICHAEL AVE SW | | | | WYOMING | MI | 49509 | |
| NEWMAN NANCY | | 9088 CALKINS RD | | | | FLINT | MI | 48532 | |
| NEWMAN OLSON & KERR | | 1200 METROPOLITAN TOWER BLDG | | | | YOUNGSTOWN | OH | 44503 | |
| NEWMAN OLSON AND KERR | | 1200 METROPOLITAN TOWER BLDG | | | | YOUNGSTOWN | OH | 44503 | |
| NEWMAN RICHARD | | 1875 QUAKER RD | | | | BARKER | NY | 14012-9621 | |
| NEWMAN ROBERT | | 415 N HIGHVIEW AVE | | | | ELMHURST | IL | 60125-2225 | |
| NEWMAN ROBERTA M | | 31324 SPOON FLOWER WAY | | | | BROOKSVILLE | FL | 34602-7707 | |
| NEWMAN RODNEY | | 521 ROSS RD | | | | LANCASTER | OH | 43130 | |
| NEWMAN RODNEY | | 521 ROSS RD | | | | LANCASTER | OH | 43130 | |
| NEWMAN ROLLAND | | 41 CHILD ST | | | | ROCHESTER | NY | 14611-2133 | |
| NEWMAN RONALD | | 870 CHAMPLAIN DR NE | | | | LANCASTER | OH | 43130-9773 | |
| NEWMAN SHANE | | 8482 LAKE RD | | | | BARKER | NY | 14012 | |
| NEWMAN SHAUN | | 111 BRUCE DR | | | | WEST MILTON | OH | 45383 | |
| NEWMAN SHERYL | | 5085 KELLY RD | | | | FLINT | MI | 48504 | |
| NEWMAN SUE | | 44 ALLEN ST APT 1 | | | | LOCKPORT | NY | 14094 | |
| NEWMAN SUE A | | 44 ALLEN ST APT 1 | | | | LOCKPORT | NY | 14094 | |
| NEWMAN THOMAS | | 12455 CLIO RD | | | | CLIO | MI | 48420 | |
| NEWMAN THOMAS | | 2030 CALIFORNIA RD | | | | BROOKHAVEN | MS | 39601 | |
| NEWMAN THOMAS | | 2117 CONOWOODS DR | | | | SPRINGFIELD | OH | 45503 | |
| NEWMAN THOMAS | | PO BOX 8024 MC481CHN036 | | | | PLYMOUTH | MI | 48170 | |
| NEWMAN THOMAS M | | 516 HIGHLAND AVE | | | | LINCOLN PK | MI | 48146-4305 | |
| NEWMAN TIM | | 231 ASPEN WAY | | | | NOBLESVILLE | IN | 46062 | |
| NEWMAN TINA | | JONES & TAYLOR LLC | 2123 9TH ST | STE 100 | | TUSCALOOSA | AL | 35401 | |
| NEWMAN TINA | | JONES & TAYLOR LLC | 2123 9TH ST | STE 100 | | TUSCALOOSA | AL | 35401 | |
| NEWMAN, ARTHUR | | 2123 MULBERRY ST | | | | LANCASTER | OH | 43130 | |
| NEWMAN, CHRISTOPHER | | 1935 CLEVELAND SW | | | | WYOMING | MI | 49509 | |
| NEWMAN, THOMAS | | 2117 CONOWOODS DR | | | | SPRINGFIELD | OH | 45503 | |
| NEWMAN, THOMAS W | | 9088 CALKINS RD | | | | FLINT | MI | 48532 | |
| NEWMAN, TIM | | 231 ASPEN WAY | | | | NOBLESVILLE | IN | 46062 | |
| NEWMANN CATHOLIC SWIM LEAGUE | | 296 LOUVAINE DR | | | | BUFFALO | NY | 14223 | |
| NEWMONT MINING CO | | 1700 LINCOLN ST | | | | DENVER | CO | 90203 | |
| NEWMONT MINING CO | | 1700 LINCOLN ST | | | | DENVER | CO | 90203 | |
| NEWMONT MINING CO | | 1700 LINCOLN ST | | | | DENVER | CO | 90203 | |
| NEWNES KJ | | 192 MOORHEY RD | | | | LIVERPOOL | | L31 5LW | UNITED KINGDOM |
| NEWPORT AUTOSOUND | | 1743 NEWPORT BLVD | | | | COSTA MESA | CA | 92627-3074 | |
| NEWPORT CORP | | 1971 DEERE AVE | | | | IRVINE | CA | 92714 | |
| NEWPORT CORP | | FILE 57086 | | | | LOS ANGELES | CA | 90074-7086 | |
| NEWPORT CORP | DOROTHY SABLAN | NEWPORT KLINGER | 1791 DEERE AVE | | | IRVINE | CA | 92606 | |
| NEWPORT CORPORATION | | 1791 DEERE AVE | | | | IRVINE | CA | 92606 | |
| NEWPORT CORPORATION | LIZ HURST | 1791 DEERE AVE | | | | IRVINE | CA | 92606-4814 | |
| NEWPORT CORPORATION | LIZ HURST | 1791 DEERE AVE | | | | IRVINE | CA | 92606 | |
| NEWPORT CORPORATION | | FILE 57086 | | | | LOS ANGELES | CA | 90074-7086 | |
| NEWPORT CORPORATION | MARIE FLANSBURG | ATTN ACCOUNTS RECEIVABLE | 13976 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| NEWPORT ELECTRONICS INC | | ADDR CHG 4 10 02 GW | PO BOX 740497 | | | ATLANTA | GA | 30374-0497 | |
| NEWPORT ELECTRONICS INC | | PO BOX 740497 | | | | ATLANTA | GA | 30374-0497 | |
| NEWPORT ELECTRONICS KOK | CUSTOMER SERVIC | 2229 S YALE ST | | | | SANTA ANA | CA | 92704 | |
| NEWPORT INDUSTRIAL GLASS INC | | 1631 MONROVIA AVE | | | | COSTA MESA | CA | 92627 | |
| NEWPORT MICHAEL | | 5190 FREDONIA AVE | | | | RIVERSIDE | OH | 45431 | |
| NEWPORT MRSI GROUP | | 101 BILLERICA AVE BLDG 3 | | | | N BILLERICA | MA | 018621256 | |
| NEWPORT PRINTERS | | 18 TECHNOLOGY DR STE 107 | | | | IRVINE | CA | 92618 | |
| NEWPORT SCIENTIFIC INC | | 8246 E SANDY COURT | | | | JESSUP | MD | 20794 | |
| NEWPORT SCIENTIFIC INC | | 8246 E SANDY CT | | | | JESSUP | MD | 20794-0189 | |
| NEWPORT STRATFORD, INC | | PO BOX 712141 | | | | CINCINNATI | OH | 45271-2141 | |
| NEWPORT UNIVERSITY | | 2220 UNIVERSITY DR | | | | NEWPORT BEACH | CA | 92660 | |
| NEWS TRANSPORT INC | | PO BOX 100876 | | | | NASHVILLE | TN | 37224-0876 | |
| NEWSOM CHARLES | | 1017 S WINTER APT G | | | | ADRIAN | MI | 49221 | |
| NEWSOM CHARLES | | 1638 BAYVIEW DR | | | | MONROE | MI | 48161 | |
| NEWSOM PHILLIP | | 3315 DELPHOS AVE | | | | DAYTON | OH | 45417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEWSOM VINCENT | | 8237 FAWNSBROOK DR | | | | FISHERS | IN | 46038 | |
| NEWSOM, VINCENT M | | 8237 FAWNSBROOK DR | | | | FISHERS | IN | 46038 | |
| NEWSOME BETTY | | 125 GREENWAY COURT | | | | JACKSON | MS | 39204 | |
| NEWSOME CHRISTIE | | 32 ROYAL BIRKDALE DR | | | | SPRINGBORO | OH | 45066 | |
| NEWSOME CHRISTIE | | 6148 WYNFORD DR | | | | DUBLIN | OH | 43017 | |
| NEWSOME EARL | | 5615 LITTLE SUGARCREEK RD | | | | DAYTON | OH | 45440 | |
| NEWSOME HUGHEY | | 11 PEABODY TERRACE | UNIT 512 | | | CAMBRIDGE | MA | 02138 | |
| NEWSOME JR JETT | | 2209 LISA AVE | | | | MUSCLE SHOALS | AL | 35661-2674 | |
| NEWSOME LATEEFAH | | 2 WOLCOTT TERR APT 6 | | | | NEWARK | NJ | 07112 | |
| NEWSOME, BETTY | | 125 GREENWAY CT | | | | JACKSON | MS | 39204 | |
| NEWSOME, CHRISTIE L | | 32 ROYAL BIRKDALE DR | | | | SPRINGBORO | OH | 45066 | |
| NEWSTRAX INC | | 255 GREAT ARROW AVE UNIT 2 | | | | BUFFALO | NY | 14027 | |
| NEWSWATCH | | 10875 MAIN ST STE 214 | | | | FAIRFAX | VA | 22030 | |
| NEWSWEEK | | PO BOX 5552 | | | | HARLAN | IA | 51593-5052 | |
| NEWTECH | | BALDERTON | MAIN ST | | | NEWARK NT | | NG243NN | UNITED KINGDOM |
| NEWTON & ASSOCIATES LLC | | 3001 DIVISION ST | | | | METAIRIE | LA | 70002 | |
| NEWTON & ASSOCIATES LLC | | 3001 DIVISION ST | | | | METAIRIE | LA | 70003-8510 | |
| NEWTON & ASSOCIATES LLC | | PO BOX 8510 | | | | METAIRIE | LA | 70011-8510 | |
| NEWTON ARTHUR L | | 1340 KING RICHARD PKWY | | | | W CARROLLTON | OH | 45449-2302 | |
| NEWTON BRUCE | | 418 DANSWORTH RD | | | | YOUNGSTOWN | NY | 14174 | |
| NEWTON CHARLES | | 129 KATIE TRAIL SE | | | | BOGUE CHITTO | MS | 39629-8913 | |
| NEWTON CHERYL | | 2769 NEW RD | | | | RANSOMVILLE | NY | 14131 | |
| NEWTON COUNTY TAX COLLECTOR | | PO BOX 7 | | | | DECATUR | MS | 39327-0007 | |
| NEWTON DANIEL | | 4088 CUSTER ORANGEVILLE | | | | BURGHILL | OH | 44404 | |
| NEWTON DAVID | G RUSSELL RAGLAND ESQ | WEITZ & LUXENBERG PC | 180 MAIDEN LN | | | NEW YORK | NY | 10038 | |
| NEWTON DAVID AND KATHLEEN AS CO EXECUTOR FOR ESTATE OF FRANK NEWTON | C/O WEITZ & LUXENBERG PC | G RUSSELL RAGLAND ESQ | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 | |
| NEWTON DAVID AND KATHLEEN AS CO EXECUTOR FOR ESTATE OF FRANK NEWTON | C/O WEITZ & LUXENBERG PC | G RUSSELL RAGLAND ESQ | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 | |
| NEWTON DEBORAH | | 10417 VASSAR | | | | GRAND BLANC | MI | 48439 | |
| NEWTON DIANE | | 210 FITZHUGH | APT 200 | | | BAY CITY | MI | 48708 | |
| NEWTON FALLS MUNICIPAL COURT | | 19 N CANAL ST | | | | NEWTON FALLS | OH | 44444 | |
| NEWTON FALLS MUNICIPAL COURT | | ACCT OF ALBERT DEPRIEST | CASE 92 CVF 152 | | | | | 34840-5910 | |
| NEWTON FALLS MUNICIPAL COURT ACCT OF ALBERT DEPRIEST | | CASE 92 CVF 152 | | | | | | | |
| NEWTON FREDERICK | | 210 MEADOW SPRING LA | | | | E AMHERST | NY | 14051 | |
| NEWTON INDUSTRIAL CO | | RM 603 6F WINFUL CENTRE 30 SH | YIP ST KWUN TONG | | | KOWLOON | | 00852 | HONG KONG |
| NEWTON INDUSTRIAL CO | | RM 603 6 F WINFUL CENTRE 30 SH | YIP ST KWUN TONG | | | KOWLOON HONG KONG | | 00852 | HONG KONG |
| NEWTON INDUSTRIAL CO | | YIP ST KWUN TONG | | | | KOWLOON HONG KONG | | 000852 | HONG KONG |
| NEWTON INDUSTRIAL COMPANY EFT | | RM 603 6 F WINFUL CENTRE | 30 SHING YIP ST KWUN TONG | | | KOWLOON | | | HONG KONG |
| NEWTON INDUSTRIAL COMPANY EFT | | RM 603 6 F WINFUL CENTRE | 30 SHING YIP ST KWUN TONG | | | KOWLOON HONG KONG | | | HONG KONG |
| NEWTON J | | 114 MOOR DR | BIRLEYWOOD | | | SKELMERSDALE | | WN8 9BY | UNITED KINGDOM |
| NEWTON JACQUELINE | | 538 DARTMOUTH AVE | | | | BUFFALO | NY | 14215 | |
| NEWTON JAMES | | 5555 WIDGEON COURT | | | | DAYTON | OH | 45424 | |
| NEWTON JAMES K | | 4115 SHREVE DR | | | | BRIDGEPORT | MI | 48722-9553 | |
| NEWTON JEREMY | | 330 CLEARCREEK FRANKLIN RD | | | | SPRINGBORO | OH | 45066 | |
| NEWTON JERRY | | 820 HIDDEN VALLEY LN | | | | RICHMOND | IN | 47374 | |
| NEWTON JOHN | | 1455 ALBERT ST | | | | SAGINAW | MI | 48603 | |
| NEWTON JOHN | | RR 1 BOX 111 | | | | UNION CHURCH | MS | 39668-9714 | |
| NEWTON JOSEPH | | 5234 PINNACLE CT | | | | ANN ARBOR | MI | 48108-8658 | |
| NEWTON KEITH | | 420 48TH ST | | | | SANDUSKY | OH | 44870 | |
| NEWTON LINDELL | | 13701 HWY 64 | | | | LEXINGTON | AL | 35648-9801 | |
| NEWTON LISA | | 2630 AL HWY 101 | | | | TOWN CREEK | AL | 35672-7440 | |
| NEWTON LONNIE | | 2460 BEWICK | | | | SAGINAW | MI | 48601 | |
| NEWTON MANUFACTURING CO | | 4249 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073 | |
| NEWTON MANUFACTURING CO | | 4249 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073-1804 | |
| NEWTON MICHAEL | | 1435 E VENICE AVE 267 | | | | VENICE | FL | 34292 | |
| NEWTON MICHAEL | | 2769 NEW RD | | | | RANSOMVILLE | NY | 14131 | |
| NEWTON MICHAEL | | 5511 VASSAR RD | | | | AKRON | MI | 48701 | |
| NEWTON OCONNER TURNER & KETCHUM PC | | 15 WEST SIXTH ST STE 2700 | | | | TULSA | OK | 74119 | |
| NEWTON PAMELA | | 3945 W ORCHARD HILL | | | | BLOOMFIELD HILLS | MI | 48304 | |
| NEWTON PETER | | 3031 VIKING DR | | | | COMMERCE TWP | MI | 48390 | |
| NEWTON RICHARD | | 3175 ROLAND DR | | | | NEWFANE | NY | 14108-9720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEWTON RICKY | | 957 COUNTY RD 188 | | | | MOULTON | AL | 35650 | |
| NEWTON ROBERT | | 74 KATIE TRAIL | | | | BOGUE CHITTO | MS | 39629 | |
| NEWTON ROBERT A | | 6372 OCONNOR DR | | | | LOCKPORT | NY | 14094-6514 | |
| NEWTON ROBERT C | | 4271 PLANK RD | | | | LOCKPORT | NY | 14094-9732 | |
| NEWTON ROBERT E | | 44 THE CMN | | | | LOCKPORT | NY | 14094-4002 | |
| NEWTON ROGER | | 2111 JEANNETTE COURT | | | | SANDUSKY | OH | 44870 | |
| NEWTON ROSALIND | | 1922 STEINER AVE | | | | AUGUSTA | GA | 30901 | |
| NEWTON RUFUS | | 2140 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2610 | |
| NEWTON RUSSELL | | 4125 STUDOR | | | | SAGINAW | MI | 48601 | |
| NEWTON SAMUEL R | | 1746 DONNIE HARPER RD | | | | DOUGLAS | GA | 31535-2012 | |
| NEWTON SHAUN | | 1229 SOUTH STATE | | | | ANN ARBOR | MI | 48104 | |
| NEWTON SHIRLEY | | 615 HOWARD ST | | | | BAY CITY | MI | 48708-7050 | |
| NEWTON SHIRLEY D | | 4121 PEGGY DR | | | | SAGINAW | MI | 48601-5013 | |
| NEWTON STEPHEN W | | 1241 N 800 E | | | | GREENTOWN | IN | 46936 | |
| NEWTON TANYA | | 7135 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| NEWTON TESLA ELECTRIC DRIVES LTD | | LONG LN UNIT G18 | WARRINGTON BUSINESS PK | | | WARRINGTON CH | | WA28TX | UNITED KINGDOM |
| NEWTON TONY | | 8100 BOULDER DR | | | | DAVISON | MI | 48423 | |
| NEWTON TONY D | | 8100 BOULDER DR | | | | DAVISON | MI | 48423-8628 | |
| NEWTON WILLIAM G | | 4121 PEGGY DR | | | | SAGINAW | MI | 48601-5013 | |
| NEWTON WILLIAM G | | 4121 PEGGY DR | | | | SAGINAW | MI | 48601-5013 | |
| NEWTON YAKIRA | | 3212 BEGOLE | | | | FLINT | MI | 48504 | |
| NEWTON, CAMERO | | 432 CRIDER DR | | | | BROOKHAVEN | MS | 39601 | |
| NEWTON, FREDERICK W | | 210 MEADOW SPRING LA | | | | E AMHERST | NY | 14051 | |
| NEWTON, JERRY L | | 820 HIDDEN VALLEY LN | | | | RICHMOND | IN | 47374 | |
| NEWTON, JOHN | | 1455 ALBERT ST | | | | SAGINAW | MI | 48603 | |
| NEWTON, KENNETH | | 1805 CLEARBROOK SE | | | | GRAND RAPIDS | MI | 49508 | |
| NEWTON, LISA | | 2630 AL HWY 101 | | | | TOWN CREEK | AL | 35672 | |
| NEWTON, LONNIE | | 4470 SPICEBUSH | | | | SAGINAW | MI | 48603 | |
| NEWTON, MICHAEL | | 2769 NEW RD | | | | RANSOMVILLE | NY | 14131 | |
| NEWTON, PAMELA J | | 3945 W ORCHARD HILL | | | | BLOOMFIELD HILLS | MI | 48304 | |
| NEWTON, RENISHA D | | 4470 SPICEBUSH | | | | SAGINAW | MI | 48603 | |
| NEWTOWN CABS LIMITED | | TELEGRAPH WAY KIRKBY | IN SHOPS SHOPPING CENTRE | | | LIVERPOOL MY | | L328US | UNITED KINGDOM |
| NEWTOWN S | | 4896 MULLIGAN CIR | | | | SHREVEPORT | LA | 71107 | |
| NEWVIEW TECHNOLOGIES INC | | 2124 MISTLETOE BLVD | | | | FORT WORTH | TX | 76110-1127 | |
| NEWVIEW TECHNOLOGIES INC | | 2124 MISTLETOE BLVD | | | | FT WORTH | TX | 76110-1127 | |
| NEWVIEW TECHNOLOGIES INC | | ATTN ACCOUNTS RECEIVABLE | 2124 MISTLETOE BLVD | | | FORTH WORTH | TX | 76110-1127 | |
| NEWVIEW TECHNOLOGIES INC | SCOTT ARMSTRONG | 2124 MISTLETOE BLVD | | | | FORT WORTH | TX | 76110-1127 | |
| NEWVINE BRUCE | | 4439 S FENMORE RD | | | | MERRILL | MI | 48637-9727 | |
| NEWVINE EDWARD | | 6178 W FRANCES RD | | | | CLIO | MI | 48420 | |
| NEWVINE LAWRENCE | | 231 HANCHETT ST | | | | SAINT CHARLES | MI | 48655-1827 | |
| NEX TECH MATERIALS LTD | | 404 ENTERPRISE DR | | | | LEWIS CTR | OH | 43035 | |
| NEX TRANSPORTATION SERVICES | | PO BOX 26 | | | | ROSCOMMON | MI | 48653 | |
| NEXANS | | 16 RUE DE MONCEAU | | | | PARIS | FR | 75008 | FR |
| NEXANS AUTOELECTRIC | | 9503 BRANDYWINE RD STE 1 | | | | NORTHFIELD | OH | 44067 | |
| NEXANS AUTOELECTRIC | | VOHENSTRAUSER STR 20 | | | | FLOSS | DE | 92685 | DE |
| NEXANS CANADA INC | | PO BOX 60257 | | | | CHARLOTTE | NC | 28260 | |
| NEXANS CANADA INC | | 140 ALLSTATE PKWY | | | | MARKHAM | ON | L3R 0Z7 | CANADA |
| NEXANS CANADA INC | | 20 GILBERTSON DR UNIT 19 | | | | SIMCOE | ON | N3Y 4L5 | CANADA |
| NEXANS CANADA INC | | 460 DUROCHER AVE | | | | MONTREAL | PQ | H1B 5HG | CANADA |
| NEXANS IKO SWEDEN AB | | KABELGATAN 4 | | | | GRIMSAS | SE | 514 70 | |
| NEXANS IKO SWEDEN AB | | FMLY ALCATEL IKO KABEL AB | KABELG 4 | 51470 GRIMSAS | | | | | SWEDEN |
| NEXANS IKO SWEDEN AB EFT | | FMLY ALCATEL IKO KABEL AB | KABELG 4 | 51470 GRIMSAS | | | | | SWEDEN |
| NEXANS MAGNET WIRE USA INC | | 5701 HWY 54 EAST | | | | MEXICO | MO | 65265 | |
| NEXANS MAGNET WIRE USA INC | | PO BOX 60702 | | | | CHARLOTTE | NC | 28260-0702 | |
| NEXDSS | | 1000 COBB PL BLVD BLDG 400 | STE 407 | | | KENNESAW | GA | 30144 | |
| NEXDSS INC | | 1000 COBB PL BLVD STE 407 | | | | KENNESAW | GA | 30144 | |
| NEXERGY | | 1909 ARLINGATE LN | | | | COLUMBUS | OH | 43228 | |
| NEXERGY CORPORATE PROCESSING | | PO BOX 710873 | | | | COLUMBUS | OH | 43217-0873 | |
| NEXERGY INC | | PROMARK ELECTRONICS | 1909 ARLINGATE LN | | | COLUMBUS | OH | 43228 | |
| NEXERGY PROMARK | LAURA GOLDSMITH | 1909 ARLINGATE LN | | | | COLUMBUS | OH | 43228 | |
| NEXGLOBAL LOGISTICS INC | | 1930 W AIRFIELD DR BLDG D | RC 8 15 01 BT | | | DFW AIRPORT | TX | 75261 | |
| NEXIQ TECHNOLOGIES INC | | 2475 CORAL COURT | | | | COLRALVILLE | IA | 52241 | |
| NEXSEN PRUET JACOBS & POLLARD | | PO BOX 2426 | | | | COLUMBIA | SC | 29202 | |
| NEXSEN PRUET JACOBS AND POLLARD | | PO BOX 2426 | | | | COLUMBIA | SC | 29202 | |
| NEXT CHIMICA PROPRIETARY LTD | | PO BOX 9258 | CENTURION 0046 | | | JOHANNESBURG | | | SOUTH AFRICA |
| NEXT DAY MOTOR FREIGHT INC | | 9480 AERO SPACE DR | | | | SAINT LOUIS | MO | 63134 | |
| NEXT DAY MOTOR FREIGHT INC | | 9480 AEROSPACE DR | | | | ST LOUIS | MO | 63134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEXT DAY SIGNS | | 4085 W BROAD ST | | | | COLUMBUS | OH | 43228 | |
| NEXT GENERATION VENTURE FUND | | C/O CTV JHU | 2701 NORTH CHARLES ST | | | BALTIMORE | MD | 21218 | |
| NEXT GENERATION VENTURE FUND C O CTV JHU | | 2701 NORTH CHARLES ST | | | | BALTIMORE | MD | 21218 | |
| NEXT SPECIALTY RESINS INC | | 215 N TALBOT ST | | | | ADDISON | MI | 49220 | |
| NEXT SPECIALTY RESINS INC | ACCOUNTS PAYABLE | 215 NORTH TALBOT ST | | | | ADDISON | MI | 49220 | |
| NEXTANCE INC | | 1600 SEAPORT BLVD 4TH FL NO | | | | REDWOOD CITY | CA | 94063 | |
| NEXTANCE INC | | 1600 SEAPORT BLVD 4TH FL | | | | WEST REDWOOD CITY | CA | 94063 | |
| NEXTANCE INC | KENT PERKOCHA | 1600 SEAPORT BLVD | | | | WEST REDWOOD CITY | CA | 94063 | |
| NEXTECH MATERIALS LTD | | FUEL CELL MATERIALS | 404 ENTERPRISE DR | | | LEWIS CTR | OH | 43035-942 | |
| NEXTEC INC | | 9240 HWY 20 WEST | | | | MADISON | AL | 35758 | |
| NEXTEL | KRISS KIELLACH | 27755 STANSBURRY BLVD | | | | FARMINGTON HILLS | MI | 48334 | |
| NEXTEL COMMUNICATIONS | | 10002 PK MEADOWS DR | | | | LONE TREE | CO | 80124 | |
| NEXTEL COMMUNICATIONS | | 75 REMITTANCE DR STE 93117 | | | | CHICAGO | IL | 60675-3117 | |
| NEXTEL COMMUNICATIONS | | 75 REMITTANCE DR STE 93117 | | | | CHICAGO | MI | 60675-3117 | |
| NEXTEL COMMUNICATIONS | | PO BOX 17990 | | | | DENVER | CO | 80217-0990 | |
| NEXTEL COMMUNICATIONS | | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 | |
| NEXTEL COMMUNICATIONS | | PO BOX 4191 | | | | CAROL STREAM | IL | 60197-4191 | |
| NEXTEL COMMUNICATIONS | | PO BOX 6220 | | | | CAROL STREAM | IL | 60197-6220 | |
| NEXTEL COMMUNICATIONS | MICHAEL WINTERS | 1615 MURRAY CANYON RD STE 100 | | | | SAN DIEGO | CA | 92108 | |
| NEXTEL COMMUNICATIONS | MICHAEL WINTERS | 9191 TOWNE CENTRE DR STE 1 | | | | SAN DIEGO | CA | 92122-1261 | |
| NEXTEL COMMUNICATIONS | MICHAEL WINTERS | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 | |
| NEXTEL COMMUNICATIONS | NEXTEL COMMUNICATIONS | MICHAEL WINTERS | 9191 TOWNE CENTRE DR STE 1 | | | SAN DIEGO | CA | 92122-1261 | |
| NEXTEL COMMUNICATIONS INC | | 10224 ALLIANCE RD | | | | CINCINNATI | OH | 45242 | |
| NEXTEL COMMUNICATIONS INC | | 201 RTE 17 N | | | | RUTHERFORD | NJ | 07070 | |
| NEXTEL COMMUNICATIONS INC | | 27755 STANSBURY BLVD | | | | FARMINGTON HILLS | MI | 48334 | |
| NEXTEL COMMUNICATIONS INC | | 4643 S ULSTER ST STE 500 | | | | DENVER | CO | 80237 | |
| NEXTEL COMMUNICATIONS INC | | 5368 HWY 280 | | | | BIRMINGHAM | AL | 35242 | |
| NEXTEL COMMUNICATIONS INC | | ANALOG SERVICES | 201 ROUTE 17 N | REMIT UPTD 07 01 LETTER | | RUTHERFORD | NJ | 07070 | |
| NEXTEL COMMUNICATIONS INC | | NEXTEL | 2001 EDMUND HALLEY DR | | | RESTON | VA | 20191 | |
| NEXTEL COMMUNICATIONS INC | | NEXTEL | 75 REMITTANCE DR STE 1819 | | | CHICAGO | IL | 60675-1819 | |
| NEXTEL COMMUNICATIONS INC | | NEXTEL | PO BOX 4181 | | | CAROL STREAM | IL | 60197 | |
| NEXTEL COMMUNICATIONS INC | | PO BOX 1819 | | | | CHICAGO | IL | 60675-1819 | |
| NEXTEL COMMUNICATIONS INC | | PO BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 | |
| NEXTEL COMMUNICATIONS INC | | PO BOX 6220 | | | | CAROL STREAM | IL | 60197-6220 | |
| NEXTEL COMMUNICATIONS INC | | PO BOX 95177 | | | | CHICAGO | IL | 60694-5177 | |
| NEXTEL PARTNERS INC | | PO BOX 4192 | | | | CAROL STREAM | IL | 60197-4192 | |
| NEXTEL PARTNERS INC | | 3010 LAKELAND COVE STE Z1 | | | | JACKSON | MS | 39232 | |
| NEXTEL PARTNERS INC | | PO BOX 4192 | | | | CAROL STREAM | IL | 60197-4192 | |
| NEXTRA INVESTMENT MANAGEMENT SGR SPA | SIG SILVIA GIROLA | PIAZZALE CADORNA 5 | | | | MILAN | | 20123 | ITALY |
| NEXTROM HOLDING SA | | 37 ROUTE DU BOIS | | | | ECUBLENS | | 01024 | SWITZERLAND |
| NEXTROM INC | | 611 SAYRE AVE | | | | PERTH AMBOY | NJ | 08861-3612 | |
| NEXUS | | LE BOURG 63350 BULHON | | | | | | | FRANCE |
| NEXUS CONSULTING | CAMARROQUE STEPHANE | 63350 BULHON | | | | LEBOURG | | | FRANCE |
| NEXUS CONSULTING | STEPHANE CAMARROQUE | 63350 BULCHON | | | | | | | FRANCE |
| NEY INC | | 2 DOUGLAS ST NEY INDUSTRIAL PA | | | | BLOOMFIELD | CT | 06002-369 | |
| NEY INC | | 2 DOUGLAS ST NEY INDUSTRIAL PARK | | | | BLOOMFIELD | CT | 06002-3690 | |
| NEY INC EFT | | SUB OF DERINGER NEY INC | 616 ATRIUM DR STE 100 | | | VERNON HILLS | IL | 60061-1713 | |
| NEY JOSEPH | | 1263N 1350E | | | | GREENTOWN | IN | 46936 | |
| NEY MARIE | | 1263 N 1350 E | | | | GREENTOWN | IN | 46936 | |
| NEY, JOSEPH C | | 1263N 1350E | | | | GREENTOWN | IN | 46936 | |
| NEY, MARIE M | | 1263 N 1350 E | | | | GREENTOWN | IN | 46936 | |
| NEYER TISEO & HINDO LTD | | NTH CONSULTANTS LTD | 1430 MONROE AVE NW STE 180 | | | GRAND RAPIDS | MI | 49505-4678 | |
| NEYER TISEO & HINDO LTD | | NTH CONSULTANTS LTD | 38955 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331-3432 | |
| NEYER TISEO & HINDO LTD | | NTH CONSULTANTS LTD | 520 S CREYTS RD STE A | | | LANSING | MI | 48917 | |
| NEYER TISEO AND HINDO LTD | | 38955 HILLS TECH DR | | | | FARMINGTON HLS | MI | 48018 | |
| NEYLAND LYDIA | | 20 BELLMAWR DR | | | | ROCHESTER | NY | 14624 | |
| NEYMAN DANIEL R | | 4607 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424-5820 | |
| NEYMEIYER BRUCE W | | 514 BROWN | | | | ALMA | MI | 48801 | |
| NEYMEIYER BRUCE W | | 514 BROWN ST | | | | ALMA | MI | 48801-2802 | |
| NEYOU MAURICE | | 39038 DURAND CT | | | | STERLING HEIGHTS | MI | 48310 | |
| NEYOU MAURICE | | 6152 EASTKNOLL DR | | | | GRAND BLANC | MI | 48439 | |
| NEYR DE MEXICO SA DE CV | | 23 A COL PARQUE INDSTL FINSA 2 | | | | CUAUTLANCINGO | | 72710 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NEYR DE MEXICO SA DE CV | | KM 117 AUTOPISTA MEXICO PUEBLA | 23 A COL PARQUE INDSTL FINSA 2 | | | CUAUTLANCINGO | | 72710 | MEXICO |
| NEYR DE MEXICO SA DE CV EFT | | KM 117 AUTOPISTA MEXICO PUEBLA | NAVE 23 A PARQUE INDUSTRIAL | FINSA II CUAUTLANCINGO PUEBLA | | | | | MEXICO |
| NEZ EDITH M | | PO BOX 762 | | | | ST MICHAELS | AZ | 86511 | |
| NEZDOBA TERRY | | 483 ELM AVE | | | | SHARON | PA | 16146 | |
| NEZITA FRANCIS | | PO BOX 24664 | | | | ROCHESTER | NY | 14624 | |
| NFL BUILDING CENTER | | WHN INC | 3705 GULF SHORES PKWY | | | GULF SHORES | AL | 36547 | |
| NFM WELDING ENGINEERS | | 577 OBERLIN RD SW | | | | MASSILLON | OH | 44647 | |
| NFM WELDING ENGINEERS | | PO BOX 71 4344 | | | | COLUMBUS | OH | 43271-4344 | |
| NFO DARMEX GTI | | 135 S LASALLE ST DEPT 1000 | | | | CHICAGO | IL | 60674 | |
| NFOEC SHOW MANAGEMENT | | 424 DRESHER RD | | | | HORSHAM | PA | 19044 | |
| NFPA | CATHY SGROI | ACCOUNT NUMBER 2411350 | NATIONAL FIRE PROTECTION ASSOC | | | AVON | MA | 02322 | |
| NG ALBERT | | 170 BEAVER CREEK DR | | | | CHESNEE | SC | 29323 | |
| NG ALBERT J | | 170 BEAVER CREEK DR | | | | CHESNEE | SC | 29323 | |
| NG ALBERT J | | 170 BEAVER CREEK DR | | | | CHESNEE | SC | 29323 | |
| NG KAH YIN | | 2106 CEDAR RUN DR | | | | KOKOMO | IN | 46902 | |
| NG KAH YIN | | 2106 CEDAR RUN DR | | | | KOKOMO | IN | 46902 | |
| NG MATTHEW | | 6260 SUMMERHILL DR | | | | HUDSONVILLE | MI | 49426 | |
| NG PETER | | 6260 SUMMERHILL DR | | | | HUDSONVILLE | MI | 49426 | |
| NG WEI LOONG | | 1847 FLAGSTONE CIRCLE | | | | ROCHESTER | MI | 48307 | |
| NG, ALBERT J | | 170 BEAVER CREEK DR | | | | CHESNEE | SC | 29323 | |
| NGA T TRAN | NGA TRAN | PO BOX 17152 | | | | IRVINE | CA | 92713 | |
| NGA TRAN | | PO BOX 17152 | | | | IRVINE | CA | 92713 | |
| NGALLE THOMAS | | 4357 F1 RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| NGILIK PIE | | 51 HOLT ST | | | | DAYTON | OH | 45407 | |
| NGK AUTOMOTIVE CERAMICS USA INC | | 119 MAZZEPPA RD | | | | MOORESVILLE | NC | 28115 | |
| NGK AUTOMOTIVE CERAMICS USA INC | | 1000 TOWN CTR STE 1850 | | | | SOUTHFIELD | MI | 48075 | |
| NGK AUTOMOTIVE CERAMICS USA INC | | 39625 LEWIS DR STE 500 | | | | NOVI | MI | 48377 | |
| NGK AUTOMOTIVE CERAMICS USA INC | | PO BOX 7777 | W501882 | | | PHILADELPHIA | PA | 19175-1882 | |
| NGK AUTOMOTIVE CERAMICS USA INC | | 119 MAZZEPPA RD | | | | MOORESVILLE | NC | 28115 | |
| NGK AUTOMOTIVE CERAMICS USA INC | | 119 MAZZEPPA RD | | | | MOORESVILLE | NC | 28115 | |
| NGK AUTOMOTIVE CERAMICS USA INC | | 119 MAZZEPPA RD | | | | MOORESVILLE | NC | 28115 | |
| NGK AUTOMOTIVE CERAMICS USA INC | MICHAEL G CRUSE ESQ | WARNER NORCROSS & JUDD LLP | 2000 TOWN  CTR STE 2700 | | | SOUTHFIELD | MI | 48075-1318 | |
| NGK AUTOMOTIVE CERAMICS USA INC | MICHAEL ONEAL | WARNER NORCROSS & JUDD LLP | 900 FIFTH THIRD CTR 111 LYON ST NW | | | GRAND RAPIDS | MI | 49503 | |
| NGK CENTER USA INC | | | | | | MOORESVILLE | NC | 28115 | |
| NGK CERAMICS USA INC | | 119 MAZEPPA RD | | | | MOORESVILLE | NC | 28115 | |
| NGK CERAMICS USA INC | | 119 MAZEPPA RD | | | | MOORESVILLE | NC | 28115-7927 | |
| NGK CERAMICS USA LTD | ACCOUNTS PAYABLE | 119 MAZEPPA RD | | | | MOORESVILLE | NC | 28115 | |
| NGK EUROPE GMBH | | | | | | ESCHBORN TS | | D-65760 | GERMANY |
| NGK EUROPE GMBH | | MERGENTHALERALLEE 77 | D 65760 ESCHBORN TS | | | FRANKFURT DE | | | GERMANY |
| NGK EUROPE GMBH | | STEUCON CTR MERGENTHALER | ALLEE 77 81 65760 ESCHBORN TS | | | FRANKFURT | | | GERMANY |
| NGK EUROPE GMBH | | WESTERBACHSTRABE 32 | D 61476 KRONBERG | | | | | | GERMANY |
| NGK INSULATORS LTD | | 2 56 SUDACHO MIZUHO KU | | | | NAGOYA AICHI | | 0467 -8530 | JAPAN |
| NGK INSULATORS LTD | | 2 56 SUDACHO MIZUHO KU | | | | NAGOYA AICHI | | 467 8530 | JAPAN |
| NGK LOCKE INC | | 39625 LEWIS DR STE 500 | | | | SOUTHFIELD | MI | 48075 | |
| NGK LOCKE INC EFT | | GENERAL POST OFFICE | PO BOX 830 | | | NEW YORK | NY | 10116 | |
| NGK METALS CORP | | 2142 PROTECTA DR | | | | ELKHART | IN | 46516 | |
| NGK METALS CORP | RICK | 150 TUCKERTON RD | | | | READING | PA | 19612 | |
| NGK METALS CORPORATION | | 917 US HWY 11 SOUTH | | | | SWEETWATER | TN | 37874 | |
| NGK METALS CORPORATION | | PO BOX 8500 4490 | | | | PHILADELPHIA | PA | 19178-4490 | |
| NGK SPARK PLUG CO LTD | | 14 18 TAKATSUJICHO MIZUHO KU | | | | NAGOYA | 23 | 4678525 | JP |
| NGK SPARK PLUG MFG INC | | 46929 MAGELLAN | | | | WIXOM | MI | 48393 | |
| NGK SPARK PLUG MFG INC | | 1 NGK DR | | | | SISSONVILLE | WV | 25320-9546 | |
| NGK SPARK PLUG MFG USA INC | | 46929 MAGELLAN DR | | | | WIXOM | MI | 48393-3699 | |
| NGK SPARK PLUG MFG USA INC | | ONE NGK DR | | | | SISSONVILLE | WV | 25320 | |
| NGK SPARK PLUGS INC | | USA ADD CHG 5 99 | 6 WHATNEY | UPDTE 5 97 10 98 LETTER | | IRVINE | CA | 92618 | |
| NGK SPARK PLUGS INC | ACCOUNTS PAYABLE | 1 NGK DR | | | | SISSONVILLE | WV | 25320 | |
| NGK SPARK PLUGS INC USA | | PO BOX 514757 TERMINAL ANNEX | | | | LOS ANGELES | CA | 90051-4757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NGK SPARK PLUGS MFG USA INC | | NGK SPARK PLUGS USA INC | 46929 MAGELLAN DR | | | WIXOM | MI | 48383-3699 | |
| NGK SPARK PLUGS USA INC | | 850 AEC DR | | | | WOODALE | IL | 60191 | |
| NGK SPARK PLUGS USA INC | | NTK TECHNICAL CERAMICS | 40 SPEEN ST | | | FRAMINGHAM | MA | 01701 | |
| NGK SPARK PLUGS USA INC | | NTK TECHNOLOGIES | 3250 N ARLINGTON HEIGHTS RD ST | | | ARLINGTON HEIGHTS | IL | 60004 | |
| NGO LAURA | | 1605 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| NGO MINH | | 34 OLD WELL RD | | | | ROCHESTER | NY | 14626 | |
| NGO, LAURA THUVAN | | 1605 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| NGO, MINH | | 34 OLD WELL RD | | | | ROCHESTER | NY | 14626 | |
| NGOC PHAM | | 2134 CARRINGTON LN | | | | MIAMISBURG | OH | 45342 | |
| NGOC PHAM | | 2134 CARRINGTON LN | | | | MIAMISBURG | OH | 45342 | |
| NGS NATIONAL GRAPHIC SUPPLY | | 1848 WEST 11TH ST UNIT H | | | | UPLAND | CA | 91786 | |
| NGT LLC | | 955 S EDWARDS | | | | BROOKFIELD | WI | 53122 | |
| NGT LLC | | PO BOX 5223 | | | | ELM GROVE | WI | 53122-5223 | |
| NGUY LYNN | | 2018 WELLESLEY LN | | | | KOKOMO | IN | 46902 | |
| NGUYEN ANTHONY | | 523 S SAINT JOSEPH ST | | | | SOUTH BEND | IN | 46601 | |
| NGUYEN ANTHONY | | 2121 44TH ST NW | | | | ROCHESTER | MN | 55901 | |
| NGUYEN ANTHONY | | 523 S SAINT JOSEPH ST | | | | SOUTH BEND | IN | 46601 | |
| NGUYEN ANTHONY | | 523 S SAINT JOSEPH ST | | | | SOUTH BEND | IN | 46601 | |
| NGUYEN BAO | | 6128 MAPLEBROOK LN | | | | FLINT | MI | 48507 | |
| NGUYEN BAOLOC | | 9422 DOWNING CIRCLE | | | | WESTMINSTER | CA | 92683 | |
| NGUYEN BICH LIEN | | 946 PRESIDO DR | | | | COSTA MESA | CA | 92626 | |
| NGUYEN CANH | | 5800 MERCURY DR | MC 481 458 005 | | | DEARBORN | MI | 48126-2757 | |
| NGUYEN CHAU | | 2966 HUMESTON AVE | | | | TUSTIN | CA | 92782 | |
| NGUYEN CHIEU | | 927 NORTH BRUCE PL | | | | ANAHEIM | CA | 92801-3210 | |
| NGUYEN CHINH | | 1140 CALLE LOMAS DR | | | | EL PASO | TX | 79912 | |
| NGUYEN CHINH | | 2281 ROBLEIGH DR | | | | DAYTON | OH | 45459 | |
| NGUYEN CHINH | | 3163 PINNACLE PK DR | | | | MORAINE | OH | 45418 | |
| NGUYEN CHRISTOPHER | | 6590 DYSINGER RD | APT 24 | | | LOCKPORT | NY | 14094-9004 | |
| NGUYEN CHUONG | | 3412 W HOLMES AVE | | | | MILWAUKEE | WI | 53221-2649 | |
| NGUYEN CUONG | | 1345 RED MOUNTAIN COURT | | | | LONGMONT | CO | 80501 | |
| NGUYEN DAT | | 3207 GLADYS AVE | | | | ROSEMEAD | CA | 91770 | |
| NGUYEN DU | | 3560 PINE GROVE AVE | 506 | | | PORT HURON | MI | 48060 | |
| NGUYEN DUC | | 14063 TRIPLE CROWN DR | | | | CARMEL | IN | 46032 | |
| NGUYEN DUNG | | 760 PK VINE ST | | | | ORANGE | CA | 92868 | |
| NGUYEN FELIX | | 2216 E BRIARVALE AVE | | | | ANAHEIM | CA | 92806 | |
| NGUYEN FRANK | | 5182 KIMBERLY DR | | | | GRAND BLANC | MI | 48439 | |
| NGUYEN HOANG | | 11959 W CHAPMAN AVE | | | | GREENFIELD | WI | 53228 | |
| NGUYEN HUEY | | 2156 WENTWORTH | | | | ROCHESTER HILLS | MI | 48307 | |
| NGUYEN HUNG | | 44074 DEEP HOLLOW COURT | | | | NORTHVILLE | MI | 48167 | |
| NGUYEN JAMES H | | COHEN GARELICK & GLAZIER PC | STE 800 KEYSTONE PLAZA | 8888 KEYSTONE CROSSING BLVD | | INDIANAPOLIS | IN | 46240-4636 | |
| NGUYEN JAMES H | | COHEN GARELICK & GLAZIER PC | STE 800 KEYSTONE PLAZA | 8888 KEYSTONE CROSSING BLVD | | INDIANAPOLIS | IN | 46240-4636 | |
| NGUYEN JANET | | 1725 N COMMUNITY DR 208 | | | | ANAHEIM | CA | 92806 | |
| NGUYEN JANET | | 1725 N COMMUNITY DR 208 | | | | ANAHEIM | CA | 92806 | |
| NGUYEN JOHN | | 1605 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4441 | |
| NGUYEN KHAM | | 5145 CLYDESDALE LN | | | | SAGINAW | MI | 48603 | |
| NGUYEN KHANH | | PO BOX 1016 | | | | TROY | OH | 45373 | |
| NGUYEN KHANH M | | 9851 BOLSA AVE 56 | | | | WESTMINSTER | CA | 92683 | |
| NGUYEN KHUONG | | 7765 BEECHWOOD WAY | | | | STANTON | CA | 90680 | |
| NGUYEN LIEN T | | 13801 SHIRLEY ST 62 | | | | GARDEN GROVE | CA | 92843 | |
| NGUYEN LISA N | | 13381 ONTARIO DR | | | | GARDEN GROVE | CA | 92644 | |
| NGUYEN LOC | | 3519 LEXINGTON COMMON | | | | MISSOURI CITY | TX | 77459 | |
| NGUYEN LUNG | | 4724 MILLRIDGE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| NGUYEN MICHAEL | | 5246 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439 | |
| NGUYEN MICHELL | | 6466 CAROLINA CIR | | | | BUENA PK | CA | 90620 | |
| NGUYEN MINH | | 12965 HOWE RD | | | | FISHERS | IN | 46038 | |
| NGUYEN MINH HANG T | | 15162 SAIL ST | | | | GARDEN GROVE | CA | 92843 | |
| NGUYEN MYHANH | | 9172 GLENRIDGE | | | | WESTMINSTER | CA | 92683 | |
| NGUYEN NGHIA | | 11475 STILL HOLLOW DR | | | | FRISCO | TX | 75035-8626 | |
| NGUYEN NGOC | | 24364 BRAMBLEWOOD DR | | | | NOVI | MI | 48374 | |
| NGUYEN NGUYEN | | 1716 HUNTERS TRAIL | | | | BROWNSBURG | IN | 46112 | |
| NGUYEN PAUL H | | 9514 GARDENIA | | | | FOUNTAIN VALLEY | CA | 92708 | |
| NGUYEN PHILLIP | | 52925 CROSS CREEK DR | | | | CHESTERFIELD TWP | MI | 48047 | |
| NGUYEN PHUC VAN | | 12113 E 30TH ST | | | | TULSA | OK | 74129 | |
| NGUYEN PHUONG | | 3365 S 140TH E AVE | | | | TULSA | OK | 74134 | |
| NGUYEN QUAN | | 10519 RICHMOND DR | | | | FORT WAYNE | IN | 46845 | |
| NGUYEN SANG | | 6335 CLARENDON DR | | | | CANTON | MI | 48187 | |
| NGUYEN SON | | 10460 S KATIE DR | | | | OAK CREEK | WI | 53154-0143 | |
| NGUYEN STEVENS | | 3904 WINSTON DR | | | | EL MONTE | CA | 91731 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN TAM | | 3910 W VALENCIA DR | | | | FULLERTON | CA | 92833 | |
| NGUYEN TAM | | 8566 E CYPRESS POINT CT | | | | BATON ROUGE | LA | 70809-2280 | |
| NGUYEN THAC | | 3351 REDBUD CT | | | | WESTFIELD | IN | 46074 | |
| NGUYEN THAI | | 3629 EAGLEWOOD CT | | | | CARMEL | IN | 46033 | |
| NGUYEN THANG | | 1501 EMMA CT | | | | WYOMING | MI | 49509 | |
| NGUYEN THIEN NGHI | | 212 E KIWI AVE | | | | MCALLEN | TX | 78504 | |
| NGUYEN THIEU | | 896 E ST RD 26 | | | | FRANKFORT | IN | 46041 | |
| NGUYEN THOAI | | 5889 WATERVIEW DR | | | | HILLIARD | OH | 43026 | |
| NGUYEN THU | | 6640 N BRAEBURN LN | | | | GLENDALE | WI | 53209-3326 | |
| NGUYEN THUAN | | 589 AUTUM CREEK DR | | | | FAIRBORN | OH | 45324 | |
| NGUYEN THUY | | 2951 MILLPOND DR EAST | APT 1 B | | | HOLLAND | MI | 49424 | |
| NGUYEN TINA | | 12282 NUTWOOD ST | | | | GARDEN GROVE | CA | 92840 | |
| NGUYEN TOM | | 12049 FOUNTAINBROOK BLVD | APT 1600 | | | ORLANDO | FL | 32825 | |
| NGUYEN TONY | | 7419 NEWARK AVE | | | | ROSEMEAD | CA | 91770 | |
| NGUYEN TONY T | | 12182 PEACOCK CT 1 | | | | GARDEN GROVE | CA | 92841 | |
| NGUYEN TRANG | | 228 SUNCREST CT SW | | | | GRANDVILLE | MI | 49418 | |
| NGUYEN TRI C | | 55 CASTLETREE | | | | LAS FLORES | CA | 92688 | |
| NGUYEN TUAN | | 5182 KIMBERLY DR | | | | GRAND BLANC | MI | 48439 | |
| NGUYEN UYEN | | 222 PK RIDGE | | | | CLAYTON | NC | 27520 | |
| NGUYEN, CHINH Q | | 601 S MESA HILLS DR APT NO 1237 | | | | EL PASO | TX | 79912 | |
| NGUYEN, DANNY | | 5145 CLYDESDALE LN | | | | SAGINAW | MI | 48603 | |
| NGUYEN, HUEY T | | 2156 WENTWORTH | | | | ROCHESTER HILLS | MI | 48307 | |
| NGUYEN, JOHN QUANG | | 1605 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4441 | |
| NGUYEN, MINH V | | 13211 TACOMA PL | | | | FISHERS | IN | 46038 | |
| NGUYEN, QUAN N | | 10519 RICHMOND DR | | | | FORT WAYNE | IN | 46845 | |
| NGUYEN, THAC D | | 3351 REDBUD CT | | | | WESTFIELD | IN | 46074 | |
| NGUYEN, THIEN NGHI | | 108 E DUKE AVE | | | | MCALLEN | TX | 78504 | |
| NGUYEN, THIEU X | | 896 E ST RD 26 | | | | FRANKFORT | IN | 46041 | |
| NGUYEN, THOAI HAI | | 5889 WATERVIEW DR | | | | HILLIARD | OH | 43026 | |
| NGUYEN, THUY | | 2149 COUNTRYWOOD DR SE | | | | KENTWOOD | MI | 49508 | |
| NGUYEN, TONY | | 12182 PEACOCK CT NO 1 | | | | GARDEN GROVE | CA | 92841 | |
| NGUYEN, TUAN | | 4555 COUNTRYWOOD SE | | | | KENTWOOD | MI | 49508 | |
| NH DEPARTMENT OF REVENUE | | DOCUMENT PROCESSING DIV | PO BOX 2035 | | | CONCORD | NH | 033022035 | |
| NH DEPT OF REVENUE ADMINISTRATION | | DOCUMENT PROCESSING DIVISION | PO BOX 637 | | | CONCORD | NH | 03302-0637 | |
| NH DEPT OF REVENUE ADMINISTRATION | | DOCUMENT PROCESSING DIVISION | PO BOX 637 | | | CONCORD | NH | 03302-0637 | |
| NH RESEARCH INC | | 16601 HALE AVE | | | | IRVINE | CA | 92606 | |
| NHAN QUOCPHONG V | | 4018 W 5TH ST 11 | | | | SANTA ANA | CA | 92703 | |
| NHI MEDIA | | PO BOX 1090 | | | | ANDERSON | IN | 46015 | |
| NHK ASSOCIATED SPRING SUSPENSI | | NASCO INC | 3251 NASHVILLE RD | | | BOWLING GREEN | KY | 42101 | |
| NHK OF AMERICA SUSPENSION COMPONENT | | 3251 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101 | |
| NHK SPRING CO LTD | | 3 10 FUKUURA KANAZAWA KU | | | | YOKOHAMA | JP | 2360004 | JP |
| NHK SPRING COMPANY LTD | | 5 OHAZA KOUMIDA | | | | OJIMA MACHI NITTA GUN | | 1830057 | JAPAN |
| NHK SPRING COMPANY LTD | ACCOUNTS PAYABLE | 5 OHAZA KOSUMIDA | | | | OJIMA MACHI NITTA GUN | | 3700427 | JAPAN |
| NI CHENLU | | 3536 KODY CT | | | | KOKOMO | IN | 46902 | |
| NI JIN WEI | | 3648 FIELDCREST LN | | | | YPSILANTI | MI | 48197 | |
| NIAGARA CNTY SPPRT COLLECTION | | ACCOUNT OF JOE F SPREIGHT | ACCT AA54341M1 | PO BOX 400 | | LOCKPORT | NY | | |
| NIAGARA CNTY SPPRT COLLECTION ACCOUNT OF JOE F SPREIGHT | | ACCT AA54341M1 | PO BOX 400 | | | LOCKPORT | NY | 14094 | |
| NIAGARA CO SHERIFF | | ACCT OF NORMAN PERRY | CASE 94 14150 | PO BOX 496 | | LOCKPORT | NY | 091385220 | |
| NIAGARA CO SHERIFF ACCT OF NORMAN PERRY | | CASE 94 14150 | PO BOX 496 | | | LOCKPORT | NY | 14095 | |
| NIAGARA COATINGS SERVICE INC | | 8025 QUARRY RD | | | | NIAGARA FALLS | NY | 14304-1067 | |
| NIAGARA COATINGS SERVICES INC | | 8025 QUARRY RD | | | | NIAGARA FALLS | NY | 14304 | |
| NIAGARA COOLER INC | | 6605 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094 | |
| NIAGARA COUNTY COMMUNITY | | COLLEGE | 3111 SAUNDERS SETTLEMENT RD | CASHIERS OFFICE | | SANBORN | NY | 14132 | |
| NIAGARA COUNTY COMMUNITY | | COLLEGE | 3111 SAUNDERS SETTLEMENT RD | | | SANBORN | NY | 14132 | |
| NIAGARA COUNTY COMMUNITY COLLE | | 3111 SNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132 | |
| NIAGARA COUNTY FIRE | | COORDINATOR | PO BOX 496 | | | LOCKPORT | NY | 14095-0496 | |
| NIAGARA COUNTY SCU | | ACCT OF JAMES LASTER | CASE AA53376E3 | PO BOX 15329 | | ALBANY | NY | 070400504 | |
| NIAGARA COUNTY SCU | | PO BOX 15329 | | | | ALBANY | NY | 12212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NIAGARA COUNTY SCU ACCT OF JAMES LASTER | | CASE AA53376E3 | PO BOX 15329 | | | ALBANY | NY | 12212-5329 | |
| NIAGARA COUNTY SHERIFF | | ACCT OF LEOTA KENT | CASE SD94 1100 C 4350 | PO BOX 496 CIVIL DIVISION | | LOCKPORT | NY | 14095 | |
| NIAGARA COUNTY SHERIFF | | PO BOX 496 | | | | LOCKPORT | NY | 14095 | |
| NIAGARA COUNTY SHERIFFS DEPT | | ACCT OF JOHN M MOSHENKO | DOCKET SD 91 4286 | 5526 NIAGARA ST EXT | | LOCKPORT | NY | 12538-4661 | |
| NIAGARA COUNTY SHERIFFS DEPT ACCT OF JOHN M MOSHENKO | | DOCKET SD 91 4286 | 5526 NIAGARA ST EXT | | | LOCKPORT | NY | 14094-2740 | |
| NIAGARA COUNTY SUPPORT | | ACCT OF PETER A TONN | CASE AX31643M1 | PO BOX 400 | | LOCKPORT | NY | 13440-5162 | |
| NIAGARA COUNTY SUPPORT ACCT OF PETER A TONN | | CASE AX31643M1 | PO BOX 400 | | | LOCKPORT | NY | 14084 | |
| NIAGARA CTY COLLECTION UNIT | | ACCOUNT OF WILLIAM M SMITH | ACCT AA54311T1 | PO BOX 400 | | LOCKPORT | NY | | |
| NIAGARA CTY COLLECTION UNIT ACCOUNT OF WILLIAM M SMITH | | ACCT AA54311T1 | PO BOX 400 | | | LOCKPORT | NY | 14094 | |
| NIAGARA CTY SUPPORT COLL UNIT | | ACCT OF JAMES LASTER | CASE AA53376H1 | PO BOX 400 | | LOCKPORT | NY | 070400504 | |
| NIAGARA CTY SUPPORT COLL UNIT ACCT OF JAMES LASTER | | CASE AA53376H1 | PO BOX 400 | | | LOCKPORT | NY | 14094 | |
| NIAGARA CTY SUPPORT COLLECTION | | ACCT OF SHERMAN JENKINS | CASE AY62189X1 | PO BOX 400 | | LOCKPORT | NY | 10728-9046 | |
| NIAGARA CTY SUPPORT COLLECTION ACCT OF SHERMAN JENKINS | | CASE AY62189X1 | PO BOX 400 | | | LOCKPORT | NY | 14094 | |
| NIAGARA DIESEL INJ SER LTD | | BOX 2460 65 STEWART RD | | | | ST CATHARINES | ON | L2R 7S1 | CANADA |
| NIAGARA FALLS MEMORIAL MED CTR | OCCUPATIONAL HEALTH | 621 10TH ST | CHG PER W9 17 04 CP | | | NIAGARA FALLS | NY | 14302 | |
| NIAGARA FALLS MEMORIAL MED CTR | OCUPATIONAL HEALTH | 621 10TH ST | | | | NIAGARA FALLS | NY | 14302 | |
| NIAGARA FLEET WASH INC | | 30 HAMILTON DR | | | | LOCKPORT | NY | 14094 | |
| NIAGARA FLEET WASH INC | | 30 HAMILTPN DR | | | | LOCKPORT | NY | 14094 | |
| NIAGARA FLEET WASH INC | | PO BOX 942 | | | | LOCKPORT | NY | 14095 | |
| NIAGARA FLUID POWER INC | | 2728 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304-4517 | |
| NIAGARA FLUID POWER INC | | BOX 565 | | | | NIAGARA FALLS | NY | 14304 | |
| NIAGARA FRONTIER EQUIPMENT | | SALES INC | 4060 LAKE AVE | | | LOCKPORT | NY | 14094 | |
| NIAGARA FRONTIER EQUPMENT SALE | | 4060 LAKE AVE | | | | LOCKPORT | NY | 14094 | |
| NIAGARA FRONTIER EQUPMENT SALE | | 4060 LAKE AVE | | | | LOCKPORT | NY | 14094-1196 | |
| NIAGARA FRONTIER EQUIPMENT SALES INC | | 4060 LAKE AVE RT 78 | | | | LOCKPORT | NY | 14094-1196 | |
| NIAGARA FRONTIER EQUPMENT SALES INC | | 4060 LAKE AVE | | | | LOCKPORT | NY | 14094 | |
| NIAGARA FRONTIER INDUSTRY | | EDUCATION COUNCIL | 355 HARLEM RD | | | WEST SENECA | NY | 14224 | |
| NIAGARA FRONTIER INTELLECTUAL | | PRPTY LAW ASSOC FOUNDATN INC | 1041 FOXCRAFT RD | | | GRAND ISLAND | NY | 14072 | |
| NIAGARA FRONTIER MANAGEMENT | | 210 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| NIAGARA FRONTIER RADIOLOGY | | ASSOCIATION PC | ATTN DR BLOCK | 5300 MILITARY RD | | LEWISTON | NY | 14092 | |
| NIAGARA GLASS INC | | 2724 PINE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| NIAGARA GLASS INC EFT | | 2724 PINE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| NIAGARA HOSPICE | | 4675 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| NIAGARA INSTITUTE | | PO BOX 11 | 509 GLENDALE AVE EAST | | | NIAGARA ON THE LAKE | ON | L0S 1J0 | CANADA |
| NIAGARA INSTITUTE THE | | COMPASS HOUSE | 509 GLENDALE AVE EAST | AD CHG AS PER GOI 3 7 05 GJ | | NIAGARA ON THE LAKE | ON | L0S 1J0 | CANADA |
| NIAGARA LASALLE  EFT | | 1412 150TH ST | | | | HAMMOND | IN | 46327 | |
| NIAGARA LASALLE CORP | | 1412 150TH ST | | | | HAMMOND | IN | 46327 | |
| NIAGARA LASALLE EFT | | FMLY LASALLE STEEL & QUANEX | 1412 150TH ST | | | HAMMOND | IN | 46327 | |
| NIAGARA LOCK & KEY SERVICE INC | | 2035 MILITARY RD | | | | NIAGARA FALLS | NY | 14304 | |
| NIAGARA LOCK & KEY SERVICE INC | | NIAGARA LOCK & KEY | 2035 MILITARY RD | | | NIAGARA FALLS | NY | 14304 | |
| NIAGARA LOCK AND KEY SERVICE INC | | 2035 MILITARY RD | | | | NIAGARA FALLS | NY | 14304 | |
| NIAGARA MACHINE INC | | 325 W FRONT ST | | | | ERIE | PA | 16507 | |
| NIAGARA MACHINE INC | | 325 W FRONT ST | | | | ERIE | PA | 16507-1227 | |
| NIAGARA MACHINE PRODUCTS CORP | | 206 BUNTING RD | | | | SAINT CATHARINES | ON | L2M 3Y1 | CANADA |
| NIAGARA MACHINE PRODUCTS CORPORATIO | | 206 BUNTING RD | | | | SAINT CATHARINES | ON | L2M 3Y1 | CANADA |
| NIAGARA MOHAWK POWER CORP NY | | | | | | | | | |
| NIAGARA MOHAWK POWER CORP NY | | 300 ERIE BLVD WEST | | | | SYRACUSE | NY | 13252 | |
| NIAGARA ORLEANS GLASS CO | | 60 SOUTH NIAGARA ST | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NIAGARA PISTON | | 4708 ONTARIO ST | | | | BEAMSVILLE | ON | L0B 1B4 | CANADA |
| NIAGARA PISTON DIV OF COURT VALVE CO | | 4708 ONTARIO ST | | | | BEAMSVILLE | ON | L0B 1B4 | CANADA |
| NIAGARA PISTON DIV OF COURT VALVE CO | | 4708 ONTARIO ST | | | | BEAMSVILLE | ON | L0B 1B4 | CANADA |
| NIAGARA PISTON INC | | 4708 ONTARIO ST | | | | BEAMSVILLE | ON | L0R 1B4 | CANADA |
| NIAGARA PISTON INC | | 4708 ONTARIO ST | | | | BEAMSVILLE | ON | L0R 1B4 | CANADA |
| NIAGARA PLASTICS | | C/O TEELING & GALLAGHER | 5546 SHOREWOOD DR | | | INDIANAPOLIS | IN | 46220 | |
| NIAGARA PLASTICS CO | | C/O COMPONENTS SALES | 6809 S TUMBLECREEK DR | | | FRANKLIN | WI | 53132 | |
| NIAGARA PLASTICS INC | | C/O ROYSON ASSOC INC | 16291 W 14 MILE RD STE 1 | | | BIRMINGHAM | MI | 48025 | |
| NIAGARA PLASTICS LLC | | 7090 EDINBORO RD | | | | ERIE | PA | 16509 | |
| NIAGARA PLASTICS LLC | | 7090 EDINBORO RD | | | | ERIE | PA | 16509-444 | |
| NIAGARA PLASTICS LLC | | 1027 FRONT ST | | | | CRESSON | PA | 16630 | |
| NIAGARA PLASTICS LLC EFT | | 7090 EDINBORO RD | | | | ERIE | PA | 16509 | |
| NIAGARA PLASTICS LLC EFT | | 7090 EDINBORO RD | | | | ERIE | PA | 16509-4447 | |
| NIAGARA PRECISION INC | | 233 MARKET ST | | | | LOCKPORT | NY | 14094 | |
| NIAGARA PRECISION INC | | 233 MARKET ST | | | | LOCKPORT | NY | 14094-4259 | |
| NIAGARA PUNCH & DIE CORP | | 176 GRUNER RD | | | | BUFFALO | NY | 14227-1009 | |
| NIAGARA TESTING | | 1768 WILLIAMS ST | | | | BUFFALO | NY | 14206 | |
| NIAGARA TESTING | | NIAGARA METALLURGICAL | 1768 WILLIAM ST | | | BUFFALO | NY | 14206 | |
| NIAGARA TRANSFORMER CORP | | 1747 DALE RD | PO BOX 233 | | | BUFFALO | NY | 14225 | |
| NIAGARA UNIVERSITY | | CENTER FOR CONTINUING STUDIES | PERBOYRE HALL | | | NIAGARA UNIVERSITY | NY | 14109 | |
| NIAGARA UNIVERSITY | | LTM CTR | PO BOX 1818 | COLLEGE OF BUSINESS | | NIAGARA UNIVERSITY | NY | 14109 | |
| NIAGARA UNIVERSITY | | OFFICE OF THE TREASURER | | | | NIAGARA UNIVERSITY | NY | 14109 | |
| NIAGARA UNIVERSITY LTM CENTER | | PO BOX 1818 | COLLEGE OF BUSINESS | | | NIAGARA UNIVERSITY | NY | 14109 | |
| NIAGARA USA CHAMBER INC | | 6311 INDUCON CORPORATE DR STE 2 | | | | SANBORN | NY | 14132-9012 | |
| NIAGRA TRUSS & PALLET | | 5626 OLD SAUNDERS SETTLEMENT R | | | | LOCKPORT | NY | 14094 | |
| NIANTIC SEAL INC | TOM PORTESI | PO BOX 673827 | | | | DETROIT | MI | 48267-3817 | |
| NIANTIC SEAL INCORPORATED | JOE CAMERA | | | | | | | | |
| NIATECH CO INC | | 275 COOPER AVE STE 100 | | | | TONAWANDA | NY | 14150 | |
| NIATECH COMPANY INC | | 275 COOPER AVE STE 100 | | | | TONAWANDA | NY | 14150 | |
| NIBARGER BRENT | | 890 HARTGLEN AVE | | | | WESTLAKE VLG | CA | 91361-2027 | |
| NIBARUER BRENT | | 3257 RICKEY CT | | | | THOUSAND OAKS | CA | 91362 | |
| NIBBLINS LUCY A | | 6 MARIGOLD ST | | | | ROCHESTER | NY | 14615-3627 | |
| NIC COMPONENTS | KEVIN OMARA | 70 MAXESS RD | | | | MELVILLE | NY | 11747 | |
| NICCUM DON R | | 206 GREEN VALLEY DR | | | | ALEXANDRIA | IN | 46001-1212 | |
| NICCUM DOUGLAS | | 1316 CATAMARAN CIRCLE | | | | CICERO | IN | 46034 | |
| NICCUM JIMMIE D | | 4533 CLARK ST | | | | ANDERSON | IN | 46013-2425 | |
| NICCUM, DOUGLAS W | | 1316 CATAMARAN CIR | | | | CICERO | IN | 46034 | |
| NICE BALL BEARINGS INC | | 2060 DETWEILER RD | | | | KULPSVILLE | PA | 19443 | |
| NICE BALL BEARINGS INC | | 400 SULLIVAN WAY | | | | WEST TRENTON | NJ | 08628-3407 | |
| NICE RICHARD | | 518 MAGEE AVE | | | | ROCHESTER | NY | 14613 | |
| NICELY, DWAYNE | | 217 E BOULIS DR | | | | SANFORD | MI | 48657 | |
| NICEWANER CHERYL | | 4344 EVANS AVE | | | | SPRINGFIELD | OH | 45504 | |
| NICHALSON FELIX A | | 1613 FORESTDALE AVE | | | | DAYTON | OH | 45432-2113 | |
| NICHIA AMERICA CORP | | 3775 HEMPLAND RD | | | | MOUNTVILLE | PA | 17554 | |
| NICHIA AMERICA CORP | | 48561 ALPHA DR NO 100 | | | | WIXOM | MI | 48393-3442 | |
| NICHIA AMERICA CORP | | 48561 ALPHA DR STE 100 | | | | WIXOM | MI | 48393-3443 | |
| NICHIA AMERICA CORPORATION | | 3775 HEMPLAND RD | RMT CHG 1 01 TBK LTR | | | MOUNTVILLE | PA | 17554 | |
| NICHIA AMERICA CORPORATION | | 3775 HEMPLAND ROAD | | | | MOUNTVILLE | PA | 17554 | |
| NICHIA AMERICA CORPORATION | JIM CREVELING | 3000 TOWN CENTRE DR | STE 660 | | | SOUTHFIELD | MI | 48075 | |
| NICHIA CORP | | 491 100 OKA KAMINAKACHO | | | | ANAN | 36 | 7740044 | JP |
| NICHIA CORPORATION | | 491 OKA KAMINAKA CHO | ANGN SHI | | | ANGN SHI TOKUSH | | | JAPAN |
| NICHIA CORPORATION | HIROMASA OMIYA | 491 OKA KAMINAKA CHO | ANGN SHI | | | TOKUSMIMA | | 774-8601 | JAPAN |
| NICHIA CORPORATION | JOE ONO | 491 OKA KAMINAKA CHO | | | | ANGN SHI TOKUSHIM | | 774-8601 | JAPAN |
| NICHICON | | C/O HARVEY JACK & ASSOC | 11495 NORTH PENNSYLVANIA ST | | | CARMEL | IN | 46032 | |
| NICHICON AMERICA CORP | | PO BOX 94015 | | | | CHICAGO | IL | 60690 | |
| NICHICON AMERICA CORP | | PO BOX 94015 | | | | CHICAGO | IL | 60690-4015 | |
| NICHICON AMERICA CORP | RICK MASSETT | C/O K W SALES | 4068 MT ROYAL BLVD | | | ALLISON PK | PA | 15101 | |
| NICHICON AMERICA CORP EFT | | 927 EAST STATE PWKY | | | | SCHAUMBURG | IL | 60173-4588 | |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | | CHICAGO | IL | 60690 | |
| NICHICON AMERICA CORP EFT | | PO BOX 94015 | | | | CHICAGO | IL | 60690-4015 | |
| NICHICON AMERICA CORPORATION | | 2529 COMMERCE DR STE E | | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORPORATION | | C/O MILLENIUM ALLIANCE GROUP | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORPORATION | | CO MILLENIUM ALLIANCE GROUP | 2529 COMMERCE DR STE E | | | KOKOMO | IN | 46902 | |
| NICHICON AMERICA CORPORATION | | 927 E STATE PKY | | | | SCHAUMBURG | IL | 60173-4526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NICHICON AMERICA CORPORATION | LAURENCE P BECKER | MASUDA FUNAI EIFERT & MITCHELL LTD | 203 NORTH LASALLE ST STE 2500 | | | CHICAGO | IL | 60601-1262 | |
| NICHICON AUSTRIA GMBH | | C 214 | | | | SCHWECHAT | | 02320 | AUSTRIA |
| NICHICON AUSTRIA GMBH | | C2 TOP NR 14 | AM CONDORDE BUSINESS PK | | | SCHWECHAT | | 02320 | AUSTRIA |
| NICHICON AUSTRIA GMBH | | AM CONCORDE BUSINESS PK C 2 14 | | | | SCHWECHAT | | 02320 | AUT |
| NICHICON AUSTRIA GMBH | | AM CONCORDE BUSINESSPARK C 2/14 | | | | SCHWECHAT | AT | 02320 | AT |
| NICHICON CORP | | 927 EAST STATE PKWY | | | | SCHAUMBURG | IL | 60173 | |
| NICHICON CORP | | 927 E STATE PKY | | | | SCHAUMBURG | IL | 60173-4526 | |
| NICHICON CORP | | C/O GREINER ASSOCIATES INC | 702 NORTE DAME STE 103 | | | GROSSE POINTE | MI | 48230 | |
| NICHICON CORPORATION | | 551 DENCHO NIJO | | | | NAKAGYO KU | 26 | 6040845 | JP |
| NICHICON EUROPE LIMITED | | RIVERSIDE WAY | COLISEUM BUSINESS CENTRE | | | CAMBERLEY SY | | GU153YL | UNITED KINGDOM |
| NICHICN S PTE LTD | | 12 01/02 NOVENA SQUARE | | | | SINGAPORE | SG | 307684 | SG |
| NICHICON SINGAPORE PTE LTD | | 238 A THOMSON RD 12 01 02 | NOVENA SQUARE | | | SINGAPORE | | 307684 | SGP |
| NICHICON SINGAPORE PTE LTD | | 238 A THOMSON RD 12 0102 | NOVENA SQUARE | | | | | 307684 | SINGAPORE |
| NICHICON SINGAPORE PTE LTD | | 238A THOMSON RD NO 12 01/02 NOVENA SQ | | | | SINGAPORE | SG | 307684 | SG |
| NICHIMEN AMERICA INC | | 1345 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10105 | |
| NICHOL ROBERT | | 5110 TOOTMOOR RD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| NICHOLAS BARRETT | | ACCT OF COLIN WELCH | CASE SC 94 00109 | PO BOX 4829 | | RUMFORD | RI | 11662-1858 | |
| NICHOLAS BARRETT ACCT OF COLIN WELCH | | CASE SC 94 00109 | PO BOX 4829 | | | RUMFORD | RI | 02916 | |
| NICHOLAS CLAYTON | | 7841 HOLLYCREEK LN | | | | INDIANAPOLIS | IN | 46240 | |
| NICHOLAS CLAYTON | | 7841 HOLLYCREEK LN | | | | INDIANAPOLIS | IN | 46240 | |
| NICHOLAS CNTY ATTORNEYS OFFICE | | 125 EAST MAIN ST | | | | CARLISLE | KY | 40311 | |
| NICHOLAS DANIEL | | 4806 S 650 W | | | | RUSSIAVILLE | IN | 46979 | |
| NICHOLAS DAVID | | 41773 CONNERWOOD COURT | | | | CANTON | MI | 48187 | |
| NICHOLAS FRANK | | 81 CHESAPEAKE LANDING | | | | WEST HENRIETTA | NY | 14586 | |
| NICHOLAS G HIGGINS | | 10 NORTH TUCKER | | | | ST LOUIS | MO | 63101 | |
| NICHOLAS III ARTHUR | | 5632 HOOVER AVE | | | | DAYTON | OH | 45427 | |
| NICHOLAS JESSIE | | 101 N WINTER DR | | | | NEW CASTLE | IN | 47362 | |
| NICHOLAS JR GERALD | | 13165 RIDGE RD | | | | ALBION | NY | 14411 | |
| NICHOLAS KENT | | 206 N LINCOLN POBOX 19 | | | | CHRISTIANSBG | OH | 45389 | |
| NICHOLAS LLOYD | | 351 S CTR ST | | | | SEBEWAING | MI | 48759-1410 | |
| NICHOLAS MARK | | 2341 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1849 | |
| NICHOLAS MICHAEL | | 146 ALBERT ST NE | | | | WARREN | OH | 44483-3426 | |
| NICHOLAS MORENCS | | 25 BEAULIEU LN | | | | EL TORO | CA | 92610 | |
| NICHOLAS PLASTICS INC | | 11700 48TH AVE | PO BOX 136 | | | ALLENDALE | MI | 49401-0136 | |
| NICHOLAS PLASTICS INC | | C/O J S CHAMBERLAIN ASSOC | 3221 W BIG BEAVER RD STE 115 | | | TROY | MI | 48084 | |
| NICHOLAS PLASTICS INC | | CO J S CHAMBERLAIN ASSOC | 3221 W BIG BEAVER RD STE 115 | | | TROY | MI | 48084 | |
| NICHOLAS PLASTICS INC EFT | | NPI | 11700 48TH AVE | | | ALLENDALE | MI | 49401 | |
| NICHOLAS PLASTICS INC EFT | | PO BOX 136 | | | | ALLENDALE | MI | 49401-0136 | |
| NICHOLAS POSITANO | | 14C FAIRWAY DR | | | | MECHANICVILLE | NY | 12118 | |
| NICHOLAS SERVICE | | PO BOX 367 | | | | ELLINWOOD | KS | 67526 | |
| NICHOLAS SHARLEE | | 6328 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| NICHOLAS TROY | | 171 WOBURN FARM CIRCLE | | | | UNION | OH | 45322 | |
| NICHOLAS, CLAYTON L | | 7841 HOLLYCREEK LN | | | | INDIANAPOLIS | IN | 46240 | |
| NICHOLAS, DANIEL B | | 4806 S 650 W | | | | RUSSIAVILLE | IN | 46979 | |
| NICHOLAS, FRANK | | 81 CHESAPEAKE LANDING | | | | WEST HENRIETTA | NY | 14586 | |
| NICHOLAS, NORMA | | 7586 US 24 WEST | | | | LOGANSPORT | IN | 46947 | |
| NICHOLIS MILEVA | | 554 NEOKA DR | | | | CAMPBELL | OH | 44405-1261 | |
| NICHOLL LOUISE G | | 1411 22ND AVE NE | | | | NAPLES | FL | 34120-3498 | |
| NICHOLLS STATE UNIVERSITY | | CONTROLLERS OFFICE | PO BOX 2003 | | | THIBODAUX | LA | 70310-7031 | |
| NICHOLS & EBERTH PC | | 22374 GARRISON | | | | DEARBORN | MI | 48124 | |
| NICHOLS ALFRIEDA A | | 2368 BEVERLY PL | | | | COLUMBUS | OH | 43209-2808 | |
| NICHOLS AMY | | 91 MEADOW LN | | | | DECATUR | AL | 35603 | |
| NICHOLS BELINDA | | 2132 N 15TH ST | | | | MILWAUKEE | WI | 53209 | |
| NICHOLS BELINDA | | 2132 N 15TH ST | | | | MILWAUKEE | WI | 53209 | |
| NICHOLS CAROL L | | 6028 WHITE BIRCH DR | | | | FISHERS | IN | 46038-4000 | |
| NICHOLS CHARLES | | 1791 SAUK LN | | | | SAGINAW | MI | 48603-4436 | |
| NICHOLS CLYDE | | 1393 WAGONWHEEL LN | | | | GRAND BLANC | MI | 48439 | |
| NICHOLS COLLEGE | | OFFICE OF THE REGISTRAR | | | | DUDLEY | MA | 015715000 | |
| NICHOLS DALLAS | | 710 WEST FRANK ST | | | | CARO | MI | 48723 | |
| NICHOLS DARLENE | | 7551 SHADYWATER LN | | | | CENTERVILLE | OH | 45459 | |
| NICHOLS DAVID | | 1453 ALLENDALE DR | | | | SAGINAW | MI | 48603-5466 | |
| NICHOLS DAVID | | 15223 STARS PRIDE CT | | | | CARMEL | IN | 46032 | |
| NICHOLS DENNIS | | 7304 WILSON RD | | | | OTISVILLE | MI | 48463-9473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLS DIANA | | 6075 VALLEY VIEW DR | | | | BROOKSVILLE | FL | 34601-7777 | |
| NICHOLS DONALD E | | 682 COOK RD | | | | HAMLIN | NY | 11464-9628 | |
| NICHOLS DOREEN | | 3828 E OBRIEN RD | | | | OAK CREEK | WI | 53154-6020 | |
| NICHOLS FRANCIS E | | 306 E FIFTH ST | | | | PINCONNING | MI | 48650-9322 | |
| NICHOLS GARY | | 33032 OAK HOLLOW | | | | FARMINGTON HL | MI | 48334 | |
| NICHOLS GERARD | | 8462 PINE TREE BLVD | | | | INDIANAPOLIS | IN | 46256 | |
| NICHOLS GREGORY | | 7082 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094 | |
| NICHOLS IRIE | | 5330 W NORTHSIDE DR | | | | CLINTON | MS | 39056 | |
| NICHOLS J | | 46430 BUCKIO RD | | | | WOODSFIELD | OH | 43793-9094 | |
| NICHOLS JASON S | | RT 2 BOX 327 5 | | | | CHELSEA | OK | 74016 | |
| NICHOLS JOAN | | 1453 ALLENDALE | | | | SAGINAW | MI | 48603 | |
| NICHOLS JOHANA | | 2005 CORONETTE | | | | DAYTON | OH | 45414 | |
| NICHOLS JOHN | | 2333 BULLOCK RD | | | | BAY CITY | MI | 48708 | |
| NICHOLS JR FRANK | | 6125 STRAUSS RD APT B | | | | LOCKPORT | NY | 14094 | |
| NICHOLS JR JOSEPH P | | 907 HIDDEN VALLEY DR | | | | HURON | OH | 44839-2684 | |
| NICHOLS JR NORVIL J | | 1801 CHELAN ST | | | | FLINT | MI | 48503-4307 | |
| NICHOLS JR THOMAS | | 1909 HAVERHILL DR | | | | DAYTON | OH | 45406 | |
| NICHOLS KAYLA | | 6616 W HAMPTON AVE 4 | | | | MILWAUKEE | WI | 53218 | |
| NICHOLS KEVIN | | 2125 MARQUETTE ST | | | | SAGINAW | MI | 48602 | |
| NICHOLS LARRY | | 4125 E COLDWATER RD | | | | FLINT | MI | 48506 | |
| NICHOLS LISA | | 310 WELLINGTON ST | | | | SAGINAW | MI | 48604 | |
| NICHOLS MARK | | 15151 PREACHER LEE RD | | | | COKER | AL | 35452 | |
| NICHOLS MARK | | 1548 PERSIMMON PL | | | | NOBLESVILLE | IN | 46062 | |
| NICHOLS MELISSA | | 9184 CTR RD | | | | CLIO | MI | 48420 | |
| NICHOLS MICHAEL | | 7752 RIDGE RD | | | | GASPORT | NY | 14067 | |
| NICHOLS ORVILLE | | 3218 DORAIS DR NE | | | | GRAND RAPIDS | MI | 49525 | |
| NICHOLS PAPER & SUPPLY CO | | NICHOLS | 1710 E HIGH ST | | | JACKSON | MI | 49203-3320 | |
| NICHOLS PAPER & SUPPLY CO | | PO BOX 291 | | | | MUSKEGON | MI | 49443-0291 | |
| NICHOLS PAPER AND SUPPLY CO | | DRAWER 64335 | | | | DETROIT | MI | 48264-0335 | |
| NICHOLS PHILIP J | | 5195 LELSIE RD | | | | DECKER | MI | 48426-9742 | |
| NICHOLS PORTLAND DIV | | DIV PKER HANNIFIN CORP | 2400 CONGRESS ST | | | PORTLAND | ME | 04102 | |
| NICHOLS PORTLAND DIV DIV PARKER HANNIFIN CORP | | 7865 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| NICHOLS RICHARD E & ASSOC INC | | 6320 RUCKER RD STE D | | | | INDIANAPOLIS | IN | 46220-4898 | |
| NICHOLS ROBERT | | 5717 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| NICHOLS ROBERT | | 11406 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| NICHOLS ROBERT | | 5717 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| NICHOLS SHANNON | | 3505 EVANSVILLE AVE | | | | DAYTON | OH | 45406 | |
| NICHOLS SHARON A | | PO BOX 1513 | | | | FOLEY | AL | 36536 | |
| NICHOLS SHAWN | | 440 LOWES ST | | | | DAYTON | OH | 45409 | |
| NICHOLS STACEE | | 6326 WATERSTONE DR | | | | INDIANAPOLIS | IN | 46268 | |
| NICHOLS STEVEN | | 7844 UNA DR | | | | SAGINAW | MI | 48609-4970 | |
| NICHOLS SUSANNE A | | 9898 SOUTH ASHINGTON | LOT 95 | | | GARRETTSVILLE | OH | 44231 | |
| NICHOLS TAMECIA | | 1805 HOSPITAL DR K 8 | | | | JACKSON | MS | 39204 | |
| NICHOLS THERESE | | 11406 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| NICHOLS THOMAS | | 1909 HAVER HILL DR | | | | DAYTON | OH | 45406 | |
| NICHOLS THOMAS J | | 40219 CAMINO ZULEMA | | | | INDIO | CA | 92203-7591 | |
| NICHOLS TIMOTHY | | 7518 WILLARD RD | | | | MONTROSE | MI | 48457 | |
| NICHOLS TIMOTHY | | PO BOX 4076 | | | | WARREN | OH | 44482 | |
| NICHOLS VELMA | | 602 W ALMA AVE | | | | FLINT | MI | 48505-2022 | |
| NICHOLS VINCENT | | 378 ASHTON RD | | | | SHARON | PA | 16146 | |
| NICHOLS WILLIAM J | | 1931 N MORSON ST | | | | SAGINAW | MI | 48602-3446 | |
| NICHOLS YVETTE | | 2749 WINDLOW DR | | | | DAYTON | OH | 45406 | |
| NICHOLS, CLYDE | | 1393 WAGONWHEEL LN | | | | GRAND BLANC | MI | 48439 | |
| NICHOLS, DALLAS ANDREW | | 710 WEST FRANK ST | | | | CARO | MI | 48723 | |
| NICHOLS, DAVID J | | 15223 STARS PRIDE CT | | | | CARMEL | IN | 46032 | |
| NICHOLS, DOREEN | | 3828 E OBRIEN RD | | | | OAK CREEK | WI | 53154 | |
| NICHOLS, GARY A | | 33032 OAK HOLLOW | | | | FARMINGTON HL | MI | 48334 | |
| NICHOLS, GERARD D | | 8462 PINE TREE BLVD | | | | INDIANAPOLIS | IN | 46256 | |
| NICHOLS, KEVIN J | | 2214 E ROSE CTR RD | | | | HOLLY | MI | 48442 | |
| NICHOLS, MARK | | 15151 PREACHER LEE RD | | | | COKER | AL | 35452 | |
| NICHOLS, MARK ALAN | | 1548 PERSIMMON PL | | | | NOBLESVILLE | IN | 46062 | |
| NICHOLS, MICHAEL | | 7752 RIDGE RD | | | | GASPORT | NY | 14067 | |
| NICHOLS, ROBERT W | | 11406 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| NICHOLS, RONALD | | 11790 W 350 N | | | | FLORA | IN | 46929 | |
| NICHOLS, VINCENT PURVIES | | 378 ASHTON RD | | | | SHARON | PA | 16146 | |
| NICHOLSON & HALL | | BOILER AND WELDING CORP | PO BOX 8000 | DEPT 201 | | BUFFALO | NY | 14267 | |
| NICHOLSON & HALL CORP | | 41 COLUMBIA ST | | | | BUFFALO | NY | 14204-2133 | |
| NICHOLSON ADAM | | 612 SUN MANOR | | | | FLUSHING | MI | 48433 | |
| NICHOLSON AND HALL BOILER AND WELDING CORP | | PO BOX 8000 | DEPT 201 | | | BUFFALO | NY | 14267 | |
| NICHOLSON BARBARA G | | 322 TAYLOR AVE | | | | GIRARD | OH | 44420-3262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLSON BRIAN | | 305 KENNEDY RD | | | | REBECCA | GA | 31783 | |
| NICHOLSON C E | | 223 COUGAR POINT RD | | | | CANMORE | AB | T1W 1SR | CANADA |
| NICHOLSON CARY B | | 11135 BROOKSHIRE DR | | | | GRAND BLANC | MI | 48439-1001 | |
| NICHOLSON CHRISTOPHER | | 2513 BALMORAL BLVD | | | | KOKOMO | IN | 46902 | |
| NICHOLSON JANICE | | 6964 W 800 S | | | | PENDLETON | IN | 46064 | |
| NICHOLSON JOE & ASSOCIATES | | DALE CARNEGIE TRAINING | LOF ADD CHG I 95 | PO BOX 185093 | | FT WORTH | TX | 76181 | |
| NICHOLSON JOE AND ASSOCIATES DALE CARNEGIE TRAINING | | PO BOX 185093 | | | | FT WORTH | TX | 76181 | |
| NICHOLSON JOHN E | | PO BOX 32 | | | | BROOKFIELD | OH | 44403-0032 | |
| NICHOLSON JOSEPH | | 4586 CLIFTY DR | | | | ANDERSON | IN | 46012 | |
| NICHOLSON JR ELLIOTT | | 453 DEWDROP CIR APT C | | | | CINCINNATI | OH | 45240-3783 | |
| NICHOLSON JR GEORGE | | 6069 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410 | |
| NICHOLSON JR GEORGE | | 6069 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410 | |
| NICHOLSON KAROLYN J | | 7216 HACKBERRY CT | | | | FRANKSVILLE | WI | 53126-9417 | |
| NICHOLSON KENNETH J & JERRY R | | 1623 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| NICHOLSON KENNETH J & JERRY R | | 1623 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| NICHOLSON KENNETH J & JERRY R | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| NICHOLSON LULA | | 12011 B WYNOLA DR | | | | INDEPENDENCE | KY | 41051 | |
| NICHOLSON LULA | | 1913 W COUNTY LINE RD | | | | JACKSON | MS | 39213 | |
| NICHOLSON MARILYNN | | 5376 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1252 | |
| NICHOLSON MARILYNN | | 5376 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1252 | |
| NICHOLSON MICHAEL R | | RT 1 BOX 74 | | | | STRANG | OK | 74367 | |
| NICHOLSON NEIL | | 431 CATALPA | | | | ITASCA | IL | 60143 | |
| NICHOLSON R T | | 910 W EUCLID AVE | | | | MARION | IN | 46952-3455 | |
| NICHOLSON RANDALL | | 612 SUN MANOR | | | | FLUSHING | MI | 48433 | |
| NICHOLSON RICHARD | | 3111 GRANDVIEW WAY | | | | WESTFIELD | IN | 46074 | |
| NICHOLSON ROBERT | | 4612 CHAPIN RD | | | | CANANDAIGUA | NY | 14424 | |
| NICHOLSON ROBERT | | 4612 CHAPIN RD | | | | CANANDAIGUA | NY | 14424 | |
| NICHOLSON RONALD W | | 41 MAPLE ST | | | | SPENCER | MA | 01562 | |
| NICHOLSON SEALS LTD | | HAMSTERLEY COLLIERY | | | | NEWCASTLE UPON TYNE | | NE177SX | UNITED KINGDOM |
| NICHOLSON SEALS LTD | | HAMSTERLEY | NE17 7SX NEW CASTLE UPON TYNE | | | ENGLAND | | | UNITED KINGDOM |
| NICHOLSON SEALS LTD | | HAMSTERLEY | NE17 7SX NEW CASTLE UPON TYNE | | | | | | UNITED KINGDOM |
| NICHOLSON STUART | | 1799 NORTHAMPTON DR | | | | KOKOMO | IN | 46902 | |
| NICHOLSON TERI | | 1412 WESTBURY DR | | | | DAVISON | MI | 48423 | |
| NICHOLSON TERI S | | 5721 EDMONDSON PIKE | UNIT 115 | | | NASHVILLE | TN | 37211 | |
| NICHOLSON WARREN | | 5685 SHANNON PL LN | | | | DUBLIN | OH | 43016 | |
| NICHOLSON WARREN B | | 112 VENETIAN WAY SW | | | | PATASKALA | OH | 43062-9147 | |
| NICHOLSON WAYNE | | 2964 HAMILTON ST | | | | MC DONALD | OH | 44437-1429 | |
| NICHOLSON, CHRISTOPHER | | 2513 BALMORAL BLVD | | | | KOKOMO | IN | 46902 | |
| NICHOLSON, RANDALL J | | 612 SUN MANOR | | | | FLUSHING | MI | 48433 | |
| NICHOLSON, RENEE | | 3370 FLO LOR DR APT 12 | | | | YOUNGSTOWN | OH | 44511 | |
| NICHOLSON, RICHARD FRANKLIN | | 15736 TOWNE RD | | | | WESTFIELD | IN | 46074 | |
| NICHOLSON, STUART P | | 1799 NORTHAMPTON DR | | | | KOKOMO | IN | 46902 | |
| NICK CRETTIER PHOTOGRAPHY | | 516 ELLEN DR | | | | FRONT ROYAL | VA | 22630 | |
| NICK D METAXAS | | 3335 S TELEGRAPH | | | | DEARBORN | MI | 48124 | |
| NICK MARKAKIS | | ACCT OF KIMBERLY TOWNSEND | CASE 95 103 690 GC 952010 | PO BOX 1296 | | TROY | MI | 37894-6632 | |
| NICK MARKAKIS | | ACCT OF MARIO BELL | CASE 93 123 527 GC | PO BOX 1296 | | TROY | MI | 37842-9400 | |
| NICK MARKAKIS | | ACCT OF NELSONIA DERAMUS | CASE 93 120 320 GC | PO BOX 1296 | | TROY | MI | 38144-8302 | |
| NICK MARKAKIS | | ACCT OF SONYA SIMPSON | CASE 94 102 404 GC | PO BOX 1296 | | TROY | MI | 48099 | |
| NICK MARKAKIS | | PO BOX 250250 | | | | FRANKLIN | MI | 48025 | |
| NICK MARKAKIS ACCT OF KIMBERLY TOWNSEND | | CASE 95 103 690 GC 952010 | PO BOX 1296 | | | TROY | MI | 48099 | |
| NICK MARKAKIS ACCT OF MARIO BELL | | CASE 93 123 527 GC | PO BOX 1296 | | | TROY | MI | 48099 | |
| NICK MARKAKIS ACCT OF NELSONIA DERAMUS | | CASE 93 120 320 GC | PO BOX 1296 | | | TROY | MI | 48099 | |
| NICKEL ARNOLD | | 140 W KITCHEN RD | | | | PINCONNING | MI | 48650-0150 | |
| NICKEL KENNETH | | N4785 HILLSIDE DR | | | | HELENVILLE | WI | 53137 | |
| NICKELL JIMMIE L | | 2336 SUGAR MAPLE DR | | | | KETTERING | OH | 45440-2653 | |
| NICKELL JR ARNOLD | | 8445 INDIAN MOUND DR | | | | HUBER HEIGHTS | OH | 45424 | |
| NICKELL JR ARNOLD | | 8445 INDIAN MOUND DR | | | | HUBER HEIGHTS | OH | 45424 | |
| NICKELL PHYLLIS | | 413 N MAIN ST | | | | FRANKLIN | OH | 45005 | |
| NICKELL SAMMY N | | 6 FLAMINGO DR | | | | HAMILTON | OH | 45013-4912 | |
| NICKELL TIMOTHY | | 818 ELBERON AVE | | | | DAYTON | OH | 45403 | |
| NICKELS DIANE L | | 2205 GREY TWIG DR | | | | KOKOMO | IN | 46902-4556 | |
| NICKELS KEVIN | | 14462 VANESSA | | | | HOLLY | MI | 48442 | |
| NICKELS MICHAEL | | 7001 MINERAL RIDGE DR | | | | EL PASO | TX | 79912 | |
| NICKELS TRENT | | PO BOX 311 | | | | NORTH HAMPTON | NH | 03862-0311 | |
| NICKELS, MICHAEL J | | 13694 SEASONS BEND | | | | CARMEL | IN | 46032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NICKELS, TERRY | | 2064 36TH ST SW | | | | WYOMING | MI | 49519 | |
| NICKELSON BARBARA A | | 3761A CATALINA DR | | | | BEAVERCREEK | OH | 45431 | |
| NICKELSON JOANN | | 10602 SAGECANYON | | | | HOUSTON | TX | 77089 | |
| NICKELSON JOYCE | | 1435 E FARWELL ST | | | | SANDUSKY | OH | 44870 | |
| NICKELSON MARCEL | | 2638 N 200 E | | | | ANDERSON | IN | 46012 | |
| NICKENS CONNIE | | 4888 COUNTY RD 221 | | | | MOULTON | AL | 35650 | |
| NICKENS JOSEPH A | | 4102 CLOTHIER RD | | | | KINGSTON | MI | 48741-9731 | |
| NICKENS, BRIAN | | 101 ONTARIO DR | | | | CHEEKTOWAGA | NY | 14225 | |
| NICKEO JANICE | | 1901 S PK AVE APT E106 | | | | KOKOMO | IN | 46902 | |
| NICKERSON CONNIE | | 5901 SOUTH ST RD | | | | AUBURN | NY | 13021 | |
| NICKERSON KIMILEE | | 3225 DALE | | | | FLINT | MI | 48506 | |
| NICKERSON MACHINERY CO INC | | 34 ACCORD PK DR | | | | ACCORD | MA | 020430213 | |
| NICKERSON MACHINERY CO INC | | 34 ACCORD PK DR | | | | HINGHAM | MA | 020433801 | |
| NICKERSON MARY L | | 3501 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5650 | |
| NICKERSON MARY L | | 3501 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5650 | |
| NICKERSON ROBERT | | 502 NALFONTE ST | | | | INGALLS | IN | 46048 | |
| NICKERSON TERRANCE L | | 4125 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8806 | |
| NICKERSON, MARC | | 2781 W SAGINAW | | | | MAYVILLE | MI | 48744 | |
| NICKERT ELIZABETH | | 3762 CHISHOLM DR | | | | ANDERSON | IN | 46012 | |
| NICKESTER ROBERT S | | 204 GILDONA DR | | | | SANDUSKY | OH | 44870-7314 | |
| NICKEY PETROLEUM CO INC | | NICKEY KARDLOCK | 925 LAKEVIEW AVE | | | PLACENTIA | CA | 92870 | |
| NICKLAUS SUINO RIZIK & RIZIK | | 8228 S SAGINAW ST STE A | | | | GRAND BLANC | MI | 48439 | |
| NICKLES JOSEPH | | 4151 JOHNSON RD | | | | LOCKPORT | NY | 14094-1252 | |
| NICKLES JOSEPH | | 4151 JOHNSON RD | | | | LOCKPORT | NY | 14094-1252 | |
| NICKLYN DAVID | | 4615 SPURWOOD DR | | | | SAGINAW | MI | 48603 | |
| NICKOLA JOSEPH | | 5096 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| NICKOLINI MICHAEL | | 45 APPIAN DR | | | | ROCHESTER | NY | 14606 | |
| NICKOLINI MICHAEL E | | 45 APPIAN DR | | | | ROCHESTER | NY | 14606-4717 | |
| NICKOLOFF JILANN | | 11415 TEFT RD | | | | SAINT CHARLES | MI | 48655-9560 | |
| NICKOLOFF JILANN | | 11415 TEFT RD | | | | SAINT CHARLES | MI | 48655-9560 | |
| NICKS CHARTER SERVICE | | 176 HERON AVE | | | | NAPLES | FL | 34108 | |
| NICKS ERNEST R | | 1628 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49507-2545 | |
| NICKS MARGIA | | 207 ILLINOIS ST | | | | RACINE | WI | 53405 | |
| NICKSON KRISTIE | | 2800 MCFARLAND BLVD 705 | | | | TUSCALOOSA | AL | 35405 | |
| NICKSON WADE INC | | 6595 DIPLOMAT DR | | | | STERLING HEIGHT | MI | 48314 | |
| NICKSON WADE, INC | CONNIE JOLLY | 6595 DIPLOMAT DR | | | | STERLING HEIGHT | MI | 48314 | |
| NICODEMUS RONALD | | 7517 WITLING BLVD | | | | ROANOKE | IN | 46783-9315 | |
| NICOFORM INC | | 72 CASADE DR | | | | ROCHESTER | NY | 14614 | |
| NICOLAS JEAN L | | 11 COTTAGE PL | | | | NANUET | NY | 10954-1208 | |
| NICOLAUS GARY E | | PMB 5058 PO BOX 2428 | | | | PENSACOLA | FL | 32513-0000 | |
| NICOLAUS MARILYN | | 2867 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9628 | |
| NICOLE BAUGH | | | | | | | | | |
| NICOLE BAUGH | | | | | | | | | |
| NICOLE BAUGH | C/O DUBIN & SOMMERSTEIN LLP | ROBERT J DUBIN | 600 RAND BUILDING | 14 LAFAYETTE SQUARE | | BUFFALO | NY | 14203 | |
| NICOLE L SMITH | | 3939 VAN HORN RD | | | | TRENTON | MI | 48183 | |
| NICOLE L SMITH | | P62475 | 3939 VAN HORN RD | | | TRENTON | MI | 48183 | |
| NICOLE ROWLETTE ATTY | | 904 CTY HALL 414 E 12TH ST | | | | KANSAS CITY | MO | 64106 | |
| NICOLES TRANSPORTATION | | PO BOX 4487 | | | | EDINBURG | TX | 78540 | |
| NICOLET ARTHUR L | | 4412 E HAVEN LN | | | | TUCSON | AZ | 85712-5408 | |
| NICOLET IMAGING SYSTEMS | | 8221 ARJONS RD STE F | | | | SAN DIEGO | CA | 92126 | |
| NICOLET IMAGING SYSTEMS | | FMLY IRT CORP | 8221 ARJONS RD STE F | EFT REJECT USD | | SAN DIEGO | CA | 92126 | |
| NICOLET INSTRUMENT CORP | | ANALYTICAL DIV | 5225 VERONA RD | | | MADISON | WI | 53711 | |
| NICOLET INSTRUMENT CORP | | NICOLET | 9901 BUSINESS PKY STE H | | | LANHAM | MD | 20706 | |
| NICOLET INSTRUMENT CORP | | NICOLET ANALYTICAL INSTRUMENTS | 28091 DEQUINDRE | | | MADISON HEIGHTS | MI | 48071 | |
| NICOLET INSTRUMENT CORPORATION | | 5025 VENTURA DR STE 311 | | | | ANN ARBOR | MI | 48103 | |
| NICOLET INSTRUMENT TECHNOLOGIE | | 5225 4 VERONA | | | | MADISON | WI | 53711 | |
| NICOLETTI & ASSOCIATES | | 39520 WOODWARD AVE STE 200 | | | | BLOOMFLD HLS | MI | 48304 | |
| NICOLIA TONI | | 898 GUINEVERE DR | | | | ROCHESTER | NY | 14626 | |
| NICOLIA, TONI | | 898 GUINEVERE DR | | | | ROCHESTER | NY | 14626 | |
| NICOLINI OBIE | | DBA NICOLINI WOODWORKING | 400 A SHILOH SPRINGS RD | | | DAYTON | OH | 45415 | |
| NICOLINI WOODWORKING | | 400A SHILOH SPRINGS RD | | | | DAYTON | OH | 45415 | |
| NICOLOFF DAVID | | 447 BUTTERFLY LN | | | | HERMITAGE | PA | 16148-3589 | |
| NICOLOFF JOAN | | 3885 MOREFIELD RD APT 7 | | | | HERMITAGE | PA | 16148 | |
| NICOMATIC | | Z I LES BRACOTS | | | | BONS EN CHABLAIS | 74 | 74890 | FR |
| NICOMATIC LP | | 165 VETERANS CIR NO 200 | | | | WARMINSTER | PA | 18974-3533 | |
| NICOMETI ANTHONY | | 19 FOXHUNT RD | | | | LANCASTER | NY | 14086-1113 | |
| NICOPOLIS DEBRA | | 6541 DOWNS RD NW | | | | WARREN | OH | 44481 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NICOSIA JAMES | | 2232 STRADER | | | | WEST BLOOMFIELD | MI | 48324 | |
| NICOSIA PETER J | | 8 WENLOCK RD | | | | FAIRPORT | NY | 14450 | |
| NICPON JR FRANK A | | 107 SUNDANCE CT | | | | SANTA TERESA | NM | 88008-0000 | |
| NICULA JOHN | | 3508 SODOM HUTCHINGS RD NE | | | | CORTLAND | OH | 44410 | |
| NICULA JOHN | | 600 N BULLOCK | | | | WHITTEMORE | MI | 48770 | |
| NIDA CORE CORP | | 541 NW INTERPARK PL | | | | PORT SAINT LUCIE | FL | 34986 | |
| NIDA CORE CORPORATION | | 541 NW INTERPARK PL | | | | PORT ST LUCIE | FL | 34986 | |
| NIDEC AMERICA CORP | | 318 INDUSTRIAL LN | PO BOX 778 | | | TORRINGTON | CT | 06790 | |
| NIDEC AMERICA CORP | | 318 INDUSTRIAL LN | | | | TORRINGTON | CT | 06790 | |
| NIDEC AMERICA CORP | | PO BOX 7327 | | | | SAN FRANCISCO | CA | 94120-7327 | |
| NIDEC AMERICA CORP | | POWER GENERAL DIV | 152 WILL DR | | | CANTON | MA | 02021 | |
| NIDEC AMERICA CORP TORRINGTON INDUSTRIAL PARK | | PO BOX 778 | | | | TORRINGTON | CT | 06790 | |
| NIDEC AMERICA CORPORATION | | 12315 HANCOCK ST STE 29 | | | | CARMEL | IN | 46032 | |
| NIDEC AMERICA CORPORATION | | NO PHYSICAL ADDRESS | | | | WOBURN | MA | 01813 | |
| NIDEC CORPORATION | | 338 TONOSHIROCHO KUZE | | | | MINAMI KU | 26 | 6018205 | JP |
| NIDEC CORPORATION | DONALD YOUNG | NIDEC AMERICA | DEPT LA 22147 | | | PASADENA | CA | 91185-2147 | |
| NIDEC MOTORS & ACTUATORS MEXICO S | | ANTONIO J BERMUDEZ NO 1335 | | | | CD JUAREZ | CHI | 32470 | MX |
| NIDEC MOTORS & ACTUATORS USA INC | | 1800 OPDYKE CT | | | | AUBURN HILLS | MI | 48326 | |
| NIDEC MOTORS & ACTUATORS USA INC | | 5A ZANE GREY ST | | | | EL PASO | TX | 79906-5223 | |
| NIDEC MOTORS & ACTUATORS USA INC | | 9 BUTTERFIELD TRAIL BLVD | | | | EL PASO | TX | 79906 | |
| NIDEC SHIBAURA CORP | | NIDEC TOKYO BLDG 1 20 13 OSAKI | | | | SHINAGAWA KU TOKYO | | 141 0032 | JAPAN |
| NIE JOHN | | 6401 FENTON RD | | | | FLINT | MI | 48507 | |
| NIE, JOHN T | | 6401 FENTON RD | | | | FLINT | MI | 48507 | |
| NIEBUHR DUSTIN | | 56340 150TH ST | | | | WELLS | MN | 56097 | |
| NIEC THELMA | | 665 SAUL DR | | | | HUBBARD | OH | 44425-1254 | |
| NIEDENS MICHAEL | | 399 N 820 W | | | | KOKOMO | IN | 46901 | |
| NIEDENS, MICHAEL D | | 399 N 820 W | | | | KOKOMO | IN | 46901 | |
| NIEDERLEHNER GARY | | 6640 KANAUGUA | | | | MIDDLETOWN | OH | 45044-9716 | |
| NIEDERMAIER, KENNETH T | | 39891 BRYLOR CT | | | | CLINTON TWP | MI | 48038 | |
| NIEDERMAN ROBERT | | 3433 DIAMONDBACK DR | | | | DAYTON | OH | 45414 | |
| NIEDERMAYER, MARK | | 427 WASHINGTON AVE | | | | KENMORE | NY | 14217 | |
| NIEDERQUELL NICHOLAS | | 4600 DOGWOOD LN | | | | SAGINAW | MI | 48603 | |
| NIEDERSTADT JOSEPH | | 7209 BROOKMEADOW DR | | | | CENTERVILLE | OH | 45459 | |
| NIEDRICH ROBERT | | 8926 REESE RD | | | | BIRCH RUN | MI | 48415 | |
| NIEDRICH, KYLE | | 407 HART ST | | | | ESSEXVILLE | MI | 48732 | |
| NIEDZIELSKI TRACY | | 12 ATHERTON RD | | | | HUDSON | IN | 01749 | |
| NIEDZIELSKI, PAUL | | 2291 BRADLEYVILLE RD | | | | FAIRGROVE | MI | 48733 | |
| NIEHAUS PEGGY | | 4761 SHAUNEE CREEK DR | | | | DAYTON | OH | 45415 | |
| NIEHOFF ENDEX NORTH AMERICA INC | | 1 MALLARD COURT | | | | SWEDESBORO | NJ | 08085 | |
| NIEHOFF ENDEX NORTH AMERICA INC | | ONE MALLARD CT | | | | SWEDESBORO | NJ | 08085 | |
| NIEHOFF ENDEX NORTH AMERICA INC | | 1 MALLARD CT | | | | SWEDESBORO | NJ | 08085 | |
| NIEHOFF ENDEX NORTH AMERICAN | | FMLY BEKAERT CORP & ENDEX | 1695 OAK ST | | | LAKEWOOD | NJ | 087015925 | |
| NIEHOFF ENDEX NORTH AMERICAN INC | | 1695 OAK ST | | | | LAKEWOOD | NJ | 08701-5925 | |
| NIEHOFF ENDEX NORTH EFT | | AMERICA INC | 1 MALLARD COURT | | | SWEDESBORO | NJ | 08085 | |
| NIEHOFF OF AMERICA INC | | 1 MALLARD CT | | | | SWEDESBORO | NJ | 08085 | |
| NIEHOFF OF AMERICA INC | | ENDEX DIV | 1695 OAK ST | | | LAKEWOOD | NJ | 08701 | |
| NIEKAMP CYNTHIA | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| NIEKAMP CYNTHIA | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| NIEKAMP CYNTHIA A | | 129 SKYVIEW LN | | | | NEW CANAAN | CT | 06840 | |
| NIEKAMP GERALD L | | 3163 FARMBROOK DR | | | | GROVE CITY | OH | 43123-4801 | |
| NIELS ROBERT | | 3N545 FREELAND | | | | MAPLE PK | IL | 60151 | |
| NIELSEN BRADLEY | | 1537 PEMBROKE | | | | ROCHESTER HILLS | MI | 48307 | |
| NIELSEN CANVAS CO | BOB OR DARCY | 805 WEST WATER ST | | | | SANDUSKY | OH | 44870 | |
| NIELSEN JOHN | | 9089 WHITE OAK CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| NIELSEN MERKSAMER PARRINELLO | | MUELLER & NAYLOR | 770 L ST STE 800 | | | SACRAMENTO | CA | 95814 | |
| NIELSEN MERKSAMER PARRINELLO MUELLER AND NAYLOR | | 770 L ST STE 800 | | | | SACRAMENTO | CA | 95814 | |
| NIELSEN PAUL | | 14 FOXWOOD DR | | | | SAGINAW | MI | 48638-7383 | |
| NIELSEN ROBERT | | 3416 SCHEID RD | | | | HURON | OH | 44839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NIELSEN RYAN | | 1025 BYRON DR | | | | MILFORD | MI | 48381 | |
| NIELSEN SARAH | | 8312 TEACHOUT RD | | | | OTISVILLE | MI | 48463 | |
| NIELSEN SUSAN | | 14 FOXWOOD DR | | | | SAGINAW | MI | 48638-7383 | |
| NIELSEN, BRADLEY J | | 1537 PEMBROKE | | | | ROCHESTER HILLS | MI | 48307 | |
| NIELSEN, PAUL R | | 14 FOXWOOD DR | | | | SAGINAW | MI | 48638-7383 | |
| NIELSEN, SUSAN M | | 14 FOXWOOD DR | | | | SAGINAW | MI | 48638-7383 | |
| NIELSON MARJORIE | | 3606 PLUM BROOK CIRCLE | | | | SANDUSKY | OH | 44870 | |
| NIELSON MARJORIE L | | 3606 PLUM BROOK CIRCLE | | | | SANDUSKY | OH | 44870-6052 | |
| NIELSON RYAN | | 2811 N EUCLID AVE | | | | BAY CITY | MI | 48706 | |
| NIELSON, ANDREW | | 1101 S WARNER | | | | BAY CITY | MI | 48706 | |
| NIEMAN JANET R | | 4355 F TAHITIAN GARDENS CIR | | | | HOLIDAY | FL | 34691 | |
| NIEMAN JANET R | | 4355 F TAHITIAN GARDENS CIR | | | | HOLIDAY | FL | 34691 | |
| NIEMAN LEONARD | | 419 WEST LINCOLN | APT J6 | | | KOKOMO | IN | 46902 | |
| NIEMAN LEONARD | | 6090 ADA VAN DR | | | | DRYDEN | MI | 48428 | |
| NIEMAN LEONARD II | | 6090 ADA VAN DR | | | | DRYDEN | MI | 48428 | |
| NIEMAN, LEONARD CHARLES | | 14331 IRVINGTON DR | | | | WARREN | MI | 48088 | |
| NIEMEIER CHARLES C | | 200 GLENRIDGE CT | | | | HUNTSVILLE | AL | 35824-1319 | |
| NIEMEIER JAMES | | 1455 HOGAN RD | | | | WEBSTER | NY | 14580 | |
| NIEMEIER MICHAEL | | 57 GOLDEN OAK DR | | | | TRINITY | AL | 35673 | |
| NIEMI CYNTHIA | | 440 E CTR ST | | | | WARREN | OH | 44481 | |
| NIEMI EDWARD | | 1162 RIVERS TERRACE | | | | GLADWIN | MI | 48624 | |
| NIEMI NICOLE | | 206 SOUTH FIRST | | | | PALMYRA | WI | 53156 | |
| NIEMI RICHARD | | PO BOX 241 | | | | OAK CREEK | WI | 53154 | |
| NIEMIEC MICHAEL | | 5838 W 112TH ST | | | | GRANT | MI | 49327 | |
| NIENHUIS, WILLIAM | | 4231 OAK MEADOW DR | | | | HUDSONVILLE | MI | 49426 | |
| NIERMAN DAVID | | 2202 EASTBROOK DR | | | | KOKOMO | IN | 46902 | |
| NIERMAN, DAVID W | | 2202 EASTBROOK DR | | | | KOKOMO | IN | 46902 | |
| NIERSTE JOSEPH | | 3508 MELODY LN WEST | | | | KOKOMO | IN | 46902 | |
| NIERSTE, JOSEPH P | | 3508 MELODY LN WEST | | | | KOKOMO | IN | 46902 | |
| NIES DAVID | | 1742 LOCH NESS COURT | | | | DAYTON | OH | 45432 | |
| NIES DAVID L | | 1742 LOCH NESS COURT | | | | DAYTON | OH | 45432-2448 | |
| NIESS WILLIAM R | | 2475 YAGGER BAY DR | | | | HILLIARD | OH | 43026-7134 | |
| NIESSER RAYMOND | | 319 HAMILTON BLVD | | | | KENMORE | NY | 14217 | |
| NIESSER, RAYMOND | | 319 HAMILTON BLVD | | | | KENMORE | NY | 14217 | |
| NIETO JUAN | | 13673 S 1050 E | | | | CONVERSE | IN | 46919 | |
| NIETO ROBERT | | 1124 HUNT ST | | | | ADRIAN | MI | 49221 | |
| NIETO, JUAN A | | 13673 S 1050 E | | | | CONVERSE | IN | 46919 | |
| NIETUBYC KRIS | | 3493 BASS RIDGE RD | | | | PINCKNEY | MI | 48169 | |
| NIETZKE MATTHEW | | 1472 KITCHEN RD | | | | PINCONNING | MI | 48650 | |
| NIETZKE WILLIAM | | 106 GREEN AVE | | | | BAY CITY | MI | 48708 | |
| NIETZKE, WILLIAM O | | 106 GREEN AVE | | | | BAY CITY | MI | 48708 | |
| NIEVES CARMEN | | 458 HALL AVE | | | | PERTH AMBOY | NJ | 08861 | |
| NIEVES MARIA | | 228 MAPLE ST | | | | ROCHESTER | NY | 14611 | |
| NIEVES TIMOTHY | | 59 CTR ST | | | | GENESEO | NY | 14454 | |
| NIEVES, TIMOTHY M | | 73 CTR ST | | | | GENESEO | NY | 14454 | |
| NIEZGODA GAIL M | | 7354 DYSINGER RD | | | | LOCKPORT | NY | 14094-9368 | |
| NIEZGODA STEVEN | | 6974 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7959 | |
| NIFAST CANADA CORP | | NICA | 12 UNDERWOOD RD | | | INGERSOLL | ON | N5C 3K1 | CANADA |
| NIFAST CANADA CORPORATION | | 12 UNDERWOOD RD | | | | INGERSOLL | ON | N5C 3K1 | CANADA |
| NIFAST CANADA CORPORATION | | PO BOX 127 | | | | INGERSOLL | ON | N5C 3K1 | CANADA |
| NIFAST CORPORATION | | 27195 NORTHLINE RD | | | | TAYLOR | MI | 48180-4400 | |
| NIFAST CORPORATION | CUSTOMER SERVICE | DEPT CH 17417 | | | | PALATINE | IL | 60055-7417 | |
| NIFAST CORPORATION | CUSTOMER SERVICE | DEPT CH 17417 | | | | PALATINE | IL | 60055-7417 | |
| NIFCO AMERICA CORP | | 4485 S HAMILTON RD | | | | GROVEPORT | OH | 43125-9334 | |
| NIFCO AMERICA CORP | | 8015 DOVE PKWY | | | | CANAL WINCHESTER | OH | 43110-9697 | |
| NIFCO AMERICA CORPORATION | | FRMLY NIFCO LLC | PO BOX 633989 | | | CINCINNATI | OH | 45263 | |
| NIFCO AMERICA CORPORATION | | PO BOX 633989 | | | | CINCINNATI | OH | 45263 | |
| NIFCO INC | | 1 2 3 MIYASHIMO SAGAMIHARA CIT | KANAGAWA PREF 229 | | | | | | JAPAN |
| NIFCO INC | | 2 1236 KAMIIKECHO | | | | TOYOTA AICHI | | 471 | JAPAN |
| NIFCO INC | | 4 5 4 SHIBAURA MINATO KU | TOKYO | | | | | | JAPAN |
| NIFCO INC | | 184 1 MAIOKACHO TOTSUKA KU | | | | YOKOHAMA | 14 | 2440813 | JP |
| NIFCO INC  EFT | | 4 5 4 SHIBAURA MINATO KU | TOKYO | | | | | | JAPAN |
| NIFCO KOREA INC | | 6 2 CHAAM DONG | | | | CHONAN CHUNGCHONGNAM DO | KR | 330-200 | KR |
| NIFCO US CORP | | 4485 S HAMILTON RD | | | | GROVEPORT | OH | 43125 | |
| NIFE INC | | 711 GIL HARBIN INDUSTRIAL BLVD | | | | VALDOSTA | GA | 31601 | |
| NIFE INC | | 711 GIL HARBIN INDUSTRIAL BLVD | | | | VALDOSTA | GA | 31601 | |
| NIFE INC | | 711 GIL HARBIN INDUSTRIAL BLVD | | | | VALDOSTA | GA | 31601 | |
| NIFTY BAR INC | | 450 WHITNEY RD | | | | PENFIELD | NY | 14526-232 | |
| NIFTY BAR INC EFT | | REMOVE EFT 6 3 MAIL CK | 450 W WHITNEY RD | | | PENFIELD | NY | 14526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NIGAM ROHIT | | 398 BAYBERRY WAY | | | | MILPITAS | CA | 95035 | |
| NIGHT RIDER OVERNIGHT COPY | | SERVICE | PO BOX 68 9716 | | | MILWAUKEE | WI | 53268-9716 | |
| NIGHTENHELSER JIMMY L | | 209 RED FOX CT | | | | ARCADIA | IN | 46030-9581 | |
| NIGHTHAWK EXPRESS INC | | PO BOX 1322 | | | | GRANITE CITY | IL | 62040 | |
| NIGHTHAWK TRANSPORT INC | | 822 SE J ST | | | | BENTONVILLE | AR | 72712 | |
| NIGHTHAWK TRANSPORT INC | | 822 SE J ST | | | | BENTONVILLE | AR | 72712 | |
| NIGHTHAWK TRANSPORT INC | | 822 SE J ST | | | | BENTONVILLE | AR | 72712 | |
| NIGHTINGALE ELAINE | | 11166 PINE COURT | | | | WASHINGTON | MI | 48094 | |
| NIGHTINGALE, ELAINE | | 11166 PINE CT | | | | WASHINGTON | MI | 48094 | |
| NIGHTLINE EXPRESS INC | | 11123 S TOWNE SQUARE DR STE F | | | | ST LOUIS | MO | 63123 | |
| NIGL PATRICK | | 4196 GROUSE CT | | | | BEAVERCREEK | OH | 45430 | |
| NIGL PHILLIP | | 13420 HARRIS RD | | | | CHESANING | MI | 48616-8401 | |
| NIGRIN MICHAEL | | 2856 DURST CLAGG RD | | | | WARREN | OH | 44481 | |
| NIGRO THOMAS | | 44 SMITH AVE | | | | SHARON | PA | 16146 | |
| NIHON ALMIT CO LTD | | ALMIT BLDG 2 14 2 YAYOICHO | | | | NAKANO KU | 13 | 1640013 | JP |
| NIHON ALMIT CO LTD | | 970 W 190TH ST STE 600 | | | | TORRANCE | CA | 90502-1053 | |
| NIHON ARCOM CORP | YASUTAKE OKAMOTO | NO2 GOSEKI BUILDING | 2 10 HACHOBIRI 4 CHOME | CHUO KU | | TOKYO 104 0032 | | 104-0032 | JAPAN |
| NIHON DEMPA KOGYO CO LTD | | 1 50 1 SASAZUKA | | | | SHIBUYA KU | 13 | 1510073 | JP |
| NIHON DENKEI CO LTD | | 14 1 5 CHOME | UENO TAITO KU TOKYO 110 0005 | | | | | | JAPAN |
| NIHON DENKEI CO LTD | | 3 5 12 SOTOKANDA | | | | CHIYODA KU | | 1010021 | JAPAN |
| NIHON DENKEI CO LTD | | PO BOX 71 1283 | ARCO CTR | | | LOS ANGELES | CA | 90071 | JAPAN |
| NIHON PARKERIZING CO LTD | | 1 15 1 NIHOMBASHI | | | | CHUO KU | 13 | 1030027 | JP |
| NIHON US LTD | | 5435 CORPORATE DR STE 275 | | | | TROY | MI | 48098 | |
| NIJHAWAN DAVID | | 3404 CANDY LN | | | | KOKOMO | IN | 46902 | |
| NIKA FLUID SOLUTIONS | | 25180 CASTLEWOOD LN | | | | COLFAX | CA | 95713 | |
| NIKA FLUID SOLUTIONS | | PO BOX 716 | | | | COLFAX | CA | 95713 | |
| NIKA FLUID SOLUTIONS INC | MIKE HARRISON | 25180 CASTLEWOOD LN | | | | COLFAX | CA | 95713 | |
| NIKA GMBH | | AM EICHKAMP 23 D 27367 | | | | SOTTRUM | | | GERMANY |
| NIKE IHM INC | | 8 RESEARCH PK DR | | | | SAINT CHARLES | MO | 63304 | |
| NIKE IHM INC  EFT | | PO BOX 60206 | | | | ST LOUIS | MO | 63160-0206 | |
| NIKE IHM INC EFT | | 8 RESEARCH PK DR | | | | ST CHARLES | MO | 63304 | |
| NIKKI UNIVERSAL CO LTD | | MITSUI TAIYO KOBE BANK LTC | | | | TOKYO | | | |
| NIKKI UNIVERSAL CO LTD | | NISSEI BLDG 6 3 OHSAKI 1 CHOME | | | | TOKYO | | | JAPAN |
| NIKKI UNIVERSAL CO LTD | | THE AIU BUILDING | NO 1 3 MARUNOUCHI 1 CHOME | | | TOKYO | | | JAPAN |
| NIKKI UNIVERSALP P SAMP | | | | | | TOKYO | | 00141 | JAPAN |
| NIKKO CO | | 383 AINOKIMACHI | | | | MATTO ISHIKAWA PREF | | 9248686 | JAPAN |
| NIKKO CO  EFT | | 383 AINOKI MACHI | 924 8686 MATTO CITY ISHIKAWA | | | PREF JAPAN | | | JAPAN |
| NIKKO CO EFT | | 383 AINOKI MACHI | 924 8686 MATTO CITY ISHIKAWA | | | PREF | | | JAPAN |
| NIKNAFS BEHROOZ | | 1978 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-9287 | |
| NIKNAFS, BEHROOZ S | | 1978 VALLEY VIEW DR | | | | KOKOMO | IN | 46902 | |
| NIKOLAOS J ARUANITIDES | | ACCT OF D M A TOPIJ | CASE 94 56753 SC | 4541 CROOKS | | ROYAL OAK | MI | 37588-3879 | |
| NIKOLAOS J ARUANITIDES ACCT OF M A TOPIJ | | CASE 94 56753 SC | 4541 CROOKS | | | ROYAL OAK | MI | 48073 | |
| NIKON CORP | | 2 3 MARUNOUCHI 3 CHOME | | | | CHIYODA KU | 13 | 1000005 | JP |
| NIKON INC PHOTOGRAPHIC | | PRODUCTS GROUP | 1300 WALT WHITMAN RD | RMT CHANGE 10 01 LTR | | MELVILLE | NY | 11747 | |
| NIKON INC PHOTOGRAPHIC PRODUCTS GROUP | | 1300 WALT WHITMAN RD | | | | MELVILLE | NY | 11747 | |
| NIKON INSTRUMENT GROUP INC | | 1955 LAKEWAY DR STE 250 B | | | | LEWISVILLE | TX | 75057 | |
| NIKON INSTRUMENTS INC | | 1300 WALT WHITMAN RD | | | | MELVILLE | NY | 11747 | |
| NIKON INSTRUMENTS INC | | 1955 LAKEWAY DR STE 250B | | | | LEWISVILLE | TX | 75067 | |
| NIKON INSTRUMENTS INC | | BIO INDUSTRIAL & MEASURING DIV | 1300 WALT WHITMAN RD | UPTD PER LTR 08 12 05 GJ | | MELVILLE | NY | 11747 | |
| NIKON INSTRUMENTS INC | | GENERAL POST OFFICE BOX 26929 | | | | NEW YORK | NY | 10087-6929 | |
| NIKON SURVEYING SYSTEMS & SERV | | NIKON INC INSTRUMENT GROUP | 336 S SERVICE RD | | | MELVILLE | NY | 11747 | |
| NIKON UK LIMITED | | 380 RICHMOND RD | NIKON HOUSE | | | KINGSTON UPON THAMES | | KT25PR | UNITED KINGDOM |
| NILA BOONE | | 712 STAGHORN DR RUTLEDGE | | | | NEW CASTLE | DE | 19720 | |
| NILA MAYOR | | 2401 HEMLOCK RD | | | | EDEN | NY | 14057 | |
| NILES AMERICA WINTECH INC | | 1175 ENTERPRISE DR | | | | WINCHESTER | KY | 40391-9668 | |
| NILES CITY INCOME TAX DEPARTMENT | | 34 W STATE ST | | | | NILES | OH | 44446 | |
| NILES CITY INCOME TAX DEPARTMENT | | 34 W STATE ST | | | | NILES | OH | 44446 | |
| NILES CO LTD | | 5 28 6 OMORINISHI | | | | OTA KU | 13 | 1430015 | JP |
| NILES GERALD | | 2284 S 350 W | | | | RUSSIAVILLE | IN | 46979 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NILES INDUSTRIAL LLC | | 201 S ALLOY DR | | | | FENTON | MI | 48430-3404 | |
| NILES JR CARL | | 5251 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| NILES KENNETH D | | 334 S BON AIR AVE | | | | YOUNGSTOWN | OH | 44509-3006 | |
| NILES MANUFACTURING & FINSHG | | 465 WALNUT ST | | | | NILES | OH | 44446-2369 | |
| NILES MFG & FINISHING INC | | 465 WALNUT ST | | | | NILES | OH | 44446 | |
| NILES MFG AND FINISHING INC | | 465 WALNUT ST | | | | NILES | OH | 44446 | |
| NILES MICHAEL | | 4188 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1849 | |
| NILES MUNICIAL COURT ACCT OF MARSHA CRAWFORD | | CASE 89 CIV 730 | 15 E STATE ST | | | NILES | OH | 44468 | |
| NILES MUNICIPAL COURT | | ACCT OF FRANK A PETAK | CASE 95 CVF 137 | 15 E STATE ST | | NILES | OH | 26844-5600 | |
| NILES MUNICIPAL COURT | | ACCT OF FRANK PETAK | CASE 91 CVI 295 | | | | | 26844-5600 | |
| NILES MUNICIPAL COURT | | ACCT OF JAMES A GORSUCH | CASE 92 CVI 920 | | | | | 28142-4422 | |
| NILES MUNICIPAL COURT | | ACCT OF JAMES GORSUCH | CASE 93 CVI 300 | | | | | 28142-4422 | |
| NILES MUNICIPAL COURT | | ACCT OF MARSHA CRAWFORD | CASE 89 CVI 730 | 15 E STATE ST | | NILES | OH | 29442-8093 | |
| NILES MUNICIPAL COURT | | ACCT OF VERA S KUHLMAN | CASE 93 CVG 273 | | | | | 30252-0500 | |
| NILES MUNICIPAL COURT ACCT OF FRANK A PETAK | | CASE 95 CVF 137 | 15 E STATE ST | | | NILES | OH | 44446 | |
| NILES MUNICIPAL COURT ACCT OF FRANK PETAK | | CASE 91 CVI 295 | | | | | | | |
| NILES MUNICIPAL COURT ACCT OF JAMES A GORSUCH | | CASE 92 CVI 920 | | | | | | | |
| NILES MUNICIPAL COURT ACCT OF JAMES GORSUCH | | CASE 93 CVI 300 | | | | | | | |
| NILES MUNICIPAL COURT ACCT OF LLOYD W FLENOURY | | CASE 90 CVF 719 | | | | | | | |
| NILES MUNICIPAL COURT ACCT OF VERA S KUHLMAN | | CASE 93 CVG 273 | | | | | | | |
| NILES MUNICIPAL COURT CLERK | | 15 E STATE ST | | | | NILES | OH | 44446 | |
| NILES OH INCOME TAX | | | | | | | | 03455 | |
| NILES SCRAP IRON COMPANY | ACCOUNTS PAYABLE | PO BOX 166 | | | | NILES | OH | 44446 | |
| NILES USA INC | | 41129 JO DR | | | | NOVI | MI | 48375 | |
| NILES USA INC | MICHAEL RUDNICKI | 41129 JO DR | | | | NOVI | MI | 48375 | |
| NILES USA INC | MILLER CANFIELD PADDOCK AND STONE PLC | C/O JONATHAN S GREEN | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226 | |
| NILES WENDEL | | 406 SUMNER ST | APT B 7 | | | AKRON | OH | 44304 | |
| NILFISK ADVANCE | | 5 BAYBERRY CIR | | | | FAIRPORT | NY | 14450 | |
| NILFISK ADVANCE AMERICA | CUST SERVICE | PO BOX 8500 | BOX 3406 | | | PHILADELPHIA | PA | 17178-3406 | |
| NILFISK OF AMERICA INC | | 300 TECHNOLOGY DR | | | | MALVERN | PA | 19355 | |
| NILFISK OF AMERICA INC | | C/O TROTTER EQUIPMENT CO | 3330 ERIE AVE | | | CINCINNATI | OH | 45208 | |
| NILFISK OF AMERICA INC | | FRMLY NILFISK OF AMERICA INC | 300 TECHNOLOGY DR | RMT AD CHG PER LTR 07 12 05 GJ | | MALVERN | PA | 19355 | |
| NILL BRAD | | 606 FRANKLIN AVE | | | | UNION | OH | 45322 | |
| NILL FLOYD | | PO BOX 412 | | | | ENGLEWOOD | OH | 45322-0412 | |
| NILL WALTER | | 2125 CHEVY CHASE DR | | | | DAVISON | MI | 48423 | |
| NILL, FLOYD | | 606 FRANKLIN AVE | | | | UNION | OH | 45322 | |
| NIM COR INC | | 575 AMHERST ST | | | | NASHUA | NH | 03063 | |
| NIM COR INC  EFT | | 575 AMHERST ST BOX K | | | | NASHUA | NH | 03061-6010 | |
| NIMCHESKI JR FREDERICK | | 7222 E ATHERTON RD | | | | DAVISON | MI | 48423-2406 | |
| NIME JOHN D | | 28901 POPLAR GROVE DR | | | | MILTON | DE | 19968-3308 | |
| NIMET INDUSTRIES INC | | 2424 N FOUNDATION DR | | | | SOUTH BEND | IN | 46628-432 | |
| NIMET INDUSTRIES INC | STEVE GREVE | 2424 N FOUNDATION DR | | | | SOUTH BEND | IN | 46628 | |
| NIMMO GLENDA M | | 2477 S COUNTY RD 400 E | | | | KOKOMO | IN | 46902-9343 | |
| NIMMO PHILIP E | | 7500 ORE KNOB COURT | | | | FENTON | MI | 48430 | |
| NIMMO PHILIP E  EFT | | 7500 ORE KNOB COURT | | | | FENTON | MI | 48430 | |
| NIMPHIE DALE L | | 10941 GARRISON RD | | | | DURAND | MI | 48429-1831 | |
| NIMRICK THOMAS E | | 216 EAGLE BLUFF DR | | | | OAKWOOD | IL | 61858-6210 | |
| NIMTZ TERRY | | 1901 S RAYMOND ST | | | | BAY CITY | MI | 48706 | |
| NINE INC | | DBA NINE & ASSOCIATES | 4084 PENDLETON WAY PMB 276 | | | INDIANAPOLIS | IN | 46226-5224 | |
| NINE INC | | NINE & ASSOCIATES | 4084 PENDLETON WAY PMB 276 | | | INDIANAPOLIS | IN | 46226 | |
| NINE INC DBA NINE AND ASSOCIATES | | 4084 PENDLETON WAY PMB 276 | | | | INDIANAPOLIS | IN | 46226-5224 | |
| NINEFELDT PAUL | | 3523 RAVENA AVE | | | | ROYAL OAK | MI | 48073 | |
| NINEFELDT, PAUL J | | 30001 GOLDEN LANTERN | APT 258 | | | LAGUNA NIGUEL | CA | 92677 | |
| NINGBO CIXING BEARING CO LTD | | NO 619 NANERHUAN RD M HUSHAN ST | | | | NINGBO | 130 | 315300 | CN |
| NINGBO EAST ELECTRONICS LTD | | NO 12 LN 722 SANGTIAN RD | | | | NINGBO | 130 | 315040 | CN |
| NINGBO GUANGMING RUBBER & EFT | | PLASTIC CO LTD | MELLIN INDUSTRIAL PK NINGHAI | COUNTY ZHEJIANG PRONVINCE | | 315609 | | | CHINA |
| NINGBO GUANGMING RUBBER & PLASTIC | | MEILIN INDUSTRIAL PARK | | | | NINGBO | 130 | 315609 | CN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NINGBO GUANGMING RUBBER AND EFT PLASTIC CO LTD | | MELLIN INDUSTRIAL PK NINGHAI | COUNTY ZHEJIANG PRONVINCE | | | 315609 CHINA | | | CHINA |
| NINGBO GUOHE KYOKUTO PRECISION DIE | | NO 585 JINSHAN RD C | | | | NINGBO | 130 | 315174 | CN |
| NINGBO IKD AUTO PRODUCTS CO LTD | | NO 588 JINSHAN RD JAINGBEI DIST | | | | NINGBO | 130 | 315020 | CN |
| NINGBO KEPO ELECTRONICS CO LTD | ROGER CHUN | NO 25 BAOYUAN RD DONGQIAN | INDUSTRY AREA DONGQIA TOWN | | | NINGBO | CH | 315121 | CHINA |
| NINGBO MINGXIN MICROELECTRONICS CO | | NO 168 CANGHAI RD NINGBO HI TECH P | | | | NINGBO | 130 | 315040 | CN |
| NINGBO MINGXIN MICROELECTRONICS CO | | JIANGDONG DIST | | | | NINGBO | 130 | 315040 | CN |
| NINGBO NINGGANG PERMANENT MAGNETIC | | NO 505 QIMING RD YINZHOU DIST | | | | NINGBO | 130 | 315100 | CN |
| NINGBO SCHLEMMER | | AUTOMOTIVE PARTS CO LTD | XIZHOU ECONOMIC AND DEV ZONE | XIANGSHAN NINGBO 315722 | | ZHEJIANG PROVINCE | | | |
| NINGBO SCHLEMMER AUTOMOTIVE PARTS | | XIZHOU ECONOMIC TECHNOLOGY DEV ZONE | | | | NINGBO | 130 | 315722 | CN |
| NINGBO SCHLEMMER AUTOMOTIVE PARTS CO LTD | | XIZHOU ECONOMIC AND DEV ZONE | XIANGSHAN NINGBO 315722 | | | ZHEJIANG PROVINCE | | | CHINA |
| NINGBO SCHLEMMER EFT | | AUTOMOTIVE PARTS CO LTD | XIZHOU ECONOMIC AND DEV ZONE | XIANGSHAN NINGBO 315722 | | ZHEJIANG PROVINCE | | | |
| NINGBO TIANAN AUTOMOBILE COMPONENT | | NO 1118 TIANAN RD XIANGSHAN COUNTY | | | | NINGBO | 130 | 315709 | CN |
| NINGBO TIANAN AUTOMOBILE COMPONENTS & PARTS CO LTD | | NO 236 TIANAN RD XIANGSHAN | NINGBO PR 315700 | | | | | | CHINA |
| NINGBO TIANAN AUTOMOBILE COMPONENTS & PARTS CO LTD | | NO 236 TIANAN RD XIANGSHAN | NINGBO PR 315700 | | | | | | CHINA |
| NINGBO TIANAN AUTOMOBILE EFT | | COMPONENTS & PARTS CO LTD | NO 236 TIANAN RD XIANGSHAN | NINGBO PR 315700 | | | | | |
| NINGBO TIANAN GROUP CO LTD | | 1118 TIAN AN RD XIANGSHAN COUN | | | | NINGBO ZHEJIANG | | 315709 | CHINA |
| NINGBO TIANAN GROUP CO LTD | | NO 1118 TIANAN RD XIANGSHAN CO | | | | NINGBO | 130 | 315709 | CN |
| NINNEMAN BRIAN | | S78 W20389 MONTEREY DR | | | | MUSKEGO | WI | 53150 | |
| NINNEMAN REBECCA | | S78 W20389 MONTEREY DR | | | | MUSKEGO | WI | 53150 | |
| NINNEMAN STEVEN | | S78 W20389 MONTEREY DR | | | | MUSKEGO | WI | 53150-8121 | |
| NIPPA DONALD R | | 11356 CEDAR LN | | | | PLYMOUTH | MI | 48170-4536 | |
| NIPPON CHEMI CON CORPORATION | | 5 6 4 OSAKI HIGASHI KAN | | | | SHINAGAWA KU | 13 | 1410032 | JP |
| NIPPON EXPRESS CO LTD | | 1 9 3 HIGASHISHIMBASHI | | | | MINATO KU | 13 | 1050021 | JP |
| NIPPON EXPRESS USA INC | | 11101 METRO AIRPORT CTR DR | | | | ROMULUS | MI | 48174 | |
| NIPPON EXPRESS USA INC | | 950 N EDGEWOOD AVE | | | | WOOD DALE | IL | 60191 | |
| NIPPON EXPRESS USA INC | | PO BOX 31001 1820 | | | | PASADENA | CA | 91110-1820 | |
| NIPPON KAYAKU CO LTD | | 1 11 2 FUJIMI | | | | CHIYODA KU | 13 | 1020071 | JP |
| NIPPON MINIATURE BEARING CORP | | NMB CORP | 50 COMMERCE DR STE A | | | SCHAUMBURG | IL | 60173 | |
| NIPPON MINIATURE BEARING CORP | | NMB TECHNOLOGY CORP | 4482 COMMERCE DR STE 107 | | | BUFORD | GA | 30518 | |
| NIPPON SEIKI CO LTD | | 2 2 34 HIGASHIZAO | AGAOKA SHI NIIGATA PREF 940 | | | NAGAOKA NIIGATA | | 940-0029 | JAPAN |
| NIPPON SEIKI CO LTD | | 2 34 HIGASHI ZAOH 2 | NAGAOKA SHI NIIGATA 940 8580 | | | | | | JAPAN |
| NIPPON SEIKI CO LTD | | AGAOKA SHI NIIGATO PREF 940 | 2 2 34 HIGASHIZAO | | | NAGAOKA NIIGATA | | 9408580 | JAPAN |
| NIPPON SEIKI INTERNATIONAL | ACCOUNTS PAYABLE | 800 KIRTS BLVD STE 300 | | | | TROY | MI | 48084 | |
| NIPPON SEIKO CO LTD | | NSK CORP | SHINJUKU KU | | | TOKYO | | 00162 | JAPAN |
| NIPPON SHEET GLASS CO LTD | | 3 5 27 MITA NISHI KAN | | | | MINATO KU | 13 | 1080073 | JP |
| NIPPON STEEL CORPORATION | ACCOUNTS PAYABLE | 6 3 OTEMACHI 2 CHROME CHIYODAKU | | | | TOKYO | | 9999999 | JAPAN |
| NIPPON TANSHI CO LTD | | 2224 1 OISO OISO MACHI | | | | KANAGAWA KEN | | 255 | JAPAN |
| NIPPON TANSHI CO LTD | | 2224 1 OISO OISO MACHI | NAKA GUN | | | KANAGAWA KEN | | 255 | JAPAN |
| NIPPON TANSHI CO LTD | | 2224 1 OISO OISO MACI 11 | | | | NAKA GUN | | 00255 | JAPAN |
| NIPPON TANSHI CO LTD | | 2224 1 OISO OISO MACHI | NAKA GUN | | | KANAGAWA KEN | | 255 | JAPAN |
| NIPPON TANSHI CO LTD | | 2224 1 OISO OISO MACHI | | | | | | | JAPAN |
| NIPPON TELEGRAPH AND TELEPHONE CORP | | TEISHIN BLDG 2 3 1 OTEMACHI | | | | CHIYODA KU | 13 | 1000004 | JP |
| NIRANJAN NJARUNA | | 34710 MAPLE GROVE | APT F | | | STERLING HEIGHTS | MI | 48312 | |
| NIRO ANTONIO | | 605 TANGLEWOOD DR SOUTH | | | | SPRINGFIELD | OH | 45504 | |
| NIRO INC | | 1600 OKEEFE RD | | | | HUDSON | WI | 54016 | |
| NIS INC | | PARENT INSTITUTE | 10505 BRADDOCK RD STE B | | | FAIRFAX | VA | 22032 | |
| NISH NAH BEE INDUSTRIES | | 2440 AERO PK DR | | | | TRAVERSE CITY | MI | 49686 | |
| NISH NAH BEE INDUSTRIES | | 2440 AERO PK DR | | | | TRAVERSE CITY | MI | 49686 | |
| NISH NAH BEE INDUSTRIES EFT | | 2440 AERO PK DR | HOLD PER DANA FIDLER | | | TRAVERSE CITY | MI | 49686 | |
| NISH NAH BEE INDUSTRIES INC | | 2440 AERO PK DR | | | | TRAVERSE CITY | MI | 49684-9180 | |
| NISH NAH BEE ORION | ACCOUNTS PAYABLE | 2930 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NISHIGAKI NANA | | 401 DIVISION ST | APT 2 | | | NORTHFIELD | MN | 55057 | |
| NISHIHIRA HIROYUKI | | 3900 HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| NISHIHIRA HIROYUKI | | 4337 BRIGHTON DR | | | | GRAND BLANC | MI | 48439 | |
| NISHIHIRA, HIROYUKI | | 4337 BRIGHTON DR | | | | GRAND BLANC | MI | 48439 | |
| NISI EQUIPMENT SALES | DICK BALLOU | 2300 TAPIN ST | | | | ST LOUIS | MO | 63103 | |
| NISKA BRENDA | | 1806 SHERIDAN AVE NE | | | | WARREN | OH | 44483 | |
| NISKA DONALD | | 1806 SHERIDAN AVE NE | | | | WARREN | OH | 44483 | |
| NISKA, BRENDA J | | 1806 SHERIDAN AVE NE | | | | WARREN | OH | 44483 | |
| NISKA, DONALD E | | 1806 SHERIDAN AVE NE | | | | WARREN | OH | 44483 | |
| NISKALA JONATHAN | | 62 SAGEWOOD COVE | | | | BRANDON | MS | 39042 | |
| NISSAN | | PO BOX 152034 | IRVING | | | | TX | 75015 | |
| NISSAN | | 560 2 OKATSUKOKU | ATSUGI SHI | | | KANAGAWA | | 0220-8401 | JAPAN |
| NISSAN | | PO BOX 152034 | IRVING | | | | TX | 75015 | |
| NISSAN DIESEL | | 1 1 OAZA AGEO CITY | | | | SAITAMA | | 0362-8523 | JAPAN |
| NISSAN FARMINGTON | | | | | | EL PASO | TX | 79998-1454 | |
| NISSAN LOGISTICS CENTER | | 624 ENON SPRINGS RD EAST | | | | SMYRNA | TN | 37167 | |
| NISSAN MEXICANA | | 8VO PISO COL FLORIDA | | | | DF | | 01030 | MEXICO |
| NISSAN MOTOR CO LTD | | 6 17 1 GINZA | | | | CHUO KU | 13 | 1040061 | JP |
| NISSAN MOTOR MANUFACTURING | | NISSAN DR | | | | SMYRNA | TN | 37167 | |
| NISSAN MOTOR MFG CORP USA | ACCOUNTS PAYABLE | NISSAN DR | | | | SMYRNA | TN | 37167 | |
| NISSAN MOTOR MFG CORP USA | ACCOUNTS PAYABLE | NISSAN DR | | | | SMYRNA | TN | 37167 | |
| NISSAN MOTOR MFG CORPORATION USA | | ATTN ACCOUNTS PAYABLE DEPARTMENT | NISSAN DR | | | SMYRNA | TN | 38167 | |
| NISSAN PARTS RE DISTRIBUTION CENTER | | NISSAN NORTH AMERICA INC | 2250 MIDWAY LN | | | SMYRNA | TN | 37167-5875 | |
| NISSAN TECHNICAL CENTER | ACCOUNTS PAYABLE | PO BOX 9200 | | | | FARMINGTON HILLS | MI | 48333 | |
| NISSAN TECHNICAL CENTER NA INC | | 39001 SUNRISE DR | | | | FARMINGTON HILLS | MI | 48331 | |
| NISSAN TECHNICAL CENTER NA INC | | ATTN JOHN CALANDRO | 39001 SUNRISE DR | | | FARMINGTON HILLS | MI | 48331 | |
| NISSAN TECHNICAL CENTER NORTH | | AMERICA INC | PO BOX 9200 | | | FARMINGTON HILLS | MI | 48333-9200 | |
| NISSAN TECHNICAL CENTER NORTH AMERICA INC | JOHN CALANDRO | 39001 SUNRISE DR | | | | FARMINGTON HILLS | MI | 48098 | |
| NISSAN TRADING CORP USA | | 34405 W 12 MILE RD STE 225 | | | | FARMINGTON HILLS | MI | 48331-339 | |
| NISSAN TRADING CORP USA | | 34405 W 12 MILE RD STE 225 | | | | FARMINGTON HILLS | MI | 48331-3391 | |
| NISSAN TRADING CORP USA | | 34405 W 12 MILE RD STE 225 | | | | FARMINGTON HILLS | MI | 48334 | |
| NISSAN TRADING CORP USA | | PO BOX 77000 DEPT 771224 | | | | DETROIT | MI | 48277-1224 | |
| NISSAN TRADING CORPORATION USA | | | | | | LAVERGNE | TN | 37086 | |
| NISSEI | | 2022 TORISAWA TOMIHAMACHO OTSU | | | | YAMANASHI | | 409 0502 | JAPAN |
| NISSEI AMERICA INC | | 1480 N HANCOCK ST | | | | ANAHEIM | CA | 92807 | |
| NISSEI AMERICA INC EFT | | 1480 N HANCOCK ST | | | | ANAHEIM | CA | 92807 | |
| NISSEI ARCOTRONICS AMERICA | PETE IFFERT | C/O JHA ALLIANCE | 4000 EAST 96TH ST | STE 160 | | INDIANAPOLIS | IN | 46240 | |
| NISSEI CO LTD | | 2022 TORISAWA TOMIHAMA CHO | OHTSUKI SHI YAMANASHI KEN | | | | | 409 0502 | JAPAN |
| NISSEI CO LTD | | 2022 TORISAWA TOMIHAMA CHO | OHTSUKI SHI YAMANASHI KEN | | | | | 409 0502 JAPAN | JAPAN |
| NISSEI PLASTIC INDUSTRIAL CO LTD | | 2110 MINAMIJO SAKAKI MACHI | | | | HANISHINA GUN | 20 | 3890603 | JP |
| NISSEI SANGYO AMERICA LTD | | C/O BAILEYS ELECTRONICS SALES | 1132 SOUTH RANGELINE RD | | | CARMEL | IN | 46032 | |
| NISSEN JOHN P JR | | 2544 FAIRHILL AVE PO BOX 38 | | | | GLENSIDE | PA | 19038 | |
| NISSEN JOHN P JR CO | | 2544 FAIRHILL AVE | | | | GLENSIDE | PA | 19038 | |
| NISSEN JOHN P JR CO | | 614 N EASTON RD | | | | GLENSIDE | PA | 19038 | |
| NISSHINBO AUTOMOTIVE | | MANUFACTURING INC | 14381 INDUSTRIAL PK BLVD | | | COVINGTON | GA | 30014 | |
| NISSHINBO AUTOMOTIVE CORP | | 42355 MERRILL RD | AD CHG PER LTR 04 21 05 GJ | | | STERLING HEIGHTS | MI | 48314 | |
| NISSHINBO AUTOMOTIVE CORP | | 42355 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | |
| NISSHINBO AUTOMOTIVE CORP | SEAN M WALSH ESQ | COX HODGMAN & GIARMARCO PC | 101 W BIG BEAVER RD 10TH FLR | | | TROY | MI | 48084 | |
| NISSHINBO AUTOMOTIVE CORP | SEAN M WALSH ESQ | COX HODGMAN & GIARMARCO PC | 101 W BIG BEAVER RD 10TH FL | | | TROY | MI | 48084 | |
| NISSHINBO AUTOMOTIVE CORPORATION | ACCOUNTS PAYABLE | 42355 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | |
| NISSHINBO AUTOMOTIVE CORPORATION | SEAN M WALSH | COX HODGMAN & GIARMARCO PC | TENTH FL COLUMBIA CTR 101 WEST BIG BEAVER RD | | | TROY | MI | 48084-5280 | |
| NISSHINBO AUTOMOTIVE MANUFACTU | | 14381 INDUSTRIAL PK BLVD | | | | COVINGTON | GA | 30014 | |
| NISSHINBO AUTOMOTIVE MANUFACTURING | | 14187 NISSHINBO DR | | | | COVINGTON | GA | 30014-6435 | |
| NISSHINBO AUTOMOTIVE MANUFACTURING INC | SEAN M WALSH ESQ | COX HODGMAN & GIARMARCO PC | 101 BIG BEAVER RD 10TH FLOOR | | | TROY | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NISSHINBO AUTOMOTIVE MANUFACTURING INC | SEAN M WALSH ESQ | COX HODGMAN & GIARMARCO PC | 101 W BIG BEAVER RD 10TH FL | | | TROY | MI | 48084 | |
| NISSHINBO INDUSTRIES INC | | 2 31 11 NIHOMBASHININGYOCHO | | | | CHUO KU | 13 | 1030013 | JP |
| NISSHO IWAI AMERICAN CORP | | 100 GALLERIA OFFICENTRE | STE 221 | | | SOUTHFIELD | MI | 48034 | |
| NISSIN ELECTROPARTS INC | | 375 UNION BLVD | | | | ENGLEWOOD | OH | 45322 | |
| NISWONGER ERIC | | 500 SECOND ST | | | | PIQUA | OH | 45356 | |
| NISWONGER MICHELLE | | 8395 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304 | |
| NISWONGER RICHARD | | 11511 KEMPLE ST | | | | BROOKVILLE | OH | 45309 | |
| NITES JOYCE | | 2039 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| NITES, JOYCE | | 2039 CELESTIAL DR N E | | | | WARREN | OH | 44484 | |
| NITKA ERIN | | 6159 SO 39TH ST | | | | GREENFIELD | WI | 53221 | |
| NITKA KENNETH | | 6159 S 39TH ST | | | | GREENFIELD | WI | 53221-4519 | |
| NITKA KRISTIN | | 6159 S 39TH ST | | | | GREENFIELD | WI | 53221 | |
| NITON CORPORATION | KAREN T | 900 MIDDLESEX TURNPIKE | BLDGE 8 | | | BILLERICA | MA | 01821 | |
| NITON CORPORATION | KAREN T | 900 MIDDLESEX TURNPIKE | BLDGE 8 | | | BILLERICA | MA | 01821 | |
| NITON CORPORATION | PHIL PALMER | 900 MIDDLESEX TURNPIKE | BUILDING 8 | | | BILLERICA | MA | 01821 | |
| NITREX INC MICHIGAN OPS | | 822 KIM DR | | | | MASON | MI | 48854-0155 | |
| NITREX METAL INC | | 822 KIM DR | | | | MASON | MI | 48854 | |
| NITSCH RUSSELL | | 9891 ST RT 93 N | | | | N STRAITSVL | OH | 43766 | |
| NITSCH TERRY | | 5650 BOYD RD | | | | GROVE CITY | OH | 43123 | |
| NITTO DENKO AUTOMOTIVE INC | | 45880 DYLLAN DR | | | | NOVI | MI | 48377 | |
| NITTO DENKO AUTOMOTIVE MISSOURI | | 8485 PROSPECT AVE | | | | KANSAS CITY | MO | 64132-2376 | |
| NITTO DENKO AUTOMOTIVE MISSOURI INC | | 8485 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 | |
| NITTO DENKO AUTOMOTIVE OHIO INC | | 1620 S MAIN ST | | | | PIQUA | OH | 45356-8320 | |
| NITTO DENKO CORP | | 2 5 25 UMEDA KITA KU | | | | OSAKA | 27 | 5300001 | JP |
| NITTO MISSOURI ACQUISITION COR | | PERMACEL AUTOMOTIVE | 1405 COMBERMERE DR | | | TROY | MI | 48083 | |
| NITTO MISSOURI ACQUISITION CORP | | 8485 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 | |
| NITTO SEIKO CO LTD | | 20 UMEGAHATA INOKURACHO | | | | AYABE | JP | 6230054 | JP |
| NITTOKU AMERICA INC | | 1224 RACE RD | | | | BALTIMORE | MD | 21237-2328 | |
| NITTOKU ENGINEERING CO LTD | | 5 11 20 SHIRAHATA MINAMI KU | | | | SAITAMA | 11 | 3360022 | JP |
| NITZ DAREN | | 208 E BAY | | | | SEBEWAING | MI | 48759 | |
| NITZKIN & ASSOC | | 22142 W 9 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| NITZKIN AND ASSOCIATES | | 22142 WEST 9 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| NITZSKY DALE | | 87 LABELLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| NITZSKY DALE | | 87 LABELLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| NITZSKY EDWINA | | 87 LABELLE | | | | YOUNGSTOWN | OH | 44507 | |
| NIU XIAOWEI | | 4591 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| NIU XIAOYAN | | 212 REGENTS BLVD | | | | TROY | MI | 48084 | |
| NIVER LENA | | 1497 W CASS AVE | | | | FLINT | MI | 48505 | |
| NIX ANNETTE | | 1016 STEEL PLANT LAKE RD | | | | ALTOONA | AL | 35952 | |
| NIX CLARENCE | | 1761 TENNESSEE AVE | | | | NIAGARA FALLS | NY | 14305-2111 | |
| NIX DONNA | | 185 MONROE ST | | | | LOCKPORT | NY | 14094 | |
| NIX JERRY | | 346 LOTT SMITH RD NW | | | | BROOKHAVEN | MS | 39601 | |
| NIX JODEL | | 24 GEORGE ST | | | | BUFFALO | NY | 14204 | |
| NIX LEON | | 2056 TENNESSEE AVE | | | | NIAGARA FALLS | NY | 14305-2144 | |
| NIX OF AMERICA INC | | 181 METRO DR STE 590 | | | | SAN JOSE | CA | 95110 | |
| NIX PATTERSON & ROACH LLP | JEFFREY J ANGELOVICH | 205 LINDA DR | | | | DAINGERFIELD | TX | 75638 | |
| NIX TROY | | 5404 PEBBLESTONE DR | | | | WICHITA FALLS | TX | 76306 | |
| NIX, DONNA | | 247 VAN BUREN ST | | | | LOCKPORT | NY | 14094 | |
| NIX, JANET | | 419 W LINCOLN APT G6 | | | | KOKOMO | IN | 46902 | |
| NIX, ORA | | 18 BAUER ST | | | | ROCHESTER | NY | 14606 | |
| NIXON & GALLAGHER LIMITED | | CARNEGIE AVE | CROSBY | | | LIVERPOOL MY | | L233BR | UNITED KINGDOM |
| NIXON & GALLAGHER LTD | | CARNEGIE AVE | | | | LIVERPOOL | | L23 3BR | UNITED KINGDOM |
| NIXON & GALLAGHER LTD | | CARNEGIE AVE | | | | LIVERPOOL | | L23 3BR | UNITED KINGDOM |
| NIXON ALICIA | | 4225 NEVADA AVE | | | | TROTWOOD | OH | 45416 | |
| NIXON BRIAN | | 3080 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 | |
| NIXON ELIZABETH | | 35 SUNSET HILL | | | | ROCHESTER | NY | 14624 | |
| NIXON GERALDINE | | 6629 ROYAL PKWY S | | | | LOCKPORT | NY | 14094-6704 | |
| NIXON HARGRAVE DEVANS & DOYLE | | LLP | 40 FOUNTAIN PLZ STE 500 | | | BUFFALO | NY | 14202-223 | |
| NIXON HARGRAVE DEVANS AND DOYLE LLP | | 40 FOUNTAIN PLZ STE 500 | | | | BUFFALO | NY | 14202-2223 | |
| NIXON JOHN | | 840 RENEE DR | | | | TUSCUMBIA | AL | 35674-5955 | |
| NIXON LARRY | | 473 WEST COUNTY LINE RD | | | | SPRINGFIELD | OH | 45502-9280 | |
| NIXON MICHAEL L | | 1478 W COUNTY RD 1150 S | | | | KOKOMO | IN | 46901-7528 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NIXON PEABODY LLP | | 401 9TH ST NW STE 900 | | | | WASHINGTON | DC | 20004 | |
| NIXON PEABODY LLP | | ADD CHG 2 02 CP | 401 9TH ST NW STE 900 | | | WASHINGTON | DC | 20004 | |
| NIXON RODETTE | | 76 BELL ST | | | | DAYTON | OH | 45403 | |
| NIXON TOOL CO INC | | PO BOX 1505 | | | | RICHMOND | IN | 47375 | |
| NIXON TOOL CO INC | | PO BOX 1505 | | | | RICHMOND | IN | 47375-1505 | |
| NIXON, ROGER | | 15554 BRENNAN RD | | | | OAKLEY | MI | 48649 | |
| NIZIOLEK ELIZABETH A | | 33 S MARYLAND AVE | | | | YOUNGSTOWN | OH | 44509-2808 | |
| NJ DEPARTMENT OF LABOR OFFICE OF THE CONTROLLER | | CIF RTK PPC | | | | | | | |
| NJ DEPARTMENT OF TREASURY | | UNCLAIMED PROPERTY | PO BOX 214 | | | TRENTON | NJ | 086460214 | |
| NJ DIVISION OF FIRE SAFETY | | CN 809 | | | | TRENTON | NJ | 086250809 | |
| NJ DIVISION OF TAXATION | | REVENUE PROCESSING CTR | PO BOX 194 | | | TRENTON | NJ | 08647-0194 | |
| NJ DIVISION OF TAXATION | | REVENUE PROCESSING CTR | PO BOX 194 | | | TRENTON | NJ | 08647-0194 | |
| NJ FAMILY SUPP PAYMENT CTR | | PO BOX 4880 | | | | TRENTON | NJ | 08650 | |
| NJ FAMILY SUPPORT PAYMENT | | CENTER | CN 4880 | | | TRENTON | NJ | 08650 | |
| NJ FAMILY SUPPORT PAYMENT | | CENTER | PO 4880 | | | TRENTON | NJ | 08650 | |
| NJ FAMILY SUPPORT PAYMENT | | CENTER | PO BOX 4880 | | | TRENTON | NJ | 08650 | |
| NJ FAMILY SUPPORT PAYMENT CENTER | | PO 4880 | | | | TRENTON | NJ | 08650 | |
| NJ FAMILY SUPPORT PAYMENT CTR | | CN 4880 | | | | TRENTON | NJ | 08650 | |
| NJ FAMILY SUPPORT PAYMENT CTR | | PO BOX 4880 | | | | TRENTON | NJ | 08650 | |
| NJ FAMILY SUPPORT PAYT CTR | | PO BOX 4880 | | | | TRENTON | NJ | 08650 | |
| NJ FAMILY SUPPORT PAYT CTR | | PO BOX 4880 | | | | TRENTON | NJ | 08650 | |
| NJ FAMILY SUPPORT PYMNT CTR | | PO BOX 4880 | | | | TRENTON | NJ | 08650 | |
| NJ FAMILY SUPPORT PYMT CTR | | CN 4880 | | | | TRENTON | NJ | 08650 | |
| NJ FAMILY SUPPORT PYMT CTR | | PO 4880 | | | | TRENTON | NJ | 08650 | |
| NJ FAMILY SUPPORT PYMT CTR | | PO BOX 4880 | | | | TRENTON | NJ | 08650 | |
| NJ GAS RETAILERS ASSOC | BILL DRESSLER | 66 MORRIS AVE | | | | SPRINGFIELD | NJ | 07081 | |
| NJ INTERNATIONAL INC | BRIAN | 18205 CHISHOLM TRAIL | | | | HOUSTON | TX | 77060 | |
| NJCLASS | | PO BOX 544 | | | | TRENTON | NJ | 08625 | |
| NJDOT CU | | 1340 PKWY AVE | | | | WEST TRENTON | NJ | 08628 | |
| NJT ENTERPRISES LLC | | 42400 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3238 | |
| NKANSAH ISAAC | | 1313 BIRTHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| NKR INC | | OHIO VALLEY LUMBER | 2495 US RTE 42 S | | | SPRING VALLEY | OH | 45370 | |
| NKR INC DBA OHIO VALLEY LUMBER | | FMLY MID AMERICA LUMBER CO | 8401 CLAUDE THOMAS RD STE 57 | RMT ADD CHG 12 00 TBK LTR | | FRANKLIN | OH | 45005 | |
| NKR INC DBA OHIO VALLEY LUMBER TRI STATE PALLET INC | | 8401 CLAUDE THOMAS RD STE 57 | | | | FRANKLIN | OH | 45005 | |
| NL INDUSTRIES INC | | 3000 N SAM HOUSTON PKWY E | | | | HOUSTON | TX | 77032 | |
| NL PROPERTIES INC | | C/O TRAMMEL CROW CO | 5801 S EASTERN AVE STE 100 | | | LOS ANGELES | CA | 90040 | |
| NL PROPERTIES INC C O TRAMMEL CROW CO | | 5801 S EASTERN AVE STE 100 | | | | LOS ANGELES | CA | 90040 | |
| NL TARACORP DE MINIMIS GROUP | | TRUST ORDWAY DICKINSON WRIGHT | 200 OTTAWA AVE NW STE 900 | | | GRAND RAPIDS | MI | 49503-2423 | |
| NM FALES INC | | 2332 POST RD | | | | WARWICK | RI | 02886 | |
| NM GROUP GLOBAL, LLC | | 161 GREENFIELD ST | | | | TIFFIN | OH | 44883 | |
| NM TAX & REV DEPT OF NEW REV | | | | | | | | 03000 | |
| NMB CORPORATION | JEAN LYMAN | 2055 GATEWAY PL | STE 360 | | | SAN JOSE | CA | 95110-1060 | |
| NMB CORPORATION | LARRY MCCRACKEN | NMB TECHNOLOGIES CORP | PO BOX 514767 | | | LOS ANLELES | CA | 90051-4767 | |
| NMB CORPORATION EFT | | 9730 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311 | |
| NMB CORPORATION EFT | | HOLD DALE SCHEER 6 21 00 | 9730 INDEPENDENCE AVE | | | CHATSWORTH | CA | 91311 | |
| NMB INC | | 9730 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311-4323 | |
| NMB INC | | NMB CORP | 28700 BECK RD | | | WIXOM | MI | 48393 | |
| NMB SINGAPORE LTD | | 1 CHAI CHEE AVE | | | | | | 469059 | SINGAPORE |
| NMB TECHNOLOGIES | JEAN LYMAN | 9730 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311 | |
| NMB TECHNOLOGIES | JEAN LYMAN | PO BOX 514767 | | | | LOS ANGELES | CA | 90051-4767 | |
| NMB TECHNOLOGIES CORP | | 28700 BECK RD | | | | WIXOM | MI | 48393 | |
| NMB TECHNOLOGIES CORP | | NMB | 9730 INDEPENDENCE | | | CHATSWORTH | CA | 91311 | |
| NMB TECHNOLOGIES CORP | | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-2475 | |
| NMB TECHNOLOGIES CORP | | 9730 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311 | |
| NMB TECHNOLOGIES CORPORATION | DUANE KUMAGAI | RUTTER HOBBS & DAVIDOFF INC | 1901 AVENUE OF THE STARS STE 1700 | | | LOS ANGELES | CA | 90067-6018 | |
| NMFTA | SCACDECN | 1001 N FAIRFAX ST | STE 600 | | | ALEXANDRIA | VA | 22314-1799 | |
| NMTC INC | MATCO TOOLS | 4403 ALLEN RD | | | | STOW | OH | 44224 | |
| NN BALL & ROLLER INC | | 2000 WATERS EDGE DR | | | | JOHNSON CITY | TN | 37604 | |
| NN BALL & ROLLER INC | | 800 TENNESSEE RD | | | | ERWIN | TN | 37650 | |
| NN BALL AND ROLLER INC | | PO BOX 415000 MSC 30418 | | | | NASHVILLE | TN | 37241 | |
| NN BALL AND ROLLER INC | REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA | STE 312 | | | HACKENSACK | NJ | 07601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NN EMS FT DEFIANCE FIELD OFC | | PO BOX 649 | | | | FT DEFIANCE | AZ | 86504 | |
| NN INC | | 378 INDUSTRIAL PK | | | | MOUNTAIN CITY | TN | 37683 | |
| NN INC | | 800 TENNESSEE RD | | | | ERWIN | TN | 37650-937 | |
| NN INC | | 2000 WATERS EDGE DR STE 12 BLDG C | | | | JOHNSON CITY | TN | 37604 | |
| NN INC | | 378 INDUSTRIAL PARK RD | | | | MOUNTAIN CITY | TN | 37683-6086 | |
| NN INC | | 800 TENNESE RD | | | | ERWIN | TN | 37650 | |
| NN INC INDUSTRIAL MOLDING CORP | | NN INC | NN BALL AND ROLLER INC | PO BOX 415000 MSC 30418 | | NASHVILLE | TN | 37241 | |
| NNC SUPPLY INC | | 125 CLIFFSIDE COMMONS | | | | CLEVELAND | OH | 44116 | |
| NNR AIRCARGO SERIVCE INC | | NNR | 512 E DALLAS RD STE 400 | | | GRAPEVINE | TX | 76051 | |
| NNR AIRCARGO SERVICE USA INC | | 1830 AIRPORT EXCHANGE BLVD 110 | | | | ERLANGER | KY | 41018 | |
| NNR GLOBAL LOGISTICS USA INC | | 512 E DALLAS RD | | | | GRAPEVINE | TX | 76051 | |
| NNR GLOBAL LOGISTICS USA INC | | DEPT AT 952112 | | | | ATLANTA | GA | 31192-2112 | |
| NNYSHESC AWG LOCKBOX | | PO BOX 26444 | | | | NEW YORK | NY | 10087 | |
| NO 1 INTERNATIONAL | | 1775 S REDWOOD RD | | | | SALT LAKE CITY | UT | 84104-5110 | |
| NO SUCH NUMBER | | 1959 FEDERAL AVE SW | | | | WYOMING | MI | 49509 | |
| NO SUCH NUMBER | | 1959 FEDERAL AVE SW | | | | WYOMING | MI | 49509 | |
| NO SUCH NUMBER | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| NOACK & ASSOCIATES LLC | | 1725 EYE ST NW STE 300 | | | | WASHINGTON | DC | 20006 | |
| NOACK & ASSOCIATES LLC | | ONE THOMAS CIR NW 10TH FLR | | | | WASHINGTON | DC | 20005 | |
| NOACK WILLIAM H | | DBA NOACK & ASSOCIATES LLC | 1725 EYE ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| NOACK WILLIAM H DBA NOACK & ASSOCIATES LLC | | 1725 EYE ST NW STE 300 | | | | WASHINGTON | DC | 20006 | |
| NOAH DROST | | 2115 PLNTIA AVE 33 | | | | COSTA MESA | CA | 92627 | |
| NOAH TECHNOLOGIES CORP | | 1 NOAH PK | | | | SAN ANTONIO | TX | 78249-3419 | |
| NOAKES JAMES R | | PO BOX 581 | | | | BURLINGTON | KY | 41005-0581 | |
| NOARK JEROME | | 636 WEST ST | | | | NILES | OH | 44446 | |
| NOARK LISA | | 636 WEST ST | | | | NILES | OH | 44446 | |
| NOBBS, MELANY | | 429 IOWA AVE | | | | GIRARD | OH | 44420 | |
| NOBE INC | | 5018 OAKWOOD CT | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| NOBE INC | | DBA TROY CLEANER | 5018 OAKWOOD COURT | | | COMMERCE TOWNSHIP | MI | 48382 | |
| NOBEL AUTOMOTIVE MEXICO S DE RL DE | | COL PARQUE INDUSTRIAL MILENNIUM | | | | SAN LUIS POTOSI | SLP | 78395 | MX |
| NOBEL AUTOMOTIVE TENNESSEE LLC | | 190 COUNTY HOME RD | | | | PARIS | TN | 38242-6625 | |
| NOBLE & CROW PA | | 255 N WASHINGTON ST STE 505 | | | | ROCKVILLE | MD | 20850 | |
| NOBLE & PITTS INC | | 2 INDUSTRIAL PK DR | | | | SCOTTSBORO | AL | 35768 | |
| NOBLE A | | 7565 W ST ROUTE 571 LOT 58 | | | | W MILTON | OH | 45383 | |
| NOBLE AARON | | 18 BEVERLY AVE | | | | LOCKPORT | NY | 14094 | |
| NOBLE AND CROW PA | | 255 N WASHINGTON ST STE 505 | | | | ROCKVILLE | MD | 20850 | |
| NOBLE AND PITTS INC | | 2 INDUSTRIAL PK DR | | | | SCOTTSBORO | AL | 35768 | |
| NOBLE ANN | | 3697 CHRISTY WAY WEST | | | | SAGINAW | MI | 48603 | |
| NOBLE ANNA P | | 1125 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9552 | |
| NOBLE B J ENTERPRISES INC | | STAT DELIVERY | 4081 SALEM AVE | | | DAYTON | OH | 45416 | |
| NOBLE BETTY | | 4895 BRADLEY BROWNLEE RD | | | | FARMDALE | OH | 44417 | |
| NOBLE COMPONENT TECH INC EFT | | PO BOX 117 | | | | VASSAR | MI | 48768 | |
| NOBLE COMPONENT TECHNOLOGIES | | FMLY PRESTOLOCK INTL | 50 ENTERPRISE DR 10 99 | REMIT CHG 12 2 99 KW | | VASSAR | MI | 48768 | |
| NOBLE COMPONENT TECHNOLOGIES I | | 555 E HURON | | | | VASSAR | MI | 48768 | |
| NOBLE COMPONENT TECHNOLOGIES I | | PRESTOLOCK | 1220 BARRANCA BLDG 5 STE C | | | EL PASO | TX | 79936 | |
| NOBLE COUNTY COURT CLKGARNS | | COURTHOUSE | | | | ALBION | IN | 46701 | |
| NOBLE COUNTY CRT CLK SUPP | | 101 NORTH ORANGE | | | | ALBION | IN | 46701 | |
| NOBLE COUNTY IN | | NOBLE COUNTY TREASURER | 101 N ORANGE ST | | | ALBION | IN | 46701 | |
| NOBLE COUNTY IN | | NOBLE COUNTY TREASURER | 101 N ORANGE ST | | | ALBION | IN | 46701 | |
| NOBLE DUKE | | 208 N 11TH ST | | | | ELWOOD | IN | 46036-1555 | |
| NOBLE ENGINEERING CO | | 13356 W STAR DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| NOBLE ENGINEERING CO INC | | 13356 W STAR DR | | | | SHELBY TOWNSHIP | MI | 48315-2700 | |
| NOBLE III, CLAUDE | | 4017 W 550 N | | | | PERU | IN | 46970 | |
| NOBLE INTERNATIONAL LTD | | 28213 VAN DYKE AVE | | | | WARREN | MI | 48093-2713 | |
| NOBLE JD & ASSOCIATES INC | | 720 INDUSTRIAL DR UNIT 118 | | | | CARY | IL | 60013 | |
| NOBLE JEFF | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| NOBLE JEFFREY | | 5605 N RAINBOW LN | | | | WATERFORD | MI | 48329 | |
| NOBLE JOHN | | 127 DIANA DR | | | | POLAND | OH | 44514 | |
| NOBLE JOHNNY | | 5289 S MALAYA COURT | | | | AURORA | CO | 80015-6430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NOBLE JR JOHN M | | 771 PAULA ST | | | | VANDALIA | OH | 45377-1134 | |
| NOBLE LEROY | | 5111 WARVEL RD | | | | ANSONIA | OH | 45303 | |
| NOBLE LLOYD | | 8456 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338 | |
| NOBLE MELISSA | | 5289 MALAYA CT | | | | AURORA | CO | 80015-6430 | |
| NOBLE METAL FORMING INC | | NOTHDURFT TOOL & DIE CO | 34728 CENTAUR DR | | | CLINTON TOWNSHIP | MI | 48035-3701 | |
| NOBLE MICHAEL | | 1869 DALEY RD | | | | LAPEER | MI | 48446 | |
| NOBLE MICHELLE | | 222 SKYVIEW DR | | | | VANDALIA | OH | 45377 | |
| NOBLE RICHARD | | 1941 DEER CREEK RUN | | | | CORTLAND | OH | 44410 | |
| NOBLE ROGER | | 9598 DODSON RD | | | | BROOKVILLE | OH | 45309 | |
| NOBLE SUPERIOR CRT DIV 2 | | 101 N ORANGE ST | | | | ALBION | IN | 46701 | |
| NOBLE TERRENCE | | 2120 ROBBINS AVE APT 403 | | | | NILES | OH | 44446 | |
| NOBLE USA INC | | 5450 MEADOWBROOK IND DR | | | | ROLLING MEADOWS | IL | 60008-3850 | |
| NOBLE USA INC | | 5450 MEADOWBROOK IND DR | | | | ROLLING MEADOWS | IL | 600083850 | |
| NOBLE USA INC | YOSHIHIDE HONDA | NOBLE USA INC | 5450 MEADOWBROOK INDUSTRIAL COURT | | | ROLLING MEADOWS | IL | 60008 | |
| NOBLE WIRE & TERMINAL CORP | ACCOUNTS PAYABLE | 1620 NORTH 32ND ST | | | | SPRINGFIELD | OR | 97478 | |
| NOBLE WIRE AND TERMINAL CORPORATION | | 1620 N 32ND ST | | | | SPRINGFIELD | OR | 97478 | |
| NOBLE WIRE DIVISION | ACCOUNTS PAYABLE | 71 EAST 400 SOUTH | | | | ALBION | IN | 46701 | |
| NOBLE, ANN T | | 3697 CHRISTY WAY WEST | | | | SAGINAW | MI | 48603 | |
| NOBLE, JEFFREY | | 5605 N RAINBOW LN | | | | WATERFORD | MI | 48329 | |
| NOBLE, RICHARD E | | 1941 DEER CREEK RUN | | | | CORTLAND | OH | 44410 | |
| NOBLES YON | | 129 ARMSTRONG RD | | | | SCOTTSVILLE | NY | 14546 | |
| NOBLES YON | | 129 ARMSTRONG RD | | | | SCOTTSVILLE | NY | 14546 | |
| NOBLES YON | | 129 ARMSTRONG RD | | | | SCOTTSVILLE | NY | 14546 | |
| NOBLES YON | | 129 ARMSTRONG RD | | | | SCOTTSVILLE | NY | 14546 | |
| NOBLIN C | | 813 COLBERN | | | | BELTON | MO | 64012 | |
| NOBLIN GARY L | | 3707 GALLOWAY RD | | | | SANDUSKY | OH | 44870-7137 | |
| NOCE CHRISTOPHER | | 65 CHISWICK DR | | | | CHURCHVILLE | NY | 14428 | |
| NOCE MICHAEL | | 3 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1125 | |
| NOCE MICHAEL | | 3 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1125 | |
| NOCE, CARMELO | | 231 BRYAN ST | | | | ROCHESTER | NY | 14613 | |
| NOCE, CHRISTOPHER | | 65 CHISWICK DR | | | | CHURCHVILLE | NY | 14428 | |
| NOCERA CHARLES | | 43 VALLEY VIEW DR | | | | PENFIELD | NY | 14526 | |
| NOCHTA KAREN M | | 3412 42ND ST | | | | CANFIELD | OH | 44406-8215 | |
| NOCHTA KAREN M | | 3412 42ND ST | | | | CANFIELD | OH | 44406-8215 | |
| NOCHTA RICHARD L | | 3412 42ND ST | | | | CANFIELD | OH | 44406-8215 | |
| NOCK ANDREW | | 301 SHAWNEE TRAIL | | | | CENTERVILLE | OH | 45458 | |
| NOCK FIRE BRICK CO THE | APRIL THORPE | 1243 EAST 55TH ST | | | | CLEVELAND | OH | 44103 | |
| NOCK JAMES | | 5850 WESTWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| NOCK, JAMES A | | 5850 WESTWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| NOCO CO | | CORPORATE OFFICES | 23300 MERCANTILE RD | | | CLEVELAND | OH | 44122-5921 | |
| NOCO CO THE | | 23300 MERCHANTILE RD | | | | CLEVELAND | OH | 44122-5921 | |
| NOCO COMPANY | ACCOUNTS PAYABLE | 23300 MERCANTILE RD | | | | CLEVELAND | OH | 44122 | |
| NOCO ENERGY CORP | | 100 JAMES AVE | | | | TONAWANDA | NY | 14150 | |
| NOCO ENERGY CORP | | NOCO LUBRICANTS | 2440 SHERIDAN DR STE 301 | | | TONAWANDA | NY | 14150-9416 | |
| NOCO ENERGY CORP | | PO BOX 86 | | | | TONAWANDA | NY | 14151-0086 | |
| NODEL BORIS | | 1107 FAR HILLS AVE | APT 4 | | | DAYTON | OH | 45419 | |
| NODGE LINDA E | | 157 WINTER LN | | | | CORTLAND | OH | 44410-1129 | |
| NOE MARTIN | | 980 MARTY LEE LN | | | | CARLISLE | OH | 45005 | |
| NOEL ALBERT | | 2331 NORWOOD BLVD | | | | FLORENCE | AL | 35630 | |
| NOEL DERRICK | | PO BOX 259 | | | | RAYMOND | MS | 39154 | |
| NOEL HANS | | 4703 REDBLUFF DR | | | | ROCKFORD | IL | 61108 | |
| NOEL JODY K | | PO BOX 375 | | | | GALVESTON | IN | 46932-0375 | |
| NOEL L LIPPMAN | | PO BOX 69 | | | | ALMONT | MI | 48003 | |
| NOEL MORGAN HUBERT | | 7700 NARDO GOODMAN | | | | EL PASO | TX | 79912 | |
| NOEL MORGAN, HUBERT R J | | 7700 NARDO GOODMAN | | | | EL PASO | TX | 79912 | |
| NOEL ROBERT | | 2513 E 550 S | | | | ANDERSON | IN | 46017 | |
| NOEL ROBERT A | | 2513 E 550 S | | | | ANDERSON | IN | 46017-9503 | |
| NOEL SALLI | | 3015 W BONAIRE | | | | MUNCIE | IN | 47302 | |
| NOEL WILLIAM A | | 9014 W ROBIN RD | | | | MIDDLETOWN | IN | 47356-9706 | |
| NOEL, JOHN | | 151 DANIEL ST SE | | | | KENTWOOD | MI | 49548 | |
| NOERRS GARAGE | | 700 US HWY 22 | | | | LEWISTOWN | PA | 17044-9202 | |
| NOETZEL JOHN | | 5801 RAMBLEWOOD COURT | | | | BRIGHTON | MI | 48116 | |
| NOFTZ DAVID | | 211 48TH ST | | | | SANDUSKY | OH | 44870 | |
| NOGUEIRA JOSE | | 6362 E HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5579 | |
| NOHAN CORP | | 275 E HACIENDA AVE | | | | CAMPBELL | CA | 95008-6616 | |
| NOHAU CORPORATION | | 275 E HACIENDA AVE | | | | CAMPBELL | CA | 95008-6616 | |
| NOHEL JR ROBERT F | | 2877 S HOMER RD | | | | MERRILL | MI | 48637-9321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NOHNS DENNIS | | 3107 N 800 W | | | | KOKOMO | IN | 46901 | |
| NOHNS, DENNIS C | | 3107 N 800 W | | | | KOKOMO | IN | 46901 | |
| NOKIA AUDIO ELECTRONICS GMBH | | OESTLICHE KARL FREIDRICH STR 1 | | | | PFORZHEIM | | 75175 | GERMANY |
| NOKOVICH MINDA | | 2225 MCLAREN | | | | BURTON | MI | 48529 | |
| NOLAN BATTERY CO | | PO BOX 10641 | | | | JEFFERSON | LA | 70181 | |
| NOLAN BATTERY CO LLC | | 1405 KUEBEL ST | | | | HARAHAN | LA | 70123 | |
| NOLAN CNTY DISTRICT CRT CLK | | 100 E 3RD 200 | | | | SWEETWATER | TX | 79556 | |
| NOLAN J | | 68 MILLBROOK DR | OLD HALL ESTATE | | | KIRKBY | | L32 | UNITED KINGDOM |
| NOLAN JETHELLA | | 41230 WILLIAMSBURG BLVD | | | | CANTON | MI | 48187 | |
| NOLAN JOHN | | 24147 TWIN VALLEY COURT | | | | FARMINGTON | MI | 48336 | |
| NOLAN NORMA | | PO BOX 275 | | | | YOUNGSTOWN | OH | 44501 | |
| NOLAN PAUL | | 12 SEDBURGH AVE | | | | AINTREE | | L10 3JU | UNITED KINGDOM |
| NOLAN RANDALL | | 3930 STATE ROUTE 601 | | | | NORWALK | OH | 44857-9505 | |
| NOLAN RONNA | | 121 MAC GREGOR DR | | | | DAYTON | OH | 45426 | |
| NOLAN RONNA | | 121 MAC GREGOR DR | | | | DAYTON | OH | 45426 | |
| NOLAN SUPPLY CORP | | 111 115 LEO AVE | | | | SYRACUSE | NY | 13206-2355 | |
| NOLAN SUPPLY CORP | | 1523 MT READ BLVD | | | | ROCHESTER | NY | 14606 | |
| NOLAN SUPPLY CORP | | 9059 MAIN ST | | | | CLARENCE | NY | 14031 | |
| NOLAN SUPPLY CORP  EFT | | 111 LEO AVE | | | | SYRACUSE | NY | 13206 | |
| NOLAN SUPPLY CORP EFT | | 115 LEO AVE PO BOX 6289 | | | | SYRACUSE | NY | 13217 | |
| NOLAN THOMSEN VILLAS ET AL | | 239 SOUTH MAIN ST | | | | EATON RAPIDS | MI | 48827 | |
| NOLAN TRUCKING | | 9372628597 | 4046 GERMANTOWN PK | | | DAYTON | OH | 45418 | |
| NOLAN, DEWEY | | 4046 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2116 | |
| NOLAN, JOHN G | | 24147 TWIN VALLEY CT | | | | FARMINGTON | MI | 48336 | |
| NOLAN, NORMA | | 198 STRUTHER LIBERTY | | | | CAMPBELL | OH | 44405 | |
| NOLAND CO | | 1021 PRODUCTION CT STE 100 | | | | MADISON | AL | 35758-8925 | |
| NOLAND CO | | 616 CHURCH ST NE | RMT CHG 9 00 TBK LTR | | | DECATUR | AL | 35602 | |
| NOLAND CO | | PO BOX 402301 | | | | ATLANTA | GA | 30384-2301 | |
| NOLAND DANIEL | | 176 HAWTHORNE DR | | | | CARMEL | IN | 46033-1909 | |
| NOLAND DANIEL A | | 176 HAWTHORNE DR | | | | CARMEL | IN | 46033-1909 | |
| NOLAND DIANNE | | 1023 LONG BRANCH RD | | | | SUMMIT | MS | 39666 | |
| NOLAND GEORGE | | 4 STONEHAVEN DR | | | | IRWIN | PA | 15642-9108 | |
| NOLAND GREGORY | | 836 CHARLENE LN | | | | ANDERSON | IN | 46011 | |
| NOLAND LORETTA | | PO BOX 253 | | | | LOCKPORT | NY | 14094 | |
| NOLASCO FRANK X | | 97 RED GROUSE CT | | | | YOUNGSTOWN | OH | 44511-3666 | |
| NOLASCO JUNE T | | 97 RED GROUSE CT | | | | YOUNGSTOWN | OH | 44511-3666 | |
| NOLATEK | | 248 BARROW ST | | | | HOUMA | LA | 70360 | |
| NOLATO AUTEC AB | | HOLD PER D FIDLER | PO BOX 9044 | 291 09 KRISTIANSTAD | | | | | SWEDEN |
| NOLATRON INC | | 1259 SECOND ST | | | | OBERLIN | PA | 17113 | |
| NOLATRON INC | | 1259 SECOND ST | | | | STEELTON | PA | 17113 | |
| NOLDER COLLEEN | | 401 LAKESHORE DR | | | | ABBEVILLE | AL | 36310-5837 | |
| NOLDER MICHAEL R | | 401 LAKESHORE DR | | | | ABBEVILLE | AL | 36310-5837 | |
| NOLEN JOHNNIE H | | 5264 US 35 WEST | | | | EATON | OH | 45320-9623 | |
| NOLES TYRONE | | 3356 BASELINE RD | | | | GRAND ISLAND | NY | 14072 | |
| NOLKEMPER LAURA S | | 10523 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 | |
| NOLKEMPER SCOTT | | 10523 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 | |
| NOLL BYRON | | 620 KINZER AVE | | | | CARMEL | IN | 46032 | |
| NOLL CHRISTINA | | 419 VINE ST APT A9 | | | | WEST LAFAYETTE | IN | 47906 | |
| NOLL JAMES | | 1612 ROSEMONT BLVD | | | | DAYTON | OH | 45410 | |
| NOLL JAMES | | 1612 ROSEMONT BLVD | | | | DAYTON | OH | 45410 | |
| NOLL JEFFREY | | 552 BOUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472 | |
| NOLL LISA | | 13 COLEMAN RIDGE CT | | | | BLYTHEWOOD | SC | 29016-7907 | |
| NOLL MICHAEL | | 2312 WALTON LAKE DR | | | | KOKOMO | IN | 46902 | |
| NOLL TRACY | | 1607 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| NOLL WAYNE A | | 8896 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-8224 | |
| NOLL, BYRON E | | 620 KINZER AVE | | | | CARMEL | IN | 46032 | |
| NOLL, MICHAEL E | | 2312 WALTON LAKE DR | | | | KOKOMO | IN | 46902 | |
| NOLL, TRACY A | | 1607 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| NOLLE JEFFREY | | 1473 RIVERSIDE DR APT 106 | | | | RIVER FALLS | WI | 54022-3234 | |
| NOLLENBERGER TRUCK | | 5320 US RT 20 | | | | STONY RIDGE | OH | 43463 | |
| NOLLEY BRIAN L | | 3424 S IRISH RD | | | | DAVISON | MI | 48423-2440 | |
| NOLLEY KEVIN | | 2672 HADLEY RD | | | | LAPEER | MI | 48446 | |
| NOLLEY LARRY | | 2140 S 1100 E | | | | PERU | IN | 46970 | |
| NOLLEY MARCELLA F | | 2412 N BELL ST | | | | KOKOMO | IN | 46901-1409 | |
| NOLLEY STEVEN | | 5223 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 | |
| NOLLEY, RICHARD | | 2412 N BELL | | | | KOKOMO | IN | 46901 | |
| NOLOGY ENGINEERING INC | | 1945 S RANCHO SANTA FE RD | | | | SAN MARCOS | CA | 92069 | |
| NOLOGY ENGINEERING INC | ACCOUNTS PAYABLE | 1945 SOUTH RANCHO SANTA FE RD | | | | SAN MARCOS | CA | 92069 | |
| NOLTE CAROLYN | | 8755 S 83RD ST | | | | FRANKLIN | WI | 53132-9777 | |
| NOLTE CHRISTINE | | 221 CHESHIRE CIR | | | | NOBLESVILLE | IN | 46062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NOMA APPLIANCE INC | ACCOUNTS PAYABLE | 91 LINCOLN ST | | | | TILLSONBURG | ON | N4G 2P9 | CANADA |
| NOMA APPLIANCE INCORPORATED | | FORMERLY FLECK MANUFACTURING CO | 91 LINCOLN ST | | | TILLSONBURG | | N4G 2P9 | CANADA |
| NOMA AUTOMOTIVE | | BECK ELECTRIC | 245 DRUMLIN CIRCLE | | | CONCORD | ON | L4K 3E4 | CANADA |
| NOMA AUTOMOTIVE | | HARNESS DIVISION | 245 DRUMLIN CIRCLE | | | CONCORD | | L4K 3E4 | CANADA |
| NOMA AUTOMOTIVE | | PO BOX 3427 | POSTAL STATION A | | | TORONTO | ON | M5W 4C4 | CANADA |
| NOMA COMPANY | | PYROIL CANADA | 120 MACK AVE | | | TORONTO | ON | M1L 1N3 | CANADA |
| NOMA COMPANY | JAMES IMBRIACO | GENTEK | 90 EAST HALSEY RD | | | PARSIPPANY | NJ | 07054 | |
| NOMA COMPANY | PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ATTN DOUGLAS R DAVIS | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6064 | |
| NOMA COMPANY AND GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC | ATTN JAMES IMBRIACO | C/O GENTEK INC | 90 EAST HALSEY RD | | | PARSIPPANNY | NJ | 07054 | |
| NOMA COMPANY AND GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC | JAMES IMBRIACO | 90 EAST HALSEY RD | | | | PARSIPPANNY | NJ | 07054 | |
| NOMA CORPORATION | ACCOUNTS PAYABLE | 200 GALLERIA OFFICE CENTRE STE 20 | | | | SOUTHFIELD | MI | 48086 | |
| NOMA INC | | NOMA AUTOMOTIVE | 245 DRUMLIN CIRCLE | | | CONCORD | ON | L4K 2Y7 | CANADA |
| NOMA INC | PETER CAULFIELD | 245 DRUMLIN CIRCLE | | | | CONCORD | ON | L4K3B9 | CANADA |
| NOMA TECHNOLOGIES INC | | PO BOX 699 | | | | HIDALGO | TX | 78557 | |
| NOMAD ENGINEERING | | 707 WATERS EDGE DR 303 | | | | LAKE VILLA | IL | 60046 | |
| NOMAD ENGINEERING | | 707 WATERS EDGE DR 303 | | | | LAKE VILLA | IL | 60046 | |
| NOMAD ENGINEERING | | 707 WATERS EDGE DR 303 | | | | LAKE VILLA | IL | 60046 | |
| NOMAD ENGINEERING | | 707 WATERS EDGE DR 303 | | | | LAKE VILLA | IL | 60046 | |
| NOMAD USA | | 3209 WASHINGTON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| NON DESTRUCTIVE TESTING GROUP | | 8181 BRDMOOR SE | | | | CALEDONIA | MI | 49316 | |
| NON DESTRUCTIVE TESTING SERVIC | | NON DESTRUCTIVE TESTING GROUP | 8181 BROADMOOR AVE SE | | | CALEDONIA | MI | 49316-950 | |
| NON DESTRUCTIVE TESTING SERVIC | | NON DESTRUCTIVE TESTING GROUP | 8181 BROADMOOR SE | | | CALEDONIA | MI | 49316 | |
| NON FLUID OIL CORP | | 298 DELANCY ST | | | | NEWARK | NJ | 07105-300 | |
| NON METALLIC COMPONENTS INC | | 650 NORTHERN CT | | | | POYNETTE | WI | 53955 | |
| NON METALLIC COMPONENTS INC | | PO BOX 2239 | | | | MADISON | WI | 53701-223 | |
| NON METALLIC COMPONENTS INC | | PO BOX 88483 | | | | MILWAUKEE | WI | 53288-0433 | |
| NON STOP SERVICE | | PO BOX 133 | | | | MORRISVILLE | NC | 27560 | |
| NON STOP TRANSPORTATION INC | | 4195 CENTRAL AVE | | | | DETROIT | MI | 48210 | |
| NONFERROUS PRODUCTS | JOHN MAIN | 401 ARVIN RD | PO BOX 349 | | | FRANKLIN | IN | 46131-0349 | |
| NONFERROUS PRODUCTS INC | | 401 ARVIN RD | | | | FRANKLIN | IN | 46131 | |
| NONFERROUS PRODUCTS INC EFT | | PO BOX 349 | | | | FRANKLIN | IN | 46131 | |
| NONIN MEDICAL INC | MYRA ELAM | MI 32PO BOX 1150 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| NOOK INDUSTRIES | R MORDARSKI | 4950 EAST 49TH ST | | | | CLEVELAND | OH | 44125 | |
| NOOK KAREN | | 613 E OKLAHOMA AVE | | | | MILWAUKEE | WI | 53207 | |
| NOOKS ALISA | | 3571 DENLINGER RD | | | | TROTWOOD | OH | 45426 | |
| NOOKS HEATHER | | 3230 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| NOON D | | 15 REDWOOD DR | | | | ORMSKIRK | | L39 3NS | UNITED KINGDOM |
| NOON STEPHEN | | 117 CEDARBROOK LN | | | | SANDUSKY | OH | 44870 | |
| NOONAN AMY | | 1658 ARCHDEACON CT | | | | KETTERING | OH | 45439 | |
| NOONAN GROUP LLC | | 2125 BUTTERFIELD DR 305B | | | | TROY | MI | 48084-3423 | |
| NOONAN GROUP LLC THE | | 2155 BUTTERFIELD STE 305 B | | | | TROY | MI | 48084 | |
| NOONAN KRISTINE | | 95 AYRAULT DR | | | | AMHERST | NY | 14228 | |
| NOONAN PATRICK | | 1658 ARCHDEACON CT | | | | KETTERING | OH | 45439 | |
| NOONAN PATRICK V | | 6305 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1422 | |
| NOONAN ROBERT CO | | 1151 CHURCHILL CIR | | | | ROCHESTER | MI | 48307 | |
| NOONAN T | | 8 TRENT CLOSE | BURSCOUGH | | | ORMSKIRK | | L40 4LG | UNITED KINGDOM |
| NOONAN THOMAS | | 6908 N PEKING ST | | | | MCALLEN | TX | 78504 | |
| NOONAN, KRISTINE L | | 95 AYRAULT DR | | | | AMHERST | NY | 14228 | |
| NOOR LEASING CO | | C/O EQUIS FINANCE GROUP | 1050 WALTHAM ST STE 310 | | | LEXINGTON | MA | 02421 | |
| NOOR, SAEED | | 2575 CHURCHILL LN | APT NO 1 | | | SAGINAW | MI | 48603 | |
| NOR CAL PRODUCTS | | C/O MIDWEST VACUUM | 201 E OGDEN AVE STE 15 | | | HINSDALE | IL | 60521 | |
| NOR CAL PRODUCTS MFG CO I | MELISSA | 1967 S OREGON ST | PO BOX 518 | | | YREKA | CA | 96097 | |
| NOR CAL PRODUCTS MFG CO INC | | 1967 S OREGON ST | | | | YREKA | CA | 96097 | |
| NOR KEM DISTRIBUTOR | | W HWY 264 | | | | ST MICHAELS | AZ | 86511 | |
| NOR LAKE INC | | PO BOX 248 | | | | HUDSON | WI | 54016 | |
| NOR LAKE INC  EFT | | PO BOX 248 | | | | HUDSON | WI | 54016 | |
| NOR LAKE INCORPORATED | | 2ND & ELM STS | | | | HUDSON | WI | 54016 | |
| NOR SYSTEMS | | HARWICH | | | | HARWICH ES | | CO124RR | UNITED KINGDOM |
| NORA HATHCOCK | | 19838 BUDS LN | | | | FAIRHOPE | AL | 36532 | |
| NORA HUDSON | | 18505 PLYMOUTH RD | | | | DETROIT | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORA L LOVE | | 183 CLARENCE AVE | | | | BUFFALO | NY | 14215 | |
| NORA MORRISSY | | DISCOVERY COURT REPORTING | 15551 MAXWELL | | | PLYMOUTH | MI | 48170 | |
| NORA SCIOLINO | | 1416 CREEK ST | | | | ROCHESTER | NY | 14625 | |
| NORAL CONVEYING INC | | HWY 278 W | | | | ADDISON | AL | 35540 | |
| NORAL CONVEYING INC | | NORAL HANDLING INC | HWY 278 W | PO BOX 419 | | ADDISON | AL | 35540 | |
| NORAL INC | | 2301 HAMILTON AVE | | | | CLEVELAND | OH | 44114-3731 | |
| NORAL INC | | 23456 MERCANTILE RD | | | | CLEVELAND | OH | 44122-5923 | |
| NORAMCO TRANSPORT CORP | | 1725 EASTERN AVE | | | | CINCINNATI | OH | 45202 | |
| NORAMPAC INDUSTRIES | | PO BOX 71 | | | | BUFFALO | NY | 14207-0071 | |
| NORAMPAC INDUSTRIES INC | | PO BOX 7575 | | | | LANCASTER | NY | 14086-7575 | |
| NORANDA DUPONT LLC | | PO BOX 93244 | | | | CHICAGO | IL | 60673-3244 | |
| NORANDA DUPONT LLC | | PO BOX 93244 | | | | CHICAGO | IL | 60673-3244 | |
| NORANDA DUPONT LLC CD CTR RE | | RMT FOR US BRANCHES ONLY | 1019 W JACKSON BLVD 3C | RMT 2 01 LETTER KL | | CHICAGO HLD PER LEGA | IL | 60607-2913 | |
| NORANDA INC | | 1 ADELAIDE ST E STE 2700 | | | | TORONTO | ON | M5C 2Z6 | CANADA |
| NORANDA INC | | 207 QUEENS QUAY WEST STE 800 | | | | TORONTO | ON | M5J 1A7 | CANADA |
| NORANDA INC | | 207 QUEENS QUAY W STE 800 | QUEENS QUAY TERMINAL | | | TORONTO | ON | M5J 1A7 | CANADA |
| NORANDA INC | | QUEENS QUAY TERMINAL | 207 QUEENS QUAY W STE 800 | | | TORONTO | ON | M5J 1A7 | CANADA |
| NORANDA INC EFT | | 207 QUEENS QUAY WEST STE 800 | | | | TORONTO | ON | M5J 1A7 | CANADA |
| NORANDA METALLURGY INC | | BRUNSWICK SMELTING DIV | 1 ADELAIDE ST E STE 2700 | | | TORONTO | ON | M5C 2Z6 | CANADA |
| NORANDA METALLURGY INC EFT | | FMLY NORANDA SALES CORP10 97 | REINSTATE 5 01 98 | 1 ADELAIDE ST E STE 2700 | | TORONTO | ON | M5C 2Z6 | CANADA |
| NORANDA METALLURGY INC EFT BRUNSWICK SMELTING DIV | | 1 ADELAIDE ST E STE 2700 | | | | TORONTO | ON | 0M5C - 2Z6 | CANADA |
| NORANDA SALES CORP LTD | | 1 ADELAIDE ST E STE 2700 | | | | TORONTO | ON | M5C 2Z6 | CANADA |
| NORANDA SALES INC | | 6050 OAK TREE BLVD 190 | | | | INDEPENDENCE | OH | 44131 | |
| NORANDA SALES INC | | 6050 OAK TREE BLVD STE 190 | | | | INDEPENDENCE | OH | 44131 | |
| NORANDA SALES INC EFT | | 6050 OAK TREE BLVD 190 | | | | INDEPENDENCE | OH | 44131 | |
| NORANDAL USA INC | | 801 CRESCENT CENTRE DR | 5 CORPORATE CENTRE STE 600 | | | FRANKLIN | TN | 30368 | |
| NORANDAL USA INC | | 400 BILL BROOKS RD | | | | HUNTINGDON | TN | 38344 | |
| NORANDAL USA INC | | 5 CORPORATE CENTRE STE 600 | 801 CRESCENT CENTRE DR | | | FRANKLIN | TN | 37067 | |
| NORANDAL USA INC | | 750 OLD HICKORY BLVD STE 102 | | | | BRENTWOOD | TN | 37027 | |
| NORANDAL USA INC | | PO BOX 93271 | | | | CHICAGO | IL | 60690-9300 | |
| NORANDAL USA INC | | 801 CRESCENT CENTRE DR | 5 CORPORATE CENTRE STE 600 | | | FRANKLIN | TN | 30368 | |
| NORANDAL USA INC EFT | | 801 CRESCENT CENTRE DR | 5 CORPORATE CENTRE STE 600 | | | FRANKLIN | TN | 37067 | |
| NORANDAL USA INC EFT IS NORANDA | | 400 BILL BROOKS RD | | | | HUNTINGDON | TN | 38344 | |
| NORANDAL USA, INC | | 400 BILL BROOKS DR | | | | HUNTINGDON | TN | 38344 | |
| NORBAC III INTERNATIONAL CC | | 4175 FRIEDRICH LN STE 100 | | | | AUSTIN | TX | 78744 | |
| NORBAC III INTERNATIONAL CC | | ADD CHG 03 11 05 AH | 4175 FREIDRICH LN STE 100 | | | AUSTIN | TX | 78744 | |
| NORBAC III INTERNATIONAL CC | | 4175 FREIDRICH LN STE 100 | | | | AUSTIN | TX | 78744-1012 | |
| NORBAC III INTERNATIONAL CC | ACCOUNTS PAYABLE | 4175 FREIDRICH LN STE 100 | | | | AUSTIN | TX | 78744 | |
| NORBAR USA INC | | 1650 A MANSFIELD ST | | | | SANTA CRUZ | CA | 95062 | |
| NORBECK JOSEPH M | | 1612 KINGSPORT DR | | | | RIVERSIDE | CA | 92506 | |
| NORBERG CAROL | | 5912 CLOUSE RD | | | | GLENNIE | MI | 48737-9587 | |
| NORBERG IES | | 4237 S 74TH EAST AVE | | | | TULSA | OK | 74145-4708 | |
| NORBERT TEULINGS | | PII PIPETRONIX | LORENZSTR10 | STUTENSEE GERMANY D 76297 | | | | | GERMANY |
| NORCATEC LLC | | 800 AXINN AVE | PO CS 9401 | | | GARDEN CIRY | NY | 11530 | |
| NORCHUK SUPPLY CO | | 1667 7TH ST | | | | MUSKEGON | MI | 49441-2424 | |
| NORCHUK SUPPLY CO INC | | 1667 7TH ST | | | | MUSKEGON | MI | 49443 | |
| NORCHUK SUPPLY CO INC | | PO BOX 117 | | | | MUSKEGON | MI | 49443 | |
| NORCO COMPUTER SYSTEMS INC | | 2888 NATIONWIDE PKWY | | | | BRUNSWICK | OH | 44212-2362 | |
| NORCO PLANT 30 | | 52898 NORTHLAND DR | | | | ELKHART | IN | 46514 | |
| NORCOMP | KEVIN DEGNAN | 3300 INTL AIRPORT DR | STE 200 | | | CHARLOTTE | NC | 28208 | |
| NORCOTT TECHNOLOGIES LTD | | BROOKFIELD HOUSE | | | | WARRINGTON | CH | WA4 4EA | GB |
| NORCOTT TECHNOLOGIS | | NORCOTT BROOK | TARPORLEY | | | CHESHIRE | | WA44EA | UNITED KINGDOM |
| NORD BRADLEY | | 2630 AIRPORT RD | | | | PERU | IN | 46970 | |
| NORD JOHN | | 1286 ANGEL COVE | | | | TERRY | MS | 39170 | |
| NORD JOHN A | | 1286 ANGEL CV | | | | TERRY | MS | 39170-7252 | |
| NORD JONATHAN | | 10695 S US 231 | | | | HUNTINGTON | IN | 47542 | |
| NORD KRISTI | | 1286 ANGEL COVE | | | | TERRY | MS | 39170 | |
| NORD, BRADLEY C | | 2630 AIRPORT RD | | | | PERU | IN | 46970 | |
| NORDBERG DARRELL E | | 3248 S WASHBURN RD | | | | DAVISON | MI | 48423-9118 | |
| NORDBERG GARY A | | 4414 LONG POINT RD | | | | CHEBOYGAN | MI | 49721-9778 | |
| NORDBERG GREGORY | | 1320 CONNELL ST | | | | BURTON | MI | 48529-2216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORDCO DRUM SITE ADMIN FUND | | C/O P BROOKS AKZO COATINGS INC | 4730 CRITTENDEN DR | | | LOUISVILLE | KY | 40209 | |
| NORDCO DRUM SITE ADMIN FUND C O P BROOKS AKZO COATINGS INC | | 4730 CRITTENDEN DR | | | | LOUISVILLE | KY | 40209 | |
| NORDCO DRUM TRUST FUND | | C/O D SCHNEIDER BRESSLER AMERY | PO BOX 1980 | | | MORRISTOWN | NJ | 07962 | |
| NORDCO DRUM TRUST FUND C O D SCHNEIDER BRESSLER AMERY | | PO BOX 1980 | | | | MORRISTOWN | NJ | 07962 | |
| NORDEA INVESTMENT MANAGEMENT DENMARK | HR CLAUS NIELSEN | RISK MANAGEMENT | CHRISTIANSBRO | STRANDGADE 3 | | COPENHAGEN | | 01401 | DENMARK |
| NORDEN SYSTEMS INC | | 10 NORDEN PL | | | | NORWALK | CT | 06856-5300 | |
| NORDEN SYSTEMS INC | | 10 NORDEN PL | | | | NORWALK | CT | 06856-5300 | |
| NORDEN SYSTEMS INC | CUSTOMER SERVIC | 10 NORDEN PL | | | | NORWALK | CT | 06856-5300 | |
| NORDEX INC | | 426 FEDERAL RD | | | | BROOKFIELD | CT | 06804 | |
| NORDIC CAPITAL SVENSKA AB | | STUREPLAN 4A | | | | STOCKHOLM | SE | 114 35 | SE |
| NORDIC EXPRESS INC | | PO BOX 727 | | | | MANITOWOC | WI | 54221-0727 | |
| NORDIC GROUP OF COMPANIES INC | | 414 BROADWAY | | | | BARABOO | WI | 53913 | |
| NORDIC INC | | 2114 DIVANIAN DR | | | | TURLOCK | CA | 95382 | |
| NORDIC INC | | PO BOX 1128 | | | | TURLOCK | CA | 95381 | |
| NORDIC SAW & TOOL MANUFACTURER | | 2114 DIVANIAN DR | | | | TURLOCK | CA | 95382 | |
| NORDMAN TOOL MONITORING | ALBERT TRAIL | PO BOX 958893 | | | | HOFFMAN ESTATES | IL | 60195 | |
| NORDSON CORP | | 100 NORDSON DR MAIL STATION | | | | AMHERST | OH | 44001 | |
| NORDSON CORP | | 1150 NORDSON DR | | | | AMHERST | OH | 44001 | |
| NORDSON CORP | | 1821 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| NORDSON CORP | | 28601 CLEMENS RD | | | | WESTLAKE | OH | 44145-1119 | |
| NORDSON CORP | | 2905 PACIFIC DR | | | | NORCROSS | GA | 30071 | |
| NORDSON CORP | | 3967 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| NORDSON CORP | | 555 JACKSON | | | | AMHERST | OH | 44001 | |
| NORDSON CORP | | CUSTOMER SERVICE CTR | 11475 LAKEFIELD DR | | | DULUTH | GA | 30097 | |
| NORDSON CORP | | ELECTRONICS BUSINESS GROUP | 300 NORDSON DR M S 22 | | | AMHERST | OH | 44001 | |
| NORDSON CORP | | NORDSON SALES & SERVICE | BOX 101385 | | | ATLANTA | GA | 30392 | |
| NORDSON CORP | | PO BOX 751013 | | | | CHARLOTTE | NC | 28275-1013 | |
| NORDSON CORP | CHERYL LUTHER | AUTOMOTIVE CUSTOMER SUPPORT | MAIL STATION 81 | | | AMHERST | OH | 44001 | |
| NORDSON CORP EFT | | PO BOX 101385 | | | | ATLANTA | GA | 30392 | |
| NORDSON CORPORATION | | LOF ADDRESS CHANGE 4 28 92 | 555 JACKSON ST | PO BOX 151 | | AMHERST | OH | 44001-0151 | |
| NORDSON CORPORATION | | 12 NORDSON DR | | | | DAWSONVILLE | GA | 30534-6672 | |
| NORDSON CORPORATION | | 555 JACKSON ST | | | | AMHERST | OH | 44001-2408 | |
| NORDSON CORPORATION | | 28601 CLEMENS RD | | | | WESTLAKE | OH | 44145-1148 | |
| NORDSON CORPORATION | CHRIS | 11475 LAKEFIELD DR. | | | | DULUTH | GA | 30097 | |
| NORDSTJERNAN AB | | STUREPLAN 3 | | | | STOCKHOLM | SE | 111 45 | SE |
| NORECK GARY | | 71 CHRISTEN CT | | | | LANCASTER | NY | 14086 | |
| NORECK, GARY | | 71 CHRISTEN CT | | | | LANCASTER | NY | 14086 | |
| NOREEN D ESTEN | | 50 INDIANA ST | | | | BRISTOL | CT | 06010 | |
| NOREGON SYSTEMS INC | | 100 N MAIN ST STE 2200 | | | | WINSTON SALEM | NC | 27101-4015 | |
| NORFAB INC | MICHAEL ODELL | 3514 OLD BUNCOMBE RD | | | | GREENVILLE | SC | 29617-3318 | |
| NORFALCO LLC | | 6050 OAK TREE BLVD STE 190 | | | | CLEVELAND | OH | 44131 | |
| NORFALCO LLC  EFT | | PO BOX 371122 | | | | PITTSBURGH | PA | 15251-7122 | |
| NORFALCO LLC EFT | | FRMLY DIV OF NORANDA DUPONT | 6050 OAK TREE BLVD STE 190 | CORR UPDT PER C MCALLISTER8 12 | | CLEVELAND | OH | 44131 | |
| NORFLEET DERREL | | RT 2 BOX 105 B FIKES FERRY RD | | | | MARION | AL | 36756 | |
| NORFLIS EBONY | | 2076 DAISY COURT | | | | GRAND BLANC | MI | 48439 | |
| NORFLIS JARED | | 2076 DAISY COURT | | | | GRAND BLANC | MI | 48439 | |
| NORFLIS TERRANCE Q | | 370 W LAGOON LN | APT 1410 | | | OAK CREEK | WI | 53154 | |
| NORFOLK AUTOMOTIVE LTD | | 4 NORTHFIELD LOKE | | | | WYMONDHAM NORFOLK | | NR18 0RP | UNITED KINGDOM |
| NORFOLK AUTOMOTIVE LTD | | HOLD PER D FIDLER | 4 NORTHFIELD LAKE | NR18 OPR WYMONDHAM NORFOLK | | | | | UNITED KINGDOM |
| NORFOLK NAVAL SHIPYARD | | DISBURSING OFFICE | 6103 | | | PORTSMOUTH | VA | 23709-5000 | |
| NORFOLK SOUTHERN COR | TRISH LONG | 3 COMMERCIAL PL BOX 246 | | | | NORFOLK | VA | 23510 | |
| NORFOLK SOUTHERN CORP | | 1000 TOWN CTR STE 2150 | | | | SOUTHFIELD | MI | 48075 | |
| NORFOLK SOUTHERN CORPORATION | | 110 FRANKLIN RD SE | | | | ROANOKE | VA | 24042-0044 | |
| NORFOLK SOUTHERN CORPORATION | | 185 SPRING ST SW | | | | ATLANTA | GA | 30303 | |
| NORFOLK SOUTHERN CORPORATION | | PO BOX 116944 | | | | ATLANTA | GA | 30368-6944 | |
| NORFOLK SOUTHERN EFT | | RAILWAY COMPANY | 125 SPRING ST SW | RMT ADD CHG 11 08 04 CM | | ATLANTA | GA | 30303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORFOLK SOUTHERN EFT RAILWAY COMPANY | | 125 SPRING ST SW | | | | ATLANTA | GA | 30303 | |
| NORFOLK SOUTHERN RAILWAY CO | | 110 FRANKLIN RD | | | | ROANOKE | VA | 24011 | |
| NORFOLK SOUTHERN RAILWAY CO | | REVENUE ACCOUNTING & CUSTOMER | 125 SPRING ST SW 4TH FL | | | ATLANTA | GA | 30303 | |
| NORFOLK SOUTHERN RAILWAY EFT | | 110 FRANKLIN RD BOX 44 | | | | ROANOKE | VA | 24042-0044 | |
| NORFOLK STATE UNIVERSITY | | 2401 CORPREW AVE | | | | NORFOLK | VA | 23504 | |
| NORFOLK TRUCK | | 401 COPELAND DR | | | | HAMPTON | VA | 23661-1304 | |
| NORGREN | | 5400 S DELAWARE | | | | LITTLETON | CO | 80120 | |
| NORGREN | | 5400 S DELAWARE ST | | | | LITTLETON | CO | 80120-1663 | |
| NORGREN | | DEPARTMENT 832 | | | | DENVER | CO | 80291-0832 | |
| NORGREN AUTOMOTIVE INC | | 6100 BETHUY DR | | | | ANCHORVILLE | MI | 48004 | |
| NORGREN AUTOMOTIVE INC | | AUTOMOTIVE DIV | 31915 GROESBECK HWY | | | FRASER | MI | 48026-3915 | |
| NORGREN AUTOMOTIVE INC | | ISI ROBOTICS | 44831 GROESBECK HWY | | | CLINTON TOWNSHIP | MI | 48036-1124 | |
| NORGREN AUTOMOTIVE INC  EFT | | 44831 GROESBECK HWY | | | | MT CLEMENS | MI | 48046-0787 | |
| NORGREN AUTOMOTIVE INC EFT | | FMLY ISI NORGREN INC | 44831 GROESBECK HWY | | | MT CLEMENS | MI | 48046-0787 | |
| NORGREN CO | | 5400 S DELAWARE ST | | | | LITTLETON | CO | 80120-1698 | |
| NORGREN INC | | 5400 S DELAWARE ST | | | | LITTLETON | CO | 80120-1663 | |
| NORGREN SA DE CV | | CUITLAHUAC NO 34 | FRACCIONAMIENTO SA JAVIER | | | TLALNEPANTLA ESTADO | | 54300 | MEXICO |
| NORGREN SA DE CV  EFT | | CUITLAHUAC NO 34 FRACC SAN | JAVIER TLALNEPANTLA EDO DE | | | CP 54030 MEXICO | | | MEXICO |
| NORGREN SA DE CV EFT | | CUITLAHUAC NO 34 FRACC SAN | JAVIER TLALNEPANTLA EDO DE | | | CP 54030 | | | MEXICO |
| NORGREN, INC | REBECCA SABO | NORGREN INC | DEPARTMENT 832 | | | DENVER | CO | 80291-0832 | |
| NORILSK NICKEL USA | | PENN CTR WEST BLDG 2 STE 330 | | | | PITTSBURG | PA | 15276 | |
| NORILSK NICKEL USA INC | | PENN CTR WEST | BLDG TWO STE 330 | | | PITTSBURG | PA | 15276 | |
| NORILSK NICKEL USA INC | | PNC BANK FIFTH AVE PL | 120 FIFTH AVE | | | PITTSBURG | PA | | |
| NORIMET | | CASSINI HOUSE 6TH FL | 57 ST JAMES ST | SW1A 1LD LONDON | | UNITED KINGDOM | | | UNITED KINGDOM |
| NORIMET CASSINI HOUSE 6TH FL | | 57 ST JAMES ST | SW1A 1LD LONDON | | | | | | UNITED KINGDOM |
| NORINCO | | | | | | QINGDAO | | 266071 | CHINA |
| NORIT AMERICAS INC | | 3200 UNIVERSITY AVE | | | | MARSHALL | TX | 75670-4842 | |
| NORIT INTERNATIONAL B V | | HERTMERWEG 42C | | | | ZENDEREN | NL | 7625 RH | NL |
| NORITAKE CO INC | | 11411 WILLIAMSON RD | | | | CINCINNATI | OH | 45241-2234 | |
| NORITAKE CO LIMITED | | 3 1 36 NORITAKESHINMACHI | NISHIKU NAGOYA 451 8501 | | | | | | JAPAN |
| NORITAKE CO LIMITED  EFT | | 3 1 36 NORITAKESHINMACHI | NISHIKU NAGOYA 451 8501 | | | | | | JAPAN |
| NORITAKE CO LTD | | 3 1 36 NORITAKESHINMACHI NISHI | | | | NAGOYA | | 4518501 | JAPAN |
| NORITAKE CO LTD | | 3 1 36 NORITAKESHIMMACHI NISHI KU | | | | NAGOYA | 23 | 4510051 | JP |
| NORLAND CANADA INC | | 751 AVE LAJOIE | | | | DORVAL | PQ | H9P 1G7 | CANADA |
| NORLAND PRODUCTS INC | | 2540 ROUTE 130 BLDG 100 | | | | CRANBURY | NJ | 08512 | |
| NORLAND RAYMOND J | | PO BOX 2280 | | | | LA HABRA | CA | 90632 | |
| NORLING KOLSRUD SIFFERMAN | | & DAVIS PLC | 3101 N CENTRAL AVE STE 690 | NATIONAL BANK PLAZA | | PHOENIX | AZ | 85012 | |
| NORLING KOLSRUD SIFFERMAN AND DAVIS PLC | | 3101 N CENTRAL AVE STE 690 | NATIONAL BANK PLAZA | | | PHOENIX | AZ | 85012 | |
| NORLING SAMUEL | | PO BOX 383 | | | | N MIDDLETOWN | OH | 44442 | |
| NORLITE CORPORATION | | 628 S SARATOGA ST | | | | COHOES | NY | 12047 | |
| NORLITE CORPORATION | | 628 S SARATOGA ST | | | | COHOES | NY | 12047 | |
| NORLITE CORPORATION | | 628 S SARATOGA ST | | | | COHOES | NY | 12047 | |
| NORLITE CORPORATION | | 628 S SARATOGA ST | | | | COHOES | NY | 12047 | |
| NORLITE CORPORATION | | 628 S SARATOGA ST | | | | COHOES | NY | 12047 | |
| NORLOCK KURT | | 2786 SEMINOLE CT | | | | BAY CITY | MI | 48708 | |
| NORM COSTELLO CONSULTING | | ENGINEERING & MANAGEMENT | 3447 COL VANDERHORST CIR | | | MOUNT PLEASANT | SC | 29466 | |
| NORM COSTELLO CONSULTING | | INSTINCTCODE | 3447 COL VANDERHORST CIR | | | MOUNT PLEASANT | SC | 29466 | |
| NORM COSTELLO CONSULTING ENGINEERING AND MANAGEMENT | | 3447 COL VANDERHORST CIR | | | | MOUNT PLEASANT | SC | 29466 | |
| NORMA A VALLEJOS | | 1032 CODY DR | | | | COLUMBIA | TN | 38401 | |
| NORMA DONNICE COTTON | | 3617 TRENDLEY AVE | | | | ALORTON | IL | 62207 | |
| NORMA E ANTHONY TR | | UA 041900 | 90 MAPLE ST | | | LEXINGTON | OH | 44904-1233 | |
| NORMA E ANTHONY TR | NORMA E ANTHONY TR | UA 041900 | 90 MAPLE ST | | | LEXINGTON | OH | 44904-1233 | |
| NORMA FREEMAN | | 16688 CO RD 9 | | | | SUMMERDALE | AL | 36580 | |
| NORMA J HONEYSUCKER | | 7777 S JONES BLVD 2204 | | | | LAS VEGAS | NV | 89139 | |
| NORMA J HONEYSUCKER | | 7777 SOUTH JONES BLVD | 2204 | | | LAS VEGAS | NV | 89139 | |
| NORMA JEAN ALLEN | | 30449 STAR CANYON PL | | | | CASTAIC | CA | 91384 | |
| NORMA LETICIA CHAPARRO EFT HERNANDEZ | | CALLE TERCERA 7308 COL GRANJER | CP 32690 CD JUAREZ CHIHUAHUA | | | | | | MEXICO |
| NORMA NORMA J | | 4500 N VIRGINIA AVE | | | | OKLAHOMA CITY | OK | 73118-1914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORMA PACIFIC PTY LTD | | 85 MERRINDALE DR | | | | MELBOURNE | | 03136 | AUSTRALIA |
| NORMA PACIFIC PTY LTD | ACCOUNTS PAYABLE | 85 MERRINDALE DR | | | | MELBOURNE VIC | | 03136 | AUSTRALIA |
| NORMA PATRICIA QUERO MOTA EFT | | ALLMAKERS DE MEXICO | 6 JOSE LUIS ORTIZ MARTINEZ | CORREGIDORA | | QUERETARO | | | MEXICO |
| NORMA PATRICIA QUERO MOTA EFT ALLMAKERS DE MEXICO | | 6 JOSE LUIS ORTIZ MARTINEZ | CORREGIDORA | | | QUERETARO | | | MEXICO |
| NORMA PRODUCTS INC | | 31132 CENTURY DR | | | | WIXOM | MI | 48393 | |
| NORMA PRODUCTS US INC | | 31132 CENTURY DR | | | | WIXOM | MI | 48393 | |
| NORMA PRODUCTS US INC EFT | | 31132 CENTURY DR | | | | WIXOM | MI | 48393 | |
| NORMA THORSEN | | 3300VIA CARRIZO O | | | | LAGUNA WOODS | CA | 92653 | |
| NORMA THORSEN | | 3300 VIA CARRIZO UNIT O | | | | LAGUNA WOODS | CA | 92653 | |
| NORMAN & MCCALEB PC | | 1250 NE LOOP 410 STE 830 | | | | SAN ANTONIO | TX | 78209 | |
| NORMAN AND ASSOCIATES | | 4938 LINCOLN DR | | | | EDINA | MN | 55436 | |
| NORMAN AND MCCALEB PC | | 1250 NE LOOP 410 STE 830 | | | | SAN ANTONIO | TX | 78209 | |
| NORMAN BRIAN | | 6785 ROBERTA DR | | | | TIPP CITY | OH | 45371 | |
| NORMAN CHAD | | 344 LUTZ DR | | | | UNION | OH | 45322 | |
| NORMAN CHRISTOPHER | | 2919 ROBIN RD | | | | KETTERING | OH | 45409 | |
| NORMAN DAUNTE | | PO BOX 384 | | | | OAK CREEK | WI | 53154 | |
| NORMAN DAVID | | 1757 CRAM CIRCLE 6 | | | | ANN ARBOR | MI | 48105 | |
| NORMAN EBONY | | 1907 FAIRPORT AVE APT 201 | | | | DAYTON | OH | 45406 | |
| NORMAN ELLEN | | 3945 NORTH 20TH ST | | | | MILWAUKEE | WI | 53206 | |
| NORMAN EQUIPMENT CO | | 9850 S INDUSTRIAL DR | | | | BRIDGEVIEW | IL | 60455-2324 | |
| NORMAN EQUIPMENT COMPANY | | 3209 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| NORMAN EQUIPMENT COMPANY | | 3209 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| NORMAN EQUIPMENT COMPANY | | 9850 S INDUSTRIAL DR | | | | BRIDGEVIEW | IL | 60455 | |
| NORMAN FREDDIE L | | 250 SULLIVAN AVE | | | | SPARTANBURG | SC | 29303 | |
| NORMAN GLADYS | | 4245 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511 | |
| NORMAN HASSAIN | | 122 BAIER AVE | | | | FRANKLIN TWP | NJ | 08823 | |
| NORMAN HAY PLC | | GODIVA PL | | | | COVENTRY | GB | CV1 5PN | GB |
| NORMAN J | | 4 PEET AVE | | | | ORMSKIRK | | L39 4SH | UNITED KINGDOM |
| NORMAN JAMES | | 103 ROSEBUD TRAIL | | | | WEBSTER | NY | 14580 | |
| NORMAN JAMES | | 4813 MACKINAW | | | | SAGINAW | MI | 48603 | |
| NORMAN JENNIFER | | 43 POUND ST UPPER | | | | LOCKPORT | NY | 14094 | |
| NORMAN JOLLY | | 1018 PRESTON 4TH FL | | | | HOUSTON | TX | 77002 | |
| NORMAN JONES | | EARL EARL AND ROSE | 31851 MOUND RD | | | WARREN | MI | 48092 | |
| NORMAN JR ARTHUR E | | 2225 HILLWOOD DR | | | | DAVISON | MI | 48423-9572 | |
| NORMAN JULIUS | | 1751 WOODLAND TRACE | | | | AUSTINTOWN | OH | 44515 | |
| NORMAN KAREN | | 19181 HEALY | | | | DETROIT | MI | 48234 | |
| NORMAN KESHA | | PO BOX 7151 | | | | FLINT | MI | 48507-0157 | |
| NORMAN LARRY M | | 450 STONE RUN RD | | | | FLATWOODS | WV | 26621-9704 | |
| NORMAN M GAFFNEY JR PC | | 530 S CAPITOL AVE | | | | LANSING | MI | 48933 | |
| NORMAN MARK | | 8375 ELMHURST COURT | APT 6 | | | BIRCH RUN | MI | 48415 | |
| NORMAN MELISSA | | 4489 SENTRY HILL COURT | | | | BEAVERCREEK | OH | 45440 | |
| NORMAN MICHELLE | | 2121 ARTHUR AVE | | | | DAYTON | OH | 45414 | |
| NORMAN P GOLDMEIER | | 3601 W DEVON STE 110 | | | | CHICAGO | IL | 60659 | |
| NORMAN PIER | | 37 LUFBERRY AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| NORMAN RICHARD | | 7850 SANBORN COURT | | | | ALTO | MI | 49302 | |
| NORMAN ROBERT A | | 4604 HALL RD | | | | HOLLEY | NY | 14470-9725 | |
| NORMAN RODNEY | | 5259 CONSTANCE | | | | SAGINAW | MI | 48603 | |
| NORMAN ROGER W | | 3625 YELLOWSTONE AVE | | | | DAYTON | OH | 45416-2119 | |
| NORMAN RONALD | | 6160 TAYLOR DR | | | | FLINT | MI | 48507 | |
| NORMAN SHARON | | 2217 WESTSIDE DR | | | | ROCHESTER | NY | 14624 | |
| NORMAN SHARON | | 2217 WESTSIDE DR | | | | ROCHESTER | NY | 14624 | |
| NORMAN SIMONS TERESA | | S72 W24905 WILDWOOD DR | | | | VERNON | WI | 53189 | |
| NORMAN STEIN & ASSOC INC | | PO BOX 331 | | | | NEW HAVEN | IN | 46774 | |
| NORMAN STEPHEN | | 4489 SENTRY HILL COURT | | | | BEAVERCREEK | OH | 45440 | |
| NORMAN TAMMY | | 1324 WINTERFIELD DR | | | | WINTERVILLE | NC | 28590 | |
| NORMAN WALTER | | 5259 CONSTANCE DR | | | | SAGINAW | MI | 48603 | |
| NORMAN, JENNIFER | | 43 POUND ST UPPER | | | | LOCKPORT | NY | 14094 | |
| NORMAN, MARK A | | 8375 ELMHURST CT | APT NO 6 | | | BIRCH RUN | MI | 48415 | |
| NORMANDALE COMMUNITY COLLEGE | | 9700 FRANCE AVE SOUTH | | | | BLOOMINGTON | MN | 55431 | |
| NORMANY INKHAM | | 8548 W 62ND PL | | | | ARVADA | CO | 80004 | |
| NORMARK CORP | | 10395 YELLOW CIRCLE DR | | | | MINNETONKA | MN | 55343 | |
| NORMARK CORPORATION | | 10395 YELLOW CIRCLE DR | | | | MINNETONKA | MN | 55343 | |
| NORMARK CORPORATION | | DEPT CH 17253 | | | | PALATINE | IL | 60055-7253 | |
| NORMILE & ASSOCIATES INC | | 609 AMHERST AVE | | | | TERRACE PK | OH | 45174-1107 | |
| NORMILE & ASSOCIATES INC | | PO BOX 336 | | | | TERRANCE PK | OH | 45174 | |
| NORMILE AND ASSOCIATES INC | | PO BOX 336 | | | | TERRANCE PK | OH | 45174 | |
| NORPLAS INDUSTRIES | ACCOUNTS PAYABLE | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619 | |
| NORPPA ERIC | | N 31 W 22130 SHADY LN | | | | PEWAUKEE | WI | 53072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORPPA, ERIC M | | N 31 W 22130 SHADY LN | | | | PEWAUKEE | WI | 53072 | |
| NORPRINT LABELLING SYSTEMS LTD | | HORNCASTLE RD | | | | BOSTON | | 0PE21- 9HZ | UNITED KINGDOM |
| NORPRINT LABELLING SYSTEMS LTD | | HORNCASTLE RD | | | | BOSTON | | PE21 9HZ | UNITED KINGDOM |
| NORPRINT LABELLING SYSTEMS LTD | | HORNCASTLE RD | | | | BOSTON LI | | PE21 9HZ | UNITED KINGDOM |
| NORPRINT LIMITED | | HORNCASTLE RD | | | | BOSTON LI | | PE219HZ | UNITED KINGDOM |
| NORRELL SERVICES | | 2100 E MILWAUKEE | | | | JANESVILLE | WI | 53545 | |
| NORRELL SERVICES INC | | 700 WEST HUNTINGTON DR | | | | ARCADIA | CA | 91007 | |
| NORRELL SERVICES INC | | PO BOX 91683 | | | | CHICAGO | IL | 60690 | |
| NORRENBERNS TRUCK SERVICE | | RR1 BOX 14A | | | | NASHVILLE | IL | 62263 | |
| NORRICK JIMMIE | | 2316 MEADOW WAY | | | | ANDERSON | IN | 46012 | |
| NORRINGTON, GAYLE | | 3280 CHURCH ST | | | | UNIONVILLE | MI | 48767 | |
| NORRIS & ELMITA PRITCH | | 4625 MILTON | | | | FLINT | MI | 48557 | |
| NORRIS ANGELA | | 2251 FARMSIDE DR | | | | KETTERING | OH | 45420 | |
| NORRIS BARBARA B | | 688 CAMINO DEL REY DR | | | | THE VILLAGES | FL | 32159-9155 | |
| NORRIS BRANDY | | 88 S BROWN SCHOOL RD APT 1 | | | | VANDALIA | OH | 45377 | |
| NORRIS CHARLENE L | | 4313 N CO RD 300 WEST | | | | KOKOMO | IN | 46901-9147 | |
| NORRIS CHARLES | | 441 HYPATHIA AVE | | | | RIVERSIDE | OH | 45404 | |
| NORRIS CHRIS | | 11802 GRENADIER LN | | | | INDIANAPOLIS | IN | 46229 | |
| NORRIS EDDIE F | | 6020 S COUNTY RD 105 E | | | | MUNCIE | IN | 47302-8328 | |
| NORRIS ERIC | | 1213 CONVENT ST APT3 | | | | TUSCALOOSA | AL | 35401 | |
| NORRIS GREGORY | | 126 ELVA ST | | | | ANDERSON | IN | 46013 | |
| NORRIS J | | 14129 W HILLTOP CIR | | | | DALEVILLE | IN | 47334-9659 | |
| NORRIS JAMES | | 604 N PKER | | | | OLATHE | KS | 66061 | |
| NORRIS JASON | | 5891 TROY VILLA | | | | HUBER HEIGHTS | OH | 45424 | |
| NORRIS JEFFREY | | 18 MORTON AVE | | | | LOCKPORT | NY | 14094 | |
| NORRIS JENNIFER | | 14898 REDBUD WAY | | | | ATHENS | AL | 35614 | |
| NORRIS JIMMIE L | | 5076 S 450 E | | | | MIDDLETOWN | IN | 47356-0000 | |
| NORRIS JOHN | | 11066 WHITE LAKE RD | | | | FENTON | MI | 48430-2476 | |
| NORRIS JOHN | | 2233 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052 | |
| NORRIS JONATHAN | | 1821 HAVERHILL DR | | | | DAYTON | OH | 45406 | |
| NORRIS JOSHUA | | 100 SLUTERBECK DR | | | | ARCANUM | OH | 45304 | |
| NORRIS LAWRENCE E | | 1640 CANYON LAKE DR | | | | COTTONDALE | AL | 35453-1345 | |
| NORRIS MARY | | PO BOX 438 | | | | REDKEY | IN | 47370-0224 | |
| NORRIS MARY C | | 804 DORN DR | | | | SANDUSKY | OH | 44870-1611 | |
| NORRIS MCLAUGHLIN & MARCUS | ELIZABETH L ABDELMASIEH ESQ | 721 ROUTE 202 206 | PO BOX 1018 | | | SOMERVILLE | NJ | 08876 | |
| NORRIS MICHAEL | | 1099 CAROUSEL CT | | | | WESTERVILLE | OH | 43081 | |
| NORRIS PAMELA | | 26107 NE 52ND WAY | | | | VANCOUVER | WA | 98682 | |
| NORRIS PATRICIA S | | 6020 S COUNTY RD 105 E | | | | MUNCIE | IN | 47302-8328 | |
| NORRIS PAUL | | 1500 MEADOWBROOK DR | | | | KOKOMO | IN | 46902 | |
| NORRIS PAVING ASPHALT | | 5529 HEATH ROW DR | | | | BIRMINGHAM | AL | 35242 | |
| NORRIS PAVING INC | | 5529 HEATH ROW DR | | | | BIRMINGHAM | AL | 35242 | |
| NORRIS ROBERT | | 2080 GRICE LN | | | | KETTERING | OH | 45429-4119 | |
| NORRIS ROBERT | | 1266 FM 1177 | | | | WICHITA FALLS | TX | 76305 | |
| NORRIS SANDRA L | | 2059 E COUNTY RD 1275 S | | | | KOKOMO | IN | 46901-7617 | |
| NORRIS SCALE COMPANY INC | | 502 E BEECH ST | | | | SULLIVAN | IN | 47882-1347 | |
| NORRIS TODD | | 1360 ROWAN PL | | | | SAGINAW | MI | 48638-5525 | |
| NORRIS TRANSPORT LTD | | 1930 BARTON ST E | | | | HAMILTON CANADA | ON | L8H 2Y6 | |
| NORRIS TRANSPORT LTD | | ADR CHG 6 27 96 | 1930 BARTON ST E | | | HAMILTON | ON | L8H 2Y6 | CANADA |
| NORRIS TRINA | | 1408 PIEDMONT CUTOFF APT521 | | | | EAST GADSDEN | AL | 35903 | |
| NORRIS TRUCK CENTER | | 125 W US HWY 20 | | | | LAGRANGE | IN | 46761-8632 | |
| NORRIS VINCENT | | 1577 TEST RD | | | | RICHMOND | IN | 47374-9495 | |
| NORRIS, CHARLES F | | PO BOX 478 | | | | DAYTON | OH | 45404 | |
| NORRIS, JANETTE | | 528 CLARION ST | | | | CLIO | MI | 48420 | |
| NORRIS, PAUL W | | 1500 MEADOWBROOK DR | | | | KOKOMO | IN | 46902 | |
| NORRIS, TODD A | | 13269 RING RD | | | | ST CHARLES | MI | 48655 | |
| NORROD ERNIE CLIFTON | | 11641 ADMIRALS LN | | | | INDIANAPOLIS | IN | 46236-8668 | |
| NORROD GREGORY | | 2830 E STROOP RD | | | | KETTERING | OH | 45440-1333 | |
| NORROD KAY | | 5661 BOTKINS RD | | | | HUBER HEIGHTS | OH | 45424 | |
| NORROD P | | 2392 SPRINGVALLEY RD | | | | MIAMISBURG | OH | 45342 | |
| NORSK HYDRO ASA | | DRAMMENSVEIEN 260 | | | | OSLO | 3 | 00283 | NO |
| NORSK HYDRO CANADA INC | | 7000 BVLD RAOUL DUCHESNE | | | | BECANCOUR | PQ | G9H 2V3 | CANADA |
| NORSK HYDRO CANADA INC | | 7000 RAOUL DUCHESNE | | | | BECANCOUR | PQ | G0X 1B0 | CANADA |
| NORSK HYDRO CANADA INC | | 7000 RAOUL DUCHESNE | | | | BECANCOUR | PQ | G9H 2V3 | CANADA |
| NORSK HYDRO CANADA INC | | 7000 BOUL RAOUL DUCHESNE | | | | BECANCOUR | PQ | G9H 2V3 | CANADA |
| NORSK HYDRO CANADA INC | ACCOUNTS PAYABLE | 7000 BLVD RAOUL DUCHESNE | | | | BECANCOUR | PQ | G9H 2V3 | CANADA |
| NORSK HYRDO CANADA INC | | 7000 BOUL RAOUL DUCHESNE | | | | BEACANCOUR | PQ | G0X 1B0 | CANADA |
| NORSK HYRDO CANADA INC | | PO BOX 2354 | | | | CAROL STREAM | IL | 60132-2354 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORSK HYRDO CANADA INC | | PO BOX 2354 | | | | CAROL STREAM | IL | 60132-2354 | CANADA |
| NORSK SERVICESENTER FOR ELECTRONIK K AS | | SANDSTUVEIN 70 | | | | OSLO | | 00680 | NORWAY |
| NORSTAN COMMUNICATIONS | | SDS 12 0976 | BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| NORSTAR | CHARLIE ZHOU | 16F ADMIRALTY CTR | TOWER II 18 HARCOURT RD | | | ADMIRALTY | | | HONG KONG |
| NORSTONE INC | | 101 SURREY RD | | | | MELROSE PK | PA | 19027-2931 | |
| NORSTONE INC | | PO BOX 3 | | | | WYNCOTE | PA | 19095-0003 | |
| NORSTONE INC | | 101 SURREY RD | | | | MELROSE PK | PA | 19027-2931 | |
| NORSTONE INC | | 101 SURREY RD | | | | MELROSE PK | PA | 19027-2931 | |
| NORSTONE INC | | 101 SURREY RD | | | | MELROSE PK | PA | 19027-2931 | |
| NORTECH CORP | | 265 GREENWOOD AVE | | | | MIDLAND PK | NJ | 074321446 | |
| NORTECH CORPD AVE | | 265 GREENWOOD AVE | PO BOX 87 | | | MIDLAND PK | NJ | 07432 | |
| NORTECH CORPORATION | | 265 GREENWOOD AVE | | | | MIDLAND PK | NJ | 07432 | |
| NORTECH CORPORATION | | PO BOX 87 | | | | MIDLAND PK | NJ | 07432 | |
| NORTECH SYSTEM INC | | 4050 NORRIS COURT NW | | | | BEMIDJI | MN | 56601 | |
| NORTECH SYSTEMS | ACCOUNTS PAYABLE | 4050 NORRIS COURT NORTHWEST | | | | BEMIDJI | MN | 56601 | |
| NORTECH SYSTEMS INC | | AEROSPACE SYSTEMS CO | 1007 E 10TH ST | | | FAIRMONT | MN | 56031 | |
| NORTECH SYSTEMS INC | SHAWNA PATCH | 4050 NORRIS CT. N.W. | | | | BEMIDJI | MN | 56601-8788 | |
| NORTEL NETEWORKS | | 2 TOWNE SQ STE 450 | | | | SOUTHFIELD | MI | 48076-3719 | |
| NORTEL NETEWORKS | | 24800 DENSO DR STE 300 | | | | SOUTHFIELD | MI | 48034 | |
| NORTEL NETWORKS CORP | | 8200 DIXIE RD | STE 100 | | | BRAMPTON | ON | CGT5P6 | CANADA |
| NORTEL NETWORKS CORP | | 8200 DIXIE RD | STE 100 | | | BRAMPTON | ON | CGT5P6 | CANADA |
| NORTEL NETWORKS CORP | | 8200 DIXIE RD | STE 100 | | | BRAMPTON | ON | CGT 5P6 | CANADA |
| NORTEL NETWORKS INC | | 1100 TECHNOLOGY PK DR | | | | BILLERICA | MA | 018215501 | |
| NORTEL NETWORKS INC | | 3985 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| NORTEL NETWORKS INC | | 6000 LOMBARDO CTR STE 620 | GENESIS BUILDING | | | SEVEN HILLS | OH | 44131 | |
| NORTEL NETWORKS INC | | FMLY BAY NETWORKS INC | 1100 TECHNOLOGY PK DR | RMT CHG 10 05 01 LTR BT | | BILLERICA | MA | 018215501 | |
| NORTEL NETWORKS LIMITED | ACCOUNTS PAYABLE | POBOX 805101 800 684 2228 | | | | NASHVILLE | TN | 37208-0510 | |
| NORTEL NETWORKS NA INC | | 1000 TECHNOLOGY PK DR | | | | BILLERICA | MA | 01821 | |
| NORTEL NETWORKS UK LTD | | ACCOUNTS PAYABLE DEPARTMENT | METROPOLITAN HOUSEDARKES LN | POTTERS BAR HERTS | | | | EN6 1AG | UNITED KINGDOM |
| NORTH ALABAMA FIRE EQUIPMENT C | | 1515 MOULTON ST W | | | | DECATUR | AL | 35601-2100 | |
| NORTH ALABAMA GAS DISTRICT | | ADD CHG 2 97 | PO BOX 2590 | | | MUSCLE SHOALS | AL | 35662 | |
| NORTH ALABAMA GAS DISTRICT | | 602 E DEARBORN AVE | | | | MUSCLE SHOALS | AL | 35661-2910 | |
| NORTH ALABAMA GAS DISTRICT AL | | PO BOX 2590 | | | | MUSCLE SHOALS | AL | 35662 | |
| NORTH ALABAMA GLASS CO INC | | 625 2ND AVE SE | | | | DECATUR | AL | 35601 | |
| NORTH ALABAMA GLASS CO OF DECA | | 625 2ND AVE SE | | | | DECATUR | AL | 35601 | |
| NORTH ALABAMA INDUSTRIAL EFT | | SERVICES INC | 20300 HARRIS STATION RD | | | TANNER | AL | 35671 | |
| NORTH ALABAMA INDUSTRIAL EFT SERVICES INC | | 20300 HARRIS STATION RD | | | | TANNER | AL | 35671 | |
| NORTH ALABAMA INDUSTRIAL SERVI | | 20300 HARRIS STATION RD | | | | TANNER | AL | 35671 | |
| NORTH ALABAMA INDUSTRIAL SERVICES | | 20300 HARRIS STATION RD | | | | TANNER | AL | 35671-3317 | |
| NORTH ALABAMA MECH SVC | | 254 DITTO LN | | | | ROGERSVILLE | AL | 35652-3646 | |
| NORTH ALABAMA TRAILER INC | | 941 MCENTIRE LN | | | | DECATUR | AL | 35601 | |
| NORTH ALABAMA TRAILERS INC | | 941 MCENTIRE LN | | | | DECATUR | AL | 35601 | |
| NORTH AMERICA HOGANAS | | SCM METAL PRODUCTS INC | 2601 WECK DR BOX 12166 | ADD CHG 4 5 4 AH PER REQUEST | | RESEARCH TRIANGLE PA | NC | 27709 | |
| NORTH AMERICA HOGANAS SCM METAL PRODUCTS INC | | PO BOX 8500 55282 | | | | PHILADELPHIA | PA | 19178-5282 | |
| NORTH AMERICA INC EFT | | LASERDYNE SYSTEMS DIVISION | PO BOX 77000 DEPT 771177 | | | DETROIT | MI | 48277-1177 | |
| NORTH AMERICAN ACQUISITION COR | | AMTEC PRECISION PRODUCTS | 1875 HOLMES RD | | | ELGIN | IL | 60123-1298 | |
| NORTH AMERICAN ACQUISITION CORP | | 1875 HOLMES RD | | | | ELGIN | IL | 60123 | |
| NORTH AMERICAN ACQUISITION CORPORAT | | 1875 HOLMES RD | | | | ELGIN | IL | 60123-1298 | |
| NORTH AMERICAN ASBESTOS SERVIC | | 1506 CHESAPEAKE AVE | | | | COLUMBUS | OH | 43212 | |
| NORTH AMERICAN ASSEMBLY LLC | | 938 FEATHERSTONE RD | | | | PONTIAC | MI | 48342 | |
| NORTH AMERICAN BIOINDUSTRIES | | 3068 S CALHOUN RD | | | | NEW BERLIN | WI | 53151-00 | |
| NORTH AMERICAN BUS INDUSTRIES | ACCOUNTS PAYABLE | 106 NATIONAL DR | | | | ANNISTON | AL | 36201 | |
| NORTH AMERICAN CARBIDE | GENE PKER | 5720 ELLIS RD | | | | ORCHARD PK | NY | 14127 | |
| NORTH AMERICAN CARBIDE | GENE PKER | 5720 ELLIS RD. | | | | ORCHARD PK | NY | 14127-4192 | |
| NORTH AMERICAN CENTERLESS | | 4250 SUMMIT RD | | | | BATAVIA | OH | 45103 | |
| NORTH AMERICAN CENTERLESS EFT | | 4250 SUMMIT RD | | | | BATAVIA | OH | 45103-9499 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTH AMERICAN CONTAINER | | 3177 US RTE 20 E | | | | FREMONT | OH | 43420 | |
| NORTH AMERICAN CONTAINER INC | | 3177 E US ROUTE 20 | | | | FREMONT | OH | 43420 | |
| NORTH AMERICAN CRANE BUREAU | | WEST INC | 217 N WESTMONTE DR STE 3019 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| NORTH AMERICAN CRANE BUREAU IN | | 217 N WESTMONTE DR STE 3019 | | | | ALTAMONTE SPRING | FL | 32714 | |
| NORTH AMERICAN CRANE BUREAU IN | | 217 N WESTMONTE DR STE 3019 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| NORTH AMERICAN CRANE BUREAU OF | | 3101 S GULLEY RD STE J | | | | DEARBORN | MI | 48124 | |
| NORTH AMERICAN CRANE BUREAU WE | | 251 IMPERIAL HWY | | | | FULLERTON | CA | 92835-1057 | |
| NORTH AMERICAN CUSTOM EFT | | RACKS INC | 50270 E RUSSELL SCHMIDT RD | ADD ASSIGNEE 4 1 04 VC | | CHESTERFIELD | MI | 48051 | |
| NORTH AMERICAN CUSTOM RACKS IN | | NACR INC | 50270 E RUSSELL SCHMIDT RD | | | CHESTERFIELD | MI | 48051 | |
| NORTH AMERICAN ENERGY SERVICES | | LOCKPORT ENERGY SERVICES | 5706 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094 | |
| NORTH AMERICAN ENVIRONMENTAL | | SERVICES LLC | 1506 CHESAPEAKE AVE | | | COLUMBUS | OH | 43212 | |
| NORTH AMERICAN EXPEDITING INC | | PO BOX 340340 | | | | DAYTON | OH | 45434 | |
| NORTH AMERICAN FILTRATION | HELEN | SANBORN TECHNOLOGIES | 23 WALPOLE PK SOUTH | | | WALPOLE | MA | 02081 | |
| NORTH AMERICAN FUND III LP | | 135 S LA SALLE ST STE 4000 | | | | CHICAGO | IL | 60603-4105 | |
| NORTH AMERICAN GALVANIZING CO | KEVIN HALSTEAD | 2250 E 73RD ST | STE 300 | | | TULSA | OK | 74136-6832 | |
| NORTH AMERICAN GALVANIZING CO | KEVIN HALSTEAD | 2250 E 73RD ST | STE 300 | | | TULSA | OK | 74136-6832 | |
| NORTH AMERICAN GALVANIZING CO | KEVIN HALSTEAD | 2250 E 73RD ST | STE 300 | | | TULSA | OK | 74136-6832 | |
| NORTH AMERICAN HOGANAS | | 111 HOGANAS WAY | | | | HOLLSOPPLE | PA | 15935 | |
| NORTH AMERICAN HOGANAS | | 111 HOGANAS WAY | | | | HOLLSOPPLE | PA | 15935-6416 | |
| NORTH AMERICAN HOGANAS EFT | | SCM METAL PRODUCTS INC | FRMLY OMG AMERICAS | 2601 WECK DR | | RESEARCH TRIANGLE PK | NC | 27709 | |
| NORTH AMERICAN INTERNATIONAL | | AUTO SHOW | C O FULKUSON GROUP | 5760 SNOWSHOE CIRCLE | | BLOOMFIELD HILLS | MI | 48301 | |
| NORTH AMERICAN INTERNATIONAL | | INC | PO BOX 4403 | | | CHICAGO | IL | 60680 | |
| NORTH AMERICAN INTERNATIONAL | | PO BOX 951287 | 12 01 GOI | | | DALLAS | TX | 75395-1287 | |
| NORTH AMERICAN INTERNATIONAL | | PO BOX 951287 | | | | DALLAS | TX | 75395-1287 | |
| NORTH AMERICAN INTERNATIONAL AUTO SHOW | | C/O FULKUSON GROUP | 5760 SNOWSHOE CIRCLE | | | BLOOMFIELD HILLS | MI | 48301 | |
| NORTH AMERICAN INTERNATIONAL INC | | PO BOX 95890 | | | | CHICAGO | IL | 60694 | |
| NORTH AMERICAN LIGHTING INC | | CO MCDANIEL TRANSIT INC | 26 INDUSTRIAL PK DOCK 8 | | | FLORA | IL | 62839 | |
| NORTH AMERICAN LIGHTING INC | ACCOUNTS PAYABLE | PO BOX 499 | | | | FLORA | IL | 62839 | |
| NORTH AMERICAN LOGISTICS | | 929 BROCK RD S | | | | PICKERING CANADA | ON | L1W 2X9 | CANADA |
| NORTH AMERICAN LOGISTICS | | 929 BROCK RD S | | | | PICKERING | ON | L1W 2X9 | CANADA |
| NORTH AMERICAN LOGISTICS | LISA FILES | 9911 EAST 47TH AVE | | | | DENVER | CO | 82038-2605 | |
| NORTH AMERICAN MANUFACTUR | KATHY HEBEBRAND | 4455 E 71ST ST | | | | CLEVELAND | OH | 44105-5600 | |
| NORTH AMERICAN MANUFACTURING C | | 4455 E 71ST ST | | | | CLEVELAND | OH | 44105-560 | |
| NORTH AMERICAN MFG CO | | 4455 EAST 71ST ST | | | | CLEVELAND | OH | 44105 | |
| NORTH AMERICAN MFG CO | | PO BOX 71009 | | | | CLEVELAND | OH | 44191 | |
| NORTH AMERICAN MFG CO THE | | 10000 S WAYNE RD STE 400 B | | | | ROMULUS | MI | 48174 | |
| NORTH AMERICAN MFG CO THE | | 101 E CARMEL DR STE 104 | | | | CARMEL | IN | 46032 | |
| NORTH AMERICAN MFG CO THE | | 22503 KATY FWY STE 2 | | | | KATY | TX | 77450 | |
| NORTH AMERICAN MFG CO THE | | 5505 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 | |
| NORTH AMERICAN MOBILE SOLUTIONS | | 3200 STEEPLE POINTE PL | | | | FLOWER MOUND | TX | 75022 | |
| NORTH AMERICAN MOBILE SOLUTIONS LLC | | 3200 STEEPLE POINT PL | | | | FLOWER MOUND | TX | 75022 | |
| NORTH AMERICAN MOBILE SOLUTIONS LLC | | 3200 STEEPLE POINTE PL | | | | FLOWER MOUND | TX | 75022 | |
| NORTH AMERICAN OPERATION | | DEPT 78056 | PO BOX 78000 | | | DETROIT | MI | 48278-0056 | |
| NORTH AMERICAN OPERATION GM | | CASH MANAGEMNT C O LINDA URIAS | PO BOX 62530 | CHG C O NAME 7 28 04 CP | | PHOENIX | AZ | 85082-2530 | |
| NORTH AMERICAN OPERATION GM CASH MANAGEMNT C/O LINDA URIAS | | PO BOX 62530 | | | | PHOENIX | AZ | 85082-2530 | |
| NORTH AMERICAN OPERATION GM CASH MANAGEMNT C/O LINDA URIAS | | PO BOX 62530 | | | | PHOENIX | AZ | 85082-2530 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTH AMERICAN OPERATIONS | | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281 | |
| NORTH AMERICAN OPERATIONS | | PO BOX 78000 | ATTN A R ADMINISTRATION | | | DETROIT | MI | 48278 | |
| NORTH AMERICAN OPERATIONS | | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281 | |
| NORTH AMERICAN PHILIPS | | 1251 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| NORTH AMERICAN PHILIPS | | 1251 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| NORTH AMERICAN PHILIPS | | 1251 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| NORTH AMERICAN PLASTICS INC | | ABERDEEN PRAIRIE INDUSTRIAL PK | | | | ABERDEEN | MS | 39730 | |
| NORTH AMERICAN PLASTICS INC | | PO BOX 2729 | | | | MADISON | MS | 39130 | |
| NORTH AMERICAN PUBLISHING | | COMPANY | 401 NORTH BROAD ST 5TH FL | | | PHILADELPHIA | PA | 19108-1074 | |
| NORTH AMERICAN RADIATOR INC | | 5920 AUBURN RD | | | | UTICA | MI | 48317 | |
| NORTH AMERICAN RIGGING | | & HAULING LLC | 33341 KELLY RD | | | FRASER | MI | 48026 | |
| NORTH AMERICAN RIGGING & HAULI | | NORTH AMERICAN RIGGING | 33341 KELLY RD | | | FRASER | MI | 48026 | |
| NORTH AMERICAN RIGGING AND HAULING LLC | | 33341 KELLY RD | | | | FRASER | MI | 48026 | |
| NORTH AMERICAN ROYALTIES INC | | WHELAND FOUNDRY | 1117 THOMPSON HWY | | | WARRENTON | GA | 30828 | |
| NORTH AMERICAN ROYALTIES INC | | WHELAND FOUNDRY DIV | 200 E 8TH ST | | | CHATTANOOGA | TN | 37402-220 | |
| NORTH AMERICAN ROYALTIES INC | | WHELAND FOUNDRY DIV | 2800 S BROAD ST | | | CHATTANOOGA | TN | 37408 | |
| NORTH AMERICAN SIGNAL CO | ACCOUNTS PAYABLE | 605 SOUTH WHEELING RD | | | | WHEELING | IL | 60090 | |
| NORTH AMERICAN SPECIALTIES | | CORP | 120 12 28TH AVE | | | FLUSHING | NY | 11354 | |
| NORTH AMERICAN SPECIALTIES EFT CORP | | 120 12 28TH AVE | | | | FLUSHING | NY | 11354 | |
| NORTH AMERICAN SPECIALTIES EFT CORP | NORTH AMERICAN SPECIALTIES EFT CORP | | 120 12 28TH AVE | | | FLUSHING | NY | 11354 | |
| NORTH AMERICAN SPECIALTY INSURANCE COMPANY | MARSH PETER FRATER | TESSINERPLATZ 5 | PO BOX 8027 | | | ZURICH | | 08002 | SWITZERLAND |
| NORTH AMERICAN SPRING & STAMPI | | 345 CRISS CIR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| NORTH AMERICAN SPRING & STAMPI | | C/O COMPONENT GROUP THE | 2701 CAMBRIDGE CT STE 218 | | | AUBURN HILLS | MI | 48326 | |
| NORTH AMERICAN SPRING & STAMPI | | PO BOX 75664 | | | | CHICAGO | IL | 60690-631 | |
| NORTH AMERICAN STAINLESS | | 6870 US HWY 42 E | | | | GHENT | KY | 41045-961 | |
| NORTH AMERICAN STAINLESS LP | | 6870 HWY 42 EAST | | | | GHENT | KY | 41045 | |
| NORTH AMERICAN STEEL CO | | 18300 MILES AVE | | | | CLEVELAND | OH | 44128-0126 | |
| NORTH AMERICAN STEEL CO | | PO BOX 28126 | | | | CLEVELAND | OH | 44128-0126 | |
| NORTH AMERICAN TECH | CAROL | 32425 AURORA RD. | | | | SOLON | OH | 44139-2821 | |
| NORTH AMERICAN TRANS WASTE INC | | 1738 COFFEEPORT RD | | | | BROWNSVILLE | TX | 78521 | |
| NORTH AMERICAN TRANS WASTE INC | | 1738 COFFEEPORT RD | | | | BROWNSVILLE | TX | 78521 | |
| NORTH AMERICAN TRANS WASTE INC | | 1738 COFFEEPORT RD | | | | BROWNSVILLE | TX | 78521 | |
| NORTH AMERICAN TRANSPORT | | CONCEPTS INC | PO BOX 3342 | | | OMAHA | NE | 68103 | |
| NORTH AMERICAN TRANSPORTATION | | 26535 DANTI CT | | | | HAYWARD | CA | 94545 | |
| NORTH AMERICAN TURNING | | 11690 LAMBS RD | | | | MEMPHIS | MI | 48041 | |
| NORTH AMERICAN TURNING | | PO BOX 638 | | | | MEMPHIS | MI | 48041 | |
| NORTH AMERICAN VAN LINES | | SCAC NOAM | 33901 TREASURY CTR | | | CHICAGO | IL | 60694-3900 | |
| NORTH AMERICAN VAN LINES EFT | | 33901 TREASURY CTR | | | | CHICAGO | IL | 60694-3900 | |
| NORTH AMERICAN VAN LINES INC | | 5001 US HWY 30 W | | | | FORT WAYNE | IN | 46818-9701 | |
| NORTH AMERICAN VAN LINES INC | | PO BOX 75641 | | | | CHARLOTTE | NC | 28275 | |
| NORTH AND NORTHWEST COBB | | COMMUNITY SCHOOLS | 2720 PINE MOUNTAIN NE | | | KEENESAW | GA | 30144 | |
| NORTH ANDERSON CHURCH OF GOD | | 2604 NORTH STATE RD 9 | | | | ANDERSON | IN | 46012 | |
| NORTH ANGELA | | 1929 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| NORTH ATLANTIC ASSOCIATES INC | | 600 NEW BABCOCK ST | | | | BUFFALO | NY | 14206 | |
| NORTH ATLANTIC ASSOCIATES INC | | 700 ELK ST | | | | BUFFALO | NY | 14210 | |
| NORTH BRUNSWICH CONSTR MTL INC | | 795 RIDGEWOOD AVE | | | | N BRUNSWICH | NJ | 08902 | |
| NORTH BRUNSWICK CONSTRUCTION | | 795 RIDGEWOOD AVE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| NORTH CAROLINA A & T STATE | | UNIVERSITY | COLLEGE OF ENGRG MCNAIR HALL | 1601 E MARKET ST | | GREENSBORO | NC | 27411 | |
| NORTH CAROLINA A AND T STATE UNIVERSITY | | COLLEGE OF ENGRG MCNAIR HALL | 1601 E MARKET ST | | | GREENSBORO | NC | 27411 | |
| NORTH CAROLINA AGRICULTURE AND | | TECHNICAL STATE UNIVERSITY | 1601 E MARKET ST | | | GREENSBORO | NC | 27411 | |
| NORTH CAROLINA CENTER FOR | | APPLIED TEXTILE TECHNOLOGY | PO BOX 1044 | | | BELMONT | NC | 28012 | |
| NORTH CAROLINA CENTRALIZED | | COLLECTIONS | PO BOX 900012 | | | RALEIGH | NC | 27675-9012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA CENTRALIZED COLL | | PO BOX 900012 | | | | RALEIGH | NC | 27675 | |
| NORTH CAROLINA DEP OF REVENUE | | PO BOX 25000 | | | | RALEIGHT | NC | 27640 | |
| NORTH CAROLINA DEP OF REVENUE | | PO BOX 25000 | | | | RALEIGHT | NC | 27640 | |
| NORTH CAROLINA DEPARTMENT OF | | REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640-0500 | |
| NORTH CAROLINA DEPT OF REV | | | | | | | | 03200 | |
| NORTH CAROLINA DEPT OF REV | | | | | | | | 3200DE | |
| NORTH CAROLINA DEPT OF REV | | SALES & USE TAX DIVISION | PO BOX 25000 | | | RALEIGH | NC | 27640 | |
| NORTH CAROLINA DEPT OF REV SALES AND USE TAX DIVISION | | PO BOX 25000 | | | | RALEIGH | NC | 27640 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | | | | RALEIGH | NC | 27640-0500 | |
| NORTH CAROLINA DEPT OF REVENUE | | 500 W TRADE ST STE 446 | | | | CHARLOTTE | NC | 28202 | |
| NORTH CAROLINA DEPT OF REVENUE | | ACCT OF JOHN T LYLES | ID 227 58 4160 | 500 W TRADE ST STE 446 | | CHARLOTTE | NC | 22758-4160 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | | | | RALEIGH | NC | 27640-0002 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | | | | RALEIGH | NC | 27640-0500 | |
| NORTH CAROLINA DEPT OF REVENUE ACCT OF JOHN T LYLES | | ID 227 58 4160 | 500 W TRADE ST STE 446 | | | CHARLOTTE | NC | 28202 | |
| NORTH CAROLINA FOAM INDUSTRIES | | PO BOX 1528 | | | | MOUNT AIRY | NC | 27030 | |
| NORTH CAROLINA SECRETARY OF | | STATE | CORPORATIONS DIVISION | PO BOX 29525 | | RALEIGH | NC | 27626-0525 | |
| NORTH CAROLINA SECRETARY OF STATE | | CORPORATIONS DIVISION | PO BOX 29525 | | | RALEIGH | NC | 27626-0525 | |
| NORTH CAROLINA SECRETARY OF STATE | | CORPORATIONS DIVISION | PO BOX 29525 | | | RALEIGH | NC | 27626-0525 | |
| NORTH CAROLINA STATE | | UNIVERSITY | 2016 HARRIS HALL BOX 7302 | OFF OF SCHLRSHPS AND FIN AID | | RALEIGH | NC | 27695-7302 | |
| NORTH CAROLINA STATE | | UNIVERSITY ADDR 8 99 | UNIVERSITY CASHIERS OFFICE | BOX 7213 ADD CHG KG 12 00 | | RALEIGH | NC | 27695-7213 | |
| NORTH CAROLINA STATE UNIV | | OFFICE OF PROFESSIONAL DVLPMT | CAMPUS BOX 7401 | | | RALEIGH | NC | 27695-7401 | |
| NORTH CAROLINA STATE UNIVERSIT | | CONT ED INDUSTRIAL EXTENSION | BOX 7902 | | | RALEIGH | NC | 27695 | |
| NORTH CAROLINA STATE UNIVERSITY | | UNIVERSITY CASHIERS OFFICE | BOX 7213 | | | RALEIGH | NC | 27695-7213 | |
| NORTH CAROLINA WESLEYAN | | COLLEGE | 3400 N WESLEYAN BLVD | BUSINESS OFFICE | | ROCKY MOUNT | NC | 27804 | |
| NORTH CENTRAL COLLEGE | | 30 NORTH BRAINARD ST | | | | NAPERVILLE | IL | 60566 | |
| NORTH CENTRAL COLLEGE | | CTR FOR CONTINUING EDUCATION | PO BOX 3063 | | | NAPERVILLE | IL | 60566-7063 | |
| NORTH CENTRAL ENGINEERING INC | | | | | | | | | |
| NORTH CENTRAL EXECUTIVE SUITE | | INC DBA H Q BUS CTR | 1100 NW LOOP 410 STE 700 | | | SAN ANTONIO | TX | 78213 | |
| NORTH CENTRAL EXECUTIVE SUITE INC DBA H Q BUS CENTER | | 1100 NW LOOP 410 STE 700 | | | | SAN ANTONIO | TX | 78213 | |
| NORTH CENTRAL INDIANA LINEN | | SERVICE INC | 1811 E HAVENS CT | | | KOKOMO | IN | 46901 | |
| NORTH CENTRAL INDIANA LINEN SE | | 1811 E HAVENS CT | | | | KOKOMO | IN | 46901 | |
| NORTH CENTRAL INSTRUMENTS INC | GARY HANSON | 5961 E 38TH AVE | | | | DENVER | CO | 80207 | |
| NORTH CENTRAL INSTRUMENTS INC | GARY HANSON | 3700 ANNAPOLIS LN | STE 145 | | | PLYMOUTH | MN | 55447 | |
| NORTH CENTRAL KENTUCKY EXPRESS | | 7750 REINHOLD DR | | | | CINCINNATI | OH | 45237-2806 | |
| NORTH CENTRAL MICHIGAN COLLEGE | | 1515 HOWARD ST | | | | PETOSKEY | MI | 49770 | |
| NORTH CENTRAL STATE COLLEGE | | CASHIERS OFFICE | PO BOX 698 | NAME ADD CHG 8 00 TBK | | MANSFIELD | OH | 44901-0698 | |
| NORTH CENTRAL STATE COLLEGE CASHIERS OFFICE | | PO BOX 698 | | | | MANSFIELD | OH | 44901-0698 | |
| NORTH CENTRAL UNIVERSITY | | 910 ELLIOT AVE | | | | MINNEAPOLIS | MN | 55404 | |
| NORTH COAST CAMSHAFT INC | | 11000 BRIGGS RD | | | | CLEVELAND | OH | 44111-5334 | |
| NORTH COAST DISTRIBUTION | | 23479 ROYALATON RD | | | | COLUMBIA STATION | OH | 44028-9407 | |
| NORTH COAST DISTRIBUTION | | PO BOX 472 | | | | COLUMBIA STATION | OH | 44028-9407 | |
| NORTH COAST FIRE PROTECTION INC | | 1260 N PARK AVE | | | | WARREN | OH | 44483-3732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTH COAST MEDICAL INC | | 18305 SUTTER BLVD | | | | MORGAN HILL | CA | 95037-2845 | |
| NORTH COAST MEDICAL INC | | ADDR CHG 1 25 00 | 18305 SUTTER BLVD | | | MORGAN HILL | CA | 95037-2845 | |
| NORTH COAST SERVICES INC | | 5755 GRANGER RD STE 400 | | | | CLEVELAND | OH | 44131 | |
| NORTH COAST SPRING & WIRE | | 7800 FINNEY AVE | | | | CLEVELAND | OH | 44105-512 | |
| NORTH COAST SPRING & WIRE INC | | 7800 FINNEY AVE | | | | CLEVELAND | OH | 44105 | |
| NORTH COAST SPRING AND WIRE INC | | 7800 FINNEY AVE | | | | CLEVELAND | OH | 44105 | |
| NORTH COAST TECHNICAL INC | | 8251 MAYFIELD RD STE 105 | | | | CHESTERLAND | OH | 44026 | |
| NORTH COAST TECHNICAL SALES IN | | 8251 MAYFIELD RD STE 105 | | | | CHESTERLAND | OH | 44026 | |
| NORTH COAST TECHNICAL SALES INC | | 8251 MAYFIELD RD STE 105 | | | | CHESTERLAND | OH | 44026 | |
| NORTH COUNTRY COMMUNITY COLLEG | | 20 WINONA AVE | | | | SARANAC LAKE | NY | 12983 | |
| NORTH DAKOTA OFFICE OF STATE | | TAX COMMISSION | 600 E BLVD AVE | | | BISMARCK | ND | 58505-0599 | |
| NORTH DAKOTA SECRETARY OF | | STATE | ANNUAL REPORT PROCESSING CTR | PO BOX 5513 | | BISMARCK | ND | 58506-5513 | |
| NORTH DAKOTA STATE DEPT OF | | HEALTH & CONSOLIDATED LABS | DIVISION OF WASTE MANAGEMENT | PO BOX 5520 | | BISMARCK | ND | 58502-5520 | |
| NORTH DAKOTA STATE DEPT OF HEALTH AND CONSOLIDATED LABS | | DIVISION OF WASTE MANAGEMENT | PO BOX 5520 | | | BISMARCK | ND | 58502-5520 | |
| NORTH DAKOTA UNIVERSITY | | PO BOX 5456 | | | | FARGO | ND | 58105-5456 | |
| NORTH DETROIT TOWING INC | | RUEHLES TOWING | 205 N GRATIOT AVE | | | MOUNT CLEMENS | MI | 48043-5717 | |
| NORTH EAST OK MFG INC | | 9764 E 55TH PL | | | | TULSA | OK | 74146 | |
| NORTH EAST OTTAWA FORUM | | 198 E ST | | | | COOPERSVILLE | MI | 49404 | |
| NORTH EAST SYSTEMS ASSOCIATE | | 1 SOUTH AVE 3RD FLR NO 3 | | | | NATICK | MA | 01760 | |
| NORTH ELECTRIC SUPPLY INC | | 1290 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326 | |
| NORTH ELECTRIC SUPPLY INC | | 1290 N OPDYKE RD | | | | PONTIAC | MI | 48326 | |
| NORTH END SOUP KITCHEN | | PO BOX 114 | | | | FLINT | MI | 48501 | |
| NORTH EXPRESS INC | | PO BOX 247 | | | | WINAMAC | IN | 46996-0247 | |
| NORTH GEORGIA TRACTOR | | 838 N MAIN ST | | | | CORNELIA | GA | 30531 | |
| NORTH GRAND RIVER PARTNERS | | 4000 N GRAND RIVER AVE | | | | LANSING | MI | 48906 | |
| NORTH HARRIS COLLEGE | | NORTH HARRIS MONTGOMERY COMM | 2700 W W THORNE | | | HOUSTON | TX | 77073 | |
| NORTH JERMAIN | | 4840 BIDDISON AVE | | | | DAYTON | OH | 45426 | |
| NORTH JERSEY OCCUPATIONAL | | MEDICINE ASSOCIATES PC | DBA CTR FOR OCCUPATIONAL MED | 20 PROSPECT AVE STE 101 | | HACKENSACK | NJ | 07601 | |
| NORTH JR RICHARD W | | 2643 KUHLMAN DR | | | | SAGINAW | MI | 48603-3032 | |
| NORTH KANSAS CITY BUSINESS | | COUNCIL | 1902 SWIFT | | | NORTH KANSAS CITY | MO | 64116 | |
| NORTH KANSAS CITY CITY OF | CODE ENFORCEMENT | 2010 HOWELL ST | | | | NORTH KANSAS CITY | MO | 64116 | |
| NORTH KEELE AUTO | PINO FODARO | 3915 KEELE ST | | | | DOWNSVIEW | ON | M3J 1N6 | CANADA |
| NORTH KEELE AUTO | PINO FODAROA | 3915 KEELE ST | NORTH YORK | | | DOWNSVIEW | ON | M3J 1N6 | CANADA |
| NORTH LAKE COLLEGE | | BUSINESS OFFICE | 5001 N MACARTHUR BLVD | | | IRVING | TX | 75038-3899 | |
| NORTH MARTHA S | | 1141 BEATRICE DR | | | | DAYTON | OH | 45404-1420 | |
| NORTH METRIC PREC | | 1425 S VINEYARD AVE | | | | ONTARIO | CA | 91761-7745 | |
| NORTH METRIC PRECISION LTD | | 15 ALLAURA BLVD | | | | AURORA | ON | L4G 3N2 | CANADA |
| NORTH METRO TECHNICAL | | INSTITUTE | OFFICE OF CONTINUING EDUCATION | 5198 ROSS RD | | ACWORTH | GA | 30101 | |
| NORTH MONTCO TCC | JANET CARLSON | ATTN BUSINESS OFFICE | 1265 SUMNEYTOWN PIKE | | | LANSDALE | PA | 19446 | |
| NORTH MUSKEGON CITY OF MUSKEGON | | 1502 RUDDIMAN DR | | | | NORTH MUSKEGON | MI | 49445 | |
| NORTH MUSKEGON CITY OF MUSKEGON | | 1502 RUDDIMAN DR | | | | NORTH MUSKEGON | MI | 49445 | |
| NORTH OAKLAND COUNTY HFH | | 14 JUDSON ST | | | | PONTIAC | MI | 48342 | |
| NORTH PARK UNIVERSITY | | 3225 WEST FOSTER AVE | | | | CHICAGO | IL | 60625 | |
| NORTH PENN GAS CO | | 2 NORTH NINTH ST | | | | ALLENTOWN | PA | 18101-1179 | |
| NORTH PENN GAS CO | | 2 NORTH NINTH ST | | | | ALLENTOWN | PA | 18101-1179 | |
| NORTH PENN GAS CO | | 2 NORTH NINTH ST | | | | ALLENTOWN | PA | 18101-1179 | |
| NORTH POINT | MICHELLE M HARNER | 901 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| NORTH POINT LOGISTICS INC | | PO BOX 1229 | | | | HOWELL | MI | 48844 | |
| NORTH RENAISSANCE DEV LLC | | 909 N WASHINGTON AVE | PO BOX 348 | | | BAY CITY | MI | 48708 | |
| NORTH RENAISSANCE DEVELOPMENT | | 909 WASHINGTON AVE | | | | BAY CITY | MI | 48708 | |
| NORTH RENAISSANCE DEVELOPMENT | | LLC | PO BOX 348 | 909 WASHINGTON AVE | | BAY CITY | MI | 48707 | |
| NORTH RENAISSANCE DEVELOPMENT LLC | | 909 WASHINGTON AVE | | | | BAY CITY | MI | 48708 | |
| NORTH RENAISSANCE DEVELOPMENT LLC | | 909 WASHINGTON AVE PO BOX 348 | | | | BAY CITY | MI | 48708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTH RENAISSANCE DEVELOPMENT LLC | NORTH RENAISSANCE DEVELOPMENT LLC | | 909 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| NORTH RIVER ELECTRIC CO | | 42842 MOUND RD | | | | STERLING HEIGHTS | MI | 48314 | |
| NORTH RIVERSIDE | | 7929 W CERMAK | | | | NORTH RIVERSIDE | IL | 60546-1378 | |
| NORTH SHORE GAS CO | | ACCTG DEPT 23RD FL S COLLAINS | 130 E RANDOLPH DR | | | CHICAGO | IL | 60601-6207 | |
| NORTH SHORE GAS CO | | GENERAL ACCTG DEPT RM 801 | 122 S MICHIGAN AVE | | | CHICAGO | IL | 60603 | |
| NORTH SHORE STRAPPING CO INC | | 9401 MAYWOOD AVE | | | | CLEVELAND | OH | 44102-4852 | |
| NORTH SHORE STRAPPING INC | | 9401 9500 MAYWOOD AVE | | | | CLEVELAND | OH | 44102 | |
| NORTH STAR DESIGN INC | | 606 N FRENCH RDSTE 5&6 | | | | AMHERST | NY | 14228 | |
| NORTH STAR DESIGN INC | | 606 NORTH FRENCH RD STE 5 & 6 | | | | AMHERST | NY | 14228 | |
| NORTH STAR DESIGN INC | NORTH STAR DESIGN INC | | 606 NORTH FRENCH RD STE 5 & 6 | | | AMHERST | NY | 14228 | |
| NORTH STAR DESIGN SERVICES | | 11 WOODSTOCK | | | | GRAND ISLAND | NY | 14072 | |
| NORTH STAR ELECTROMECHANICAL | | 11 WOODSTOCK | | | | GRAND ISLAND | NY | 14072 | |
| NORTH STAR FIBERS INC | ACCOUNTS PAYABLE | 14405 IMPORT RD ITC PK | | | | LAREDO | TX | 78045 | |
| NORTH STAR IMAGING INC | | 19875 S DIAMOND LAKE RD | | | | ROGERS | MN | 55374-4594 | |
| NORTH STAR INTERNATIONAL TRUCKS | | 3000 BROADWAY NE | | | | MINNEAPOLIS | MN | 55413-1794 | |
| NORTH STAR PUBLIC RELATIONS | | 100 GRANDVILLE AVE SW STE 202 | | | | GRAND RAPIDS | MI | 49503 | |
| NORTH STAR STAMPING & TOOL INC | MATT KOIVISTO | 1264 INDUSTRIAL DR | | | | LAKE IN THE HILLS | IL | 60102-1500 | |
| NORTH STAR SUPPLY CO INC | | 55 THIELMAN AVE | | | | BUFFALO | NY | 14206-2365 | |
| NORTH STAR SUPPLY CO INC | | 55 THIELMAN DR | | | | BUFFALO | NY | 14206-2365 | |
| NORTH STATE SUPPLY | | PO BOX 70 | | | | BUFFALO | NY | 14223 | |
| NORTH STATE SUPPLY CO INC | | 1122 MILITARY RD | | | | KENMORE | NY | 14217 | |
| NORTH STEPHANIE | | 5106 EMBASSY PL | | | | DAYTON | OH | 45414 | |
| NORTH TEXAS APICS CHAPTER | | 600 WEST BELTLINE RD | | | | LANCASTER | TX | 75146 | |
| NORTH TEXAS AREA UNITED WAY | | PO BOX 660 | | | | WICHITA FALLS | TX | 76307 | |
| NORTH TEXAS CHEMICAL CONSULTAN | | NTCC LABORATORY | PO BOX 240 | ADD CHG 05 01 CSP | | WICHITA FALLS | TX | 76307-0240 | |
| NORTH TEXAS CHEMICAL CONSULTAN | | PO BOX 240 | | | | WICHITA FALLS | TX | 76307-0240 | |
| NORTH TEXAS PLASTICS | | 503 CHAPMAN DR | | | | SANGER | TX | 76266-9029 | |
| NORTH TEXAS PLASTICS | | PO BOX 1018 | | | | SANGER | TX | 76266 | |
| NORTH TEXAS PLASTICS INC | | PO BOX 1018 | | | | SANGER | TX | 76266-1018 | |
| NORTH TEXAS TARP & AWNING CO | | 1601 CENTRAL FWY E | | | | WICHITA FALLS | TX | 76302 | |
| NORTH TEXAS TARP AND AWNING | | 1601 CENTRAL FREEWAY EAST | | | | WICHITA FALLS | TX | 76302 | |
| NORTH TODD | | 310 ROYAL WOOD COURT | | | | VANDALIA | OH | 45377 | |
| NORTH WEST COMPRESSED AIR CO LTD | | UNIT 361 LEACH PL | | | | PRESTON | LA | PR5 8AS | GB |
| NORTH WEST WATER LIMITED | | LINGLEY MERE | PO BOX 457 | | | WARRINGTON | | WA55 1DR | UNITED KINGDOM |
| NORTH, DANIELLE | | 1107 N ERIE | | | | BAY CITY | MI | 48706 | |
| NORTHALL ROGER W | | 6982 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 | |
| NORTHAM RICHARD | | 1210 17TH AVE | | | | MERIDIAN | MS | 39301 | |
| NORTHAMPTON COMM COLLEGE | WARREN M FARNELL | 3835 GREEN POND RD | | | | BETHLEHEM | PA | 18017 | |
| NORTHAMPTON COUNTY AREA | | COMMUNITY COLLEGE BURSARS OFF | 3835 GREEN POND RD | | | BETHLEHEM | PA | 18017 | |
| NORTHAMPTON MACHINERY CO INC | | 118 OVERHILL DR STE101 | REMIT UPTD 051705 AH | | | MOORESVILLE | NC | 28117 | |
| NORTHAMPTON MACHINERY CO INC | | 122 OTIS ST | | | | ROME | NY | 13441-4714 | |
| NORTHAMPTON MACHINERY CO LTD | | 122 OTIS ST | | | | ROME | NY | 13442-4338 | |
| NORTHAMPTON MACHINERY CO LTD | | 7 DECR PK RD MOULTON PK | INDUSTRIAL ESTATE NORTHAMPTON | | | NN2 6JS | | | UNITED KINGDOM |
| NORTHAMPTON MACHINERY CO LTD | | 7 DECR PK RD MOULTON PK | INDUSTRIAL ESTATE NORTHAMPTON | | | NN3 6RX ENGLAND | | | UNITED KINGDOM |
| NORTHAMPTON MACHINERY CO LTD | | BALFOUR RD | | | | NORTHAMPTON NORTHAN | | NN2 6JS | UNITED KINGDOM |
| NORTHAMPTON MACHINERY CO LTD | | 118 OVERHILL DR NO 118 | | | | MOORESVILLE | NC | 28117-8020 | |
| NORTHAMPTON TEXACO | ROBERT KARCHER | 6115 ROOT RD | | | | SPRING | TX | 77389 | |
| NORTHCHASE CENTER | | C/O TRANSWESTERN PROPERTY CO | 222 PENNBRIGHT STE 120 | | | HOUSTON | TX | 77090 | |
| NORTHCHASE CENTER C O TRANSWESTERN PROPERTY CO | | 222 PENNBRIGHT  STE 120 | | | | HOUSTON | TX | 77090 | |
| NORTHCOAST FREIGHT MANAGEMENT | | 5530 STATE RD STE 8 | | | | CLEVELAND | OH | 44134 | |
| NORTHCOAST FREIGHT MANAGEMENT | | GROUP INC | 5530 STATE RD | | | CLEVELAND | OH | 44134 | |
| NORTHCUTT ALLAN | | 124 CAHILL DR | | | | ROCKFORD | MI | 49341-1105 | |
| NORTHCUTT CHRISTINE | | 4821 HAPLIN DR | | | | DAYTON | OH | 45439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTHCUTT HEATHER | | 313 E MAIN ST APT B | | | | EATON | OH | 45420 | |
| NORTHCUTT KEVIN | | 877 LANCELOT W DR | | | | W CARROLLTON | OH | 45449 | |
| NORTHCUTT STEVEN | | 8255 BROOKVILLE | PHILLIPSBURG RD | | | BROOKVILLE | OH | 45309 | |
| NORTHCUTT WILLIAM | | 9530 GLENWYCK CT | | | | CENTERVILLE | OH | 45458 | |
| NORTHEAST BELTWAY | | 1300 W PULASKI HWY | | | | ELKTON | MD | 21921-4700 | |
| NORTHEAST CONTROLS INC | | 3 ENTERPRISE AVE | | | | CLIFTON PK | NY | 12065 | |
| NORTHEAST CONTROLS INC | | NORTHEAST CONTROLS OF ROCHESTE | 3375 BRIGHTON HENRIETTA TOWNLI | | | ROCHESTER | NY | 14623 | |
| NORTHEAST CONTROLS INC | | 6000 N BAILEY AVE STE 2B | | | | AMHERST | NY | 14226-5102 | |
| NORTHEAST DIESEL | JOE GLOVER | HWY 36 WEST | | | | SHELBINA | MO | 63468 | |
| NORTHEAST DIESEL INC | | 145 WHITING ST | | | | PLAINVILLE | CT | 06062 | |
| NORTHEAST DIESEL SERVICE | | 1309 FALL ST | PO BOX 2368 | | | JONESBORO | AR | 72402-2368 | |
| NORTHEAST DIESEL SERVICE | BARRY WOOLRIDGE | 1307 FALLS ST | PO BOX 2368 | | | JONESBORO | AR | 72402 | |
| NORTHEAST DIESEL SERVICE | MR JOE GLOVER | 2153 E DIVISION ST | PO BOX 724 | | | SPRINGFIELD | MO | 65801 | |
| NORTHEAST DIESEL SERVICE OF | | 1113 SW 28TH ST | | | | BLUE SPRINGS | MO | 64015 | |
| NORTHEAST DIESEL SERVICE OF | JOE GLOVER | 1113 S W 28TH ST | | | | BLUE SPRINGS | MO | 64015 | |
| NORTHEAST DIESEL SERVICE OF MISSOURI | JOE GLOVER | 5002 HWY 36 WEST | PO BOX 318 | | | SHELBINA | MO | 63468 | |
| NORTHEAST DIESEL SERVICE OF MISSOURI | NORTHEAST DIESEL SERV | 5002 HWY 36 WEST | | | | SHELBINA | MO | 63468 | |
| NORTHEAST DIESEL SERVICE OF MISSOURI | NORTHEAST DIESEL SERV | 5002 HWY 36 WEST | | | | SHELBINA | MO | 63468 | |
| NORTHEAST DIESEL SVC | | 2153 E DIVISION ST | PO BOX 724 | | | SPRINGFIELD | MO | 65803 | |
| NORTHEAST DISTRIBUTOR | | 105 HUDSON AVE | | | | ROCHESTER | NY | 14605 | |
| NORTHEAST ENGINEERING INC | | 15 SWALLOW LN | | | | ORCHARD PK | NY | 14127 | |
| NORTHEAST ENGINEERING INC | | 314 GIFFORD ST | | | | FALMOUTH | MA | 02540 | |
| NORTHEAST ENGINEERING INC | | 1355 RTE 28A | | | | CATAUMET | MA | 02534 | |
| NORTHEAST ENGINEERING INC EFT | | 75 B PROVINCETOWN LN | RM CHG 02 017 04 AM | | | ORCHARD PK | NY | 14127 | |
| NORTHEAST FILTER AND EQUIP | KEVIN COATES | 135 PIKER COURT | PO BOX 1070 | | | CHARDON | OH | 44024-1070 | |
| NORTHEST FIREFIGHTERS CIVIC ORGANIZATION | | | ATTN BRIAN MONTALBONO | 4509 CUPID ST | | EL PASO | TX | 79924 | |
| NORTHEAST INDUSTRIAL TECHNOLOGIES | | 7620 EVERGREEN ST | | | | LIMA | NY | 14485-9727 | |
| NORTHEAST LAMP RECYCLING INC | | 250 MAIN ST | PO BOX 680 | | | EAST WINDSOR | CT | 06088 | |
| NORTHEAST LAMP RECYCLING INC | | 250 MAIN ST | PO BOX 680 | | | EAST WINDSOR | CT | 06088 | |
| NORTHEAST LAMP RECYCLING INC | | 250 MAIN ST | PO BOX 680 | | | EAST WINDSOR | CT | 06088 | |
| NORTHEAST LOUISIANA UNIVERSITY | | CONTINUING EDUCATION | 101 UNIVERSITY AVE | | | MONROE | LA | 71209 | |
| NORTHEAST LOUISIANA UNIVERSITY | | CONTROLLERS OFFICE | 700 UNIVERSITY | | | MONROE | LA | 71209-2200 | |
| NORTHEAST METROLOGY CORP | | 2601 GENESEE ST | | | | BUFFALO | NY | 14225-2916 | |
| NORTHEAST OHIO COLLEGE OF | | MASSOTHERAPY | 3507 CANFIELD RD | | | YOUNGSTOWN | OH | 44511 | |
| NORTHEAST OTTAWA DISTRICT | | LIBRARY | 333 OTTAWA | | | COOPERSVILLE | MI | 49404 | |
| NORTHEAST WISCONSIN TECHNICAL | | COLLEGE | PO BOX 19042 | 2740 W MASON ST | | GREEN BAY | WI | 54307-9042 | |
| NORTHEASTERN ILLINOIS | | UNIVERSITY | 5500 NORTH ST LOUIS AVE | | | CHICAGO | IL | 60625-4699 | |
| NORTHEASTERN MACHINING | | RINALDI & PACKARD IND INC | 775 1 2 NILES RD SE | | | WARREN | OH | 44483 | |
| NORTHEASTERN MARKETING | | LEVINSON PLAZA | 2 LINCOLN HWY STE 110 | | | EDISON | NJ | 08820 | |
| NORTHEASTERN MARKETING | | 20 BRIDGE ST | | | | METUCHEN | NJ | 08840 | |
| NORTHEASTERN MARKETING | | LEVINSON PLAZA | 2 LINCOLN HWY STE 110 | | | EDISON | NJ | 08820 | |
| NORTHEASTERN MKTG | | 2 LINCOLN HWY STE 110 | | | | EDISON | NJ | 08820-3961 | |
| NORTHEASTERN OHIO UNIVERSITIES | | COLLEGE OF MEDICINE | PO BOX 95 | ACCTG OFFICE | | ROOTSTOWN | OH | 44272-0095 | |
| NORTHEASTERN PAINT SUPPLY EFT | | 2883 MC CARTY RD | | | | SAGINAW | MI | 48603 | |
| NORTHEASTERN PAINT SUPPLY INC | | CANDLELIGHT LIGHT & LOG | 2883 MC CARTY RD | | | SAGINAW | MI | 48603-2442 | |
| NORTHEASTERN PAINT SUPPLY INC | | 2883 MCCARTY RD | | | | SAGINAW | MI | 48603-2442 | |
| NORTHEASTERN SCHOOL DISTRICT | JOHN A PODGURSKI | 9155 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094 | |
| NORTHEASTERN SCHOOL DISTRICT | JOHN A PODGURSKI | 9155 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094 | |
| NORTHEASTERN SCHOOL DISTRICT | JOHN A PODGURSKI | 9155 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094 | |
| NORTHEASTERN UNIVERSITY | | 360 HUNTINGTON AVE | | | | BOSTON | MA | 02115 | |
| NORTHEASTERN UNIVERSITY | | OFFICE OF THE BURSAR | 254 RICHARDS HALL | 360 HUNTINGTON AVE | | BOSTON | MA | 02115 | |
| NORTHEASTERN UNIVERSITY | | THIRD PARTY BILLING | 360 HUNTINGTON AVE | 246 RI ADD CHG 6 01 | | BOSTON | MA | 02115 | |
| NORTHEASTERN UNIVERSITY | | THIRD PARTY BILLING | 360 HUNTINGTON AVE 246 RI | | | BOSTON | MA | 02115 | |
| NORTHEASTERN UNIVERSITY | JOHN HARRIS | DIR OF RESEARCH ACCOUNTING | 360 HUNTINGTON AVE | | | BOSTON | MA | 02115 | |
| NORTHEASTERN UNIVERSITY CORP | | 360 HUNTINGTON AVE | | | | BOSTON | MA | 021155096 | |
| NORTHEN COLORADO AIR INC | LENNY MASSARO | 230 PRIMROSE CT 2 | | | | LONGMONT | CO | 80501 | |
| NORTHERN A 1 | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTHERN A 1 | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| NORTHERN A 1 | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| NORTHERN ARIZONA UNIVERSITY | | SPECIAL BILLING | BOX 4096 | | | FLAGSTAFF | AZ | 86011-4096 | |
| NORTHERN AUTO SYSTEMS LLC EFT | | 101 NESHONOC RD | | | | WEST SALEM | WI | 54669 | |
| NORTHERN AUTO SYSTEMS LLC EFT | | ADDR 2 98 | 600 BRICKL RD BX910 | | | WEST SALEM | WI | 54669-1158 | |
| NORTHERN AUTOMOTIVE SYST LLC | JENNIFER SMITH X551 | PO BOX 71179 | | | | CHICAGO | IL | 60694-1179 | |
| NORTHERN AUTOMOTIVE SYSTEMS LL | | 101 NESHONOC RD | | | | WEST SALEM | WI | 54669 | |
| NORTHERN AUTOMOTIVE SYSTEMS LL | DEBBIE FOSS | NW5609 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5609 | |
| NORTHERN AUTOMOTIVE SYSTEMS LL | JOYCE MCCARTHY | 777 BLACK RIVER ST | | | | SPARTA | WI | 54656 | |
| NORTHERN BATTERY BDC | | 1546 MILLER ST | | | | LA CROSSE | WI | 54601-5242 | |
| NORTHERN BATTERY PLANT | | 1546 MILLER ST | | | | LA CROSSE | WI | 54601-5242 | |
| NORTHERN BATTERY PLT | | 1546 MILLER ST | | | | LA CROSSE | WI | 54601-5242 | |
| NORTHERN BOILER | | MECHANICAL CONTRACTORS | 2025 LATIMER DR | | | MUSKEGON | MI | 49442 | |
| NORTHERN BOILER & MECHANICAL | | 1206 COLUMBUS AVE | | | | BAY CITY | MI | 48708 | |
| NORTHERN BOILER & MECHANICAL C | | 1206 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6646 | |
| NORTHERN BOILER & MECHANICAL C | | NORTHERN REFRACTORY AND INSULA | 2025 LATIMER AVE | | | MUSKEGON | MI | 49442-6231 | |
| NORTHERN BOILER AND MECHANICAL | | 1206 COLUMBUS AVE | | | | BAY CITY | MI | 48708 | |
| NORTHERN CABLE AUTOMATION LLC | | FLEX CABLE & FURNACE PRODS | 451 N CASS | | | MORLEY | MI | 49336 | |
| NORTHERN CABLE AUTOMATION LLC | | FLEX CABLE | 20 W HURON ST | | | PONTIAC | MI | 48342 | |
| NORTHERN CABLE AUTOMATION LLC | | FLEX CABLE | 9500 YOUNGMAN RD | | | LAKEVIEW | MI | 48850 | |
| NORTHERN CALIF DIAGNOSTIC LAB INC | | | | | | NAPA | | 94558 | |
| NORTHERN CALIFORNIA BUSINESS | | DIRECTORY | 601 VAN NESS AVE E | | | SAN FRANCISCO | CA | 94102-3200 | |
| NORTHERN CASE SUPPLIES | | WALLASEY | BIRKENHEAD RD | | | LIVERPOOL | | CH44 7BU | UNITED KINGDOM |
| NORTHERN CASTINGS LLC | | 555 W 25TH ST | | | | HIBBING | MN | 55746 | |
| NORTHERN COLORADO PAPER | CAROL PROPST | PO BOX 336730 | | | | GREELEY | CO | 80633 | |
| NORTHERN DIESEL CONTROL | | 43755 UTICA RD | | | | STERLING HEIGHTS | MI | 48314 | |
| NORTHERN DIESEL CONTROL | JACK MILLER | 43755 UTICA RD | | | | STERLING HGTS | MI | 48314 | |
| NORTHERN DIESEL SERVICE | RON THOMPSON | 111 EAST 19TH ST | | | | HIBBING | MN | 55746 | |
| NORTHERN DIESEL SERVICE LTD | | 9801 17TH ST | | | | DAWSON CREEK | BC | V1G 4B4 | CANADA |
| NORTHERN DIESEL SVC LLC CIA | | 111 E 19TH ST | | | | HIBBING | MN | 55746 | |
| NORTHERN EDWARD | | 3625 CARMELLE WOODS DR | | | | MASON | OH | 45040-3028 | |
| NORTHERN EDWARD | | 3625 CARMELLE WOODS DR | | | | MASON | OH | 45040-3028 | |
| NORTHERN ENGRAVING CORP | | 25899 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| NORTHERN ENGRAVING CORP | | 803 S BLACK RIVER ST | | | | SPARTA | WI | 54656 | |
| NORTHERN ENGRAVING CORP | | 803 S BLACK RIVER ST | | | | SPARTA | WI | 54656-0377 | |
| NORTHERN ENGRAVING CORP | | GALESVILLE DIV | PO BOX 377 | | | SPARTA | WI | 54656-0377 | |
| NORTHERN ENGRAVING CORP | | PO BOX 95200 | | | | CHICAGO | IL | 60690 | |
| NORTHERN ENGRAVING CORP | | 600 BRICKL RD | | | | WEST SALEM | WI | 54669-1158 | |
| NORTHERN ENGRAVING CORP | DEBBIE FOSS | NW5609 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5609 | |
| NORTHERN ENGRAVING CORP | GERI JAMESSON | PO BOX 377 | | | | SPARTA | WI | 54656-0377 | |
| NORTHERN ENGRAVING CORP | JOYCE MCCARTHY | PO BOX 1000 | | | | SPARTA | WI | 54656-1000 | |
| NORTHERN ENGRAVING CORPORATION | | 803 S BLACK RIVER ST | | | | SPARTA | WI | 54656 | |
| NORTHERN ENGRAVING CORPORATION | RICHARD KRUGER | JAFFE RAITT HEUER & WEISS | 27777 FRANKLIN RD STE 2500 | | | SOUTHFIELD | MI | 48034-8214 | |
| NORTHERN ENGRAVING EFT | | CORPORATION | SPARTA DIV | PO BOX 95200 | | CHICAGO | IL | 60694-5200 | |
| NORTHERN ENGRAVING EFT CORPORATION | | 803 S BLACK RIVER ST | | | | SPARTA | WI | 54656 | |
| NORTHERN FACTORS CORP | | 9505 N E VANCOUVER WAY | | | | PORTLAND | OR | 97211 | |
| NORTHERN FACTORS CORP | MR T WALKER | PO BOX 4348 | | | | PORTLAND | OR | 97208 | |
| NORTHERN FACTORS CORP | MR TED WALKER | PO BOX 4348 | | | | PORTLAND OREGON | OR | 97208 | |
| NORTHERN FACTORS CORPORATION | TED WALKER | 9505 NE VANCOUVER WAY | PO BOX 4348 | | | PORTLAND | OR | 97208 | |
| NORTHERN FAN SUPPLIES | | THOMAS ST | LONGFORD TRADING ESTATE | | | STRETFORD | | M320JT | UNITED KINGDOM |
| NORTHERN FOREIGN CAR PARTS INC | SANDY | 11 BROAD ST | | | | NASHUA | NH | 03060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTHERN GREGORY | | 2518 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-9216 | |
| NORTHERN HYDRAULICS & MACHINE | | 1545 31ST AVE | | | | MELROSE PK | IL | 60160 | |
| NORTHERN HYDRAULICS INC | | 12205 RIVER RIDGE | | | | BURNSVILLE | MN | 55337 | |
| NORTHERN HYDRAULICS INC | | 2800 SOUTHCROSS DR | | | | BURNSVILLE | MN | 55337-0219 | |
| NORTHERN HYDRAULICS INC | | PO BOX 1219 | | | | BURNSVILLE | MN | 55337-021 | |
| NORTHERN HYDRAULICS INC | | PO BOX 1219 | | | | BURNSVILLE | MN | 55337-0219 | |
| NORTHERN ILLINOIS MOLD INC | | 11200 EAST MAIN ST | | | | HUNTLEY | IL | 60142 | |
| NORTHERN ILLINOIS MOLD INC | | 11200 E MAIN ST | | | | HUNTLEY | IL | 60142 | |
| NORTHERN ILLINOIS TRUCKS | | 16675 VAN DAM RD | | | | SOUTH HOLLAND | IL | 60473-2654 | |
| NORTHERN ILLINOIS UNIVERSITY | | BURSARS OFFICE | | | | DEKALB | IL | 60115-2858 | |
| NORTHERN IND SUPPLY CO | MARY DODD | 304 SO. MAIN ST | | | | KOKOMO | IN | 46901 | |
| NORTHERN INDIANA PACKAGING CO | | 1200 RIVERFORK DR E | | | | HUNTINGTON | IN | 46750-905 | |
| NORTHERN INDIANA PACKAGING EFT | | CO INC | 1200 RIVERFORK DR E | | | HUNTINGTON | IN | 46750 | |
| NORTHERN INDIANA SUPPLY | MARY DODD | 304 SOUTH MAIN ST | | | | KOKOMO | IN | 46901 | |
| NORTHERN INDIANA SUPPLY CO | | 907 E 4TH ST | | | | MARION | IN | 46952 | |
| NORTHERN INDIANA SUPPLY CO EFT INC | | PO BOX 447 | | | | KOKOMO | IN | 46903-0447 | |
| NORTHERN INDIANA SUPPLY CO INC | | 304 S MAIN ST | PO BOX 447 | | | KOKOMO | IN | 46903 | |
| NORTHERN INDIANA SUPPLY COMPAN | | NISCO | 304 08 S MAIN | | | KOKOMO | IN | 46901-5464 | |
| NORTHERN INDUSTRIAL | | 1730 MCPHERSON CTR NO 3 | | | | PICKERING CANADA | ON | L1W 3E6 | CANADA |
| NORTHERN INDUSTRIAL | | 1730 MCPHERSON CTR NO 3 | | | | PICKERING | ON | L1W 3E6 | CANADA |
| NORTHERN INDUSTRIAL | | 1730 MCPHERSON CT STE 35 | | | | PICKERING | ON | L1W 3E6 | CANADA |
| NORTHERN INDUSTRIAL EFT PRODUCTS CORP | | PO BOX 636 | | | | ROSEVILLE | MI | 48066 | |
| NORTHERN INDUSTRIAL FLOOR | CINDY | 8140 W. 350 NORTH | | | | ORLAND | IN | 46776 | |
| NORTHERN INDUSTRIAL PRODUCTS | | CORP | 20380 CORNILLIE DR | PO BOX 636 | | ROSEVILLE | MI | 48066 | |
| NORTHERN INDUSTRIAL PRODUCTS C | | 20380 CORNILLIE DR | | | | ROSEVILLE | MI | 48066-177 | |
| NORTHERN INDUSTRIAL SUPPLY | | 2800 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2433 | |
| NORTHERN INDUSTRIAL SUPPLY EFT INC | | PO BOX 2138 | | | | SAGINAW | MI | 48605 | |
| NORTHERN INDUSTRIAL SUPPLY INC | | PO BOX 2138 | 2800 E HOLLAND | | | SAGINAW | MI | 48605 | |
| NORTHERN KENTUCKY UNIVERSITY | | BURSARS OFFICE | NUNN DR AC235 | | | HIGHLAND HEIGHTS | KY | 41099 | |
| NORTHERN METALCRAFT INC | | 50490 CORPORATE DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| NORTHERN MICHIGAN LOAN INC | | PO BOX 15203 | | | | DETROIT | MI | 48215 | |
| NORTHERN MICHIGAN TOOL COMPANY | | 761 ALBERTA AVE | | | | MUSKEGON | MI | 49441 | |
| NORTHERN MICHIGAN TOOL COMPANY | | 761 ALBERTA AVE | | | | MUSKEGON | MI | 49441 | |
| NORTHERN MICHIGAN UNIVERSITY | | FINANCIAL SERVICES | 1401 PRESQUE ISLE AVE | | | MARQUETTE | MI | 49855-5316 | |
| NORTHERN PACKAGING SYSTEMS LLC | | 1070 MAPLE LAWN | | | | TROY | MI | 48084 | |
| NORTHERN PACKAGING SYSTEMS LLC | | DBA CONTEYOR PACKAGING SYSTEMS | 1070 MAPLELAWN DR | CHG PER W9 5 25 04 CP | | TROY | MI | 48084 | |
| NORTHERN PACKAGING SYSTEMS LLC | | DBA CONTEYOR PACKAGING SYSTEMS | 1070 MAPLELAWN DR | | | TROY | MI | 48084 | |
| NORTHERN PARTS & SERVICE | | 21 NORTHERN AVE | | | | PLATTSBURGH | NY | 12903 | |
| NORTHERN PARTS AND SERVICE | | 21 NORTHERN AVE | | | | PLATTSBURGH | NY | 12903 | |
| NORTHERN PRECISION | | 601 S LAKE ST | 601 S LAKE ST | | | LINCOLN | MI | 48742 | |
| NORTHERN PRECISION COD | WILL NOT ACCEPT | 601 S LAKE ST | PO BOX 189 | | | LINCOLN | MI | 48742 | |
| NORTHERN PRECISION INC | | 601 LAKE ST | | | | LINCOLN | MI | 48742-9422 | |
| NORTHERN RACHEL | | 628 HICKORY ST | | | | DAYTON | OH | 45410 | |
| NORTHERN RCR INC | | 1451 E 33RD ST | | | | CLEVELAND | OH | 44114-4032 | |
| NORTHERN SAFETY CO INC | | 1914 DWYER AVE | | | | UTICA | NY | 10501 | |
| NORTHERN SAFETY CO INC | | 232 INDUSTRIAL PK DR | | | | FRANKFORT | NY | 13340 | |
| NORTHERN SAFETY CO INC | | PO BOX 4250 | | | | UTICA | NY | 13504-4250 | |
| NORTHERN SAFETY CO INC | | 232 INDUSTRIAL PARK DR | | | | FRANKFORT | NY | 13340 | |
| NORTHERN STAMPING INC | | 6600 CHAPEK PKWY | | | | CUYAHOGA HEIGHTS | OH | 44125 | |
| NORTHERN STAMPING INC | | 6600 CHAPEK PKY | | | | CUYAHOGA HEIGHTS | OH | 44125 | |
| NORTHERN STAMPING INC | | PLT 3 | 7635 HUB PKY UNITS C&D | | | VALLEY VIEW | OH | 44125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTHERN STATES POWER CO | | 414 NICOLLET MAIL | REN SQ 4 | | | MINNEAPOLIS | MN | 55401 | |
| NORTHERN STATES POWER CO | | 414 NICOLLET MAIL | REN SQ 4 | | | MINNEAPOLIS | MN | 55401 | |
| NORTHERN STATES POWER CO | | 414 NICOLLET MAIL | REN SQ 4 | | | MINNEAPOLIS | MN | 55401 | |
| NORTHERN STEEL TRANSPORT CO | | SELECT TRANSPORTATION SERVICES | PO BOX 6996 SCAC SECT | | | TOLEDO | OH | 43612 | |
| NORTHERN STEEL TRANSPORT EFT CO | | SELECT TRANSPORTATION SERVICES | PO BOX 6996 | | | TOLEDO | OH | 43612 | |
| NORTHERN SUPPLY COMPANY | | 1901 OAKCREST AVE | | | | ST PAUL | MN | 55113 | |
| NORTHERN TECHNOLOGIES | | PO BOX 69 | | | | CIRCLE PINES | MN | 55014-0069 | |
| NORTHERN TECHNOLOGIES  EFT | | PO BOX 69 | | | | CIRCLE PINES | MN | 55014 | |
| NORTHERN TECHNOLOGIES INTL COR | | PO BOX 69 | | | | CIRCLE PINES | MN | 55014-0069 | |
| NORTHERN TECHNOLOGIES INTL COR | | PO BOX 69 | | | | LINO LAKES | MN | 55014-9913 | |
| NORTHERN TECHNOLOGIES INTL CORP | | 4201 WOODLAND RD | | | | CIRCLE PINES | MN | 55014 | |
| NORTHERN TOOL & EQUIPMENT | | POBOX 1219 | | | | BURNSVILLE | MN | 55337 | |
| NORTHERN TOOL & EQUIPMENT CO I | | PO BOX 1499 | | | | BURNSVILLE | MN | 55337 | |
| NORTHERN TRUST BANK | | ROUTING NUMBER071000152 | 801 S CANAL ST | | | CHICAGO | IL | 60673 | |
| NORTHERN TRUST COMPANY OF CONNECTICUT | MS KATHERINE NIXON | 300 ATLANTIC AVE 400 | | | | STAMFORD | CT | 06901-3540 | |
| NORTHERN TRUST GLOBAL INVESTMENTS EUROPE LTD | MR STEPHEN WATSON | 50 BANK ST | CANARY WHARF | | | LONDON | | E145NT | UNITED KINGDOM |
| NORTHERN TUBE INC | | 401 E 5TH ST | | | | PINCONNING | MI | 48650 | |
| NORTHERN TUBE INC | | PO BOX 77000 DEPT 77080 | | | | DETROIT | MI | 48277-0080 | |
| NORTHERN WESTMORELAND | RUTH A P | 705 STEVENSON BLVD | | | | NEW KENSINGTON | PA | 15068 | |
| NORTHFIELD | | PRECISION INSTRUMENT CORP | 4400 AUSTIN BLVD | PO BOX D | | ISLAND PK | NY | 11558 | |
| NORTHFIELD ACQUISITION CO | | 1347 SOLUTION CTR | DBA SHELDAHL | | | CHICAGO | IL | 60677-100 | |
| NORTHFIELD ACQUISITION CO | | 1347 SOLUTION CTR | | | | CHICAGO | IL | 60677-1003 | |
| NORTHFIELD ACQUISITION CO | | FILE G44 53 | 1347 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1003 | |
| NORTHFIELD ACQUISITIONS CO | | SHELDAHL | 801 N HWY E | | | NORTHFIELD | MN | 55057 | |
| NORTHFIELD ACQUISITIONS CO | | SHELDAHL | 805 N HWY 3 | | | NORTHFIELD | MN | 55057 | |
| NORTHFIELD INDUSTRIAL PARK ASS | | C/O DYKEMA GOSSETT LAW OFFICES | 1577 N WOODWARD STE 300 | | | BLOOMFIELD HILLS | MI | 48304 | |
| NORTHFIELD PRECISION INSTR | | 4400 AUSTIN BLVD | | | | ISLAND PK | NY | 11558-1621 | |
| NORTHFIELD TRUCKING CO INC | | 28055 WICK RD | | | | ROMULUS | MI | 48174 | |
| NORTHINGTON CHRISTOPHER | | 7733 TANGER MEADOWS | | | | TROTWOOD | OH | 45426 | |
| NORTHLAND CASTINGS CORP | | 4130 W TYLER | | | | HART | MI | 49420 | |
| NORTHLAND CASTINGS CORPORATION | | 4130 W TYLER RD | | | | HART | MI | 49420 | |
| NORTHLAND CASTINGS CORPORATION | | PO BOX 472 | | | | HART | MI | 49420 | |
| NORTHLAND CENTER LTD PARTNRSHP | | PO BOX 1450 | NW 9044 | | | MINNEAPOLIS | MN | 55485 | |
| NORTHLAND COLLEGE | | 1411 ELLIS AVE | | | | ASHLAND | WI | 54806 | |
| NORTHLAND DIESEL SER INC COD | | PO BOX 30020 | | | | BELLINGHAM | WA | 98228-2020 | |
| NORTHLAND DIESEL SERVICE | NORTHLAND DIESEL SERVICE | PO BOX 30020 | | | | BELLINGHAM | WA | 98228-2020 | |
| NORTHLAND DIESEL SERVICE | NORTHLAND DIESEL SERVICE | PO BOX 30020 | | | | BELLINGHAM | WA | 98228-2020 | |
| NORTHLAND DIESEL SERVICE COD | | PO BOX 30020 | | | | BELLINGHAM | WA | 98228-2020 | |
| NORTHLAND DIESEL SERVICE INC | MR STAN LARSON | PO BOX 30020 | | | | BELLINGHAM | WA | 98228-2020 | |
| NORTHLAND ELECTRIC OF | | ONTONAGON COUNTY INC | 108 WILCOX RD | | | WHITE PINE | MI | 49971 | |
| NORTHLAND ELECTRIC OF ONTONAGO | | NORTHLAND ELECTRIC | 108 WILCOX RD | | | WHITE PINE | MI | 49971 | |
| NORTHLAND ELECTRIC OF ONTONAGON COUNTY INC | | PO BOX 155 | | | | WHITE PINE | MI | 49971 | |
| NORTHLAND EQUIPMENT CO | | INC | 306 WEST STATE ST | | | JANESVILLE | WI | 53546-2556 | |
| NORTHLAND EXPRESS TRANSPORT | | 11288 US 31 | | | | GRAND HAVEN | MI | 49417 | |
| NORTHLAND PLAZA | | C/O GRIFFIN DAIN PROP MGMT CO | 3800 WEST 80TH ST STE 750 | | | BLOOMINGTON | MN | 55431 | |
| NORTHLAND PLAZA C O GRIFFIN DAIN PROP MGMT CO | | 3800 WEST 80TH ST STE 750 | | | | BLOOMINGTON | MN | 55431 | |
| NORTHLAND TOOL & DIE INC | | 10399 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9730 | |
| NORTHLAND TOOL & DIE INC | | ACCOUNTS RECEIVABLE | 10399 NORTHLAND DR | | | ROCKFORD | MI | 49341-9730 | |
| NORTHLAND TOOL & ELECTRONICS | | INC | 22 EASTMAN AVE | | | BEDFORD | NH | 03110 | |
| NORTHLAND TOOL & ELECTRONICS I | | 117 GOULD RD | | | | WEARE | NH | 03281 | |
| NORTHLAND TOOL AND DIE INC | | ACCOUNTS RECEIVABLE | 10399 NORTHLAND DR | | | ROCKFORD | MI | 49341-9730 | |
| NORTHLAND TOOL AND ELECTRONICS INC | | 22 EASTMAN AVE | | | | BEDFORD | NH | 03110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTHLINE PRIVATE STUDY GROUP | | TR FD C O C DUKSKY | HONIGMAN MILLER | 2290 FIRST NATIONAL BLDG | | DETROIT | MI | 48152 | |
| NORTHOUSE JERRY | | 6155 88TH AVE | | | | ZEELAND | MI | 49464 | |
| NORTHPARK ASSOCIATES LLLP | | 1000 ABERNATHY RD STE L 2 | CHG PER DC 2 27 02 CP | | | ATLANTA | GA | 30328 | |
| NORTHPARK ASSOCIATES LLLP | | PO BOX 406069 | | | | ATLANTA | GA | 30384-6069 | |
| NORTHPOINT CENTRAL | | C/O INSIGNIA COMMERCIAL GROUP | 2 NORTHPOINT DR STE 460 | | | HOUSTON | TX | 77060 | |
| NORTHPOINT CENTRAL C O INSIGNIA COMMERCIAL GROUP | | 2 NORTHPOINT DR STE 460 | | | | HOUSTON | TX | 77060 | |
| NORTHPOINT TECHNOLOGIES | | 207 E PK AVE | | | | MUNDELEIN | IL | 60060 | |
| NORTHRICH CO | | 2253 COTTAGE GROVE | | | | CLEVELAND | OH | 44118 | |
| NORTHRICH COMPANY | | 2253 COTTAGE GROVE | | | | CLEVELAND | OH | 44118 | |
| NORTHRIDGE SCHOOL BD OF EDUCATION | RICHARD J HOLZER | 2251 CHARLESTON WAY | | | | DAYTON | OH | 45431-2693 | |
| NORTHRIDGE SCHOOL BD OF EDUCATION | RICHARD J HOLZER | 2251 CHARLESTON WAY | | | | DAYTON | OH | 45431-2693 | |
| NORTHRIDGE SCHOOL BD OF EDUCATION | RICHARD J HOLZER | 2251 CHARLESTON WAY | | | | DAYTON | OH | 45431-2693 | |
| NORTHROP GRUMMAN | | 880 ELKRIDGE LANDING RD | AIRPORT SQUARE 1 MS S202 | | | LINTHICUM | MD | 21090 | |
| NORTHROP GRUMMAN | ACCOUNTS PAYABLE | 7323 AVIATION BLVD | | | | BALTIMORE | MD | 21240 | |
| NORTHROP GRUMMAN | ACCTS PAYABLE | LITTON NAVIGATION SYS DIV | ACCOUNTS PAYABLE | PO BOX 338 | | WOODLAND HILLS | CA | 91365-0338 | |
| NORTHROP GRUMMAN | DARRELL KEE | LITTON SYSTEM INC | NAVIGATION SYSTEMS DIV | 21240 BURBANK BLVD | | WOODLAND HILLS | CA | 91367-6675 | |
| NORTHROP GRUMMAN | JEFF SLAGLE | 917 EXPLORER BLVD | | | | HUNTSVILLE | AL | 35806 | |
| NORTHROP GRUMMAN | JOE MISERENDINO | 515 E TOUHY AVE | | | | DES PLAINES | IL | 60018 | |
| NORTHROP GRUMMAN | PAT JARAMILLO | 2211 WEST N TEMPLE | | | | SALT LAKE CITY | UT | 84116 | |
| NORTHROP GRUMMAN | THOMAS JOHNSON | 600 HICKS RD | | | | ROLLING MEADOWS | IL | 60008 | |
| NORTHROP GRUMMAN CORP | | ELECT SENSORS SYS SECTOR | ATTN ACCOUNTS PAYABLE | 600 HICKS RD | | ROLLING MEADOWS | IL | 60008 | |
| NORTHROP GRUMMAN CORP | | MAIL STOP A320 | | | | BALTIMORE | MD | 21203 | |
| NORTHROP GRUMMAN CORP | NAVIGATION SYSTEMS DIV | 21240 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 | |
| NORTHROP GRUMMAN CORP | NAVIGATION SYSTEMS DIV | 21240 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 | |
| NORTHROP GRUMMAN CORP | NAVIGATION SYSTEMS DIV | 21240 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367 | |
| NORTHROP GRUMMAN CORPORATIO | | ELECTRONIC SENSORS & SYS DI | PO BOX 392 | | | BALTIMORE | MD | 21203 | |
| NORTHROP GRUMMAN CORPORATIO | | ELECTRONIC SENSORS AND SYSS | PO BOX 1693 MS 5525 | | | BALTIMORE | MD | 21203 | |
| NORTHROP GRUMMAN CORPORATIO | | ESSS MARINE SYSTEMS | PO BOX 3499 | 401 EHENDY AVE | | SUNNYVALE | CA | 94088-3499 | |
| NORTHROP GRUMMAN CORPORATIO | | ESSS MARINE SYSTEMS | POBOX 3708 | | | SUNNYVALE | CA | 94088-3499 | |
| NORTHROP GRUMMAN CORPORATION | | VEAM TEC | 100 NEW WOOD RD | | | WATERTOWN | CT | 06795-3347 | |
| NORTHROP GRUMMAN ELEC SYST | | SPERRY MARINE A UNIT OF | NORTHROP GRUMMAN SYST CORP | 1070 SEMINOLE TRAIL | | CHARLOTTESVILLE | VA | 22901-2891 | |
| NORTHROP GRUMMAN ELECT & SY | | INTEGDIVSURV& BATTLE MGT | PO BOX 9680 | | | MELBOURNE | FL | 32902-9680 | |
| NORTHROP GRUMMAN FIELD SUPP | | SERVICES INC | PO BOX 150789 | | | JACKSONVILLE | FL | 32215 | |
| NORTHROP GRUMMAN SHIP SYS | PURCHASING | INGALLS SHIPBUILDING | PO BOX 149 | | | PASCAGOULA | MS | 39568-0149 | |
| NORTHROP GRUMMAN SPACE TECH | | 1 SPACE PK BLVD | | | | REDONDO BEACH | CA | 90278-1001 | |
| NORTHROP GRUMMAN SPACE TECH | | 1 SPACE PK | | | | REDONDO BEACH | CA | 90278 | |
| NORTHROP GRUMMAN SPACE&MISSION | | 12011 SUNSET HILLS | | | | RESTON | VA | 20190-3262 | |
| NORTHROP GRUMMAN SYS CORP | | 600 HICKS RD | 600A BLDG RM ENGINEERING | MS U2200 | | ROLLING MEADOWS | IL | 60008 | |
| NORTHROP GRUMMAN SYS CORP | | 880 ELKRIDGE LANDING RD | AIRPORT SQUARE I MS S202 | | | LINTHICUM | MD | 21090 | |
| NORTHROP GRUMMAN SYST CORP | | ELECTRONIC SYSTEMS | 500 HICKS RD | 500 BLDG RM MFG MS H5025 | | ROLLING MEADOWS | IL | 60008 | |
| NORTHRUP CONSTANCE | | 2034 NEWBERRY ST | | | | SAGINAW | MI | 48602-2771 | |
| NORTHRUP JR RUSSELL H | | 2914 E PINEVIEW DR | | | | MIDLAND | MI | 48640-8540 | |
| NORTHRUP MARC | | 11040 FOWLER RD | | | | BRANT | MI | 48614-8718 | |
| NORTHRUP SAMUEL | | 4803 WALNUT PEAK | | | | FLINT | MI | 48532 | |
| NORTHRUP SAMUEL | | 4803 WALNUT PEAK | | | | FLINT | MI | 48532 | |
| NORTHRUP SUSAN | | 12075 JUNIPER WAY APT 801 | | | | GRAND BLANC | MI | 48439 | |
| NORTHSIDE SANITARY LANDFILL TR | | J KYLE 1313 MERCHANTS BANK BLD | 11 S MERIDAN ST | | | INDIANAPOLIS | NY | 46204 | |
| NORTHSIDE SANITARY LANDFILL TR | | S SCHRUMPF MCNEELY SANDERERS | PO BOX 457 | | | SHELBYVILLE | IN | 46176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTHSTAR | | 8030 OLD CEDAR AVE S STE 229 | | | | MINNEAPOLIS | MN | 55425-1203 | |
| NORTHSTAR FLEET SERVICES | | 837 APOLLO RD STE A | | | | EAGAN | MN | 55121-2248 | |
| NORTHSTAR INC | | 8030 OLD CEDAR AVE S STE 229 | | | | MINNEAPOLIS | MN | 55425-1203 | |
| NORTHSTAR MANUFACTURING | | 34659 NOVA DR | | | | CLINTON TWP | MI | 48035 | |
| NORTHSTAR MANUFACTURING INC | | 34659 NOVA RD | | | | CLINTON TOWNSHIP | MI | 48035 | |
| NORTHSTAR TECH SALES INC | CHUCK DIEHL | 8030 OLD CEDAR AVE S STE 229 | | | | MINNEAPOLIS | MN | 55425-1203 | |
| NORTHSTAR TECHNOLOGIES | YVONNE ACOIN | 30 SUDBURY RD | | | | ACTON | MA | 01720 | |
| NORTHSTAR TECHNOLOGY SALES | CHUCK DIEHL | 8030 OLD CEDAR AVE S STE 229 | | | | MINNEAPOLIS | MN | 55425-1203 | |
| NORTHTECH WORKHOLDING | JUDY | 301 E COMMERCE DR | | | | SCHAUMBURG | IL | 60173 | |
| NORTHTECH WORKHOLDING INC | | 301 E COMMERCE DR | | | | SCHAUMBURG | IL | 60173 | |
| NORTHTOWN AUTO PARTS | | 2835 HILL AVE | | | | TOLEDO | OH | 43607 | |
| NORTHTOWN DEVCO | | 1828 SWIFT STE 203 | CHG PER DC 2 27 02 CP | | | NORTH KANSAS CITY | MO | 64116 | |
| NORTHTOWN DEVCO | | PO BOX 214922 | | | | KANSAS CITY | MO | 64121-4922 | |
| NORTHTOWN INN | VIDA WILLIAMS | 1317 KENLEY AVE | | | | WICHITA FALLS | TX | 76306 | |
| NORTHTRADE US INC | | 1967 WEHRLE DR STE 9 | | | | WILLIAMSVILLE | NY | 14221 | |
| NORTHTRADE US INC  EFT | | 1967 WERHLE DR STE 9 | | | | WILLIAMSVILLE | NY | 14221 | |
| NORTHVALLEY OCCUPATIONAL | | CENTER FINANCE OFFICE | 11450 SHARP AVE | | | MISSION HILLS | CA | 91345 | |
| NORTHVIEW ELEMENTARY SCHOOL | | 905 N WALKER | | | | OLATHE | KS | 66061 | |
| NORTHWAY CARRIERS INC | | PO BOX 578 | | | | SUPERIOR | WI | 54880 | |
| NORTHWAY TRUCKING | MITCHEL E BLOOD | 135 SARTWELL CREEK RD | | | | PORT ALLEGANY | PA | 16743 | |
| NORTHWAY TRUCKING INC | | SCAC NTWT | 1351 SARTWELL CREEK RD | | | PORT ALLEGANY | PA | 16743 | |
| NORTHWAY TRUSTS 1 & 2 | | 113 NASHVILLE HWY | | | | COLUMBIA | TN | 38401 | |
| NORTHWAY TRUSTS 1 AND 2 | | 113 NASHVILLE HWY | | | | COLUMBIA | TN | 38401 | |
| NORTHWEST AIR CONDITIONING | | 19034 DES MOINES MEMORIAL DR | | | | SEATTLE | WA | 98148-1994 | |
| NORTHWEST AIRLINES | | ACCOUNTS PAYABLE | 5101 NORTHWEST DR | | | ST PAUL | MN | 55111 | |
| NORTHWEST AIRLINES INC | | ADR CHG 9 12 96 | FREIGHT CREDIT 84180 | 5101 NORTHWEST DR | | SAINT PAUL | IL | 55111-3034 | |
| NORTHWEST AIRLINES INC | | FRT CREDIT NW 8887 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8887 | |
| NORTHWEST ALUMINUM | | 3313 W 2ND ST | | | | THE DALLES | OR | 97058 | |
| NORTHWEST ALUMINUM CO | | 3313 W 2ND ST | | | | THE DALLES | OR | 97058 | |
| NORTHWEST AREA COUNTY COURT | | 130 PENSYLVANIA | | | | SALEM | OH | 44460 | |
| NORTHWEST ARKANSAS COMMUNITY | | COLLEGE | ONE COLLEGE DR | | | BENTONVILLE | AR | 72712 | |
| NORTHWEST CONTROLS | DICK PITTENGER | 188 FOX RUN | | | | DEFIANCE | OH | 43512-0008 | |
| NORTHWEST CONTROLS | JERRY FICKES | 7666 MCEWEN RD | | | | DAYTON | OH | 45459 | |
| NORTHWEST CONTROLS INC | | 26499 SOUTHPOINT RD | | | | PERRYSBURG | OH | 43551 | |
| NORTHWEST CONTROLS INC | | 4393 TULLER RD UNIT F | | | | DUBLIN | OH | 43017 | |
| NORTHWEST CONTROLS INC | | HUTCO DIV | 188 FOX RUN | | | DEFIANCE | OH | 43512 | |
| NORTHWEST CONTROLS INC | | HUTCO DIV | 305 KENMAK PKY | | | BROADVIEW HEIGHTS | OH | 44147 | |
| NORTHWEST CONTROLS INC | JERRY FICKES | 7666 MCEWEN DR | | | | DAYTON | OH | 45459 | |
| NORTHWEST CONTROLS INC EFT | | FMLY NORTHWEST ELEC CONTROLS | 188 FOX RUN | | | DEFIANCE | OH | 43512 | |
| NORTHWEST ENERGY INC | | 382 S HURON RD | | | | LINWOOD | MI | 48634-9407 | |
| NORTHWEST ENERGY INC | | PO BOX 328 | | | | LINWOOD | MI | 48634-9407 | |
| NORTHWEST ENGINEERING | DANIEL W HUGENS | 1800 FERRY POINT | BLDG 14 | | | ALAMEDA | CA | 94501 | |
| NORTHWEST FUEL INJ | | 330 N HIGH ST | | | | COLUMBUS GROVE | OH | 45830-1207 | |
| NORTHWEST FUEL INJ SER OF IN | | PO BOX 617 | 114 S MORGAN ST | | | MENTONE | IN | 46539 | |
| NORTHWEST FUEL INJ SER OF MI | MR PATRICK LAYMAN | 211 N JIPSON ST | | | | BLISSFIELD | MI | 49228 | |
| NORTHWEST FUEL INJ SVC INC | DWAINE BURKHOLDER | 330 N HIGH ST | | | | COLUMBUS GROVE | OH | 45830 | |
| NORTHWEST FUEL INJ SVC INC | DWAINE BURKHOLDER | 330 N HIGH ST | | | | COLUMBUS GROVE | OH | 45830 | |
| NORTHWEST FUEL INJECTION | JIM PALMER | 211 JIPSON | | | | BLISSFIELD | MI | 49228 | |
| NORTHWEST FUEL INJECTION | MR RALPH ANDERSON | 330 N HIGH ST | | | | COLUMBUS GROVE | OH | 45830-1207 | |
| NORTHWEST FUEL INJECTION OF INDIANA | RALPH ANDERSON | 114 S MORGAN ST | PO BOX 617 | | | MENTONE | IN | 46539 | |
| NORTHWEST FUEL INJECTION OF MICHIGAN | PATRICK LAYMAN | 211 NORTH JIPSON ST | | | | BLISSFIELD | MI | 49228 | |
| NORTHWEST LAWN SPRINKLING LAWN | | 2447 BEHLER RD | | | | RAVENNA | MI | 49451 | |
| NORTHWEST MISSOURI STATE UNIV | | CASHIERING DEPARTMENT | 800 UNIVERSITY DR | | | MARYVILLE | MO | 64468 | |
| NORTHWEST PLAZA ASSOC | | BLDG 241 LEASE ID 318 | PO BOX 14776F | | | ST LOUIS | MO | 63150 | |
| NORTHWEST POWER SYSTEM | | 204 ATLANTIC AVE | | | | THIEF RIVER | MN | 56701-2059 | |
| NORTHWEST POWER SYSTEM | | PO BOX 160 | | | | THIEF RIVER FALLS | MN | 56701 | |
| NORTHWEST POWER SYSTEM | MR TIM NUMEDAHL | 204 ATLANTIC AVE | PO BOX 160 | | | THIEF RIVER | MN | 56701-0160 | |
| NORTHWEST POWER SYSTEMS INC | TIM NUMEDAHL | 204 ATLANTIC AVE | PO BOX 160 | | | THIEF RIVER FALLS | MN | 56701 | |
| NORTHWEST PROPANE | | 3300 LAPEER RD | | | | OXFORD | MI | 48371 | |
| NORTHWEST PROPANE INC | | NORTHWEST ENERGY | 382 S HURON RD | | | LINWOOD | MI | 48634 | |
| NORTHWEST REGULATOR SUPPLY | | 5061 N LAGOON AVE | | | | PORTLAND | OR | 97217-7634 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTHWEST REGULATOR SUPPLY INC | | AM FOR ELECTRONICS | 5061 N LAGOON AVE | | | PORTLAND | OR | 97217-7634 | |
| NORTHWEST RIVER SUPPLY | GATOR KRUMP | 2009 S MAIN ST | | | | MOSCOW | ID | 83843 | |
| NORTHWEST STATE COMMU COLLEGE | | 22600 STATE RT 34 | | | | ARCHBOLD | OH | 43502-9542 | |
| NORTHWEST STATE COMMU COLLEGE | | FMLY NORWEST TECHNICAL COLLEGE | 22600 STATE RT 34 | 4 26 96 | | ARCHBOLD | OH | 43502-9542 | |
| NORTHWEST STATE COMMUNITY | | COLLEGE | ATTN BUSINESS OFFICE | 22600 STATE RT 34 | | ARCHBOLD | OH | 43502-9542 | |
| NORTHWEST STATE COMMUNITY COLL | | BUSINESS & INDUSTRY TRAINING | 22 600 STATE RTE 34 | | | ARCHBOLD | OH | 43502 | |
| NORTHWEST SUBURBAN UNITED WAY | | LOCKBOX 231200 | MOMENTUM PL | | | CHICAGO | IL | 60689-5311 | |
| NORTHWEST TECHNICAL INTEGRATOR | | 1023 STONE CREEK CIR | | | | CRYSTAL LAKE | IL | 60014 | |
| NORTHWEST TECHNICAL INTEGRATOR | | INC | PO BOX 829 | | | CRYSTAL LAKE | IL | 60038-0829 | |
| NORTHWEST TOOL & DIE | | 10246 MERCER PIKE | | | | MEADVILLE | PA | 16335 | |
| NORTHWEST TOOL & DIE | | 10246 MERCER PIKE | RC CHNG 03 08 02 | | | MEADVILLE | PA | 16335-6229 | |
| NORTHWEST TOOL AND DIE | | 10246 MERCER PIKE | | | | MEADVILLE | PA | 16335-6229 | |
| NORTHWEST TRUCK INC | | 1107 W CLAIREMONT | | | | EAU CLAIRE | WI | 54701-6105 | |
| NORTHWEST TRUCKS INC | | 2600 SHERMAN AVE | | | | WAUSAU | WI | 54401-5200 | |
| NORTHWESTERN BAKERY & | | RESTAURANT EQUIPMENT SALES | 118 MAIN ST | | | COOPERSVILLE | MI | 49404 | |
| NORTHWESTERN BAKERY AND RESTAURANT EQUIPMENT SALES | | 118 MAIN ST | | | | COOPERSVILLE | MI | 49404 | |
| NORTHWESTERN BUSINESS COLLEGE | | 8020 W 87TH ST | | | | HICKORY HILLS | IL | 60457 | |
| NORTHWESTERN COLLEGE | | FMLY NORTHWESTERN COLLEGE | 1441 NORTH CABLE RD | | | LIMA | OH | 45805 | |
| NORTHWESTERN INVESTMENT MANAGEMENT CO | MR MICHAEL TREPTOW | PRIVATE PLMENTS | 720 EAST WISCONSIN AVE | | | MILWAUKEE | WI | 53202-4797 | |
| NORTHWESTERN MEMORIAL | | PHYSICIANS GROUP | 75 REMITTANCE DR 1865 | | | CHICAGO | IL | 60675-1865 | |
| NORTHWESTERN MICHIGAN COLLEGE | | 1701 EAST FRONY ST | | | | TRAVERSE CITY | MI | 49686-3016 | |
| NORTHWESTERN MIDDLE SCHOOL | | LEGO LEAGUE | 402 JEFF DR | | | KOKOMO | IN | 46901 | |
| NORTHWESTERN OHIO SECURITY | | SYSTEMS INC | PO BOX 869 | | | LIMA | OH | 45802 | |
| NORTHWESTERN OHIO SECURITY SYS | | 2575 BELVO RD | | | | MIAMISBURG | OH | 45342 | |
| NORTHWESTERN STATE UNIVERSITY | | OFFICE OF THE SCHOLARSHIPS | | | | NATCHITOCHES | LA | 71497 | |
| NORTHWESTERN STEEL & WIRE COMPANY | DAVID E LONG | 121 WALLACE ST | PO BOX 618 | | | STERLING | IL | 61081-0618 | |
| NORTHWESTERN STEEL & WIRE COMPANY | DAVID E LONG | 121 WALLACE ST | PO BOX 618 | | | STERLING | IL | 61081-0618 | |
| NORTHWESTERN STEEL & WIRE COMPANY | DAVID E LONG | 121 WALLACE ST | PO BOX 618 | | | STERLING | IL | 61081-0618 | |
| NORTHWESTERN TOOL | | PO BOX 292168 | 3130 VALLEYWOOD DR | | | DAYTON | OH | 45429 | |
| NORTHWESTERN TOOLS INC | TOM LN | 3130 VALLEYWOOD DR | | | | DAYTON | OH | 45429 | |
| NORTHWESTERN UNIVERSITY | | 600 FOSTER ST | | | | EVANSTON | IL | 60208 | |
| NORTHWESTERN UNIVERSITY | | 633 CLARK ST | | | | EVANSTON | IL | 60208 | |
| NORTHWESTERN UNIVERSITY | | CENTER FOR PUBLIC SAFETY | PO BOX 1409 | | | EVANSTON | IL | 60204 | |
| NORTHWESTERN UNIVERSITY | | DEPT OF MATERIALS SCNC & ENGR | 2145 SHERIDAN RD | | | EVANSTON | IL | 60208-3108 | |
| NORTHWESTERN UNIVERSITY | | DIVISION OF STUDENT FINANCE | 619 CLARK ST | | | EVANSTON | IL | 60208 | |
| NORTHWESTERN UNIVERSITY | | DIV OF STUDENT FINANCES | 619 CLARK ST | | | EVANSTON | IL | 60201 | |
| NORTHWESTERN UNIVERSITY | | NORTHWESTERN UNIVERSITY TRAFFI | 405 CHURCH ST | | | EVANSTON | IL | 60201 | |
| NORTHWESTERN UNIVERSITY | | OFFICE OF FINANCIAL AID | 1801 HINMAN AVE | | | EVANSTON | IL | 60208-1270 | |
| NORTHWESTERN UNIVERSITY | | OFFICE OF STUDENT ACCOUNTS | 120 ABBOTT HALL | 710 N LAKE SHORE DR | | CHICAGO | IL | 60611 | |
| NORTHWESTERN UNIVERSITY | | OFFICE OF STUDENT ACCOUNTS | PO BOX 94020 | DEPT 857 0347 W | | PALATINE | IL | 60094-4020 | |
| NORTHWESTERN UNIVERSITY | | OFFICE OF STUDENT A C | PO BOX 70385 | | | CHICAGO | IL | 60673-0385 | |
| NORTHWESTERN UNIVERSITY | | TRANSPORTATION CTR | 600 FOSTER ST | | | EVANSTON | IL | 60208 | |
| NORTHWOOD TOOL CORP | | 2947 DELAWARE AVE | | | | BUFFALO | NY | 14217 | |
| NORTHWOOD TOOL CORP EFT | | 2940 DELAWARE AVE | | | | BUFFALO | NY | 14217 | |
| NORTHWOOD TOOL CORP EFT | | PO BOX 189 | | | | BUFFALO | NY | 14217 | |
| NORTHWOOD UNIVERSITY | | 3225 COOK RD | | | | MIDLAND | MI | 48640-2398 | |
| NORTHWOOD UNIVERSITY | | 4000 WHITING DR | | | | MIDLAND | MI | 48640-2398 | |
| NORTHWOOD UNIVERSITY | | 7321 SHADELAND STATION | STE 240 | | | INDIANAPOLIS | IN | 46256 | |
| NORTHWOOD UNIVERSITY | | ADDR CHG 01 21 98 | 1114 WEST FM 1382 | | | CEDAR HILL | TX | 75106 | |
| NORTHWOOD UNIVERSITY | | BUILDING 780 | | | | SELFRIDGE ANG BASE | MI | 48045-5016 | |
| NORTHWOOD UNIVERSITY | | BUSINESS OFFICE | 4000 WHITING DR | | | MIDLAND | MI | | |
| NORTHWOOD UNIVERSITY | | PO BOX 58 | | | | CEDAR HILL | TX | 75106 | |
| NORTHWOOD UNIVERSITY | | UNIVERSITY COLLEGE BUSINESS OFFICE | 4000 WHITING DR | | | MIDLAND | MI | 48640-2398 | |
| NORTHWOOD UNIVERSITY | BUSINESS OFFICE | 4000 WHITING DR | | | | MIDLAND | MI | 48640 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORTON ASSOCIATES ENGINEERING | | 46 LELAND RD | | | | NORFOLK | MA | 02056 | |
| NORTON CARL W | | 2003 CLAYTON AVE SW | | | | DECATUR | AL | 35603-1008 | |
| NORTON CHARLES | | 2802 NORTON ASSINK RD NW | | | | WESSON | MS | 39191 | |
| NORTON CO | | 20245 W 12 MILE RD STE 115 | | | | SOUTHFIELD | MI | 48076 | |
| NORTON CO | | 65 BEALE RD | | | | ARDEN | NC | 28704 | |
| NORTON CO | | GODDARD RD | | | | NORTHBORO | MA | 01532 | |
| NORTON CO | | NORTON PERFORMANCE PLASTICS | PO BOX 641322 | | | PITTSBURGH | PA | 15264-1322 | |
| NORTON CO | | SUPER ABRASIVES DIV | 1 NEW BOND ST | | | WORCESTER | MA | 01615 | |
| NORTON CO ABRASIVES GROUP EFT | | FMLY NORTON CO SUPER ABRASIVES | 1 NEW BOND ST | | | WORCESTER | MA | 016150008 | |
| NORTON CO ABRASIVES GROUP EFT ACCTS REC DEPT | | PO BOX 15008 | | | | WORCESTER | MA | 06115-0008 | |
| NORTON CO PERFORMANCE EFT | | PLASTICS CO | PO BOX 641322 | | | PITTSBURGH | PA | 15264-1322 | |
| NORTON CO PERFORMANCE PLASTICS | | CO | 2664 GILCHRIST RD | PO BOX 3660 | | AKRON | OH | 44305 | |
| NORTON CO PERFORMANCE PLASTICS CO | | PO BOX 641322 | | | | PITTSBURGH | PA | 15264-1322 | |
| NORTON CO/PERFORMANCE EFT PLASTICS CO | | 2664 GILCHRIST RD | | | | AKRON | OH | 44305 | |
| NORTON CONSTRUCTION SERVICES | | PO BOX 674 | | | | OXFORD | MI | 48371-9998 | |
| NORTON DAVID | | 5820 ROSEWOOD DR | | | | BOARDMAN | OH | 44512 | |
| NORTON ELECTRONICS | TRACEY PAUK | 1 NEW BOND ST | BUILDING 108 | | | WORCESTER | MA | 01605 | |
| NORTON INDUSTRIES INC | | 1366 W 117TH ST | | | | CLEVELAND | OH | 44107 | |
| NORTON INDUSTRIES INC | | 1366 W 117TH ST | | | | LAKEWOOD | OH | 44107 | |
| NORTON INDUSTRIES INC | | PO BOX 75937 | | | | CLEVELAND | OH | 44101-2199 | |
| NORTON JESSICA | | 2235 LONGFELLOW | | | | DETROIT | MI | 48206 | |
| NORTON JOHN A | | 7469 HIGHLAND DR | | | | ALGER | MI | 48610-9729 | |
| NORTON JOHN H | | 1930 HIDDEN GATE | | | | COLUMBUS | OH | 43228 | |
| NORTON MARK | | 3762 COOMER RD | | | | NEWFANE | NY | 14108 | |
| NORTON MECHANICAL INC | | 14956 CLEMSON DR | | | | STERLING HEIGHTS | MI | 48313-2902 | |
| NORTON MICHAEL | | 345 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| NORTON MICHAEL A | | 218 BROOKDALE PK | | | | ROCHESTER | NY | 14609-1525 | |
| NORTON PERFORMANCE PLASTICS CO | | 150 DEY RD | | | | WAYNE | NJ | 074704670 | |
| NORTON PERFORMANCE PLASTICS CO | | 335 N DIAMOND | | | | RAVENNA | OH | 44266 | |
| NORTON PORTIA | | 528 DIVERSEY ST | | | | RAINBOW CITY | AL | 35906-3413 | |
| NORTON PRISCILLA W | | 748 VIRGINIA DR NW | | | | WARREN | OH | 44483-1635 | |
| NORTON RAYMOND | | 50626 W FELLOWS CREEK COURT | | | | PLYMOUTH | MI | 48170 | |
| NORTON THOMAS | | 12121 LEWIS RD | | | | CLIO | MI | 48420 | |
| NORTON, MICHAEL J | | 345 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| NORTON, TODD | | 6991 OLD STATE RD | | | | PAVILION | NY | 14525 | |
| NORTON'S AUTO CENTER INC | JAMES NORTON JR | 642 US HIWAYS 8 & 63 | | | | TURTLE LAKE | WI | 54889 | |
| NORTONS SERVICE CENTER | JIM & DAWN NORTON | 642 US HWY 8 & 63 | | | | TURTLE LAKE | WI | 54889 | |
| NORTRU INC | | PHILIP SERVICES CORP | 515 LYCASTE ST | | | DETROIT | MI | 48214 | |
| NORVELL BRIAN | | 110 WOODFIELD PL | | | | CENTERVILLE | OH | 45459-4630 | |
| NORVELL ELECTRONICS | | | | | | DALLAS | TX | 75380 | |
| NORVELL SHARAZON | | 183 ELKINS AVE | | | | DAYTON | OH | 45427 | |
| NORWALK CONCRETE INDUSTRIES | | 80 COMMERCE DR | | | | NORWALK | OH | 44857 | |
| NORWALK CONCRETE INDUSTRIES | | ASHLAND PRECAST CONCRETE | 80 COMMERCE DR | | | NORWALK | OH | 44857 | |
| NORWALK CONCRETE INDUSTRIES | | PO BOX 563 | | | | NORWALK | OH | 44857 | |
| NORWALK LANDSCAPING MATERIALS | | 360 E PK DR | | | | NORWALK | OH | 44857 | |
| NORWALK LANDSCAPING MATERIALS | | INC | 360 EASTPARK DR | ADD CHG 11 24 04 AH | | NORWALK | OH | 44857 | |
| NORWALK LANDSCAPING MATERIALS INC | | 360 EASTPARK DR | | | | NORWALK | OH | 44857 | |
| NORWALK MUNICIPAL COURT | | 45 N LINWOOD AVE | | | | NORWALK | OH | 44857 | |
| NORWALK OH DIR OF FINANCE | | | | | | | | 03460 | |
| NORWALK POWDERED METALS | | 1100 BOSTON AVE BLDG 3 | | | | BRIDGEPORT | CT | 06610 | |
| NORWALK POWDERED METALS | | MULLER PK | 1100 BOSTON AVE BLDG 3 | | | BRIDGEPORT | CT | 06610 | |
| NORWALK POWDERED METALS INC | | 1100 BOSTON AVE BLDG 3 | | | | BRIDGEPORT | CT | 06610 | |
| NORWARD VERONICA | | 308 THE OAKS | | | | CLARKSTON | GA | 30021-1238 | |
| NORWARD VERONICA | | 308 THE OAKS | | | | CLARKSTON | GA | 30021-1238 | |
| NORWEST BANK OF DENVER | | STATE OF COLORADO REV TAX ACCT | | | | WIRE TRANSFER | | | |
| NORWEST BANK OF DENVER ABA | | STATE OF COLORADO REV TAX ACCT | | | | WIRE TRANSFER | | | |
| NORWEST FINANCIAL INC | | 18580 MACK AVE | | | | DETROIT | MI | 48236 | |
| NORWEST FINANCIAL INC | | 220 ASTRO SHOPPING CNTR | | | | NEWARK | DE | 19711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NORWEST INDUSTRIAL ROOFING LTD | | 11 KENYON LA LOWTON | | | | WARRINGTON | | WA3 1LF | UNITED KINGDOM |
| NORWEST INDUSTRIAL ROOFING LTD | | LOWTON | 11 KENYON LN | | | WARRINGTON CH | | WA3 1LF | UNITED KINGDOM |
| NORWICH DALE | | 178 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| NORWICH PAUL R | | 3049 WEEKS CIR | | | | YOUNGSTOWN | NY | 14174-1048 | |
| NORWICH UNIVERSITY | | OFFICE OF THE BURSAR | 158 HARMON DR | | | NORTHFIELD | VT | 05663 | |
| NORWIN SCHOOL DIST TX OFC | | 271 MCMAHON DR | | | | N HUNTINGDON | PA | 15642 | |
| NORWIN SCHOOL DISTRICT TAX OFC | | 271 MCMAHON DR | | | | N HUNTINGDON | PA | 15642 | |
| NORWIN SCHOOL DISTRICT TAX OFFICE | | 271 MCMAHON DR | | | | N HUNTINGDON | PA | 15642 | |
| NORWOOD ANGELA | | 921 MOUNT ELAM CHURCH RD | | | | PEARL | MS | 39208-9119 | |
| NORWOOD CHRISTINA | | 1511 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| NORWOOD CHRISTINA | | 1511 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| NORWOOD CHRISTINA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| NORWOOD COURTNEY | | 1142 SUM PL | | | | DAYTON | OH | 45427 | |
| NORWOOD DOUGLAS | | 615 COTTONWOOD ST | | | | PULASKI | TN | 38478 | |
| NORWOOD ENTERPRISES LLC | | 59105 ROMEO PLANK | | | | RAY TOWNSHIP | MI | 48096 | |
| NORWOOD JACK | | PO BOX 9430 | | | | TYLER | TX | 75711 | |
| NORWOOD JACK ATTORNEY | | PO BOX 9430 | | | | TYLER | TX | 75711 | |
| NORWOODSR MICHAEL | | PO BOX 212 | | | | MONTICELLO | MS | 39654-0212 | |
| NOSEK LAWRENCE F | | 8451 GLENCAIRN ST W | | | | SAGINAW | MI | 48609-9575 | |
| NOSEL JOSEPH | | DRIVE 28 | | | | CLEVELAND | NY | 13042 | |
| NOSEL JOSEPH R | | DRIVE 28 207 | 207 | | | CLEVELAND | NY | 13042-3243 | |
| NOSTRANDT RONALD C | | 5033 BURT RD | | | | BIRCH RUN | MI | 48415-8717 | |
| NOTARO CODY | | 6023 PORTAGE RD | | | | MAVILLE | NY | 14757 | |
| NOTARO PHILIP | | 115 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| NOTARO, CODY C | | 753 MONT VISTA LN | | | | WEBSTER | NY | 14580 | |
| NOTARO, LINDA | | 6688 LINCOLN AVE REAR | | | | LOCKPORT | NY | 14094 | |
| NOTARO, PHILIP | | 115 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| NOTARY PUBLIC UNDERWRITERS | | PO BOX 230 338 | | | | MONTGOMERY | AL | 36123-0338 | |
| NOTARY PUBLIC UNDERWRITERS INC | | PO BOX 23427 | | | | JACKSON | MS | 39225 | |
| NOTEBOOM MATTHEW | | 566 LOST CIRCLE APT C | | | | BOWLING GREEN | KY | 42101 | |
| NOTECO COMRCIO E PARTICIPACOES LTDA | | AV GOIAS 1860 4 ANDAR | SAO CAETANO DO SUL | | | SP | | 09550-0540 | BRAZIL |
| NOTESTEIN MARY ELIZABETH | | 6914 N BETHMAUR LN | | | | MILWAUKEE | WI | 53209-2717 | |
| NOTESTINE RAYMOND | | 411 TYLER ST | | | | SANDUSKY | OH | 44870 | |
| NOTESTINE VERN D | | 7855 EISCHER RD | | | | FRANKENMUTH | MI | 48734-9515 | |
| NOTESTONE DANIEL | | 4782 COATBRIDGE LN | | | | COLUMBUS | OH | 43229-4704 | |
| NOTHNAGLE DENNIS | | 203 SPRING ST | | | | CALEDONIA | NY | 14423 | |
| NOTHNAGLE DRILLING INC EFT | | 1821 SCOTTSVILLE MUMFORD RD | | | | SCOTTSVILLE | NY | 14546 | |
| NOTHNAGLE EXPLOSIVES SUPPLY IN | | 1821 SCOTTSVILLE MUMFORD RD | | | | SCOTTSVILLE | NY | 14546 | |
| NOTI UNO | | PO BOX 363222 | | | | SAN JUAN | PR | 009363222 | |
| NOTIFIER OF NEW YORK INC | | 102 MARY LN | | | | NEDROW | NY | 13120 | |
| NOTIFIER OF NEW YORK INC | | 102 MARY LN | | | | NEDROW | NY | 13120-1121 | |
| NOTIFIER OF NEW YORK INC | | PO BOX E | | | | NEDROW | NY | 13120 | |
| NOTO JR PETER | | 3767 ARIEBILL CT SW | | | | WYOMING | MI | 49509-3803 | |
| NOTRE DAME COLLEGE | | 2321 ELM ST | | | | MANCHESTER | NH | 03104 | |
| NOTRE DAME COLLEGE | | 4545 COLLEGE RD | | | | SOUTH EUCLID | OH | 44121 | |
| NOTTER DEAN | | 6780 HERZOG RD | | | | BRIDGEPORT | MI | 48722 | |
| NOTTER NORMAN J | | 7532 WILSON RD | | | | OTISVILLE | MI | 48463-8406 | |
| NOTTER PAULA | | 7532 WILSON RD | | | | OTISVILLE | MI | 48463-9473 | |
| NOTTER, DEAN A | | 6780 HERZOG RD | | | | BRIDGEPORT | MI | 48722 | |
| NOTTINGHAM DANIEL | | 57 KINSMAN RD | | | | GREENVILLE | PA | 16125 | |
| NOTTINGHAM JR LEE | | PO BOX 801 | | | | HAZLEHURST | MS | 39083 | |
| NOTTINGHAM MARSHA | | 6345 E DEAN RD | | | | HOWELL | MI | 48843-9233 | |
| NOTTINGHAM WAYNE | | 501 CHERRY | | | | OLEAN | NY | 14760 | |
| NOTTINGHAM, DANIEL M | | 57 KINSMAN RD | | | | GREENVILLE | PA | 16125 | |
| NOTTINGHAM, MARSHA E | | 6345 E DEAN RD | | | | HOWELL | MI | 48843-9233 | |
| NOTTURNIANO RICK | | 1114 VANLEAR CT | | | | COLUMBUS | OH | 43229 | |
| NOTTURNIANO RUDY | | 1114 VANLEAR CT | | | | COLUMBUS | OH | 43229 | |
| NOTTURNIANO RUDY J | | 1114 VANLEAR CT | | | | COLUMBUS | OH | 43229-5519 | |
| NOUIS CYNTHIA | | 11524 KINGS COACH RD | | | | GRAND BLANC | MI | 48439 | |
| NOUIS RANDY | | 11524 KINGS COACH RD | | | | GRAND BLANC | MI | 48439 | |
| NOVA ANALYTICAL | | NOVA ANALYTICAL SYSTEMS INC | 1925 PINE AVE | | | NIAGARA FALLS | NY | 14301-2398 | |
| NOVA ANALYTICAL | | 1925 PINE AVE | | | | NIAGARA FALLS | NY | 14301-2398 | |
| NOVA ANALYTICAL SYSTEMS INC | | 270 SHERMAN AVE N | | | | HAMILTON | ON | L8L 6N4 | CANADA |
| NOVA BUS CORPORATION | | POST OFFICE BOX 5670 | | | | ROSWELL | NM | 88202-5670 | |
| NOVA CHEMICALS INC | | 1550 CORAOPOLIS HEIGHTS RD | | | | CORAOPOLIS | PA | 15108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NOVA CHEMICALS INC | | 1550 CORAOPOLIS HEIGHTS RD | | | | MOON TOWNSHIP | PA | 15108 | |
| NOVA CHEMICALS INC | | PO BOX 2399 | | | | CAROL STREAM | IL | 60132-2399 | |
| NOVA CHEMICALS INC EFT | | 1550 CORAOPOLIS HEIGHTS RD | | | | MOON TOWNSHIP | PA | 15108 | |
| NOVA CONSULTANTS INC | | 21580 NOVI RD STE 300 | | | | NOVI | MI | 48375 | |
| NOVA FINISHING SYSTEMS INC | | 1610 REPUBLIC RD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| NOVA MACHINERY INC | | 22720 WOODWARD AVE | | | | FERNDALE | MI | 48220 | |
| NOVA MACHINERY INC | | 22720 WOODWARD AVE STE 207 | | | | FERNDALE | MI | 48220-290 | |
| NOVA MACHINERY INC | | 22720 WOODWARD AVE STE 208 | | | | FERNDALE | MI | 48220 | |
| NOVA MACHINERY INC | | PO BOX 20400 | | | | FERNDALE | MI | 48220 | |
| NOVA MANUFACTURING INC | | 29752 AVE DELAS BANDERAS | | | | RANCHO SANTA MARGARI | CA | 92688 | |
| NOVA PACKAGING GROUP | | NOVA PAK | 2409 W 2ND ST | | | MARION | IN | 46952 | |
| NOVA PACKAGING GROUP | | 2409 W 2ND ST | | | | MARION | IN | 46952 | |
| NOVA SAFETY PRODUCTS | | 2112 WYOMING AVE | ADD CHG 5 03 MH | | | EL PASO | TX | 79903-3509 | |
| NOVA SAFETY PRODUCTS | | 2112 WYOMING AVE | | | | EL PASO | TX | 79903-3509 | |
| NOVA SAFETY PRODUCTS INC | | 6024 AZTEC RD | | | | EL PASO | TX | 79925 | |
| NOVA SAFETY PRODUCTS INC | | 2112 WYOMING AVE | | | | EL PASO | TX | 79903-3509 | |
| NOVA SALES CORP | | COMPONENT SUPPLY DIV | 6319 DEAN PKY | | | ONTARIO | NY | 14519-8939 | |
| NOVA SCOTIA POWER | | PO BOX 910 | | | | HALIFAX | NS | B3J2WS | CANADA |
| NOVA SCOTIA POWER | | PO BOX 910 | | | | HALIFAX | NS | B3J2WS | CANADA |
| NOVA SCOTIA POWER | | PO BOX 910 | | | | HALIFAX | NS | B3J 2WS | CANADA |
| NOVA SOUTHEASTERN UNIVERSITY | | BURSARS OFFICE | 3301 COLLEGE AVE | | | FORT LAUDERDALE | FL | 33314-7796 | |
| NOVA SOUTHEASTERN UNIVERSITY | | BURSARS OFFICE | PO BOX 290060 | RMT CHG 7 01 | | DAVIE | FL | 33329-0060 | |
| NOVA SOUTHEASTERN UNIVERSITY BURSARS OFFICE | | 3301 COLLEGE AVE | | | | FT LAUDERDALE | FL | 33314 | |
| NOVA TOOL & MACHINE INC | JEFF DION | 58 CONCOURSE WAY | | | | GREER | SC | 29650 | |
| NOVABUS INC | | 1000 BLVD INDUSTRIEL | | | | SAINT EUSTACHE | QC | J7R 5A5 | CANADA |
| NOVABUS OF AMERICA INC | ACCOUNTS PAYABLE | 100 BLVD INDUSTRIEL | | | | SAINT EUSTACHE | ON | J7R 5A5 | CANADA |
| NOVAC GREGG | | 4011 FIRETHORN COURT | | | | LAS CRUCES | NM | 88011 | |
| NOVAC GREGG A | | 4011 FIRETHORN CT | | | | LAS CRUCES | NM | 88011-8351 | |
| NOVACICH EUGENE H | | 2695 HYDE OAKFIELD RD | | | | BRISTOLVILLE | OH | 44402-9623 | |
| NOVACK MARK | | 11875 FALLINGLEAF CIR | | | | GARDEN GROVE | CA | 92840 | |
| NOVACK MICHAEL D | | 4400 PHILADELPHIA ST SPC 20 | | | | CHINO | CA | 91710-2217 | |
| NOVAGENESIS | | 77 NORWOOD ST | | | | SHARON | MA | 02067 | |
| NOVAGENESIS INC | | 77 NORWOOD ST | | | | SHARON | MA | 02067 | |
| NOVAGENESIS INC  EFT | | 77 NORWOOD ST | | | | SHARON | MA | 02067 | |
| NOVAK ANDREW | | 637 SOUTH MCKENZIE ST | | | | ADRIAN | MI | 49221 | |
| NOVAK BARBARA | | 5289 S PEBBLECREEK RD | | | | WEST BLOOMFIELD | MI | 48322 | |
| NOVAK CAROL J | | 1818 ELM AVE | | | | SO MILWAUKEE | WI | 53172-1443 | |
| NOVAK CLIFFORD | | 2511 STATE ST APT 1102 | | | | SAGINAW | MI | 48602-3966 | |
| NOVAK DARIA | | 75 MELINDA PL | | | | BEDFORD | IN | 47421-9281 | |
| NOVAK DAVID | | 5779 WEST SHORE COVE | | | | CANADICE | NY | 14471 | |
| NOVAK GLEN | | 78350 PEARL DR | | | | ROMEO | MI | 48065 | |
| NOVAK II RICHARD J | | PO BOX 59 | | | | FREELAND | MI | 48623-0059 | |
| NOVAK JEREMY | | 17515 SHARON RD | | | | CHESANING | MI | 48616 | |
| NOVAK JO ANN | | 661 SOUTHSHORE DR | | | | OXFORD | MI | 48371 | |
| NOVAK JOANN | | 5148 VIBURNUM DR | | | | SAGINAW | MI | 48603-1172 | |
| NOVAK JOHN | | 2134 FOREST DR | | | | LAPEER | MI | 48446 | |
| NOVAK JOHN | | 6420 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 | |
| NOVAK JOHN | | 2134 FOREST DR | | | | LAPEER | MI | 48446 | |
| NOVAK JOSEPH | | 1005 DOWNEY ST | | | | FLINT | MI | 48503 | |
| NOVAK JR RAYMOND | | 3155 S 380 E | | | | ANDERSON | IN | 46017 | |
| NOVAK MICHAEL M | | 10052 COUNTRY BROOK RD | | | | BOCA RATON | FL | 33428-4216 | |
| NOVAK PAUL | | 1400 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439 | |
| NOVAK RICK | | PO BOX 59 | 445 N 3RD | | | FREELAND | MI | 48623 | |
| NOVAK ROGER W | | PO BOX 65 | | | | CLARENDON | NY | 14429-0065 | |
| NOVAK WILLIAM | | 1612 LARAMIE CIRCLE | | | | MELBOURNE | FL | 32940 | |
| NOVAK, DAVID | | 5779 WEST SHORE COVE | | | | CANADICE | NY | 14471 | |
| NOVAK, JEREMY | | 17515 SHARON RD | | | | CHESANING | MI | 48616 | |
| NOVAK, JOHN C | | 2134 FOREST DR | | | | LAPEER | MI | 48446 | |
| NOVAK, KIMBERLEE | | 5024 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| NOVAK, PAUL A | | 1560 FOXFIRE LN | | | | KOKOMO | IN | 46902 | |
| NOVAK, SUSAN | | 5779 WEST SHORE COVE | | | | HONEOYE | NY | 14471 | |
| NOVAMAX TECHNOLOGIES INC | | C/O TOLLING SPECIALTIES WAREHO | 139 SUMMIT ST | | | DETROIT | MI | 48209 | |
| NOVAMET SPECIALTY PRODUCTS | | CORPORATION | 681 LAWLINS RD | | | WYCKOFF | NJ | 07481 | |
| NOVAMET SPECIALTY PRODUCTS COR | | 681 LAWLINS RD | | | | WYCKOFF | NJ | 07481 | |
| NOVANSENGSY PHOUNSAWAT | | 1651 BARNEY AVE | | | | KETTERING | OH | 45420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NOVARTIS | | 59 ROUTE 10 | | | | EAST HANOVER | NJ | 07936 | |
| NOVARTIS | | 59 ROUTE 10 | | | | EAST HANOVER | NJ | 07936 | |
| NOVARTIS | | 59 ROUTE 10 | | | | EAST HANOVER | NJ | 07936 | |
| NOVAS SOFTWARE INC | | 2025 GATEWAY PL STE 480 | | | | SAN JOSE | CA | 95110 | |
| NOVATEC | | C/O MILLHOLLAND CONRAD | 17735 COMMERCE DR | | | WESTFIELD | IN | 46074 | |
| NOVATEC INC | | LTR ADDR 9 98 | 222 E THOMAS AVE | | | BALTIMORE | MD | 21225 | |
| NOVATEC INC EFT | | PO BOX 17370 | | | | BALTIMORE | MD | 21297 | |
| NOVATECH INC | | 15895 NORTH 77TH ST | | | | SCOTTSDALE | AZ | 85260-1746 | |
| NOVATECH MEASUREMENTS LTD | | 83 CASTLEHAM RD | | | | ST LEONARDS ON SEA | | TN389NT | UNITED KINGDOM |
| NOVATECH MEASUREMENTS LTD EFT | | 83 CASTLEMAN RD | TN38 9NT ST LEONARDS ON SEA | | | E SUSSEX ENGLAND | | | UNITED KINGDOM |
| NOVATECH MEASUREMENTS LTD EFT | | 83 CASTLEMAN RD | TN38 9NT ST LEONARDS ON SEA | | | E SUSSEX | | | UNITED KINGDOM |
| NOVATEL | | 1120 68TH AVE NE | | | | CALGARY | AB | T2E 8S5 | CANADA |
| NOVATEL INC | | 1120 68TH AVE NE | | | | CALGARY | AB | T2E 8S5 | CANADA |
| NOVATIONS GROUP INC | | NJHA NOVATIONS J HOWARD & | ASSOCIATES | 10 GUEST ST STE 300 | | BOSTON | MA | 021352067 | |
| NOVATIONS GROUP INC | | NOVATIONS J HOWARD & ASSOC | 10 GUEST ST STE 300 | | | BOSTON | MA | 02135-206 | |
| NOVATIONS GROUP INC NJHA NOVATIONS/J HOWARD & | | ASSOCIATES | PO BOX 30000 DEPT 5191 | | | HARTFORD | CT | 06150-5191 | |
| NOVATIVE DESIGNS INC | | 34 COMMERCE DR | | | | WARMINSTER | PA | 18974-1510 | |
| NOVATIVE DESIGNS INC | | HAULZ ALL | 405 CARDEAN DR STE F | | | HORSHAM | PA | 19044 | |
| NOVATRON CORP | ACCOUNTS PAYABLE | 6000 RINKE | | | | WARREN | MI | 48091 | |
| NOVAVISION, INC | DEAN MARTIN | 12836 SOUTH DIXIE HWY | | | | BOWLING GREEN | KY | 43402 | |
| NOVCO WHSE DIST INC | | 1140 STRAND AVE | | | | MISSOULA | MT | 59801-5611 | |
| NOVCO WHSE DIST INC | | PO BOX 3268 | | | | MISSOULA | MT | 59806-3268 | |
| NOVEL IDEA BOOKS | | 7104 S SHERIDAN | | | | TULSA | OK | 74133 | |
| NOVELIS CORP | | 1800 SPEEDWAY | | | | FAIRMONT | WV | 26554 | |
| NOVELIS CORP | | 6060 PKLAND BLVD | | | | CLEVELAND | OH | 44124-4185 | |
| NOVELIS CORPORATION | | 6060 PKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124-4185 | |
| NOVELIS CORPORATION | | 448 COUNTY ROUTE 1A | | | | OSWEGO | NY | 13126-5962 | |
| NOVELIS CORPORATION | | 6060 PARKLAND BLVD | | | | CLEVELAND | OH | 44124-4185 | |
| NOVELIS CORPORATION | | 1800 SPEEDWAY ST | | | | FAIRMONT | WV | 26554-3350 | |
| NOVELIS CORPORATION | MARK KINDT COUNSEL | 6060 PKLAND BLVD | | | | CLEVELAND | OH | 44121-4185 | |
| NOVELIS CORPORATION EFT | | 1800 SPEEDWAY | | | | FAIRMONT | WV | 26554 | |
| NOVELIS CORPORATION EFT | | FRMLY ALCAN ALUMINUM CORP | 6060 PKLAND BLVD | | | MAYFIELD HEIGHTS | OH | 44124-4185 | |
| NOVELL SUBSCRIPTION SERVICES | JUNNEEN LEE | 1830 GREEN HILLS RD | | | | SCOTTS VALLEY | CA | 95066 | |
| NOVELLE ANTHONY | | 120 NEWTON AVE | | | | GLEN ELLYN | IL | 60137 | |
| NOVELLUS | LILLY | 3970 N. 1ST ST | 15000 MIN ORDER | | | SAN JOSE | CA | 95134 | |
| NOVELLUS SYSTEMS | | 135 S LASALLE | | | | CHICAGO | IL | 60603 | |
| NOVELLUS SYSTEMS  EFT | | 135 S LASALLE | | | | CHICAGO | IL | 60603 | |
| NOVELLUS SYSTEMS INC | | 3970 N 1ST ST | | | | SAN JOSE | CA | 95134 | |
| NOVELLUS SYSTEMS INC | | 4000 N FIRST ST | | | | SAN JOSE | CA | 95134 | |
| NOVELLUS SYSTEMS INC | | 4041 N 1ST ST | | | | SAN JOSE | CA | 95134 | |
| NOVELLUS SYSTEMS INC | | 5930 KEYSTONE DR | | | | BATH | PA | 18014 | |
| NOVELLUS SYSTEMS INC | | 3011 N 1ST ST | | | | SAN JOSE | CA | 95134-2004 | |
| NOVELLUS SYSTEMS INC | ATTN PHYLLIS MILLER | 4000 N 1ST ST | | | | SAN JOSE | CA | 95134 | |
| NOVELLUS SYSTEMS INC  EFT | | 135 S LASALLE | | | | CHICAGO | IL | 60603 | |
| NOVELLUS SYSTEMS INC EFT | | 3970 N FIRST ST | | | | SAN JOSE | CA | 95134 | |
| NOVEM CAR INTERIOR DESIGN INC | | 7610 MARKET ST | | | | CANTON | MI | 48187 | |
| NOVEM CAR INTERIOR DESIGN INC | | FMLY EMPE NORTH AMERICA | 7610 MARKET ST | | | CANTON | MI | 48187 | |
| NOVEM CAR INTERIORS DESIGN INC | | 7610 MARKET ST | | | | CANTON | MI | 48187 | |
| NOVEON INC | | 9911 BRECKSVILLE RD | | | | CLEVELAND | OH | 44141 | |
| NOVEON INC | | PO BOX 73605 N | | | | CLEVELAND | OH | 44193 | |
| NOVEON KALAMA INC | | FRMLY KALAMA CHEMICAL INC | 1296 3RD ST NW | | | KALAMA | WA | 98625-9799 | |
| NOVEON KALAMA INC | | KALAMA CHEMICAL | 1296 NW 3RD | | | KALAMA | WA | 98625 | |
| NOVEON KALAMA INC  EFT | | PO BOX 931853 | | | | CLEVELAND | OH | 44193 | |
| NOVEON KALAMA INC EFT | | FRMLY KALAMA CHEMICAL INC | 1296 3RD ST NW | | | KALAMA | WA | 98625-9799 | |
| NOVESS DONALD | | 10369 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 | |
| NOVESS PAUL | | 11183 BURT RD | | | | BIRCH RUN | MI | 48415-9304 | |
| NOVESS PAUL W | | 11183 BURT RD | | | | BIRCH RUN | MI | 48415-9304 | |
| NOVI CITY OF OAKLAND | | TAX COLLECTION PROCESSING | DRAWER 3050 | PO BOX 79001 | | DETROIT | MI | 48279 | |
| NOVI CITY OF OAKLAND | | TAX COLLECTION PROCESSING | DRAWER 3050 | PO BOX 79001 | | DETROIT | MI | 48279 | |
| NOVI PRECISION PRODUCTS EFT | | INC | 11777 E GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| NOVI PRECISION PRODUCTS INC | | 11777 E GRAND RIVER | | | | BRIGHTON | MI | 48116-8505 | |
| NOVIA COMMUNICATIONS INC | | 125 S CONGRESS ST STE 1338 | CAPITAL TOWERS | | | JACKSON | MS | 39201 | |
| NOVINGER EARL | | 1209 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4387 | |
| NOVITA TECHNOLOGIES INC | | 166 MOLLY WALTON DR | | | | HENDERSONVILLE | TN | 37075-2152 | |
| NOVO PLASTICS INC | | 388 MARKLAND ST | | | | MARKHAM | ON | L6C 1Z6 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NOVOA SANCHEZ MARIA | | 624 W SCOTT ST | | | | MILWAUKEE | WI | 53204 | |
| NOVOA SANCHEZ, MARIA | | 624 W SCOTT ST | | | | MILWAUKEE | WI | 53204 | |
| NOVOCK EUGENE J | | 8069 APPLE ORCHARD WAY | | | | WASHINGTON | MI | 48095-1393 | |
| NOVOSEL NANCY | | 3932 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9015 | |
| NOVOTECHNIK | CUST SERVICE | 155 NORTHBORO RD. | | | | SOUTHBOROUGH | MA | 01772 | |
| NOVOTECHNIK MESSWERTAUFNEHMER OHG | | HORBSTR 12 | | | | OSTFILDERN | BW | 73760 | DE |
| NOVOTECHNIK US INC | | 155 NORTHBORO RD | | | | SOUTHBOROUGH | MA | 01772 | |
| NOVOTECHNIK US INC | | 155 NORTHBORO | | | | SOUTHBORO | MA | 01772 | |
| NOVOTECHNIK US INC   EFT | | 155 NORTHBORO RD | | | | SOUTHBOROUGH | MA | 01772 | |
| NOVOTNY BARBARA | | 3529 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425 | |
| NOVOTNY BERNARD | | 9194 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 | |
| NOVOTNY KATHLEEN | | 9194 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 | |
| NOVOTNY KATHLEEN | | 9194 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 | |
| NOVOTNY TIMMY | | 3529 POTHOUR WHEELER | | | | HUBBARD | OH | 44425 | |
| NOW RECORDS SERVICE INC | | 800 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46204 | |
| NOW RECORDS SERVICES INC | | 800 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46204 | |
| NOWACK RICHARD | | 401 WILDER RD | | | | HILTON | NY | 14468 | |
| NOWACK, RICHARD | | 401 WILDER RD | | | | HILTON | NY | 14468 | |
| NOWACZYK EDWARD | | 9040 APPLE ORCHARD | | | | FENTON | MI | 48430 | |
| NOWACZYK JAMES | | 2320 KENNELY RD | | | | SAGINAW | MI | 48609-9315 | |
| NOWACZYK RICHARD S | | 3344 OSLER AVE | | | | SAGINAW | MI | 48602-3215 | |
| NOWAK ALLAN | | 2318 ROLLING RIDGE DR | | | | AVON | NY | 14414 | |
| NOWAK CATHY | | 3155 CHAMBERLAIN AVE SE | | | | GRAND RAPIDS | MI | 49508-1553 | |
| NOWAK DAVID | | 7052 AKRON RD | | | | LOCKPORT | NY | 14094-6204 | |
| NOWAK DAVID | | 526 JAYSON CIRCLE | | | | WESTFIELD | IN | 46074 | |
| NOWAK DAVID | | 7052 AKRON RD | | | | LOCKPORT | NY | 14094-6204 | |
| NOWAK DAVID E | | 2078 SOUTHPOINTE DR | | | | DUNEDIN | FL | 34698-6566 | |
| NOWAK DIANE A | | 512 MANISTIQUE AVE | | | | SOUTH MILWAUKEE | WI | 53172-3326 | |
| NOWAK FLOYD J | | 3855 S BEECH | | | | NEWAYGO | MI | 49337-9525 | |
| NOWAK GERALD A | | 1334 S FOREST LK DR | | | | ALGER | MI | 48610-8600 | |
| NOWAK JACOB | | 3431 E HOWARD AVE | | | | ST FRANCIS | WI | 53235 | |
| NOWAK JEAN | | 3431 E HOWARD AVE | | | | SAINT FRANCIS | WI | 53235-4731 | |
| NOWAK JEAN | | 3431 E HOWARD AVE | | | | SAINT FRANCIS | WI | 53235-4731 | |
| NOWAK JEAN | | 3431 E HOWARD AVE | | | | SAINT FRANCIS | WI | 53235-4731 | |
| NOWAK JEFFREY | | 3431 E HOWARD AVE | | | | SAINT FRANCIS | WI | 53235-4731 | |
| NOWAK MARTIN | | 3202 SAN CLEMENTE | | | | MISSION | TX | 78572 | |
| NOWAK MICHAEL | | 6073 OLD HICKORY DR | | | | BAY CITY | MI | 48706 | |
| NOWAK MICHAEL | | 3813 5TH AVE | | | | SO MILWAUKEE | WI | 53172-4021 | |
| NOWAK MICHAEL | | 6073 OLD HICKORY DR | | | | BAY CITY | MI | 48706 | |
| NOWAK MICHAEL A | | 3813 5TH AVE | | | | SOUTH MILWAUKEE | WI | 53172-4021 | |
| NOWAK NANCY | | 1469 S 73RD ST | | | | WEST ALLIS | WI | 53214-4716 | |
| NOWAK PAULAMAE | | 1334 S FOREST LK DR | | | | ALGER | MI | 48610-8600 | |
| NOWAK PONIATOWSKI & MORGAN | | 385 W NEPESSING ST | | | | LAPEER | MI | 48446 | |
| NOWAK THOMAS | | 1469 S 73RD ST | | | | WEST ALLIS | WI | 53214-4716 | |
| NOWAK WANDA L | | 3855 SOUTH BEECH | | | | NEWAYGO | MI | 49337-0000 | |
| NOWAK, ALLAN | | 2318 ROLLING RIDGE DR | | | | AVON | NY | 14414 | |
| NOWAK, JAMES | | 2320 PLZ DR WEST | | | | CLIO | MI | 48420 | |
| NOWAK, JEAN | | 3431 E HOWARD AVE | | | | SAINT FRANCIS | WI | 53235 | |
| NOWAK, MARTIN A | | 16326 OLDENBURG CIR | | | | WESTFIELD | IN | 46074 | |
| NOWAKOWSKI JESSICA | | 5356 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346 | |
| NOWAKOWSKI ROBERT J | | 7858 DELBROOK DR | | | | INDIANAPOLIS | IN | 46260-3219 | |
| NOWAKOWSKI ROXY | | 1705 XENIA AVE | | | | DAYTON | OH | 45410 | |
| NOWELL MARTHA | | 66 NOWELL RD | | | | LAUREL | MS | 39443 | |
| NOWELL MARTHA R | | 1 THAMES AVE | | | | LAUREL | MS | 39440 | |
| NOWELL MARY | | 2032 JOHN WARREN RD | | | | BOLTON | MS | 39041 | |
| NOWELL, MARTHA R | | 66 NOWELL RD | | | | LAUREL | MS | 39443 | |
| NOWICKI DAVID | | 13922 8TH AVE | | | | MARNE | MI | 49435 | |
| NOWICKI EILEEN M | | 115 CIRCLE DR | | | | LYNDON STA | WI | 53944-9434 | |
| NOWICKI III HARRY | | 5511 FIELDSTONE DR SW | | | | GRANDVILLE | MI | 49418-9308 | |
| NOWICKI III, HARRY | | 5511 FIELDSTONE DR SW | | | | GRANDVILLE | MI | 49418 | |
| NOWICKI, DAVID | | 185 HERON DR NO 107 D | | | | GRAND RAPIDS | MI | 49534 | |
| NOWLEN BRENDA | | 6185 GOLFVIEW DR | | | | BURTON | MI | 48509 | |
| NOWLEN DENNIS | | 6185 GOLFVIEW DR | | | | BURTON | MI | 48509 | |
| NOWLEN SANDRA F | | 8836 BEARD RD | | | | BYRON | MI | 48418 | |
| NOWLEN, BRENDA S | | 6185 GOLFVIEW DR | | | | BURTON | MI | 48509 | |
| NOWLIN & MOUAT | | PO BOX 8100 | | | | JANESVILLE | WI | 53547 | |
| NOWLIN JOHN | | 3419 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451 | |
| NOWLIN PAUL | | 1563 MINNESOTA AVE | | | | COLUMBUS | OH | 43211 | |
| NOWLIN SYLVESTER | | 1810 BINBROOK RD | | | | COLUMBUS | OH | 43227-3706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NOWLIN TRACEY | | 3419 TANYARD HOLLOW | | | | CULLEOKA | TN | 38451 | |
| NOWORYTA, STEVEN | | PO BOX 621 | | | | VANDALIA | OH | 45377 | |
| NOWOSAD NICHOLAS | | 3326 BOBENDICK ST | | | | SAGINAW | MI | 48604-1702 | |
| NOWOSATKA JANET M | | 20 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9752 | |
| NOYCE MATTHEW | | 7583 LAKE MEADOW DR | | | | ONTARIO | NY | 14519-8709 | |
| NOYCE VALERIE | | 21587 THOROFARE | | | | GROSSE ISLE | MI | 48138 | |
| NOYCE, MATTHEW R | | 1178 ROUSSEAU DR | | | | WEBSTER | NY | 14580 | |
| NOYE JOHNNY | | 1122 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305 | |
| NOYE JOHNNY | | 1122 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305 | |
| NOYE JUDY | | 1122 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305 | |
| NOYES DAVID | | 16695 PINE DUNES CT | | | | GRAND HAVEN | MI | 49417-8807 | |
| NOYES DWAYNE P | | 1142 16TH AVE | | | | ARKDALE | WI | 54613-9636 | |
| NOYES GLADYS | | PO BOX 267 | | | | MUSKEGO | WI | 53150-4005 | |
| NOYES JOHN | | 2918 BRIDLEWOOD LN | | | | CARMEL | IN | 46033 | |
| NOYES PHILIP | | 14355 SW COUGAR RIDGE DR | | | | BEAVERTON | OR | 97008 | |
| NOYES, JOHN C | | 2918 BRIDLEWOOD LN | | | | CARMEL | IN | 46033 | |
| NOZAR PAUL M | | 1470 EDENWOOD DR | | | | BEAVERCREEK | OH | 45434-6836 | |
| NPA COATINGS INC | | SEIBERT POWDER COATINGS | 11110 BEREA RD | | | CLEVELAND | OH | 44102 | |
| NPA COATINGSS INC EFT | | FMLY SEIBERT POWDERCOATING1199 | 11110 BEREA RD | | | CLEVELAND | OH | 44102 | |
| NPC FREIGHT SERVICES | | 1 COMMERCE WAY | | | | NORWOOD | MA | 02062 | |
| NPD GROUP INC THE | | 900 W SHORE RD | | | | PORT WASHINGTON | NY | 11050 | |
| NPD INTELECT LLC | | 900 W SHORE RD | | | | PORT WASHINGTON | NY | 11050-462 | |
| NPD TECHNOLOGY SA DE CV | | PARQUE IND BERMUDEZ | AV DE LAS INDUSTRIAS NO 2093 | | | CD JUAREZ | | 32540 | MEXICO |
| NPD TECHNOLOGY SA DE CV | | PEDRO ROSALES DE LEON 6599 A | COLONIA VILLAHERMOSA | | | CIUDAD JUAREZ | | 32510 | MEXICO |
| NPL | | 54 ROUTE DE PUSSEMANGE | 08700 GESPUNSART | | | | | | FRANCE |
| NPL | | 54 ROUTE DE PUSSEMANGE | | | | GESPUNSART | | 08700 | FRANCE |
| NPRC | | PDC18 VC F90019702 | 2250 MIDWAY LN | | | SMYRNA | TN | 37167 | |
| NPTEST | | 45 WINTHROP ST | | | | CONCORD | MA | 01742 | |
| NPTEST | | FORMERLY SCHLUMBERGER TECH | 1100 WOODFIELD RD STE 530 | | | SCHAUMBURG | IL | 60173 | |
| NPTEST | | FORMERLY SCHLUMBERGER TECH | 1601 TECHNOLOGY DR | | | SAN JOSE | CA | 95110-1397 | |
| NPTEST | | FORMERLY SCHLUMBERGER TECH | 45 WINTHROP ST | HLD PER DANA FIDLER | | CONCORD | MA | 01742 | |
| NPTEST | | PO BOX 61000 DEPT 1296 | | | | SAN FRANCISCO | CA | 94161 | |
| NPTEST | | 45 WINTHROP ST | | | | CONCORD | MA | 01742 | |
| NPTEST INC | | 150 BAYTECH DR | | | | SAN JOSE | CA | 95134 | |
| NPTEST LLC | | 150 BAYTECH DR | | | | SAN JOSE | CA | 95134 | |
| NPTEST LLC | | PO BOX 39000 DEPT 33440 | | | | SAN FRANCISCO | CA | 94139-3440 | |
| NRD LLC | | 2937 ALT BLVD | | | | GRAND ISLAND | NY | 14072-0310 | |
| NRD LLC | | 2937 ALT BLVD NORTH | | | | GRAND ISLAND | NY | 14072-1292 | |
| NRD LLC | | PO BOX 310 | | | | GRAND ISLAND | NY | 14072-0310 | |
| NRD LLC | CUSTOMER SVC | 2937 ALT BLVD | | | | GRAND ISLAND | NY | 14072 | |
| NRE | | NORTH RIVER ELECTRIC CO | 42842 MOUND RD | | | STERLING HEIGHTS | MI | 48314 | |
| NRE NORTH RIVER ELECTRIC CO | NRE NORTH RIVER ELECTRIC CO | | 42842 MOUND RD | | | STERLING HEIGHTS | MI | 48314 | |
| NRF TRUCKING | | 1711 MARKET AVE S | | | | CANTON | OH | 44707 | |
| NRI INDUSTRIES | | 29200 NORTHWESTERN HWY STE 200 | | | | SOUTHFIELD | MI | 48034 | |
| NRI INDUSTRIES INC | | 35 CAWTHRA AVE | | | | TORONTO | ON | M6N 3C2 | CANADA |
| NRI INDUSTRIES INC | | 394 SYMINGTON AVE | | | | TORONTO | ON | M6N 2W3 | CANADA |
| NRI INDUSTRIES INC  EFT | | 394 SYMINGTON AVE | | | | TORONTO | ON | M6N 2W3 | CANADA |
| NRI INDUSTRIES INC EFT | | 35 CAWTHRA AVE | | | | TORONTO | ON | M6N 3C1 | CANADA |
| NRM TEST SOLUTIONS INC | | 2085 HARTOG DR | | | | SAN JOSE | CA | 95131-2215 | |
| NRPG PLASTRONICS DIVISION | | 2735 MAIN ST | | | | EAST TROY | WI | 53120 | |
| NS CHILD SUPP CENTRALISED | | COLL | PO BOX 900012 | | | RALEIGH | NC | 27675 | |
| NS CHILD SUPP CENTRALIZED COLL | | PO BOX 900012 | | | | RALEIGH | NC | 27675 | |
| NS INTERNATIONAL LTD | | 4000 TOWN CTR STE 6250 | | | | SOUTHFIELD | MI | 48075 | |
| NS MICROWAVE | ACCOUNTS PAYABLE | 2732 VIA ORANGE WAY STE A | | | | SPRING VALLEY | CA | 91978 | |
| NSBE RENSSELAER POLYTECHNIC INSTITUTE CHAPTER | | OFFICE OF MINORITY STUDENT AFF | 110 8TH ST 4TH FL TROY BLDG | | | TROY | NY | 12180 | |
| NSF INTERNATIONAL | | 789 N DIXBORO RD | | | | ANN ARBOR | MI | 48105 | |
| NSI PRAEZISIONSDREHTEILE GMBH | | TULLASTR 8 | | | | LOERRACH | BW | 79540 | DE |
| NSK BEARINGS MANUFACTURING INDONESI | | BLOK M 4 KAWASAN BERIKAT MM 2100 | | | | BEKASI | ID | 17520 | ID |
| NSK BEARINGS POLSKA SA | | UL JAGIELLONSKA 109 | | | | KIELCE | PL | 25-734 | PL |
| NSK BRASIL LTDA | | RUA VERJOAO BATISTA FITIPALDI 66 | | | | SUZANO | SP | 08686–000 | BR |
| NSK CORP | | 1581 S PERRY RD STE A | | | | PLAINFIELD | IN | 46168 | |
| NSK CORP | | 2508 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0025 | |
| NSK CORP | | 4200 GOSS RD BOX 134007 | | | | ANN ARBOR | MI | 48113-4007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NSK CORP | | 5400 S STATE ST | | | | ANN ARBOR | MI | 48106 | |
| NSK CORP | | OEM HOUSING UNIT | 4200 GOSS RD | | | ANN ARBOR | MI | 48105 | |
| NSK CORP | | PRECISION PRODUCTS | 2171 EXECUTIVE DR STE 100 | | | ADDISON | IL | 60101 | |
| NSK CORP | | STEERING SYSTEMS DIV | 4200 GOSS RD | | | ANN ARBOR | MI | 48105 | |
| NSK CORP | | 1100 N 1ST ST | | | | CLARINDA | IA | 51632 | |
| NSK CORP | | 4200 GOSS RD | | | | ANN ARBOR | MI | 48105 | |
| NSK CORPORATION | | 4200 GOSS RD | | | | ANN ARBOR | MI | 48105 | |
| NSK CORPORATION | | 7145 RELIABLE PKWY | | | | CHICAGO | IL | 60686-7145 | |
| NSK CORPORATION | | 1581 S PERRY RD STE A | | | | PLAINFIELD | IN | 46168 | |
| NSK CORPORATION | DONALD J HUTCHINSON | MILLER CANFIELD PADDOCK AND STONE PLC | 150 WEST JEFFERSON STE 2500 | | | DETROIT | MI | 48226 | |
| NSK CORPORATION | MILLER CANFIELD PADDOCK AND STONE PLC | C/O JONATHAN S GREEN | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226 | |
| NSK CORPORATION BEARING EFT | | DIV | 3861 RESEARCH PK DR | | | ANN ARBOR | MI | 48108 | |
| NSK INDUSTRIES INC | | 4524 HUDSON DR | | | | STOW | OH | 44224 | |
| NSK ISKRA S A | | UL JAGIELLONSKA 109 | 25 734 KIELCE | | | | | | POLAND |
| NSK ISKRA SA | | ISKRA SA | UL JAGIELLONSKA 109 | | | KIELCE | | 25734 | POLAND |
| NSK LTD | | 6 3 OHSAKI 1 CHOME | SHINAGAWA KU | | | TOKYO | | 38366 | JAPAN |
| NSK LTD | | NSK | NISSEI BLDG 6 3 OSAKI 1 CHOME | SHINAGAWA KU | | SHINAGAWA KU TOKYO | | 141-0032 | JAPAN |
| NSK LTD | | NISSEI BLDG 1 6 3 OSAKI | | | | SHINAGAWA KU | 13 | 1410032 | JP |
| NSK LTD | | 1 1 1 ISHIBEGAOKA | | | | KONAN | 25 | 5203109 | JP |
| NSK LTD | MURAJI AKASHI | 6 3 OHSAKI 1 CHOME | SHINAGAWA KU | | | TOKYO | | 141 | JAPAN |
| NSK LTD EFT REJECT JPY | | NISSEI BUILDING | 1 6 3 OSAKI 1 CHOME | SHINAGAWA KU TOKYO 141 | | | | | JAPAN |
| NSK LTD NISSEI BUILDING | | 1 6 3 OHSAKI | SHINAGAWA KU TOKYO 141 8560 | | | | | | JAPAN |
| NSK STEERING SYSTEMS AMERICA | | 110 SHIELDS DR | | | | BENNINGTON | VT | 05201 | |
| NSK STEERING SYSTEMS AMERICA | MILLER CANFIELD PADDOCK AND STONE PLC | C/O JONATHAN S GREEN | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226 | |
| NSK STEERING SYSTEMS AMERICA I | | 110 SHIELDS DR | | | | BENNINGTON | VT | 052018309 | |
| NSK STEERING SYSTEMS AMERICA INC | MILLER CANFIELD PADDOCK AND STONE PLC | C/O JONATHAN S GREEN | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226 | |
| NSK STEERING SYSTEMS EFT | | AMERICA | FRMLY NASTEC | 110 SHIELDS DR | | BENNINGTON | VT | 05201 | |
| NSL ANALYTICAL SERVICES INC | | 7650 HUB PKWY | | | | CLEVELAND | OH | 44125-5798 | |
| NSL ANALYTICAL SERVICES INC | | 7650 HUB PKY | | | | CLEVELAND | OH | 44125 | |
| NSL ANALYTICAL SERVICES INC | | PO BOX 94555 | | | | CLEVELAND | OH | 44101-4555 | |
| NSLP EDUCATIONAL RECOVERY | | SVCS | PO BOX 32500 | | | COLUMBUS | OH | 43232 | |
| NSR PUNCHES LIMITED | | 80 HOLMESDALE RD | | | | REIGATE | | RH2 0BX | UNITED KINGDOM |
| NSRW | | THE COPPER AND WELDING CO | 701 THAMES CT PO BOX 145 | | | PELHAM | AL | 35124 | |
| NSRW | DARREN MILLER | PO BOX 1147 | 701 THAMES CT | | | PELHAM | AL | 35124 | |
| NSS ENTERPRISES INC | | 3115 FRENCHMENS RD | | | | TOLEDO | OH | 43607-2918 | |
| NSS TECHNOLOGIES INC EFT | | 9075 GENERAL DR | | | | PLYMOUTH | MI | 48170-4680 | |
| NSS TECHNOLOGIES INC FKA NATIONAL SET SCREW CORP | NSS TECHNOLOGIES INC | C/O ROBERT SZWAJKOS ESQ | CURTIN & HEEFNER LLP | 250 N PENNSYLVANIA | | MORRISVILLE | PA | 19067 | |
| NSS TECHNOLOGIES, INC | | 8101 RONDA DR | | | | CANTON | MI | 48187-2093 | |
| NSS TECHNOLOGIES, INC | | 9075 GENERAL DR | | | | PLYMOUTH | MI | 48170-4680 | |
| NSSN ADVERTISING DETAILS | | PO BOX 1210 | | | | HARRISBURG | NC | 28075 | |
| NSSP LLC | | 2033 SUPERIOR ST | | | | SANDUSKY | OH | 44870 | |
| NSSP LLC | | PO BOX 12 | | | | SANDUSKY | OH | 44870 | |
| NSW LLC | CRAIG OLDENETTEL | 530 GREGORY AVE | | | | ROANOKE | VA | 24016 | |
| NTA INDUSTRIES INC | | 398 RAILROAD CT | | | | MILPITAS | CA | 95035 | |
| NTA INDUSTRIES INC  EFT | | 398 RAILROAD CT | | | | MILPITAS | CA | 95035 | |
| NTE ENTERPRISES INC | | 1290 COMPASS POINTE CROSSING | | | | ALPHARETTA | GA | 30005 | |
| NTH CONSULTANTS LTD | | PO BOX 9173 | | | | FARMINGTON HILLS | MI | 48333-9173 | |
| NTH DEGREE PRODUCTS | | 404 LAUREL RIDGE RD | | | | HAINESPORT | NJ | 08036 | |
| NTK TECHNOLOGIES INC | | 3255 2 SCOTT BLVD STE 101 | | | | SANTA CLARA | CA | 95054 | |
| NTK TECHNOLOGIES INC | | PO BOX 30745 TERMINAL ANNEX | | | | LOS ANGELES | CA | 90030-0745 | |
| NTMA TRAINING CENTERS | | 3036 ENTERPRISE ST | | | | COSTA MESA | CA | 92626 | |
| NTN BEARING CORP | | PO BOX 7604 | | | | MT PROSPECT | IL | 60056-7604 | |
| NTN BEARING CORP OF AMERICA | | 1600 BISHOP COURT | | | | MT PROSPECT | IL | 60056 | |
| NTN BEARING CORP OF AMERICA | | 1600 E BISHOP CT | | | | MOUNT PROSPECT | IL | 60056 | |
| NTN BEARING CORP OF AMERICA | | 39255 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-297 | |
| NTN BEARING CORP OF AMERICA | | EFT | 1600 BISHOP COURT | HOLD DALE SCHEER 6 21 00 | | MT PROSPECT | IL | 60056 | |
| NTN BEARING CORP OF AMERICA | | NTN ELGIN CORP | 1500 HOLMES RD | | | ELGIN | IL | 60123 | |
| NTN BEARING CORP OF AMERICA | | 1600 BISHOP COURT | | | | MT PROSPECT | IL | 60056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NTN BEARING CORP OF AMERICA EFT | | 1600 E BISHOP CT | | | | MOUNT PROSPECT | IL | 60056 | |
| NTN BEARING CORPORATION OF AMERICA | | 191 SHEREE BLVD | | | | EXTON | PA | 19341-1265 | |
| NTN CORP | | 1 3 17 KYOMACHIBORI NISHI KU | | | | OSAKA | JP | 5500003 | JP |
| NTN DRIVESHAFT INC | | 8251 S INTERNATIONAL DR | | | | COLUMBUS | IN | 47201 | |
| NTSI CORPORATION | ERIC PURCHASING MGR | NEW TECHNOLOGY SOLUTIONSINC | 100 FOOT OF JOHN ST 6 | | | LOWELL | MA | 01852 | |
| NTX INC | | NETWORK TOOL EXCHANGE | 7670 CHIPPEWA RD STE 422 | | | CLEVELAND | OH | 44141 | |
| NU AUTOWIRE INC | ACCOUNTS PAYABLE | 71 ROSEDALE AVE UNIT A 3 | | | | BRAMPTON | ON | L6R 1C5 | CANADA |
| NU AUTOWIRE INC | | 71 ROSEDALE AVE UNIT A 3 | | | | BRAMPTON | ON | L6R 1C5 | CANADA |
| NU CON CORPORATION | | 34100 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| NU CUT GRINDING | | 38 MANHATTAN ST | | | | NORTH TONAWANDA | NY | 14120 | |
| NU CUT GRINDING | REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA | STE 312 | | | HACKENSACK | NJ | 07601 | |
| NU DATA | | 1950 SWARTHMORE AVE | | | | LAKEWOOD | NJ | 087014531 | |
| NU DI CORP | | 12730 TRISKETT RD | | | | CLEVELAND | OH | 44111 | |
| NU DI CORPORATION | | 12730 TRISKETT AVE | | | | CLEVELAND | OH | 44111 | |
| NU DI PRODUCTS CO THE | | NU DI CORP | 12808 TRISKETT AVE | | | CLEVELAND | OH | 44111 | |
| NU HORIZONS ELECTRONICS CORP | | 1300 E WOODFIELD ROAD | STE 302 | | | SCHAUMBURG | IL | 60173-4984 | |
| NU HORIZONS ELECTRONICS CORP | | 70 MAXESS RD | | | | MELVILLE | NY | 11747 | |
| NU HORIZONS ELECTRONICS CORP | ATTN C SALAZAR | 2070 RINGWOOD AVE | | | | SAN JOSE | CA | 95131 | |
| NU HORIZONS ELECTRONICS CORP | CIPRIANO J SALAZAR | NU HORIZONS ELECTRONICS CORPORATION | 2070 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | |
| NU HORIZONS ELECTRONICS CORP | SHERRIE GASPER | PO BOX 360322 | | | | PITTSBURGH | PA | 15251-6322 | |
| NU HORIZONS ELECTRONICS CORP | TANYA HOWARD | 5575 DCT PKWY | STE 125 | | | GREENWOOD VILLAGE | CO | 80111 | |
| NU SOUTH INC | | 204 CENTRAL CIR SW | | | | DECATUR | AL | 35603 | |
| NU SOUTH INC | | 204 CENTRAL CIR SW | | | | DECATUR | AL | 35603-1667 | |
| NU TECH INDUSTRIAL SALES INC | | PO BOX 1177 | | | | BREA | CA | 92822-1177 | |
| NU TECH PLASTICS ENGINEERING INC | C/O SCHWARTZ LAW FIRM PC | J A SCHWARTZ D E FORDREE | 37887 W 12 MILE RD | STE A | | FARMINGTON HILLS | MI | 48331 | |
| NU TECH PLASTICS ENGINEERING INC | VICTOR TORRES | WILLIAM ALCOSTA PLLC | 535 GRISWOLD ST STE 1000 | | | DETROIT | MI | 48226-3692 | |
| NU WEIGHINC | TIM OHARA | 14201 ENTERPRISE DR | | | | DAVISBURG | MI | 48350 | |
| NUAIR FLUID POWER INC | | PO BOX 157 | | | | WALLED LAKE | MI | 48390 | |
| NUAIR FLUID POWER INC | | PO BOX 157 | | | | WALLED LAKE | MI | 48390-0157 | |
| NUANCE COMMUNICATIONS INC | | 1 WAYSIDE RD | | | | BURLINGTON | MA | 01803-4609 | |
| NUBELO NANCY | | 5634 ANGELA DR | | | | LOCKPORT | NY | 14094 | |
| NUBER JOEL | | 925 W MAPLE AVE | | | | ADRIAN | MI | 49221 | |
| NUBER MARGARET | | 5526 BEECHER | | | | ADRIAN | MI | 49221 | |
| NUBER MARGARET | | 5526 BEECHER | | | | ADRIAN | MI | 49221 | |
| NUBER MARGARET | | 5526 BEECHER | | | | ADRIAN | MI | 49221 | |
| NUBY CAROLYN | | 3326 WALDECK PL | | | | DAYTON | OH | 45405-2050 | |
| NUCKLES DUANE | | 4901 WAKEVIEW COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| NUCLEAR ALLOYS | | 4643 IDE RD | | | | WILSON | NY | 14172 | |
| NUCLEAR ALLOYS CORP | | 4643 IDE RD | | | | WILSON | NY | 14172 | |
| NUCLEUS TECHNOLOGIES LLC | | 1611 N KENT ST STE 1100 | | | | ARLINGTON | VA | 22209 | |
| NUCLEUS TECHNOLOGIES LLC | | 1611 N KENT ST STE 11 | | | | ARLINGTON | VA | 22209 | |
| NUCON INC | | 377 RESEARCH PKY | | | | MERIDEN | CT | 06450 | |
| NUCOR CCORP | | NUCOR STEEL | 4537 S NUCOR RD | | | CRAWFORDSVILLE | IN | 47933 | |
| NUCOR CORP | | 1915 REXFORD RD | | | | CHARLOTTE | NC | 28211-3465 | |
| NUCOR STEEL | | 91202 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| NUCORE TECHNOLOGY | | 1380 BORDEAUX DR | | | | SUNNYVALE | CA | 94089 | |
| NUDGE JOYCE | | 10689 W 00 NS | | | | KOKOMO | IN | 46901 | |
| NUDGE, JOYCE MARIE | | 10689 W 00 NS | | | | KOKOMO | IN | 46901 | |
| NUECES CO TX | | NUECES CO TAX ASSESSOR / COLLECTOR | PO BOX 2810 | | | CORPUS CHRISTI | TX | 78403 | |
| NUECES CO TX | | NUECES CO TAX ASSESSOR COLLECTOR | PO BOX 2810 | | | CORPUS CHRISTI | TX | 78403 | |
| NUECES COUNTY | | PO BOX 2810 | | | | CORPUS CHRISTI | TX | 78403-2810 | |
| NUECES COUNTY | NUECES COUNTY | | PO BOX 2810 | | | CORPUS CHRISTI | TX | 78403-2810 | |
| NUECES COUNTY TAX A C | | PO BOX 2810 | | | | CORPUS CHRISTI | TX | 78403-2810 | |
| NUECHTERLEIN JOHN | | 854 W TUSCOLA | | | | FRANKENMUTH | MI | 48734 | |
| NUESTRO LLC | | FMC | 800 TABOR ST | | | ADRIAN | MI | 49221 | |
| NUESTRO LLC | | POBOX 1054 | | | | TOLEDO | OH | 43697-1054 | |
| NUESTRO LLC | ACCOUNTS PAYABLE | 800 TABOR ST | | | | ADRIAN | MI | 49221 | |
| NUFFER DONALD | | 7865 RIVER | | | | FREELAND | MI | 48623 | |
| NUGENT HOLLY | | 2459 WEMBLEY TERRACE N | | | | TOLEDO | OH | 43617 | |
| NUGENT JOHN | | 2459 WEMBLEY TERRACE N | | | | TOLEDO | OH | 43617 | |
| NUGENT JOHN A | | 2459 WEMBLEY TER N | | | | TOLEDO | OH | 43617-2249 | |
| NUGENT LISA | | 218 E RISING ST | | | | DAVISON | MI | 48423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NUGENT MICHAEL A | | 45 S POND CT | | | | SPRINGBORO | OH | 45066-8447 | |
| NUGENT ROBERT | | 88 STALMINE RD | | | | WALTON | | L9 2AZ | UNITED KINGDOM |
| NUGGETT LEASING INC | | 14667 TELEGRAPH RD | | | | FLAT ROCK | MI | 48134 | |
| NUHSBAUM INC W | CUSTSERVICE | 1701 S SCHROEDER LN | | | | MCHENRY | IL | 60050 | |
| NUHSBAUM W INC | | 1701 S SCHROEDER LN | | | | MCHENRY | IL | 60050 | |
| NUHSBAUM W INC | | 1701 S SCHROEDER RD | | | | MCHENRY | IL | 60050 | |
| NULF NANCY | | PO BOX 2733 | | | | KOKOMO | IN | 46904-2733 | |
| NULL JR JOHN | | 4003 28TH AVE APT 4 | | | | MERIDIAN | MS | 39305 | |
| NULL MICHAEL | | 1701 CIMARRON LN | | | | DEFIANCE | OH | 43512 | |
| NULL ROBERT FORREST | | PO BOX 101 | | | | COLLINSVILLE | MS | 39325 | |
| NULL SCOTT | | 150 JEFFERSON ST | | | | NEW MADISON | OH | 45346 | |
| NUMARK INCORPORATED | | 1101 MYERS ST | | | | GREENEVILLE | TN | 37743 | |
| NUMARK INCORPORATED | ACCOUNTS PAYABLE | 1101 MYERS ST | | | | GREENEVILLE | TN | 37743-5215 | |
| NUMATECH INC USE NO 7614 | STEVE BRANCHEAU | 23493 NETWORK PL | | | | CHICAGO | IL | 60673-1234 | |
| NUMATIC ENGINEERING | | 7915 AJAY DR | | | | SUN VALLEY | CA | 91352 | |
| NUMATICS INC | | 1450 N MILFORD RD | | | | HIGHLAND | MI | 48357-4560 | |
| NUMATICS LTD | | 363 SOVEREIGN RD | | | | LONDON | ON | N6M 1A3 | CANADA |
| NUMATICS MICRO FILTRATION INC | PAM SCHLAUD | C/O NUMATICS INC | 23492 NETWORK PL | | | CHIGAGO | IL | 60673-1234 | |
| NUMBERALL STAMP & TOOL CO INC | | 1 HIGH ST | | | | SANGERVILLE | ME | 04479 | |
| NUMBERALL STAMP & TOOL CO INC | | HIGH ST | | | | SANGERVILLE | ME | 04479 | |
| NUMERICAL TECHNOLOGIES INC | | 70 W PLUMERIA DR | | | | SAN JOSE | CA | 95134 | |
| NUMERICAL TECHNOLOGIES INC | | ACCOUNTS RECEIVABLES | 70 WEST PLUMERIA DR | | | SAN JOSE | CA | 95134-2134 | |
| NUMERICH ERIC | | 3100 W M 21 | | | | OWOSSO | MI | 48867 | |
| NUMERICS UNLIMITED | KAREN DODDS | 10155 ATCHISON RD | | | | DAYTON | OH | 45458-9225 | |
| NUMERIDEX | DEBRA | 632 WHEELING RD | | | | WHEELING | IL | 60090 | |
| NUMONYX BV AMSTERDAM ROLLE BRANCH | | ROUTE DE LETRAZ | | | | ROLLE | VD | 01180 | CH |
| NUMONYX HOLDINGS BV | | WEENA 210 212 | | | | ROTTERDAM | NL | 3012 NJ | NL |
| NUMONYX INC | | 1900 PRAIRIE CITY RD FM3 N 31 | | | | FOLSOM | CA | 95630 | |
| NUMONYX INC | | 2529 COMMERCE DR STE E | | | | KOKOMO | IN | 46902 | |
| NUNAMAKER EUGENE | | 910 WILSON | | | | SAGINAW | MI | 48603 | |
| NUNAN DOUGLAS | | 5704 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| NUNAN JOHN G | | 8729 S 68TH EAST AV | | | | TULSA | OK | 74133 | |
| NUNAN, DOUGLAS ALLEN | | 5704 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| NUNDERMAN W G | | DBA TOWN CAR LIVERY | 26 E ISABELLA | CHG PER W9 08 09 05 CP | | MUSKEGON | MI | 49442 | |
| NUNDERMAN W G DBA TOWN CAR LIVERY | | 26 E ISABELLA | | | | MUSKEGON | MI | 49442 | |
| NUNEZ ANA L | | 1038 CITY VIEW DR | | | | WICHITA FALLS | TX | 76306-4653 | |
| NUNEZ EDUARDO | | 1200 WHIRLAWAY | | | | EL PASO | TX | 79936 | |
| NUNEZ ESTEBAN | | 14007 W CENTRAL AVE | | | | KERMAN | CA | 93630 | |
| NUNEZ EUSEBIO L | | 1038 CITY VIEW DR | | | | WICHITA FALLS | TX | 76306-4653 | |
| NUNEZ LIC VICTOR | | REPUESTOS MOTOR | MARCOS RUIZ 118 A | VILLA JUANA SANTO DOMINGO | | DOMINICAN REPUBLIC | | | DOMINICAN REPUBLIC |
| NUNEZ LIC VICTOR REPUESTOS MOTOR | | MARCOS RUIZ 118 A | VILLA JUANA SANTO DOMINGO | | | | | | DOMINICAN REPUBLIC |
| NUNEZ LUIS | | 4121 N 10TH ST | 301 | | | MCALLEN | TX | 78504 | |
| NUNEZ MARUKEL | | 30 WEST 63RD ST | APT 12K | | | NEW YORK | NY | 10023 | |
| NUNEZ SALINAS LUCIO | | PO BOX 1403 | | | | ARANSAS PASS | TX | 78335 | |
| NUNEZ, EDUARDO | | 1200 WHIRLAWAY | | | | EL PASO | TX | 79936 | |
| NUNKE WILLIAM | | 555 FOLIAGE LN | | | | SPRINGBORO | OH | 45066 | |
| NUNLEY ERNEST | | 3222 LAKEVIEW AVE | | | | DAYTON | OH | 45405 | |
| NUNLEY JERRY | | 82 ANDREWS LN | | | | NEW CARLISLE | OH | 45344 | |
| NUNN C | | 1829 HALFORD ST | | | | ANDERSON | IN | 46016 | |
| NUNN CLIFFORD | | 5447 ARYSHIRE DR | | | | DUBLIN | OH | 43017 | |
| NUNN CONSTANCE J | | 121 AUTUMN PONTE DR | | | | MADISON | AL | 35757 | |
| NUNN EDDIE | | 2412 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5050 | |
| NUNN ELECTRIC SUPPLY CO | | 1300 14 INDIANA | | | | WICHITA FALLS | TX | 76307-2159 | |
| NUNN ELECTRIC SUPPLY CO | | PO BOX 2159 | | | | WICHITA FALLS | TX | 76307 | |
| NUNN FELICIA | | 118 E ELDRIDGE | | | | FLINT | MI | 48505 | |
| NUNN FELICIA VENAE | | 118 EAST ELDRIDGE AVE | | | | FLINT | MI | 48505 | |
| NUNN JAMES G | | 3293 WALTON RD | | | | VASSAR | MI | 48768-9539 | |
| NUNN JIMMIE | | 1704 EUCLID DR | | | | ANDERSON | IN | 46011 | |
| NUNN KAREN | | 1320 WAKEFIELD AVE | | | | DAYTON | OH | 45406 | |
| NUNN MAURICE | | 1920 40TH AVE NE | | | | TUSCALOOSA | AL | 35404 | |
| NUNN PATRICIA | | 2741 W 18TH ST | | | | ANDERSON | IN | 46011-4070 | |
| NUNN PAUL | | 1502 SYLVAN LN | | | | MIDLAND | MI | 48640 | |
| NUNN ROY | | 1829 HALFORD ST | | | | ANDERSON | IN | 46016 | |
| NUNN, CLIFFORD D | | 5447 ARYSHIRE DR | | | | DUBLIN | OH | 43017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NUNN, PAUL E | | 1502 SYLVAN LN | | | | MIDLAND | MI | 48640 | |
| NUNNALLY JR W | | 24 SALISBURY ST | | | | ROCHESTER | NY | 14609 | |
| NUNNALLY LINDA L | | 327 POPLAR ST | | | | KOKOMO | IN | 46902-2261 | |
| NUNNALLY MARSHA K | | 3650 PAULEY LN | | | | RUSSIAVILLE | IN | 46979-9170 | |
| NUNNARI CHERYL | | 181 PRICE ST | | | | LOCKPORT | NY | 14094 | |
| NUNNARI CHERYL | | 181 PRICE ST | | | | LOCKPORT | NY | 14094 | |
| NUNNARI DEAN | | 245 WEST AVE | | | | LOCKPORT | NY | 14094-4240 | |
| NUNNARI MARIE | | 85 VAN BUREN ST | | | | LOCKPORT | NY | 14094 | |
| NUNNARI, PAULA | | 245 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| NUNNERY ANTHONY | | 4502 N 64TH ST | | | | MILWAUKEE | WI | 53218-5503 | |
| NUNNERY CHANDRA | | 0312 TRUVILLON TRAIL NE | | | | BROOKHAVEN | MS | 39601 | |
| NUNNERY DONALD | | 0312 TRUVILLON TRAIL NE | | | | BROOKHAVEN | MS | 39601 | |
| NUNNERY EUGENE | | INTERNAL MEDICINE ASSOCIATES | 1713 TREASURE HILLS BLVD 2D | CHG PER W9 01 03 05 CP | | HARLINGEN | TX | 78550 | |
| NUNNERY EUGENE INTERNAL MEDICINE ASSOCIATES | | 1713 TREASURE HILLS BLVD 2D | | | | HARLINGEN | TX | 78550 | |
| NUNNERY, CHANDRA | | 0312 TRUVILLON TRAIL NE | | | | BROOKHAVEN | MS | 39601 | |
| NUNNERY, DONALD | | 0312 TRUVILLON TRAIL NE | | | | BROOKHAVEN | MS | 39601 | |
| NUOFFER HAROLD G | | 15153 W CACTUS RIDGE WAY | | | | SURPRISE | AZ | 85374-2030 | |
| NURMI KURT | | 5554 LONGWORTH DR | | | | GALLOWAY | OH | 43119 | |
| NURNBERG DAVID A | | 17215 ROOSEVELT RD | | | | HEMLOCK | MI | 48626-8727 | |
| NURNBERG EDWARD | | 6497 BIRCHVIEW DR | | | | SAGINAW | MI | 48609 | |
| NURNBERG JACK | | 6044 GARFIELD RD | | | | FREELAND | MI | 48623-9046 | |
| NURRE BLDG MATERIALS INC | PAUL | 4686 PADDOCK RD STE 1 | | | | CINCINNATI | OH | 45229-1042 | |
| NURRE BUILDING MATERIAL C | PAUL FANN | 4686 PADDOCK RD STE 1 | | | | CINCINNATI | OH | 45229-1042 | |
| NURSE JOHN | | 925 OAKWOOD COURT | | | | GLEN ELLYN | IL | 60137 | |
| NURSE JOHN A | | 925 OAKWOOD COURT | | | | GLEN ELLYN | IL | 60137 | |
| NURSILO WITRISNANTO | | 1424 WARDMIER DR | | | | CENTERVILLE | OH | 45459 | |
| NURSING EDUCATION OF AMERICA | | CRESTWOOD CTR | DRAWER 149 | | | RIDGEDALE | MO | 65739-0149 | |
| NURSING EDUCATION OF AMERICA CRESTWOOD CENTER | | DRAWER 149 | | | | RIDGEDALE | MO | 65739-0149 | |
| NUSS DAVID | | 3908 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9548 | |
| NUSS DAVID A | | 3908 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9548 | |
| NUSSBAUM TRUCKING INC | | RTE 61 N | | | | NORMAL | IL | 61761-6903 | |
| NUSSBAUMER M | | 1617 KILOUGH CHURCH RD | | | | DAWSONVILLE | GA | 30534 | |
| NUSSEAR TERRY | | 4785 RONALD RD | | | | MIDLAND | MI | 48642-9253 | |
| NUSTAR INC | | COUNTY RD 18 | | | | SHAKOPEE | MN | 55379 | |
| NUTEC COMPONENTS INC | | 100 JEFRYN BLVD | | | | DEER PK | NY | 11729 | |
| NUTEC TOOLING SYSTEM INC | | 18114 RESEARCH DR | | | | MEADVILLE | PA | 16335 | |
| NUTEC TOOLING SYSTEMS INC | | 18114 RESEARCH DR | | | | MEADVILLE | PA | 16335 | |
| NUTECH PLASTICS ENGR INC EFT | | 8018 EMBURY RD | | | | GRAND BLANC | MI | 48439 | |
| NUTEK UK LTD | | COLCHESTER BUSINESS PK UNIT E2 | THE SEEDBED CENTRE | | | COLCHESTER ES | | CO44HT | UNITED KINGDOM |
| NUTINI THOMAS | | 5999 PKGLEN RD | | | | GALLOWAY | OH | 43119 | |
| NUTMEG CORPORATION | | 111 VAANDERBILT AVE | | | | W HARTFORD | CT | 06110 | |
| NUTMEG INTERNATIONAL TRUCK INC | | 130 BRAINARD RD | | | | HARTFORD | CT | 06114-1604 | |
| NUTMEG INTERNATIONAL TRUCK INC | | 31 LEONARDO DR | | | | NORTH HAVEN | CT | 06473-2528 | |
| NUTRANS INC | | 300 NUTRANS DR | | | | PARMA | MI | 49269 | |
| NUTRO CORP | | 11515 ALAMEDA DR | | | | STRONGSVILLE | OH | 44149 | |
| NUTRO CORPORATION | | ADD CHG 07 23 04 AH | 11515 ALAMEDA DR | | | STRONGSVILLE | OH | 44149-3099 | |
| NUTRO CORPORATION | | PO BOX 74911 | | | | CLEVELAND | OH | 44194-4911 | |
| NUTTALL JAMES | | 131 S PELHAM DR | | | | KETTERING | OH | 45429 | |
| NUTTALL, JAMES L | | 131 S PELHAM DR | | | | KETTERING | OH | 45429 | |
| NUTTER DOUGLAS R | | 2502 PKWOOD DR | | | | CLAREMORE | OK | 74017 | |
| NUTTER JIMMY | | 52 N HILL ST | | | | BROOKVILLE | OH | 45309 | |
| NUTTER JULIE | | PO BOX 87471 | | | | CANTON | MI | 48187 | |
| NUTTER TIMOTHY E | | 3324 CANTERBURY DR | | | | BAY CITY | MI | 48706-2052 | |
| NUTZKI MARILYN J | | 316 W PARISH ST | | | | SANDUSKY | OH | 44870-4848 | |
| NUVASIVE | TOM SOLWCZUK | 4545 TOWNE CENTRE CT | | | | SAN DIEGO | CA | 92121-1900 | |
| NUVASIVE | | 10065 OLD GROVE RD | | | | SAN DIEGO | CA | 92131 | |
| NUVASIVE | TOM SOLWCZUK | 4545 TOWN CENTRE CT | | | | SAN DIEGO | CA | 92121-1900 | |
| NUVASIVE | TOM SOLWCZUK | 4545 TOWNE CENTRE CT | | | | SAN DIEGO | CA | 92121-1900 | |
| NUVASIVE INC | | 4545 TOWNE CENTRE CT | | | | SAN DIEGO | CA | 92121-1900 | |
| NUVASIVE INC | TOM SOLOWCZUK | 4545 TOWNE CENTRE COURT | | | | SAN DIEGO | CA | 92121 | |
| NUVELL CREDIT CORP | | 111 LIONS DR STE 206 | | | | BARRINGTON | IL | 60010 | |
| NUVELL CREDIT CORP | JOANN MCCARVILLE | 111 LIONS DR | STE 206 | | | BARRINGTON | IL | 60010 | |
| NUVEMAN JAMES | | 5056 COLBY RD | | | | OWOSSO | MI | 48867-9715 | |
| NUVIA LTD | | KELBURN CT | | | | WARRINGTON | CH | WA3 6TW | GB |
| NUVOTON TECHNOLOGY CORPORATION | | 4 CREATION 3RD RD | | | | HSINCHU CITY | TW | 30077 | TW |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NUVOTON TECHNOLOGY CORPORATION | | 2727 N 1ST ST | | | | SAN JOSE | CA | 95134-2029 | |
| NUZZI LORRAINE | | 1564 BURNETT ST | | | | MINERAL RIDGE | OH | 44440 | |
| NV BEKAERT SA NV | | BEKAERTSTRAAT 2 | | | | ZWEVEGEM | BE | 08550 | BE |
| NV FREMACH INTERNATIONAL | | INDUSTRIELAAN 1 3590 | | | | DIEPENBEEK | | 03590 | BELGIUM |
| NV SPRING CO INC | | 513 VIKING DR | | | | VIRGINIA BEACH | VA | 23452 | |
| NV STATE TREASURER OFFICE | | PO BOX 98513 | | | | LAS VEGAS | NV | 89193 | |
| NVF CO | | 1166 YORKLYN RD | | | | YORKLYN | DE | 19736 | |
| NVF COMPANY | | MARYLAND AVE & BEECH ST | | | | WILMINGTON | DE | 19805 | |
| NVF COMPANY | | PO BOX 13700 | | | | PHILADELPHIA | PA | 19191-1363 | |
| NVISION INC | | 112 WELFORD LN STE 126 | | | | SOUTHLAKE | TX | 76092 | |
| NW ENTERPRISES | | PO BOX 14462 | | | | HUNTSVILLE | AL | 35815 | |
| NWOKELO NGOZI | | 114 CAMPUS DR | | | | ROCHESTER | NY | 14623 | |
| NWOSU EUGENE | | 16891 SANTA ROSA | | | | DETROIT | MI | 48221 | |
| NX EDGE | TRACY X 136 | 7500 W. MOSSY CUP | | | | BOISE | ID | 83709 | |
| NX WAREHOUSING & SPECIALIZED S | | 2839 CR 72 | | | | AUBURN | IN | 46706 | |
| NX WAREHOUSING LLC | | PO BOX 6118 | | | | AUBURN | IN | 46706 | |
| NXGEN TECHNOLOGIES LLC | | 1672 SHADOW VALLEY DR | | | | OGDEN | UT | 84403 | |
| NXGEN TECHNOLOGIES LLC | | 1672 SHADOW VALLY DR | | | | OGDEN | UT | 84403 | |
| NXGEN TECHNOLOGIES LLC | | FMLY AIRBELT SYSTEMS LLC | 1672 SHADOW VALLEY DR | | | OGDEN | UT | 84403 | |
| NXP SEMICONDUCTORS GUANGDONG CO | | TIANMEI INDUSTRY PARK N DISTRICT A | | | | DONGGUAN | 190 | 523750 | CN |
| NXP SEMICONDUCTORS MAGYARORSZAG | | BUDAFOKI UT 91 93 | | | | BUDAPEST | HU | 01117 | HU |
| NXP SEMICONDUCTORS UK LTD | | CROSS OAK LA | | | | REDHILL | SY | RH1 5HA | GB |
| NXP SEMICONDUCTORS USA INC | | 1109 MCKAY DR | | | | SAN JOSE | CA | 95131 | |
| NXP SEMICONDUCTORS USA INC | | ZAPPAN | | | | GUADALAJARA | JAL | 44500 | MX |
| NXP SEMICONDUCTORS USA INC | | 1771 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| NXP SEMICONDUCTORS USA INC | | 34119 W 12 MILE RD STE 103 | | | | FARMINGTON HILLS | MI | 48331 | |
| NXP SEMICONDUCTORS USA INC | | 4444 DELP ST | | | | MEMPHIS | TN | 38118 | |
| NXP SEMICONDUCTORS USA INC | | NO PHYSICAL ADDRESS | | | | DALLAS | TX | 75201 | |
| NXT GENERATION INC | | 235 DUNKLE RD | | | | BELLEFONTE | PA | 16823 | |
| NXT GENERATION INC | | 249 KENNEDY RD | | | | GREENDELL | NJ | 07839 | |
| NY DEPT OF TAX AND FINANCE | | ACCT OF OLLIE V ANDERSON | CASE P23 6781704 4 | PO BOX 530 | | ALBANY | NY | 23678-1704 | |
| NY DEPT OF TAX AND FINANCE ACCT OF OLLIE V ANDERSON | | CASE P 23 6781704 4 | PO BOX 530 | | | ALBANY | NY | 12201 | |
| NY DEPT OF TAXATION & FINANCE | | TAX PROCESSING JAF BUILDING | PO BOX 1208 | | | NEW YORK | NY | 10116-1208 | |
| NY DEPT OF TAXATION & FINANCE | | ACCT OF GEORGE BUSBY | INC EXEC ID E000267021 E002 5 | TAX COM DIV CO ATC PO BOX 5149 | | ALBANY | NY | 42152-1885 | |
| NY DEPT OF TAXATION & FINANCE | | TAX PROCESSING JAF BUILDING | PO BOX 1208 | | | NEW YORK | NY | 10116-1208 | |
| NY DEPT OF TAXATION AND FINANCE | | BANKRUPTCY SECION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| NY DEPT OF TAXATION AND FINANCE ACCT OF GEORGE BUSBY | | INC EXEC ID E000267021 E002 5 | TAX COM DIV CO ATC PO BOX 5149 | | | ALBANY | NY | 12205 | |
| NY DEPT TAXATION & FINANCE | | W A HARRIMAN CAMPUS | | | | ALBANY | NY | 12227 | |
| NY ST DEPT OF TAX & FIN | | PO BOX 5149 | | | | ALBANY | NY | 12205 | |
| NY ST HIGHER ED SVCS CORP | | 99 WASHINGTON AVE ATN CASHI | | | | ALBANY | NY | 12255 | |
| NY ST HIGHER ED SVCS CORP | | 99 WASHINGTON AVE ATN CASHIER | | | | ALBANY | NY | 12255 | |
| NY ST HIGHER ED SVCS CORP | | 99 WASHINGTON AVE ATN CASHI | | | | ALBANY | NY | 12255 | |
| NY STATE DEPARTMENT OF | | TAXATION AND FINANCE | PO BOX 530 | | | ALBANY | NY | 12201 | |
| NY STATE DEPT OF ENVIRONMENTAL | | CONSERVATION ATT JACK MCKEON | 50 WOLF RD 260A | | | ALBANY | NY | 12233-7010 | |
| NY STATE DEPT OF ENVIRONMENTAL | | CONSERVATION REGION 8 | 6274 EAST AVON LIMA RD | | | AVON | NY | 14414-8519 | |
| NY STATE DEPT OF LABOR | | COLLECTION ENFORCEMENT | BUILDING 12 ROOM 256 | STATE OFFICE CAMPUS | | ALBANY | NY | 12240 | |
| NY STATE DEPT OF LABOR | | U I APPEAL BOARD | PO BOX 697 | MAIL STOP 6F | | NEW YORK | NY | 10014-0697 | |
| NY STATE TAX & FINANCE | | 333 E WASHINGTON ST | | | | SYRACUSE | NY | 13202 | |
| NY STATE THRUWAY AUTHORITY | | VIOLATION PROCESSING CTR | PO BOX 149003 | | | STATEN ISLAND | NY | 10314-9003 | |
| NY STATE THRUWAY AUTHORITY VIOLATION PROCESSING CENTER | | PO BOX 149003 | | | | STATEN ISLAND | NY | 10314-9003 | |
| NYACK COLLEGE | | ONE SOUTH BLVD | | | | NYACK | NY | 10960-3698 | |
| NYACOL NANO TECHNOLOGIES INC | | PO BOX 847928 | | | | BOSTON | MA | 02284-7928 | |
| NYACOL NANO TECHNOLOGIES INC | | PO BOX 349 MEGUNKO RD | | | | ASHLAND | MA | 01721 | |
| NYACOL NANO TECHNOLOGIES INC | | PO BOX 847928 | | | | BOSTON | MA | 02284-7928 | |
| NYACOL NANO TECHNOLOGIES INC | | PO BOX 847928 | | | | BOSTON | MA | 02284-7928 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NYACOL NANO TECHNOLOGIES INC | | PO BOX 847928 | | | | BOSTON | MA | 02284-7928 | |
| NYACOL NANO TECHNOLOGIES INC | NYACOL NANO TECHNOLOGIES INC | | PO BOX 349 MEGUNKO RD | | | ASHLAND | MA | 01721 | |
| NYAD INC | | 837 ARNOLD DR STE 210 | | | | MARTINEZ | CA | 94553 | |
| NYAKO GREGORY | | 4940 WOODROW AVE | | | | WARREN | OH | 44483 | |
| NYAKO JEFFREY | | PO BOX 353 | | | | CORTLAND | OH | 44410-0353 | |
| NYAKO JILL | | 716 VIRGINIA DR NW | | | | WARREN | OH | 44483 | |
| NYANTEY JACOB | | 1105 BIRCHWOOD COURT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| NYBOER VICTORIA | | 1128 SANDRA DR | | | | ANDERSON | IN | 46013 | |
| NYCH LLC | | DBA RCS COMPUTER EXPERIENCE | 575 MADISON AVE | | | NEW YORK | NY | 10022-2511 | |
| NYCOMED A/S | | AMERIKA PLADS 37 C/O PLESNER SVANE | | | | KOBENHAVN | 6 | 02100 | DK |
| NYCOMED US INC | | 9104 GUILFORD RD STE 2 | | | | COLUMBIA | MD | 21046 | |
| NYCOTE LABORATORIES CORP | | 12750 RAYMER ST | BLDG A3 | | | NORTH HOLLYWOOD | CA | 91605 | |
| NYCUM JERRY | | 2613 HENN HYDE RD NE | | | | WARREN | OH | 44484-1250 | |
| NYCUM JERRY | | 2613 HENN HYDE RD NE | | | | WARREN | OH | 44484-1250 | |
| NYCZ BRYAN | | 33045 SUNBURST CT | | | | EAST TROY | WI | 53120 | |
| NYCZ LAWRENCE | | W329 S10080 WEST POINTE DR | | | | FRANKLIN | WI | 53132-2436 | |
| NYE BRADFORD | | 515 WILDBERRY CT | | | | SAN ANTONIO | TX | 78258-2519 | |
| NYE CYNTHIA LYNN | | 1625 W 85TH AVE APT 301 | | | | DENVER | CO | 80260-5068 | |
| NYE ERIC | | 1330 COLWICK DR | | | | DAYTON | OH | 45420 | |
| NYE GERALD | | 1238 W BLAIR PIKE RD | | | | PERU | IN | 46970 | |
| NYE GREGORY | | 4494 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| NYE LUBRICANTS | | 12 HOWLAND RD | | | | FAIRHAVEN | MA | 2719 | |
| NYE LUBRICANTS | BILL MANIATIS | PO BOX 8927 | | | | NEW BEDFORD | MA | 02742-8927 | |
| NYE LUBRICANTS | MARY MENDONCA | 12 HOWLAND RD | | | | FAIRHAVEN | MA | 02719 | |
| NYE LUBRICANTS INC | | 12 HOWLAND RD | | | | FAIRHAVEN | MA | 02719 | |
| NYE LUBRICANTS INC | | 779 CHURCH ST | | | | NEW BEDFORD | MA | 02745 | |
| NYE LUBRICANTS INC | | FRMLY WM F NYE INC LOF 12 3 93 | 12 HOWLAND RD | | | FAIRHAVEN | MA | 02719 | |
| NYE LUBRICANTS INC | | PO BOX 711811 | | | | CINCINNATI | OH | 45271-1811 | |
| NYE LUBRICANTS INC | | PO BOX 71181 | | | | CINCINNATI | OH | 45271-1811 | |
| NYE LUBRICANTS INC | | PO BOX 8927 | 12 HOWLAND RD | | | NEW BEDFORD | MA | 02742 | |
| NYE ROBERT | | 208 TWIN LKS S | | | | CLINTON | MS | 39056-6155 | |
| NYE, GREGORY | | 4494 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| NYE, ROBERT B | | 105 BENTWOOD DR | | | | CLINTON | MS | 39056 | |
| NYF CORP | | 599 VALLEY HEALTH PLAZA | | | | PARAMUS | NJ | 076530097 | |
| NYF CORP | | PO BOX 34202 | | | | NEWARK | NJ | 07189-0202 | |
| NYF CORP | STEPHANIE OPANOWICH | PO BOX 97 | | | | PARAMUS | NJ | 07653-0097 | |
| NYHOLM ROSE | | 8200 4 MILE RD | | | | FRANKSVILLE | WI | 53126 | |
| NYK LINE NA INC | ACCOUNTING DEPT | 300 LIGHTING WAY 5TH FL | | | | SECAUCUS | NJ | 07094 | |
| NYKO TECHNOLOGIES, INC | EDWARD FAIRCHILD | 1990 WESTWOOD BLVD | 3RD FL PH STE | | | LOS ANGELES | CA | 90025 | |
| NYLACAST HOLDINGS LTD | | ONE ELEVEN EDMUND ST | | | | BIRMINGHAM | WM | B3 2HJ | GB |
| NYLACAST LTD | | 200 HASTINGS RD | | | | LEICESTER LEICESTERSHIRE | GB | LE5 0HL | GB |
| NYLACAST LTD | | 200 HASTINGS RD | | | | LEICESTER | | LE5 0HL | UNITED KINGDOM |
| NYLACAST LTD | | 200 HASTINGS RD | | | | LEICESTER | | LE5 0HL | UNITED KINGDOM |
| NYLACAST LTD | | 200 HASTINGS RD LEICESTER | LEICESTER LE5 OHL | | | | | | UNITED KINGDOM |
| NYLEX NEW ZEALAND LTD | | 10 OFFENHAUSER DR | | | | AUCKLAND | | 01701 | NEW ZEALAND |
| NYLEX NEW ZEALAND LTD | | 10 OFFENHAUSER DR | | | | AUCKLAND | | 01701 | NZL |
| NYLOK FASTENER CORP | | 313 N EUCLID WAY | | | | ANAHEIM | CA | 92801-6738 | |
| NYLOK FASTENER CORP | | 15260 HALLMARK DR | | | | MACOMB | MI | 48042 | |
| NYLOMOLD CORP | | 515 LEE RD | | | | ROCHESTER | NY | 14606 | |
| NYLOMOLD CORP | | 515 LEE RD | | | | ROCHESTER | NY | 14606-423 | |
| NYLOMOLD CORP | | 515 LEE RD | | | | ROCHESTER | NY | 14606 | |
| NYLOMOLD CORP EFT | | HLD PER DANA FIDLER | 515 LEE RD | | | ROCHESTER | NY | 14606 | |
| NYLONCRAFT IN | | LOCKBOX 710231 | | | | CINCINNATI | OH | 45271-023 | |
| NYLONCRAFT INC | | 616 W MC KINLEY | | | | MISHAWAKA | IN | 46545-5518 | |
| NYLONCRAFT INC | | C/O KOVATH EJ & ASSOCIATES | 10327 E GRAND RIVER STE 407 | | | BRIGHTON | MI | 48116 | |
| NYLONCRAFT INC EFT | | CO KOVATH EJ & ASSOCIATES | 10327 E GRAND RIVER STE 407 | | | BRIGHTON | MI | 48116 | |
| NYLONCRAFT INC EFT | | 616 W MCKINLEY AVE | | | | MISHAWAKA | IN | 46545 | |
| NYMAN GARY | | 2492 LANNING DR | | | | BURTON | MI | 48509-1029 | |
| NYMAT MACHINE TOOL CORP | | 2650 BAIRD RD | | | | FAIRPORT | NY | 14450 | |
| NYPRO APPLICATIONS DEVELOPMENT | | CENTER | 101 UNION ST | | | CLINTON | MA | 01510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NYPRO CHIHUAHUA | | AV HEMINGWAY NO 11517 COMPL | CP 31109 CHIHUAHUA CHIH | | | | | | MEXICO |
| NYPRO CHIHUAHUA S DE RL DE CV | | 11517 HERNEST HEMINGWAY AV | COL COMPLEJO INDUSTRIAL CHIHU | | | CHIHUAHUA | | 31109 | MEXICO |
| NYPRO CHIHUAHUA S DE RL DE CV | | COL COMPLEJO INDUSTRIAL CHIHU | 11517 HERNEST HEMINGWAY AV | | | CHIHUAHUA | | 31109 | MEXICO |
| NYPRO CHIHUAHUA S DE RL DE CV | | COL COMPLEJO INDUSTRIAL CHIHU | | | | CHIHUAHUA | | 31109 | MEXICO |
| NYPRO CHIHUAHUA S DE RL DE EFT CV | | AV HEMINGWAY NO 11517 COMPL | CP 31109 CHIHUAHUA CHIH | | | | | | MEXICO |
| NYPRO CHIHUAHUA S DE RL DE EFT CV | | AV HEMINGWAY NO 11517 COMPL | CP 31109 CHIHUAHUA CHIH | | | | | | MEXICO |
| NYPRO COLORADO | | 1801 IRON HORSE DR | | | | LONGMONT | CO | 80501 | |
| NYPRO COLORADO INC | | 1801 IRONHORSE DR | | | | LONGMONT | CO | 80501 | |
| NYPRO COLORADO INC | | DEPARTMENT 5443 | PO BOX 30000 | | | HARTFORD | CT | 61505443 | |
| NYPRO INC | | 101 UNION ST | | | | CLINTON | MA | 01510-290 | |
| NYPRO INC | | 101 UNION ST | | | | CLINTON | MA | 01510-2908 | |
| NYPRO INC | | PO BOX 30000 DEPT 5443 | | | | HARTFORD | CT | 06150-5443 | |
| NYPRO INC | JAMES W PECK VP & GENERAL COUNSEL | 101 UNION ST | | | | CLINTON | MA | 01510 | |
| NYPRO JOINT INC | | NYPRO JOINT VENTURE | 9 ZANE GREY | RM CHG PER LTR 9 07 04 AM | | EL PASO | TX | 79906 | |
| NYPRO PLASTICS & MOLDING PRODS SUZHOU CO LTD | | 158 1 HUA SHAN RD FEN QIAO | INDUSTRIAL PARK SUZHOU 215011 | | | PRC | | | CHINA |
| NYPRO PLASTICS & MOLDING PRODS SUZHOU CO LTD | | 158 1 HUA SHAN RD FEN QIAO | INDUSTRIAL PARK SUZHOU 215011 | | | PRC | | | CHINA |
| NYPRO PLASTICS & MOLDING PRODUCTS S | | NO 158 1 HUASHAN RD FENGQIAO | INDUSTRIAL PK | | | SUZHOU | | 215129 | CHINA |
| NYPRO PLASTICS & MOLDING PRODUCTS S | | NO 158 1 HUASHAN RD FENGQIAO | INDUSTRIAL PK | | | SUZHOU | | 215129 | CHN |
| NYS APPRENTICESHIP TRAINING | | CONFERENCE | NEW YORK STATE DEPT OF LABOR | BLDG 12 STATE CAMPUS ROOM 436 | | ALBANY | NY | 12240 | |
| NYS ASSESSMENT RECEIVABLES | | GPO PO BOX 26823 | | | | NEW YORK | NY | 10087 | |
| NYS ASSOC OF SERV STA | JOHN CASAZZA | 6 WALKER WAY | | | | ALBANY | NY | 12205-4946 | |
| NYS CORPORATION TAX | | PROCESSING UNIT | PO BOX 22038 | | | ALBANY | NY | 12201-2038 | |
| NYS CORPORATION TAX | | PROCESSING UNIT | PO BOX 22094 | | | ALBANY | NY | 12201-2094 | |
| NYS CORPORATION TAX | | PROCESSING UNIT | PO BOX 22095 | | | ALBANY | NY | 12201-2095 | |
| NYS CORPORATION TAX | | PROCESSING UNIT | PO BOX 22038 | | | ALBANY | NY | 12201-2038 | |
| NYS CORPORATION TAX | | PROCESSING UNIT | PO BOX 22095 | | | ALBANY | NY | 12201-2095 | |
| NYS CORPORATION TAX | | PROCESSING UNIT | PO BOX 22094 | | | ALBANY | NY | 12201-2094 | |
| NYS CORPORATION TAX | | PROCESSING UNIT | PO BOX 22095 | | | ALBANY | NY | 12201-2095 | |
| NYS CORPORATION TAX | | PROCESSING UNIT | PO BOX 22095 | | | ALBANY | NY | 12201-2095 | |
| NYS CORPORATION TAX PROCESSING UNIT | | PO BOX 22038 | | | | ALBANY | NY | 12201-1909 | |
| NYS CS PROCESSING CENTER | | PO BOX 15363 | | | | ALBANY | NY | 12212 | |
| NYS DEPARTMENT OF LABOR | | DIVISION OF SAFETY & HEALTH | LICENSE & CERTIFICATE UNIT | BLDG 12 ROOM 161 STATE CAMPUS | | ALBANY | NY | 12240 | |
| NYS DEPARTMENT OF LABOR DIVISION OF SAFETY AND HEALTH | | LICENSE AND CERTIFICATE UNIT | BLDG 12 ROOM 161 STATE CAMPUS | | | ALBANY | NY | 12240 | |
| NYS DEPARTMENT OF TAXATION & FINANCE | | PROCESSING UNIT | PO BOX 22038 | | | ALBANY | NY | 12201-1909 | |
| NYS DEPARTMENT OF TAXATION AND FINANCE | | 55 HANSON PL | | | | BROOKLYN | NY | 11217 | |
| NYS DEPARTMENT OF TAXATION AND FINANCE | | PO BOX 22038 | | | | ALBANY | NY | 12201-1909 | |
| NYS DEPT OF ENV CONSERVATION | | OIL SPILL REVENUE UNIT | 625 BROADWAY 10TH FL | | | ALBANY | NY | 12233-5013 | |
| NYS DEPT OF ENVIRONMENTAL CON | | REG FEE DETERMINATION UNIT | GPO BOX 5973 | | | NEW YORK | NY | 10087-5973 | |
| NYS DEPT OF ENVIRONMENTAL CON REG FEE DETERMINATION UNIT | NYS DEPT OF ENVIRONMENTAL CONSERVATION REGULATORY FEE UNIT | | 625 BROADWAY 10TH FL | | | ALBANY | NY | 12233-5013 | |
| NYS DEPT OF ENVIRONMENTAL CONSERVATION REGULATORY FEE UNIT | | 625 BROADWAY 10TH FL | | | | ALBANY | NY | 12233-5013 | |
| NYS DEPT OF LABOR COLL ENFORC | | BLDG 12 RM256 STATE OFF CAMPUS | | | | ALBANY | NY | 12240 | |
| NYS DEPT OF TAX AND FINANCE | | ACCT OF CLARON J NEWVINE | PO BOX 5149 | | | ALBANY | NY | 052362369 | |
| NYS DEPT OF TAX AND FINANCE ACCT OF CLARON J NEWVINE | | PO BOX 5149 | | | | ALBANY | NY | 12205-5149 | |
| NYS DEPT OF TAXATION | | 77 BROADWAY ST STE 112 | | | | BUFFALO | NY | 14203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NYS DEPT OF TAXATION | | COMMISSIONER OF TAXATION & | FINANCE HLD PER D FIDLER | PO BOX 1912 | | ALBANY | NY | 12201-1912 | |
| NYS DEPT OF TAXATION & FIN | | ACCT OF JOEL WILLIAMS | PO BOX 5149 | | | ALBANY | NY | 42358-7721 | |
| NYS DEPT OF TAXATION & FINANCE | | 340 EAST MAIN ST | | | | ROCHESTER | NY | 14607 | |
| NYS DEPT OF TAXATION & FINANCE | | ACCT OF BETTY L ZENECKY | PO BOX 530 | | | ALBANY | NY | 24160-6695 | |
| NYS DEPT OF TAXATION & FINANCE | | ACCT OF BETTY R JACKSON | PO BOX 530 | | | ALBANY | NY | 57758-0594 | |
| NYS DEPT OF TAXATION & FINANCE | | ACCT OF DOUGLAS J CHIRICO | PO BOX 530 | | | ALBANY | NY | 12201-0530 | |
| NYS DEPT OF TAXATION & FINANCE | | ACCT OF ETHEL WORTH | PO BOX 530 | | | ALBANY | NY | 12030-1165 | |
| NYS DEPT OF TAXATION AND FIN ACCT OF JOEL WILLIAMS | | PO BOX 5149 | | | | ALBANY | NY | 12205 | |
| NYS DEPT OF TAXATION AND FINANCE ACCT OF BETTY L ZENECKY | | PO BOX 530 | | | | ALBANY | NY | 12201 | |
| NYS DEPT OF TAXATION AND FINANCE ACCT OF BETTY R JACKSON | | PO BOX 530 | | | | ALBANY | NY | 12201-0530 | |
| NYS DEPT OF TAXATION AND FINANCE ACCT OF DOUGLAS J CHIRICO | | PO BOX 530 | | | | ALBANY | NY | 12201-0530 | |
| NYS DEPT OF TAXATION AND FINANCE ACCT OF ETHEL WORTH | | PO BOX 530 | | | | ALBANY | NY | 12201 | |
| NYS DEPT OF TAXATION COMMISSIONER OF TAXATION & | | FINANCE | PO BOX 1912 | | | ALBANY | NY | 12201-1912 | |
| NYS DEPT OF TAXATION COMMISSIONER OF TAXATION & | | FINANCE | PO BOX 1912 | | | ALBANY | NY | 12201-1912 | |
| NYS DEPT OF TAXATION FINANCE | | ACCT OF GREGORY NOBLE | PO BOX 530 | | | ALBANY | NY | 24480-1556 | |
| NYS DEPT OF TAXATION FINANCE | | ACCT OF PEACE BRUCE | CASE 054 44 3557 | PO BOX 530 | | ALBANY | NY | 054443557 | |
| NYS DEPT OF TAXATION FINANCE ACCT OF GREGORY NOBLE | | PO BOX 530 | | | | ALBANY | NY | 12201-0530 | |
| NYS DEPT OF TAXATION FINANCE ACCT OF PEACE BRUCE | | CASE 054 44 3557 | PO BOX 530 | | | ALBANY | NY | 12201 | |
| NYS ENVIRONMENTAL CONSERVATION | | REGULATORY FEE DETERMINATION | BOX 5973 GPO | | | NEW YORK | NY | 10087-5973 | |
| NYS ENVIRONMENTAL CONSERVATION REGULATORY FEE DETERMINATION | NYS DEPT OF ENVIRONMENTAL CONSERVATION REGULATORY FEE UNIT | | 625 BROADWAY 10TH FL | | | ALBANY | NY | 12233-5013 | |
| NYS ESTIMATED CORPORATION TAX | | PROCESSING UNIT | PO BOX 22109 | | | ALBANY | NY | 12201-2109 | |
| NYS ESTIMATED CORPORATION TAX | | PROCESSING UNIT | PO BOX 22109 | | | ALBANY | NY | 12201-2109 | |
| NYS HESC AWG LOCKBOX GPO | | PO BOX 26444 | | | | NEW YORK | NY | 10087 | |
| NYS LLC LLP FEE | | STATE PROCESSING CTR | PO BOX 61000 | | | ALBANY | NY | 12261 | |
| NYS OFFICE OF COURT ADMIN | | GENERAL POST OFFICE | PO BOX 29327 | | | NEW YORK | NY | 10087-9327 | |
| NYS STATE TAXATION & FINANCE | | ACT H RASTELLI E100626558E0023 | PO BOX 5149 | | | ALBANY | NY | 068565775 | |
| NYS STATE TAXATION AND FINANCE ACT H RASTELLI E100626558E0023 | | PO BOX 5149 | | | | ALBANY | NY | 12205 | |
| NYS TAX & FINANCE DEPT | | ACCT OF ROY H HAFNER | PO BOX 530 | | | ALBANY | NY | 11434-5408 | |
| NYS TAX AND FINANCE DEPT ACCT OF ROY H HAFNER | | PO BOX 530 | | | | ALBANY | NY | 12201 | |
| NYS TAX DEPARTMENT | | COMMISSIONER OF TAX & FINANCE | PO BOX 1913 | HOLD PER DANA FIDLER | | ALBANY | NY | 12201-1913 | |
| NYS TAX DEPARTMENT COMMISSIONER OF TAX & FINANCE | | PO BOX 1913 | | | | ALBANY | NY | 12201-1913 | |
| NYS TAX DEPARTMENT COMMISSIONER OF TAX & FINANCE | | PO BOX 1913 | | | | ALBANY | NY | 12201-1913 | |
| NYS TAX DEPT TAX COM DIV | | ACCT OF A MERCURIO JR | PO BOX 1912 | | | ALBANY | NY | 19336-6425 | |
| NYS TAX DEPT TAX COM DIV | | PO BOX 1912 | | | | ALBANY | NY | 12201 | |
| NYS TAX DEPT TAX COM DIV ACCT OF A MERCURIO JR | | PO BOX 1912 | | | | ALBANY | NY | 12201 | |
| NYSEG | | PO BOX 5550 | | | | ITHACA | NY | 14852 | |
| NYSTROM DANIEL | | 5516 N MAYVIEW | | | | KANSAS CITY | MO | 64151 | |
| NYSTROM ERIN | | 5516 N MAYVIEW | | | | KANSAS CITY | MO | 64151 | |
| NYUTU SHEDRIA | | 1557 COVINGTON XING | | | | WALLED LAKE | MI | 48390-2844 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| NYX FORT WAYNE LLC | | 5727 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825-5127 | |
| NYX INC | | 1000 MANUFACTURERS DR | | | | WESTLAND | MI | 48185 | |
| NYX INC | | C/O ULRICH DONALD J ASSOCIATE | 30500 VAN DYKE AVE STE 303 | | | WARREN | MI | 48093 | |
| NYX INC | | NYX CHERRYHILL DIVISION | 1000 MANUFACTURERS DR | | | WESTLAND | MI | 48186-406 | |
| NYX INC | | NYX PLYMOUTH | 38700 PLYMOUTH RD | | | LIVONIA | MI | 48015 | |
| NYX INC | | NYX REDFORD | 30111 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-200 | |
| NYX INC | | 30111 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| NYX INC | | 38700 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| NYX INC | ACCOUNTS PAYABLE | 36800 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| NYX INC | ACCOUNTS PAYABLE | 38700 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| NYX INCORPORATED | | 30111 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| NYX PLYMOUTH | | LOF 12 13 93 FMLRY COLOR | 38700 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| NYX PLYMOUTH EFT | | 38700 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| NYX PLYMOUTH EFT | | 38700 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| NYX REDFORD | | DEPT 32501 | | | | DETROIT | MI | 48267 | |
| NYX REDFORD | | NYX INC NYX REBMANN | 38700 PLYMOUTH RD | CORR CHG LTR 202 CP | | LIVONIA | MI | 48150 | |
| NYX REDFORD EFT | | NYX INC NYX REBMANN | 38700 PLYMOUTH RD | CORR CHG LTR 2 02 CP | | LIVONIA | MI | 48150 | |
| NYX REDFORD EFT | KAREN SPARKS | DEPT 32501 PO BOX 67000 | | | | DETROIT | MI | 48267-0325 | |
| NYX SCHOOLCRAFT | | 30111 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| NYX SCHOOLCRAFT | | 38700 PLYMOUTH RD | CORR CHG LTR 2 02 CP | | | LIVONIA | MI | 48150 | |
| NYX SCHOOLCRAFT | | 30111 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| NYX SCHOOLCRAFT EFT | | 30111 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| NZEYIMANA CHARLES | | 5994 DOVERTON DR | | | | NOBLESVILLE | IN | 46062 | |
| NZEYIMANA, CHARLES | | 5994 DOVERTON DR | | | | NOBLESVILLE | IN | 46062 | |
| O & C SURVEY EQUIPMENT CORP | | 6260 TRANSIT RD | | | | DEPEW | NY | 14043 | |
| O & C SURVEY EQUIPMENT CORP | | PO BOX 27 | | | | BOWMANSVILLE | NY | 14026-0027 | |
| O & I TRANSPORT INC | | SCAC OAIT | PO BOX 807 | | | DEARBORN | MI | 48121-0807 | |
| O & K TRUCK REPAIRS | SULEV OUN | SWEDE OUN | 350 GRAND ISLE BLVD | | | TONAWANDA | NY | 14150 | |
| O 100 INC 2 | CHRIS REES | 2151 PORTAGE AVE | | | | WINNIPEG | MB | R3J 0L4 | CANADA |
| O AND C SURVEY EQUIPMENT CORP | | PO BOX 27 | | | | BOWMANSVILLE | NY | 14026-0027 | |
| O AND R PRECISION GRINDING INC | MARK SMITH | 5315 W 900 S | | | | GENEVA | IN | 46740 | |
| O B TEST GROUP INC | | VEMALINE | 487 JEFFERSON BLVD | | | WARWICK | RI | 02886 | |
| O BANION JAMES R | | 412 W 500 S | | | | ANDERSON | IN | 46013-5408 | |
| O BRIEN & BAILS | | 141 E MICHIGAN STE 601 | | | | KALAMAZOO | MI | 49007-3943 | |
| O BRIEN AND BAILS | | 141 E MICHIGAN STE 601 | | | | KALAMAZOO | MI | 49007-3943 | |
| O BRIEN ANNETTE | | 8625 KIMBLEWICK LN NE | | | | WARREN | OH | 44484 | |
| O BRIEN G | | 35 ALTCROSS RD | | | | LIVERPOOL | | L11 4ST | UNITED KINGDOM |
| O BRIEN SHARON | | 2659 BUFFALO RD | | | | ROCHESTER | NY | 14624 | |
| O BRIEN TERRY J | | 14435 CTR RD | | | | CLIO | MI | 48420-7934 | |
| O BRIEN W | | 71 GATHURST LN | SHEVINGTON | | | WIGAN | | WN6 8HW | UNITED KINGDOM |
| O BRIEN WILLIAM | | 12 BLENHEIM DR | | | | PRESCOT | | L34 1PN | UNITED KINGDOM |
| O BYRNE E | | 50 HALL LN | SIMONSWOOD | | | KIRKBY | | L33 4YS | UNITED KINGDOM |
| O C EYELET | | PO BOX 150425 | | | | HARTFORD | CT | 06115-0425 | |
| O CHAD INDUSTRIES INCORPORATED | | 1565 S SINCLAIR ST | | | | ANAHEIM | CA | 92806 | |
| O CONNOR JAMES | | 8728 BLOCK RD | | | | BIRCH RUN | MI | 48415 | |
| O CONNOR JAMES | | 205 N GREEN ST | | | | GREENTOWN | IN | 46936 | |
| O CONNOR JAMES | | 8728 BLOCK RD | | | | BIRCH RUN | MI | 48415 | |
| O CONNOR JOHN | | 1722 E HAMILTON AVE | | | | FLINT | MI | 48506-4402 | |
| O CONNOR KEVIN J | | 1064 REMINGTON DR | | | | NORTH TONAWANDA | NY | 14120 | |
| O CONNOR MICHAEL R | | 4570 PERSIMMON DR | | | | SAGINAW | MI | 48603-1188 | |
| O CONNOR SYLVIA | | 5 BARNSTON RD | | | | CASEVILLE | MI | L9 4SB | UNITED KINGDOM |
| O CONNOR, JAMES | | 4926 MIKES DR | | | | CASEVILLE | MI | 48725 | |
| O CONNORS EXPRESS | | 506 UNDERWOOD AVE | | | | ELMIRA | NY | 14905 | |
| O DELL GARY A | | 1200 E FREELAND RD | | | | MERRILL | MI | 48637-9320 | |
| O DONNELL A M | | 6 TINTAGEL RD | CROXTETH | | | LIVERPOOL 11 | | L11 6LA | UNITED KINGDOM |
| O DONNELL F K | | 87 KENDAL DR | RAINFORD | | | ST HELENS | | WA11 7L | UNITED KINGDOM |
| O DONNELL M | | 87 KENDAL DR | RAINFORD | | | ST HELENS | | WA11 7L | UNITED KINGDOM |
| O E M PRODUCTS LLC | | 520 E MAIN ST | | | | LAKE ZURICH | IL | 60047 | |
| O E M PRODUCTS LLC | | PO BOX 99773 | | | | CHICAGO | IL | 60690-7573 | |
| O E MEYER CO | | FMLY O E MEYER & SONS INC | 3303 TIFFIN AVE | MOVED 10 01 NOTE | | SANDUSKY | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| O F ZURN COMPANY | | 2738 N BROAD ST | | | | PHILADELPHIA | PA | 19132 | |
| O F ZURN COMPANY | | PO BOX 6779 | | | | PHILADELPHIA | PA | 19132 | |
| O HALLORAN INTL INC | | 21064 180TH ST | | | | CARROLL | IA | 51401-8708 | |
| O HARA CORP | | 239 N RIVER RD | | | | MOUNT CLEMENS | MI | 48043-1920 | |
| O HORO A P CO INC | | PO BOX 2228 | | | | YOUNGSTOWN | OH | 44504 | |
| O K I SYSTEMS INC | | 10685 MEDALLION DR | | | | CINCINNATI | OH | 45241-4827 | |
| O K INTERNATIONAL LTD | | EAGLE CLO CHANDLERS FORD | | | | EASTLEIGH | | 0SO53- 4NF | UNITED KINGDOM |
| O K LOAN SERVICE | | 408 W MAIN ST | | | | OKLAHOMA CTY | OK | 73102 | |
| O KEEFE KATHLEEN | | 8 JEDBURGH DR | | | | MELLING MOUNT ESTATE | | L33 1EQ | UNITED KINGDOM |
| O KELLER TOOL ENGINEERING CO | | PO BOX 510327 | | | | LIVONIA | MI | 48151-6327 | |
| O KELLER TOOL ENGINEERING COMPANY | | 12701 INKSTER RD | | | | LIVONIA | MI | 48150-2216 | |
| O KELLER TOOL ENGINEERING EFT | | CO | 12701 INKSTER RD | | | LIVONIA | MI | 48150 | |
| O L I MANUFACTURING CO | | 3115 W THOMPSON RD | | | | FENTON | MI | 48430 | |
| O MALIA FRANK | | 478 ST JOHNS RD | | | | FREDONIA | PA | 16124 | |
| O MALIA, FRANK W | | 478 ST JOHNS RD | | | | FREDONIA | PA | 16124 | |
| O MALLEY DENNIS | | 3710 PKMAN RD NW | | | | SOUTHINGTON | OH | 44470 | |
| O MALLEY DENNIS B | | 3710 PKMAN RD NW | | | | SOUTHINGTON | OH | 44470-0000 | |
| O NEAL STEEL INC | | ADD CHG LTR 6 01 CSP | PO BOX 2623 | | | BIRMINGHAM | AL | 35202 | |
| O NEAL STEEL INC EFT | | PO BOX 100558 | | | | ATLANTA | GA | 30384 | |
| O NEALS TARPAULIN & AWNING CO | | COMPANY INC | 549 W INDIANOLA AVE | | | YOUNGSTOWN | OH | 44511 | |
| O NEALS TARPAULIN AND AWNING COMPANY INC | | 549 W INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44511 | |
| O NEIL & ASSOCIATES INC | | 495 BYERS RD | | | | MIAMISBURG | OH | 45342 | |
| O NEIL AND ASSOCIATES INC | | 495 BYERS RD | | | | MIAMISBURG | OH | 45342 | |
| O NEILL BRIAN P | | 14018 PLATTE DR | | | | CARMEL | IN | 46033 | |
| O NEILL E T | | 7 FARNHAM CLOSE | SOUTHDENE | | | KIRKBY | | L32 9SF | UNITED KINGDOM |
| O NEILL WALLACE & DOYLE PC | DAVID CARBAJAL & JOHN J DANIELESKI JR | ATTORNEYS FOR DEFENDANTS APPELLEES | WESLEY AND AUBERT | PO BOX 1966 | | SAGINAW | MI | 48605-1966 | |
| O P DEVELOPMENT CORP | | 28TH FL | 708 THIRD AVE | | | NEW YORK | NY | 10017 | |
| O P DEVELOPMENT CORP 28TH FLOOR | | 708 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| O QUINN DAVID | | 11048 HWY 82E | | | | DUNCANVILLE | AL | 35456 | |
| O REILLY AUTO PARTS | | 233 S PATTERSON | | | | SPRINGFIELD | MO | 65801 | |
| O REILLY AUTO PARTS | | PO BOX 1156 | | | | SPRINGFIELD | MO | 65801 | |
| O REILLY OZARK AUTOMOTIVE | ACCOUNTING | 233 S PATTERSON | | | | SPRINGFIELD | MO | 65801 | |
| O RIELLY MARY C | | 19 LIVINGSTON PL | | | | LOCKPORT | NY | 14094 | |
| O RINGS WEST | | 1111 N 98TH ST 3 | | | | SEATTLE | WA | 98103 | |
| O RINGS WEST | MIKE MCBRADY | 1111 N 98TH ST | STE 3 | | | SEATTLE | WA | 98103 | |
| O ROURKE DIANNE | | 220 53RD CT SW | | | | VERO BEACH | FL | 32968-2273 | |
| O ROURKE MICHAEL J | | 220 53RD CT SW | | | | VERO BEACH | FL | 32968-2273 | |
| O S C O INC | | OFFICE SUPPLY CO | 229 GRANT ST SE | | | DECATUR | AL | 35601-2511 | |
| O S HILL INTERNATIONAL | | 127TH ST | | | | WHEELING | WV | 26003 | |
| O S WALKER CO INC | | 17 ROCKDALE ST | | | | WORCESTER | MA | 016061995 | |
| O S WALKER CO INC | | 20 ROCKDALE ST | | | | WORCESTER | MA | 01606 | |
| O S WALKER CO INC EFT | | 17 ROCKDALE ST | | | | WORCESTER | MA | 01606-1995 | |
| O&R PRECISION GRINDING INC | | HARTFORD MFG | 5315 W 900 S | | | GENEVA | IN | 46740 | |
| O1DB INC | | 1583 E GENESEE ST RD | | | | SKANEATELES | NY | 13152 | |
| O1DB INC | | PO BOX 796 | | | | SKANEATELES | NY | 13152 | |
| O2 SCIENCE | KATHY ODELL | 2125 EAST 5TH ST | STE 105 | | | TEMPE | AZ | 85281 | |
| OA SYSTEMS INC | | 40 HAZELWOOD DR | | | | AMHERST | NY | 14228 | |
| OAG EXPRESS | | OAG WORLDWIDE | 75 REMITTANCE DR | STE 1570 | | CHICAGO | IL | 60675-1570 | |
| OAG WORLDWIDE | | 75 REMITTANCE DR STE 1570 | | | | CHICAGO | IL | 60675-1570 | |
| OAG WORLDWIDE EDITION | | PO BOX 57518 | | | | BOULDER | CO | 90322-7518 | |
| OAK BROOK HILLS RESORT | | 3500 MIDWEST RD | | | | OAK BROOK | IL | 60523 | |
| OAK CREEK CITY OF | | OAK CREEK WATER SEWER | 170 W DREXEL | | | OAK CREEK | WI | 53154 | |
| OAK CREEK CITY OF WI | | PO BOX 68 9975 | | | | MILWAUKEE | WI | 53268-9975 | |
| OAK CREEK HIGH SCHOOL | | KATHLEEN JORGENSON PRINCIPAL | 340 E PUTEZ RD | | | OAK CREEK | WI | 53154 | |
| OAK CREEK LITTLE LEAGUE | | PO BOX 175 | | | | OAK CREEK | WI | 53154 | |
| OAK CREEK PALLET CO INC | | 2730 E RYAN RD | | | | OAK CREEK | WI | 53154-472 | |
| OAK CREEK VETERANS MEMORIAL | | 9327 S SHEPARD AVE | | | | OAK CREEK | WI | 53154 | |
| OAK CREEK WATER & SEWER | | UTILITY | 170 W DREXEL AVE | | | OAK CREEK | WI | 53154 | |
| OAK CREEK WATER AND SEWER UTILITY | | PO BOX 68 9975 | | | | MILWAUKEE | WI | 53268-9975 | |
| OAK FABCO INDUSTRIAL STEAM | | 31135 NETWORK PL | | | | CHICAGO | IL | 60673-1310 | |
| OAK FREQUENCY CONTROL | | C/O ALPHATECH | 1777 E LINCOLN RD | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAK FREQUENCY CONTROL GROUP | | FMLY TELE QUARZ USA INC | 3545 H CENTRE CIRCLE DR | | | FT MILL | SC | 29715 | |
| OAK FREQUENCY CONTROL GROUP | | PO BOX 198168 | | | | ATLANTA | GA | 30384-8168 | |
| OAK GRIGSBY INC | | 7463 BONNYSHIRE DR | | | | CHATTANOOGA | TN | 37416-3559 | |
| OAK GROVE HEATING & AIR | | CONDITIONING INC | 2855 OAK GROVE RD | | | HATTIESBURG | MS | 39402 | |
| OAK GROVE HEATING & AIR COND I | | 2855 OAK GROVE RD | | | | HATTIESBURG | MS | 39402 | |
| OAK GROVE HEATING AND AIR CONDITIONING INC | | 2855 OAK GROVE RD | | | | HATTIESBURG | MS | 39402 | |
| OAK HARBOR FREIGHT LINES INC | | 1225 37TH ST NW | | | | AUBURN | WA | 98001 | |
| OAK HARBOR FREIGHT LINES INC | | PO BOX 1469 | | | | AUBURN | WA | 98071-1469 | |
| OAK HILL COUNTRY CLUB | | PO BOX 10397 | | | | ROCHESTER | NY | 14610-0397 | |
| OAK PARK CITY OF OAKLAND | | CITY TREASURER | 13600 OAK PK BLVD | | | OAK PK | MI | 48237 | |
| OAK PARK CITY OF OAKLAND | | CITY TREASURER | 13600 OAK PK BLVD | | | OAK PK | MI | 48237 | |
| OAK PRESS SOLUTIONS INC | | 504 WADE RD | | | | STURGIS | MI | 49091-9765 | |
| OAK PRODUCTS INC | | 504 WADE RD | | | | STURGIS | MI | 49091-9765 | |
| OAK PRODUCTS INC | | PO BOX 840 | | | | STURGIS | MI | 49091 | |
| OAK RIDGE ASSOCIATED UNIVERSITIES | | PO BOX 117 | | | | OAK RIDGE | TN | 37831-0117 | |
| OAK RIDGE ASSOCIATED UNV | | 1299 BETHEL VALLEY RD | SC 1 MS 17 | | | OAKRIDGE | TN | 37831 | |
| OAK RIDGE INSTITUTE FOR | | SCIENCE AND EDUCATION | 1299 BETHEL VALLEY RD SC1 MS17 | RMT ADD CHG PER GOI 07 18  VC | | OAK RIDGE | TN | 37831-0117 | |
| OAKES DAVID | | 2317 W SYCAMORE LN | | | | KOKOMO | IN | 46901 | |
| OAKES DAVID | | 7914 RIDGE RD | | | | GASPORT | NY | 14067 | |
| OAKES EDDON & COMPANY LIMITED | | DRYDEN ST | SCIENTIFIC HOUSE | | | LIVERPOOL | | L55HH | UNITED KINGDOM |
| OAKES EDMOND | | 8750 VERNE RD | | | | ST CHARLES | MI | 48655 | |
| OAKES EDMOND G | | 8750 W VERNE RD | | | | SAINT CHARLES | MI | 48655-9607 | |
| OAKES FRANCIS | | 6923 ACADEMY LN | | | | LOCKPORT | NY | 14094 | |
| OAKES JR ROBERT | | PO BOX 282098 | | | | COLUMBUS | OH | 43228 | |
| OAKES JR ROBERT | | PO BOX 282098 | | | | COLUMBUS | OH | 43228 | |
| OAKES PAMELA | | 6513 CALLE BONITA | | | | EL PASO | TX | 79912 | |
| OAKES RICHARD | | 6513 CALLE BONITA | | | | EL PASO | TX | 79912 | |
| OAKES WESLEY | | 4408 W COUNTY RD 6 | | | | BERTHOUD | CO | 80513 | |
| OAKES, FRANCIS | | 6923 ACADEMY LN | | | | LOCKPORT | NY | 14094 | |
| OAKES, PAMELA K | | 6513 CALLE BONITA | | | | EL PASO | TX | 79912 | |
| OAKES, RICHARD E | | 6513 CALLE BONITA | | | | EL PASO | TX | 79912 | |
| OAKFIRST LOAN CENTER INC | | 77 MONROE ST | | | | MARTINSBURG | WV | 25401 | |
| OAKHURST COUNTRY CLUB | | 3223 NORTON RD | | | | GROVE CITY | OH | 43123 | |
| OAKITE PRODUCTS INC | | 13177 HURON RIVER DR | | | | ROMULUS | MI | 48174-3631 | |
| OAKITE PRODUCTS INC | | 135 RARITAN CENTRAL PKY | | | | EDISON | NJ | 08837 | |
| OAKITE PRODUCTS INC | | 50 VALLEY RD | | | | PITTSBURGH | PA | 15264 | |
| OAKITE PRODUCTS INC | | PO BOX 641935 | | | | PITTSBURGH | PA | 15264-1935 | |
| OAKITE PRODUCTS INC | | PO BOX 7 | | | | NEW PROVIDENCE | NJ | 07974-0007 | |
| OAKITE PRODUCTS INC | OAKITE PRODUCTS INC | | PO BOX 7 | | | NEW PROVIDENCE | NJ | 07974-0007 | |
| OAKLAND AUTO RECONDITIONING | | 436 E 14 MILE RD | | | | MADISON HTS | MI | 48071 | |
| OAKLAND CITY COLLEGE | | CENTER FOR LIFELONG EDUCATION | 143 N LUCRETIA ST | | | OAKLAND CITY | IN | 47660-1099 | |
| OAKLAND CITY UNIVERSITY | | BEDFORD COLLEGE CTR | PO BOX 455 | | | BEDFORD | IN | 47421 | |
| OAKLAND CITY UNIVERSITY BEDFORD COLLEGE CENTER | | PO BOX 455 | | | | BEDFORD | IN | 47421 | |
| OAKLAND CNTY FOTC | | ACCT OF DEON R DINKINS | CASE 92 437611 71 DS | PO BOX 77257 | | DETROIT | MI | 36794-0504 | |
| OAKLAND CNTY FOTC | | ACCT OF THOMAS J MORTIMORE | CASE 94 480117 DM | 1200 N TELEGRAPH DEPT 434 | | PONTIAC | MI | 36246-6367 | |
| OAKLAND CNTY FOTC | | ACCT OF TIMOTHY J CLEVER | CASE 95 489870 | PO BOX 77257 | | DETROIT | MI | 37876-2426 | |
| OAKLAND CNTY FOTC ACCT OF DEON R DINKINS | | CASE 92 437611 71 DS | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND CNTY FOTC ACCT OF THOMAS J MORTIMORE | | CASE 94 480117 DM | 1200 N TELEGRAPH DEPT 434 | | | PONTIAC | MI | 48341-0434 | |
| OAKLAND CNTY FOTC ACCT OF TIMOTHY J CLEVER | | CASE 95 489870 | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND CNTY FRIEND OF COURT | | ACCT OF JOHN R SMITH | CASE 90 389675 DM | 1200 N TELEGRAPH RD | | PONTIAC | MI | 27736-5361 | |
| OAKLAND CNTY FRIEND OF COURT ACCT OF JOHN R SMITH | | CASE 90 389675 DM | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341-0434 | |
| OAKLAND CNTY PARKS & REC COMM | | 9501 SASHABAW RD | | | | CLARKSTON | MI | 48348 | |
| OAKLAND CNTY REIMBURSEMENT DIV | | ACCT OF SANDRA A COATS | CASE 88 49212 DL | 1200 N TELEGRAPH RD | | PONTIAC | MI | 37050-3378 | |
| OAKLAND CNTY REIMBURSEMENT DIV ACCT OF SANDRA A COATS | | CASE 88 49212 DL | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND COMMUNITY COLLEGE | | 2480 OPDYKE RD | | | | BLOOMFILED HILLS | MI | 48304-2266 | |
| OAKLAND COMMUNITY COLLEGE | | ADDR 4 26 96 | 2480 OPDYKE RD | PO BOX 55000 | | BLOOMFIELD HILLS | MI | 48304-2266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAKLAND COMMUNITY COLLEGE | | DEPT 19401 | PO BOX 55000 | | | DETROIT | MI | 48235-0194 | |
| OAKLAND COMMUNITY COLLEGE | | DEPT 245301 | PO BOX 67000 | | | DETROIT | MI | 48267-2453 | |
| OAKLAND COMMUNITY COLLEGE | | WOMENCENTER | 27055 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334 | |
| OAKLAND COUNTY FOC | | ACCT OF FREDERICK J POLLOCK | CASE 95 498811 DM | PO BOX 77257 | | DETROIT | MI | 36460-7137 | |
| OAKLAND COUNTY FOC | | ACCT OF ROBERT D SHAFTO | CASE 94 471248 DM | 1200 N TELEGRAPH RD | | PONTIAC | MI | 37850-0358 | |
| OAKLAND COUNTY FOC | | ACT C NEWELL 95 494209 DP | PO BOX 436012 | | | PONTIAC | MI | 58750-3824 | |
| OAKLAND COUNTY FOC | | ACT OF D A BARNEY 9549259471DM | PO BOX 436012 | | | PONTIAC | MI | 38686-0541 | |
| OAKLAND COUNTY FOC | | ACT OF D J SIRENA 97541906DM | PO BOX 436012 | | | PONTIAC | MI | 54994-4837 | |
| OAKLAND COUNTY FOC | | ACT PF J PETTUS 53414251 | PO BOX 436012 | | | PONTIAC | MI | 36480-3027 | |
| OAKLAND COUNTY FOC | | PO BOX 436012 | | | | PONTIAC | MI | 48343 | |
| OAKLAND COUNTY FOC ACCT OF FREDERICK J POLLOCK | | CASE 95 498811 DM | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FOC ACCT OF ROBERT D SHAFTO | | CASE 94 471248 DM | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY FOC ACT C NEWELL 95 494209 DP | | PO BOX 436012 | | | | PONTIAC | MI | 48343 | |
| OAKLAND COUNTY FOC ACT OF D A BARNEY 954925947 1DM | | PO BOX 436012 | | | | PONTIAC | MI | 48343 | |
| OAKLAND COUNTY FOC ACT OF D J SIRENA 97541906DM | | PO BOX 436012 | | | | PONTIAC | MI | 48343 | |
| OAKLAND COUNTY FOC ACT PF J PETTUS 53414251 | | PO BOX 436012 | | | | PONTIAC | MI | 48343 | |
| OAKLAND COUNTY FOTC | | ACCT OF ERIC MATHIESON | CASE 42194241 | PO BOX 77257 | | DETROIT | MI | 38682-8543 | |
| OAKLAND COUNTY FOTC | | ACCT OF MICHAEL MADSEN | CASE 95 491772 DM | PO BOX 77257 | | DETROIT | MI | 37670-4407 | |
| OAKLAND COUNTY FOTC | | ACCT OF MICHAEL MORGESON | CASE 47680991 | 1200 N TELEGRAPH DEPT 434 | | PONTIAC | MI | 31152-4198 | |
| OAKLAND COUNTY FOTC | | ACCT OF PRESTON PATTERSON | CASE 88 355185 01 DP | PO BOX 77257 | | DETROIT | MI | 37554-8029 | |
| OAKLAND COUNTY FOTC | | ACCT OF ROBERT PKER | CASE 94 482409 DM | PO BOX 77257 | | DETROIT | MI | 38150-5002 | |
| OAKLAND COUNTY FOTC ACCT OF ERIC MATHIESON | | CASE 42194241 | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FOTC ACCT OF MICHAEL MADSEN | | CASE 95 491772 DM | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FOTC ACCT OF MICHAEL MORGESON | | CASE 47680991 | 1200 N TELEGRAPH DEPT 434 | | | PONTIAC | MI | 48343-6012 | |
| OAKLAND COUNTY FOTC ACCT OF PRESTON PATTERSON | | CASE 88 355185 01 DP | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FOTC ACCT OF ROBERT PARKER | | CASE 94 482409 DM | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCOUNT C V GREEN | CASE 0298430 01 | DEPT 77257 | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCOUNT OF BILLIE R KEELS | DEPT 77257 | | | DETROIT | MI | 37638-1458 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCOUNT OF DAVID GIRARD | DEPT 77257 | | | DETROIT | MI | | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCOUNT OF GREGORY WINDELER | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48053-1058 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCOUNT OF J ANDERSON | CASE 0159085 01 | DEPT 77257 | | DETROIT | MI | | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCOUNT OF LOUIS MCCLAIN | DEPT 77257 | | | DETROIT | MI | | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ALAN P OPPENHEISER | CASE 93 450061 71 DO 06 | 1200 N TELEGRAPH RD DEPT 434 | | PONTIAC | MI | 36784-4001 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ALBERT SHERRINGTON | CASE 90 383441 31 DC | PO BOX 77257 | | DETROIT | MI | 36796-3096 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ALFRED GUY | CASE 94 469422 DM | DEPT 77257 | | DETROIT | MI | 38452-0369 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ALTON HARRIS | CASE 45089411 | DEPT 77257 | | DETROIT | MI | 43670-6527 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ANDREZE J PAWLAK | CASE 34335621 | DEPT 77257 | | DETROIT | MI | 53588-9335 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ANTHONY PAIGE | CASE 93 455985 21 DM | 1200 N TELEGRAPH RD DEPT 434 | | PONTIAC | MI | 36652-4189 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ANTHONY R WHITE | CASE 83 268856 21 DP | PO BOX 77257 | | DETROIT | MI | 37066-1255 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ANTHONY WHITE | CASE 88 343782 91 DP 06 | 1200 N TELEGRAPH RD DEPT 434 | | PONTIAC | MI | 37066-1255 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF BILLY HUGHES | CASE 30490381 | DEPT 77257 | | DETROIT | MI | 56964-8900 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF BRADFORD H STROHM | CASE 42621921 | DEPT 77257 | | DETROIT | MI | 38056-7882 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF BRADLEY L KRAUSE | CASE 38764301 | DEPT 77257 | | DETROIT | MI | 49958-0279 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF BRAD L FUNK | CASE 30096101 | DEPT 77257 | | DETROIT | MI | 37554-9566 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF BRUCE L MADER | CASE 94 476404 DM | DEPT 77257 | | DETROIT | MI | 50260-7027 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF CARL E JONES | CASE 43107851 | DEPT 77257 | | DETROIT | MI | 34542-9498 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF CATHERINE L PARADISE | CASE 23821582 | 1200 N TELEGRAPH RD DEPT 434 | | PONTIAC | MI | 36950-7716 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF CATHERINE L PARADISE | CASE 23821582 | DEPT 77257 | | DETROIT | MI | 36950-7716 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF CHARLES ASKIN | CASE 37395961 | DEPT 77257 | | DETROIT | MI | 063402304 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF CHARLES COGO | CASE 28980211 | DEPT 77257 | | DETROIT | MI | 36252-6111 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF CHARLES E JACKSON | CASE 31305491 | DEPT 77257 | | DETROIT | MI | 37152-2157 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF CHARLES E VANACKER | CASE 25582031 | DEPT 77257 | | DETROIT | MI | 31754-7367 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF CHARLES V GREEN | CASE 31545491 | DEPT 77257 | | DETROIT | MI | 38650-9270 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF CHRIS A EDDY | CASE 43914541 | DEPT 77257 | | DETROIT | MI | 31666-9140 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF CHRISTOPHER MANNOR | CASE 91 410247 11 DM | 1200 N TELEGRAPH RD DEPT 434 | | PONTIAC | MI | 38272-8141 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF CLARK POWELL | CASE 35219451 | DEPT 77257 | | DETROIT | MI | 38558-9025 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF CLIFFORD P MILLER | CASE 41214551 | DEPT 77257 | | DETROIT | MI | 36544-5504 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF CLYDE M DOWNER | CASE 32996331 | DEPT 77257 | | DETROIT | MI | 38264-7897 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF CORNELIU NASTASE | CASE 44936641 | DEPT 77257 | | DETROIT | MI | 49388-0153 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DALE E JOHNSON | CASE 94 474797 DO | DEPT 77257 | | DETROIT | MI | 38236-5243 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DANIEL E HOTCHKISS | CASE 43916451 | DEPT 77257 | | DETROIT | MI | 36474-5093 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DANIEL F GREBA | CASE 34152051 | DEPT 77257 | | DETROIT | MI | 38450-6775 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DANIEL M KRITZER SR | CASE 43978651 | DEPT 77257 | | DETROIT | MI | 37366-0634 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DANIEL R GEE | CASE 46322791 | DEPT 77257 | | DETROIT | MI | 50692-9208 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DARYL JACKSON | CASE 43562181 | DEPT 77257 | | DETROIT | MI | 38170-7601 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DAVID A DARROW | CASE 39960481 | DEPT 77257 | | DETROIT | MI | 36842-6211 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DAVID F WELTON | CASE 46951931 | DEPT 77257 | | DETROIT | MI | 36358-4600 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DAVID HRESKO | CASE 93 459911 41 DM | PO BOX 77257 | | DETROIT | MI | 36870-6918 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DAVID J HRESKO | CASE 19972611 | DEPT 77257 | | DETROIT | MI | 36870-6918 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DAVID J LEGOWSKY | CASE 44020951 | DEPT 77257 | | DETROIT | MI | 37660-0794 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DEAN BLOOM | CASE 94 469494 91 DM | PO BOX 77257 | | DETROIT | MI | 16340-8682 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DEBORAH L WOOD | CASE 21078291 | DEPT 77257 | | DETROIT | MI | 36762-3961 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DENISE CHAVEZ | CASE 23075281 | DEPT 77257 | | DETROIT | MI | 36564-5116 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DENIS MORGAN FLAGG | CASE 94 481168 DM | PO BOX 77257 | | DETROIT | MI | 37750-5779 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DENNIS ARMOUR | CASE 94 484371 DM | PO BOX 77257 | | DETROIT | MI | 36960-0881 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DENNIS MC GLONE | CASE 21807271 | DEPT 77257 | | DETROIT | MI | 36754-9127 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DENTON MORGAN | CASE 27573181 | DEPT 77257 | | DETROIT | MI | 36740-0170 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DERRICK S WEBB | CASE 43054701 | DEPT 77257 | | DETROIT | MI | 36258-6869 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DINO S ROTONDO | CASE 45836131 | DEPT 77257 | | DETROIT | MI | 38166-0921 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DONALD D WHITAKER | CASE 31103761 | DEPT 77257 | | DETROIT | MI | 36348-8049 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DONALD G MARSHALL | CASE 37361541 | DEPT 77257 | | DETROIT | MI | 37156-9585 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DONALD J JABLONSKI | CASE 41476661 | DEPT 77257 | | DETROIT | MI | 36872-9554 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DONALD MC MILLAN | CASE 43889551 | DEPT 77257 | | DETROIT | MI | 38260-7833 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DONALD R DE VAUGH | CASE 15816441 | DEPT 77257 | | DETROIT | MI | 37160-0963 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF DWIGHT CABRA | CASE 44553661 | DEPT 77257 | | DETROIT | MI | 026420117 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF EDDIE J WALKER | CASE 82 248724 71 DM | 1200 N TELEGRAPH RD | | PONTIAC | MI | | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF EDGAR K FAISON | CASE 42193252 | DEPT 77257 | | DETROIT | MI | 57770-8705 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF EDWARD E HILLIE | CASE 28672401 | DEPT 77257 | | DETROIT | MI | 36460-6542 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF EDWARD E MARX | CASE 24506901 | DEPT 77257 | | DETROIT | MI | 38450-0553 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF EDWARD J SULLIVAN | CASE 40844631 | DEPT 77257 | | DETROIT | MI | 14432-1108 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF EDWARD L CAMPBELL | CASE 21844301 | DEPT 77257 | | DETROIT | MI | 37156-7523 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF EDWARD L CAMPBELL | CASE 32374431 | DEPT 77257 | | DETROIT | MI | 37156-7523 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF EDWARD L NASREY | CASE 42831791 | DEPT 77257 | | DETROIT | MI | 36746-7277 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF EDWARD L NASREY | CASE 42837191 | DEPT 77257 | | DETROIT | MI | 36746-7277 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF EDWARD MASS | CASE 39325711 | DEPT 77257 | | DETROIT | MI | 37346-3843 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ELBERT HALL | CASE 21914351 | DEPT 77257 | | DETROIT | MI | 38238-7879 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ERNEST A DODSON JR | CASE 38951171 | DEPT 77257 | | DETROIT | MI | 38372-4297 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ERNEST WILLIAMS | CASE 18396341 | DEPT 77257 | | DETROIT | MI | 42894-1064 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ERNEST WILLIAMS | CASE 20629901 | DEPT 77257 | | DETROIT | MI | 42894-1064 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF FELIX MONROE | CASE 89 379529 DM 11 | PO BOX 77257 | | DETROIT | MI | 36952-1070 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF FORREST J WARD | CASE 34046051 | DEPT 77257 | | DETROIT | MI | 37554-9014 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF FRANCIS STEINBERGER | CASE 32569061 | DEPT 77257 | | DETROIT | MI | 38544-7050 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF FRANK G YOUD | CASE 45123311 | DEPT 77257 | | DETROIT | MI | 37546-7430 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF FRANK L GRANDBERRY SR | CASE 43359801 | DEPT 77257 | | DETROIT | MI | 40980-6163 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF FRANK W RIDLEY | CASE 27648501 | DEPT 77257 | | DETROIT | MI | 37948-4334 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF FREDDIE D BONDS | CASE 13290021 | DEPT 77257 | | DETROIT | MI | 40972-4046 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF FRED W GLIME | CASE 40831431 | DEPT 77257 | | DETROIT | MI | 37366-0685 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF GARBIEL MC CLENDON SR | CASE 39708291 | DEPT 77257 | | DETROIT | MI | 38146-2188 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF GARRY R FREYBURGHER | CASE 94 219285 DM 41 | PO BOX 77257 | | DETROIT | MI | 38668-4366 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF GARY WESTERN | CASE 37918291 | DEPT 77257 | | DETROIT | MI | 38146-1332 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF GEORGE L MUNN | CASE 94 471186 DO | PO BOX 77257 | | DETROIT | MI | 36946-7759 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF GERALD MARKLIN | CASE 31172311 | DEPT 77257 | | DETROIT | MI | 38536-9748 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF GERALD OLIVER | CASE 23651041 | DEPT 77257 | | DETROIT | MI | 37358-6841 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF GILBERT L MARTINEZ | CASE 91 404073 DM 91 | 1200 N TELEGRAPH RD | | PONTIAC | MI | 38452-4433 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF GILLIAM CLARK | CASE 35078031 | DEPT 77257 | | DETROIT | MI | 37166-4839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF GLENN C VAN HORN | CASE 43453851 | DEPT 77257 | | DETROIT | MI | 36962-8736 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF GREGORY ERICKSON | CASE 27698671 | DEPT 77257 | | DETROIT | MI | 37366-1708 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF GREGORY ERICKSON | CASE 84 276986 71 DM | 1200 N TELEGRAPH RD | | PONTIAC | MI | 37366-1708 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF GREGORY G NAUSEDA | CASE 32443401 | PO BOX 77257 | | DETROIT | MI | 36456-5711 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF GUS NIX JR | CASE 90 402953 DS 41 | DEPT 77257 | | DETROIT | MI | 24962-3764 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF GUY A RICHIE | CASE 45636311 | DEPT 77257 | | DETROIT | MI | 40519-9943 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF HELMUT J KOLKE | CASE 35008321 | DEPT 77257 | | DETROIT | MI | 37350-8960 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF HERMAN PHLEGM | CASE 42587521 | DEPT 77257 | | DETROIT | MI | 37372-9850 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JACK W BIGGER | CASE 45053351 | DEPT 77257 | | DETROIT | MI | 37042-6644 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JACK W BIGGER JR | CASE 45053351 | DEPT 77257 | | DETROIT | MI | 37042-6644 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JACK W FLETT | CASE 28988721 | DEPT 77257 | | DETROIT | MI | 48450-6120 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JAMES CARRIGAN | CASE 91 407779 81 DO | 1200 N TELEGRAPH RD | | PONTIAC | MI | 36244-2420 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JAMES E BEALL | CASE 37229561 | DEPT 77257 | | DETROIT | MI | 36858-1145 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JAMES FRANK | CASE 41664501 | DEPT 77257 | | DETROIT | MI | 37652-1293 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JAMES K BOUGATSOS | CASE 88 350928 DM | PO BOX 436012 | | PONTIAC | MI | 37984-0909 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JAMES KLEIN | CASE 43543461 | DEPT 77257 | | DETROIT | MI | 37172-7884 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JAMES NICHOLS | CASE 44459951 | DEPT 77257 | | DETROIT | MI | 37942-5043 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JAMES R HARTSOCK | CASE 32073621 | DEPT 77257 | | DETROIT | MI | 36746-8914 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JAMES V DE BRINCAT | CASE 41348051 | DEPT 77257 | | DETROIT | MI | 37570-2058 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JAMES ZAMJAHN | CASE 88 350814 01 DM | 1200 N TELEGRAPH | | PONTIAC | MI | 38846-0295 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JAY L JONES | CASE 95 502716 DM | PO BOX 77257 | | DETROIT | MI | 36272-3789 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JEFFERY V CHAMBERS | CASE 35288661 | DEPT 77257 | | DETROIT | MI | 38052-7550 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JEFFERY W LARBIG | CASE 42439371 | DEPT 77257 | | DETROIT | MI | 29564-8463 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JEROME M COLITON | CASE 44974591 | DEPT 77257 | | DETROIT | MI | 38444-2690 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JIMMY R PARTRIDGE | CASE 94 479339 DM 41 | PO BOX 77257 | | DETROIT | MI | 37878-2914 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JOHN BRONIK | CASE 30117151 | DEPT 77257 | | DETROIT | MI | 37654-2881 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JOHN D TRAWICK | CASE 46790071 | DEPT 77257 | | DETROIT | MI | 42390-4089 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JOHN FEKIN | CASE 34028071 | DEPT 77257 | | DETROIT | MI | 37054-3598 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JOHN MC CONNELL | CASE 40859571 | DEPT 77257 | | DETROIT | MI | 37144-4544 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JOHN M IVANKO | CASE 27883211 | DEPT 77257 | | DETROIT | MI | 37840-8624 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JOHN NAVARRO | CASE 92 427131 81 DM | 1200 N TELEGRAPH RD DEPT 434 | | PONTIAC | MI | 36482-3039 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JOHNNY M BUSH | CASE 17540271 | DEPT 77257 | | DETROIT | MI | 37438-3767 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JOHN P FILAR | CASE 41262231 | DEPT 77257 | | DETROIT | MI | 37236-9018 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JOHN R RICHARDS | CASE 89 364949 81 DP | 1200 N TELEGRAPH RD DEPT 434 | | PONTIAC | MI | 37576-1260 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JOHN WEILAND | CASE 31798841 | DEPT 77257 | | DETROIT | MI | 37748-4395 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JOHN WELLINGTON JR | CASE 40160511 | DEPT 77257 | | DETROIT | MI | 057569287 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JOHN W GRAYBEAL | CASE 34178961 | DEPT 77257 | | DETROIT | MI | 37366-3390 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JOSEPH C GLENN | CASE 94 470505 DS 91 13 | PO BOX 77257 | | DETROIT | MI | 37878-4834 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JOSEPH F WOZNIAK | CASE 24690471 | DEPT 77257 | | DETROIT | MI | 36954-0823 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JOSEPH KOLODZIEJCZA | CASE 20213681 | DEPT 77257 | | DETROIT | MI | 49944-7745 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JOSEPH OSEI BONSU | CASE 45597871 | DEPT 77257 | | DETROIT | MI | 073422769 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF JOSEPH P HALSALL | CASE 0348209 81 | DEPT 77257 | | DETROIT | MI | 37484-8147 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF KELLEY HARBERT | CASE 21400361 | DEPT 77257 | | DETROIT | MI | 44732-8913 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF KENNETH A PRESTON | CASE 34706631 | DEPT 77257 | | DETROIT | MI | 36770-3220 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF KENNETH L HOUSTON | CASE 29220291 | DEPT 77257 | | DETROIT | MI | 36976-3401 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF KENNETH P LAMB II | CASE 94 475428 91DP | PO BOX 77257 | | DETROIT | MI | 36696-6122 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF KENNETH WILAMOWSKI | CASE 88 361151 41 DM 06 | PO BOX 77257 | | DETROIT | MI | 38456-3884 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF KENT A HAUSAUER | CASE 43924111 | DEPT 77257 | | DETROIT | MI | 36370-3691 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF KEVIN W COBB | CASE 42640811 | DEPT 77257 | | DETROIT | MI | 37350-9830 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF LAMONT S POWELL | CASE 45993121 | DEPT 77257 | | DETROIT | MI | 38542-5905 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF LARRY K DRAKE | CASE 31350271 | DEPT 77257 | | DETROIT | MI | 44738-9206 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF LAWRENCE A FIRLIK | CASE 41097401 | DEPT 77257 | | DETROIT | MI | 36656-9286 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF LAWRENCE J COALLIER | CASE 35466521 | DEPT 77257 | | DETROIT | MI | 37774-5698 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF LENARD LAVENDER | CASE 20163501 | DEPT 77257 | | DETROIT | MI | 36452-0590 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF LEONARD BALTZER | CASE 42797171 | DEPT 77257 | | DETROIT | MI | 37034-2152 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF LEONARD KENT | CASE 33129231 | DEPT 77257 | | DETROIT | MI | 48948-4425 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF LEONARD KENT | CASE 37998481 | DEPT 77257 | | DETROIT | MI | 48948-4425 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF LESLIE DAVID HALL | CASE 94 474516 DM | PO BOX 77257 | | DETROIT | MI | 42598-3406 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF LEWIS Z LEVY | CASE 44918331 | DEPT 77257 | | DETROIT | MI | 12336-3195 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF L MARINO | CASE 34340731 | DEPT 77257 | | DETROIT | MI | 38048-9203 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF LOUIS T MC CLAIN | CASE 87 329177 00 | 1200 N TELEGRAPH RD | | PONTIAC | MI | 49344-1990 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF LOYDE W GOODE | CASE 36711951 | DEPT 77257 | | DETROIT | MI | 37470-4692 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF LYNN HOWARD | CASE 34401041 | DEPT 77257 | | DETROIT | MI | 36456-1228 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MARIO R BUENO | CASE 25624111 | DEPT 77257 | | DETROIT | MI | 36754-9891 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MARK A CHURAY | CASE 37799641 | DEPT 77257 | | DETROIT | MI | 37262-8675 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MARK L CHAFFIN | CASE 40247171 | DEPT 77257 | | DETROIT | MI | 48434-1748 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MARK MATTIS | CASE 44406651 | DEPT 77257 | | DETROIT | MI | 37880-8195 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MARK NABOZNY | CASE 91 422799 DM | 1200 N TELEGRAPH RD | | PONTIAC | MI | 38254-7009 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MARK ROBERTS | CASE 29665621 | DEPT 77257 | | DETROIT | MI | 36774-0414 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MARK S DENNIS | CASE 94 473282 DM | 1200 N TELEGRAPH RD | | PONTIAC | MI | 36760-2233 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MARK WILLIAMS | CASE 94 476173 DR 01 05 | PO BOX 77257 | | DETROIT | MI | 077368237 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MARVIN WHITING | CASE 31150861 | DEPT 77257 | | DETROIT | MI | 38452-4935 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MASOUD SATTARIPOUR | CASE 41444161 | DEPT 77257 | | DETROIT | MI | 47174-7017 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MATTHEW B JESHURUN | CASE 25017731 | DEPT 77257 | | DETROIT | MI | 26531-9598 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MATTHEW B JESHURUN | CASE 43053301 | DEPT 77257 | | DETROIT | MI | 26531-9598 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MAYNARD D MULLINS | CASE 42729931 | DEPT 77257 | | DETROIT | MI | 40974-6976 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MERRICK GREENHOUSE | CASE 33175341 | DEPT 77257 | | DETROIT | MI | 43766-2024 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MICHAEL F MARKS | CASE 37212971 | DEPT 77257 | | DETROIT | MI | 37254-6584 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MICHAEL G CHOLY | CASE 46016211 | DEPT 77257 | | DETROIT | MI | 38250-4888 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MICHAEL HEISEL | CASE 93 459847 DM | PO BOX 77257 | | DETROIT | MI | 29646-1036 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MICHAEL HRYNYK | CASE 27111091 | DEPT 77257 | | DETROIT | MI | 36366-9899 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MICHAEL JOHNSON | CASE 22595471 | DEPT 77257 | | DETROIT | MI | 37654-6588 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MICHAEL JOHNSON | CASE 30452911 | DEPT 77257 | | DETROIT | MI | 38450-8613 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MICHAEL MALONE | CASE 33988561 | DEPT 77257 | | DETROIT | MI | 58780-7986 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MICHAEL MC DERMIT | CASE 38149441 | DEPT 77257 | | DETROIT | MI | 38536-7840 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MICHAEL MUNDTH | CASE 94 475205DM | PO BOX 77257 | | DETROIT | MI | 21762-4045 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MILTON JOHNSON | CASE 43388101 | DEPT 77257 | | DETROIT | MI | 38464-6422 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF MYRON J NOLTE | CASE 94 406177 61 DM | PO BOX 77257 | | DETROIT | MI | 31344-0424 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF NEWTON BAREFOOT | CASE 91 415903 41 DM 11 | 1200 N TELEGRAPH | | PONTIAC | MI | 37544-0830 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF NIKI S WAGONER | CASE 31700401 | DEPT 77257 | | DETROIT | MI | 48554-4743 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF OVERTON HIGH | CASE 30156821 | DEPT 77257 | | DETROIT | MI | 43584-2786 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF PAMELA RYALLS | CASE 80 207351 DM 81 | 1200 N TELEGRAPH RD | | PONTIAC | MI | 37850-4977 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF PAUL DRAKE | CASE 90 385620 01 DM | 1200 N TELEGRAPH RD | | PONTIAC | MI | 36766-1806 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF PAUL E GARLAND | CASE 84 276996 DM 61 | 1200 N TELEGRAPH RD DEPT 434 | | PONTIAC | MI | 36246-7211 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF PAUL H DEESEN | CASE 89 379250 41 DM | 1200 N TELEGRAPH RD DEPT 434 | | PONTIAC | MI | 11024-0701 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF PAUL HOFFMASTER | CASE 12927471 | DEPT 77257 | | DETROIT | MI | 38544-3686 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF PAUL L FERMAN | CASE 41173391 | DEPT 77257 | | DETROIT | MI | 36658-9164 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF PETER J FABBRI | CASE 34808701 | DEPT 77257 | | DETROIT | MI | 38350-7139 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF PETER J FABBRI | CASE 36494231 | DEPT 77257 | | DETROIT | MI | 38350-7139 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF PETER KUDLICK | CASE 94 472209 DW 61 | PO BOX 77257 | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF PHILLIP E THOR | CASE 29613081 | DEPT 77257 | | DETROIT | MI | 38360-1682 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RALPH W BRAZEL | CASE 34072441 | DEPT 77257 | | DETROIT | MI | 37468-9739 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RANDOLPH CARTER | CASE 23172951 | DEPT 77257 | | DETROIT | MI | 36858-0947 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RANDOLPH CARTER | CASE 39012611 | DEPT 77257 | | DETROIT | MI | 36858-0947 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RAY HANSELMAN | CASE 34137131 | DEPT 77257 | | DETROIT | MI | 37342-8907 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RAY M MOORE | CASE 93 454051 DM | 1200 N TELEGRAPH RD DEPT 434 | | PONTIAC | MI | 38052-8182 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF R C MARTINEZ | CASE 31564291 | DEPT 77257 | | DETROIT | MI | 37040-2935 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RICHARD DAHL | CASE 30339741 | DEPT 77257 | | DETROIT | MI | 36850-8289 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RICHARD DILES | CASE 44524131 | DEPT 77257 | | DETROIT | MI | 38264-8308 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RICHARD DILES | CASE 92 445 241 TP | 1200 N TELEGRAPH RD | | PONTIAC | MI | 38264-8308 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RICHARD G DRAHAM | CASE 87 324588 DM 31 | PO BOX 77257 | | DETROIT | MI | 37646-4418 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RICHARD HIRSCH | CASE 40295591 | DEPT 77257 | | DETROIT | MI | 36564-5674 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RICHARD K DONAHUE | CASE 94 479068 DM | PO BOX 77257 | | DETROIT | MI | 38248-3591 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RICHARD R KEMP | CASE 93 466163 DM | DEPT 77257 | | DETROIT | MI | 36252-1966 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RICHARD STIGLEMAN | CASE 27985511 | DEPT 77257 | | DETROIT | MI | 37772-6803 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ROBERT A ELLIS | CASE 25859661 | DEPT 77257 | | DETROIT | MI | 38450-9430 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ROBERT A FEDORKO | CASE 45176941 | DEPT 77257 | | DETROIT | MI | 37748-4586 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ROBERT A FORD | CASE 32114141 | DEPT 77257 | | DETROIT | MI | 38450-7058 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ROBERT H CAMPBELL | CASE 39840511 | DEPT 77257 | | DETROIT | MI | 36740-2226 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ROBERT KRIEG | CASE 42172461 | DEPT 77257 | | DETROIT | MI | 22230-0304 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ROBERT L DAWSON | CASE 17309361 | DEPT 77257 | | DETROIT | MI | 36456-3981 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ROBERT L DAWSON | CASE 38663321 | DEPT 77257 | | DETROIT | MI | 36456-3981 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ROBERT MARTIN FAITEL | CASE 41476411 | DEPT 77257 | | DETROIT | MI | 38050-0492 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ROBERT RENFROE | CASE 20023921 | DEPT 77257 | | DETROIT | MI | 38656-9477 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ROBERT WEAVER | CASE 26335501 | DEPT 77257 | | DETROIT | MI | 36460-7453 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ROGER J TEASDALE | CASE 25748381 | DEPT 77257 | | DETROIT | MI | 38432-1826 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ROGER MC NUTT | CASE 44108091 | DEPT 77257 | | DETROIT | MI | 48480-8310 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ROGER R BOELIO | CASE 42650391 | DEPT 77257 | | DETROIT | MI | 36746-7064 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RONALD A CARPENTER | CASE 43430751 | PO BOX 436012 | | PONTIAC | MI | 37050-3667 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RONALD A CARPENTER | CASE 81 227428 DM | PO BOX 77257 | | DETROIT | MI | 37050-3667 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RONALD A DAVIS | CASE 32723581 | DEPT 77257 | | DETROIT | MI | 16536-3400 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RONALD J GOLEMBIEWSKI | CASE 94 475371 11 DM 06 | PO BOX 77257 | | DETROIT | MI | 37152-7809 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RONALD L RAY | CASE 39013521 | DEPT 77257 | | DETROIT | MI | 24994-0276 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RONALD ROBERTS | CASE 40320741 | DEPT 77257 | | DETROIT | MI | 37752-4461 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RONALD R THOMPSON | CASE 44672211 | DEPT 77257 | | DETROIT | MI | 36644-9438 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RONALD THOMPSON | CASE 44672211 | DEPT 77257 | | DETROIT | MI | 36644-9438 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RONALD TURNER | CASE 41651891 | DEPT 77257 | | DETROIT | MI | 37962-3872 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF ROY A DOSTER | CASE 95 503253 DM | 1200 N TELEGRAPH RD DEPT 431 | | PONTIAC | MI | 43576-1109 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RUFUS WASHINGTON | CASE 43182911 | DEPT 77257 | | DETROIT | MI | 21346-2283 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF RUFUS WASHINGTON | CASE 43182911 | DEPT 77257 | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF S RAGHUMA REDDY | CASE 39760991 | DEPT 77257 | | DETROIT | MI | 55333-9741 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF STANLEY KINNEY | CASE 21609921 | DEPT 77257 | | DETROIT | MI | 36564-8441 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF STEPHEN BONNER | CASE 19833451 | DEPT 77257 | | DETROIT | MI | 40876-4388 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF STEVEN KLEPCHAK | CASE 379705 DM01 | 1200 N TELEGRAPH RD DEPT 434 | | PONTIAC | MI | 27644-8779 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF STEVEN LAMOURIA | CASE 42486621 | DEPT 77257 | | DETROIT | MI | 37372-6240 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF STEVEN STRAYER | CASE 35271651 | DEPT 77257 | | DETROIT | MI | 29452-7796 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF SUVIT MILLER | CASE 28384231 | DEPT 77257 | | DETROIT | MI | 38380-9758 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF SYLVIA TOBALSKI | CASE 36546471 | DEPT 77257 | | DETROIT | MI | 38274-0573 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF THEODORE J REYNOLDS | CASE 25150701 | DEPT 77257 | | DETROIT | MI | 38052-7864 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF THOMAS ARNETT | CASE 39451851 | DEPT 77257 | | DETROIT | MI | 36950-9278 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF THOMAS E SEMIK | CASE 31357611 | DEPT 77257 | | DETROIT | MI | 37052-6715 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF THOMAS H BARNETT | CASE 32991871 | DEPT 77257 | | DETROIT | MI | 38342-1306 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF THOMAS H GRZANKA | CASE 42681991 | DEPT 77257 | | DETROIT | MI | 36842-5014 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF THOMAS J BENNETT | CASE 37441901 | DEPT 77257 | | DETROIT | MI | 37564-2343 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF THOMAS K LOCKWOOD | CASE 43895321 | DEPT 77257 | | DETROIT | MI | 36448-6264 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY COGLEY | CASE 21880191 | DEPT 77257 | | DETROIT | MI | 36858-0094 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY G SAUTER | CASE 39952711 | DEPT 77257 | | DETROIT | MI | 37050-2510 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF TODD DAILEY | CASE 95 491902 DM | PO BOX 77257 | | DETROIT | MI | 37364-7544 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF VERLINDA BROOME | CASE 15500032 | DEPT 77257 | | DETROIT | MI | 37768-5471 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF VICKIE VAICIUNAS | CASE 92 446459 DM | 1200 N TELEGRAPH RD | | PONTIAC | MI | 37562-6851 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF VICTOR R QUINCE | CASE 27355381 | DEPT 77257 | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF VINCENT KELLY | CASE 41301341 | DEPT 77257 | | DETROIT | MI | 25131-5477 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF WARREN J PARSONS | CASE 36808811 | DEPT 77257 | | DETROIT | MI | 38164-2920 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF WESLEY ANDERSON | CASE 43431661 | DEPT 77257 | | DETROIT | MI | 37972-5672 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF WESLEY A RADCLIFFE | CASE 37177091 | DEPT 77257 | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF WESLEY RADCLIFFE | CASE 37177091 | DEPT 77257 | | DETROIT | MI | 37742-1592 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF WILLIAM A DRANGIN | CASE 95 492837 DM | 1200 N TELEGRAPH RD DEPT 434 | | PONTIAC | MI | 37270-1993 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF WILLIAM BAGLEY | CASE 42048481 | DEPT 77257 | | DETROIT | MI | 18936-5799 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF WILLIAM E OTOOLE | CASE 94 482333 DM | 1200 N TELEGRAPH RD DEPT 434 | | PONTIAC | MI | 10642-3056 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF WILLIAM J HESS | CASE 93 458545 11DM | DEPT 77257 | | DETROIT | MI | 38056-8163 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF WILLIAM JOHN ZABRITSKI | CASE 41545891 | DEPT 77257 | | DETROIT | MI | 37948-6862 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OF WILLIAM SUHR | CASE 22643801 | DEPT 77257 | | DETROIT | MI | 38544-6960 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACCT OR ROY A DOSTER | CASE 19832041 | DEPT 77257 | | DETROIT | MI | 43576-1109 | |
| OAKLAND COUNTY FRIEND OF COURT | | ACT OF R A ELLIS 99 621024 DO | PO BOX 436012 | | | PONTIAC | MI | 38450-9430 | |
| OAKLAND COUNTY FRIEND OF COURT | | FOR ACCOUNT OF GERALD JENKINSO | DEPT 77257 | | | DETROIT | MI | | |
| OAKLAND COUNTY FRIEND OF COURT | | FOR ACCOUNT OF J OLSHANSKY | DEPT 77257 | | | DETROIT | MI | 37754-1161 | |
| OAKLAND COUNTY FRIEND OF COURT | | FOR ACCT OF ALEXANDER C TASCA | DEPT 77257 | | | DETROIT | MI | | |
| OAKLAND COUNTY FRIEND OF COURT | | FOR ACCT OF ALLAN JAWORS | CS78 180267 DM | 1200 N TELEGRAPH RD | | PONTIAC | MI | 38454-1395 | |
| OAKLAND COUNTY FRIEND OF COURT | | FOR ACCT OF A T BAILEY | DEPT 77257 | | | DETROIT | MI | | |
| OAKLAND COUNTY FRIEND OF COURT | | FOR ACCT OF DAVID VRABEL | DEPT 77257 | | | DETROIT | MI | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY FRIEND OF COURT | | FOR ACCT OF EARL W MILLER | DEPT 77257 | | | DETROIT | MI | 43292-5569 | |
| OAKLAND COUNTY FRIEND OF COURT | | FOR ACCT OF L T WASHINGTON | DEPT 77257 | | | DETROIT | MI | | |
| OAKLAND COUNTY FRIEND OF COURT | | FOR ACCT OF S L KILLINGSWORTH | DEPT 77257 | | | DETROIT | MI | | |
| OAKLAND COUNTY FRIEND OF COURT | | FOR ACCT OF STANLEY L PETERSON | DEPT 77257 | | | DETROIT | MI | | |
| OAKLAND COUNTY FRIEND OF COURT ACCOUNT OF BILLIE R KEELS | | DEPT 77257 | | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCOUNT OF DAVID GIRARD | | DEPT 77257 | | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCOUNT OF J ANDERSON | | CASE 0159085 01 | DEPT 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCOUNT OF LOUIS MCCLAIN | | DEPT 77257 | | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ALAN P OPPENHEISER | | CASE 93 450061 71 DO 06 | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-0434 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ALBERT SHERRINGTON | | CASE 90 383441 31 DC | PO BOX 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ALFRED GUY | | CASE 94 469422 DM | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ALTON HARRIS | | CASE 45089411 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ANDREZE J PAWLAK | | CASE 34335621 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ANTHONY PAIGE | | CASE 93 455985 21 DM | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-0434 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ANTHONY R WHITE | | CASE 83 268856 21 DP | PO BOX 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ANTHONY WHITE | | CASE 88 343782 91 DP 06 | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF BILLY HUGHES | | CASE 30490381 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF BRAD L FUNK | | CASE 30096101 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF BRADFORD H STROHM | | CASE 42621921 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF BRADLEY L KRAUSE | | CASE 38764301 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF BRUCE L MADER | | CASE 94 476404 DM | DEPT 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF CARL E JONES | | CASE 43107851 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF CATHERINE L PARADISE | | CASE 23821582 | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-0434 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF CATHERINE L PARADISE | | CASE 23821582 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF CHARLES ASKIN | | CASE 37395961 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF CHARLES COGO | | CASE 28980211 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF CHARLES E JACKSON | | CASE 31305491 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF CHARLES E VANACKER | | CASE 25582031 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF CHARLES V GREEN | | CASE 31545491 | DEPT 77257 | | | DETROIT | MI | 48277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY FRIEND OF COURT ACCT OF CHRIS A EDDY | | CASE 43914541 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF CHRISTOPHER MANNOR | | CASE 91 410247 11 DM | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-0434 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF CLARK POWELL | | CASE 35219451 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF CLIFFORD P MILLER | | CASE 41214551 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF CLYDE M DOWNER | | CASE 32996331 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF CORNELIU NASTASE | | CASE 44936641 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DALE E JOHNSON | | CASE 94 474797 DO | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DANIEL E HOTCHKISS | | CASE 43916451 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DANIEL F GREBA | | CASE 34152051 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DANIEL M KRITZER SR | | CASE 43978651 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DANIEL R GEE | | CASE 46322791 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DARYL JACKSON | | CASE 43562181 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DAVID A DARROW | | CASE 39960481 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DAVID F WELTON | | CASE 46951931 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DAVID HRESKO | | CASE 93 459911 41 DM | PO BOX 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DAVID J HRESKO | | CASE 19972611 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DAVID J LEGOWSKY | | CASE 44020951 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DEAN BLOOM | | CASE 94 469494 91 DM | PO BOX 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DEBORAH L WOOD | | CASE 21078291 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DENIS MORGAN FLAGG | | CASE 94 481168 DM | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DENISE CHAVEZ | | CASE 23075281 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DENNIS ARMOUR | | CASE 94 484371 DM | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DENNIS MC GLONE | | CASE 21807271 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DENTON MORGAN | | CASE 27573181 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DERRICK S WEBB | | CASE 43054701 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DINO S ROTONDO | | CASE 45836131 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DONALD D WHITAKER | | CASE 31103761 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DONALD G MARSHALL | | CASE 37361541 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DONALD J JABLONSKI | | CASE 41476661 | DEPT 77257 | | | DETROIT | MI | 48277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DONALD MC MILLAN | | CASE 43889551 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DONALD R DE VAUGH | | CASE 15816441 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF DWIGHT CABRA | | CASE 44553661 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF EDDIE J WALKER | | CASE 82 248724 71 DM | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48053 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF EDGAR K FAISON | | CASE 42193252 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF EDWARD E HILLIE | | CASE 28672401 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF EDWARD E MARX | | CASE 24506901 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF EDWARD J SULLIVAN | | CASE 40844631 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF EDWARD L CAMPBELL | | CASE 21844301 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF EDWARD L CAMPBELL | | CASE 32374431 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF EDWARD L NASREY | | CASE 42831791 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF EDWARD L NASREY | | CASE 42837191 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF EDWARD MASS | | CASE 39325711 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ELBERT HALL | | CASE 21914351 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ERNEST A DODSON JR | | CASE 38951171 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ERNEST WILLIAMS | | CASE 18396341 | DEPT 77257 | | | DETROIT | MI | 48227 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ERNEST WILLIAMS | | CASE 20629901 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF FELIX MONROE | | CASE 89 379529 DM 11 | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF FORREST J WARD | | CASE 34046051 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF FRANCIS STEINBERGER | | CASE 32569061 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF FRANK G YOUD | | CASE 45123311 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF FRANK L GRANDBERRY SR | | CASE 43359801 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF FRANK W RIDLEY | | CASE 27648501 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF FRED W GLIME | | CASE 40831431 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF FREDDIE D BONDS | | CASE 13290021 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF GARBIEL MC CLENDON SR | | CASE 39708291 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF GARRY R FREYBURGHER | | CASE 94 219285 DM 41 | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF GARY WESTERN | | CASE 37918291 | DEPT 77257 | | | DETROIT | MI | 48277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY FRIEND OF COURT ACCT OF GEORGE L MUNN | | CASE 94 471186 DO | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF GERALD MARKLIN | | CASE 31172311 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF GERALD OLIVER | | CASE 23651041 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF GILBERT L MARTINEZ | | CASE 91 404073 DM 91 | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF GILLIAM CLARK | | CASE 35078031 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF GLENN C VAN HORN | | CASE 43453851 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF GREGORY ERICKSON | | CASE 27698671 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF GREGORY ERICKSON | | CASE 84 276986 71 DM | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF GREGORY G NAUSEDA | | CASE 32443401 | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF GUS NIX JR | | CASE 90 402953 DS 41 | DEPT 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF GUY A RICHIE | | CASE 45636311 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF HELMUT J KOLKE | | CASE 35008321 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF HERMAN PHLEGM | | CASE 42587521 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JACK W BIGGER | | CASE 45053351 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JACK W FLETT | | CASE 28988721 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JAMES CARRIGAN | | CASE 91 407779 81 DO | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JAMES E BEALL | | CASE 37229561 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JAMES FRANK | | CASE 41664501 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JAMES K BOUGATSOS | | CASE 88 350928 DM | PO BOX 436012 | | | PONTIAC | MI | 48343 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JAMES KLEIN | | CASE 43543461 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JAMES NICHOLS | | CASE 44459951 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JAMES R HARTSOCK | | CASE 32073621 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JAMES V DE BRINCAT | | CASE 41348051 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JAMES ZAMJAHN | | CASE 88 350814 01 DM | 1200 N TELEGRAPH | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JAY L JONES | | CASE 95 502716 DM | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JEFFERY V CHAMBERS | | CASE 35288661 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JEFFERY W LARBIG | | CASE 42439371 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JEROME M COLITON | | CASE 44974591 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JIMMY R PARTRIDGE | | CASE 94 479339 DM 41 | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JOHN BRONIK | | CASE 30117151 | DEPT 77257 | | | DETROIT | MI | 48277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JOHN D TRAWICK | | CASE 46790071 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JOHN FEKIN | | CASE 34028071 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JOHN M IVANKO | | CASE 27883211 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JOHN MC CONNELL | | CASE 40859571 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JOHN NAVARRO | | CASE 92 427131 81 DM | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-0341 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JOHN P FILAR | | CASE 41262231 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JOHN R RICHARDS | | CASE 89 364949 81 DP | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-0434 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JOHN W GRAYBEAL | | CASE 34178961 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JOHN WEILAND | | CASE 31798841 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JOHN WELLINGTON JR | | CASE 40160511 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JOHNNY M BUSH | | CASE 17540271 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JOSEPH C GLENN | | CASE 94 470505 DS 91 13 | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JOSEPH F WOZNIAK | | CASE 24690471 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JOSEPH KOLODZIEJCZA | | CASE 20213681 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JOSEPH OSEI BONSU | | CASE 45597871 | DEPT 77257 | | | DETROIT | MI | 48227 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF JOSEPH P HALSALL | | CASE 0348209 81 | DEPT 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF KELLEY HARBERT | | CASE 21400361 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF KENNETH A PRESTON | | CASE 34706631 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF KENNETH L HOUSTON | | CASE 29220291 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF KENNETH P LAMB II | | CASE 94 475428 91DP | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF KENNETH WILAMOWSKI | | CASE 88 361151 41 DM 06 | PO BOX 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF KENT A HAUSAUER | | CASE 43924111 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF KEVIN W COBB | | CASE 42640811 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF L MARINO | | CASE 34340731 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF LAMONT S POWELL | | CASE 45993121 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF LARRY K DRAKE | | CASE 31350271 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF LAWRENCE A FIRLIK | | CASE 41097401 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF LAWRENCE J COALLIER | | CASE 35466521 | DEPT 77257 | | | DETROIT | MI | 48277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY FRIEND OF COURT ACCT OF LENARD LAVENDER | | CASE 20163501 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF LEONARD BALTZER | | CASE 42797171 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF LEONARD KENT | | CASE 33129231 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF LEONARD KENT | | CASE 37998481 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF LESLIE DAVID HALL | | CASE 94 474516 DM | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF LEWIS Z LEVY | | CASE 44918331 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF LOUIS T MC CLAIN | | CASE 87 329177 00 | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF LOYDE W GOODE | | CASE 36711951 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF LYNN HOWARD | | CASE 34401041 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MARIO R BUENO | | CASE 25624111 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MARK A CHURAY | | CASE 37799641 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MARK L CHAFFIN | | CASE 40247171 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MARK MATTIS | | CASE 44406651 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MARK NABOZNY | | CASE 91 422799 DM | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MARK ROBERTS | | CASE 29665621 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MARK S DENNIS | | CASE 94 473282 DM | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MARK WILLIAMS | | CASE 94 476173 DR 01 05 | PO BOX 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MARVIN WHITING | | CASE 31150861 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MASOUD SATTARIPOUR | | CASE 41444161 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MATTHEW B JESHURUN | | CASE 25017731 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MATTHEW B JESHURUN | | CASE 43053301 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MAYNARD D MULLINS | | CASE 42729931 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MERRICK GREENHOUSE | | CASE 33175341 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MICHAEL F MARKS | | CASE 37212971 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MICHAEL G CHOLY | | CASE 46016211 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MICHAEL HEISEL | | CASE 93 459847 DM | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MICHAEL HRYNYK | | CASE 27111091 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MICHAEL JOHNSON | | CASE 22595471 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MICHAEL JOHNSON | | CASE 30452911 | DEPT 77257 | | | DETROIT | MI | 48277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MICHAEL MALONE | | CASE 33988561 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MICHAEL MC DERMIT | | CASE 38149441 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MICHAEL MUNDTH | | CASE 94 475205DM | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MILTON JOHNSON | | CASE 43388101 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF MYRON J NOLTE | | CASE 94 406177 61 DM | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF NEWTON BAREFOOT | | CASE 91 415903 41 DM 11 | 1200 N TELEGRAPH | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF NIKI S WAGONER | | CASE 31700401 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF OVERTON HIGH | | CASE 30156821 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF PAMELA RYALLS | | CASE 80 207351 DM 81 | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF PAUL DRAKE | | CASE 90 385620 01 DM | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48053 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF PAUL E GARLAND | | CASE 84 276996 DM 61 | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF PAUL H DEESEN | | CASE 89 379250 41 DM | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48343-6012 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF PAUL HOFFMASTER | | CASE 12927471 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF PAUL L FERMAN | | CASE 41173391 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF PETER J FABBRI | | CASE 34808701 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF PETER J FABBRI | | CASE 36494231 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF PHILLIP E THOR | | CASE 29613081 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF R C MARTINEZ | | CASE 31564291 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF RALPH W BRAZEL | | CASE 34072441 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF RANDOLPH CARTER | | CASE 23172951 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF RANDOLPH CARTER | | CASE 39012611 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF RAY HANSELMAN | | CASE 34137131 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF RAY M MOORE | | CASE 93 454051 DM | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-0434 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF RICHARD DAHL | | CASE 30339741 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF RICHARD DILES | | CASE 44524131 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF RICHARD DILES | | CASE 92 445 241 TP | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF RICHARD G DRAHAM | | CASE 87 324588 DM 31 | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF RICHARD HIRSCH | | CASE 40295591 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF RICHARD K DONAHUE | | CASE 94 479068 DM | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF RICHARD R KEMP | | CASE 93 466163 DM | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF RICHARD STIGLEMAN | | CASE 27985511 | DEPT 77257 | | | DETROIT | MI | 48277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ROBERT A ELLIS | | CASE 25859661 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ROBERT A FEDORKO | | CASE 45176941 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ROBERT A FORD | | CASE 32114141 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ROBERT H CAMPBELL | | CASE 39840511 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ROBERT KRIEG | | CASE 42172461 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ROBERT L DAWSON | | CASE 17309361 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ROBERT L DAWSON | | CASE 38663321 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ROBERT MARTIN FAITEL | | CASE 41476411 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ROBERT RENFROE | | CASE 20023921 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ROBERT WEAVER | | CASE 26335501 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ROGER J TEASDALE | | CASE 25748381 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ROGER MC NUTT | | CASE 44108091 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ROGER R BOELIO | | CASE 42650391 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF RONALD A CARPENTER | | CASE 43430751 | PO BOX 436012 | | | PONTIAC | MI | 48343 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF RONALD A CARPENTER | | CASE 81 227428 DM | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF RONALD A DAVIS | | CASE 32723581 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF RONALD J GOLEMBIEWSKI | | CASE 94 475371 11 DM 06 | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF RONALD L RAY | | CASE 39013521 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF RONALD R THOMPSON | | CASE 44672211 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF RONALD ROBERTS | | CASE 40320741 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF RONALD TURNER | | CASE 41651891 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF ROY A DOSTER | | CASE 95 503253 DM | 1200 N TELEGRAPH RD DEPT 431 | | | PONTIAC | MI | 48341-0431 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF S RAGHUMA REDDY | | CASE 39760991 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF STANLEY KINNEY | | CASE 21609921 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF STEPHEN BONNER | | CASE 19833451 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF STEVEN KLEPCHAK | | CASE 379705 DM01 | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48343-6012 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF STEVEN LAMOURIA | | CASE 42486621 | DEPT 77257 | | | DETROIT | MI | 48277 | |

Delphi Corporation

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY FRIEND OF COURT ACCT OF STEVEN STRAYER | | CASE 35271651 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF SUVIT MILLER | | CASE 28384231 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF SYLVIA TOBALSKI | | CASE 36546471 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF THEODORE J REYNOLDS | | CASE 25150701 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF THOMAS ARNETT | | CASE 39451851 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF THOMAS E SEMIK | | CASE 31357611 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF THOMAS H BARNETT | | CASE 32991871 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF THOMAS H GRZANKA | | CASE 42681991 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF THOMAS J BENNETT | | CASE 37441901 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF THOMAS K LOCKWOOD | | CASE 43895321 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF TIMOTHY COGLEY | | CASE 21880191 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF TIMOTHY G SAUTER | | CASE 39952711 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF TODD DAILEY | | CASE 95 491902 DM | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF VERLINDA BROOME | | CASE 15500032 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF VICKIE VAICIUNAS | | CASE 92 446459 DM | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF VINCENT KELLY | | CASE 41301341 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF WARREN J PARSONS | | CASE 36808811 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF WESLEY ANDERSON | | CASE 43431661 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF WILLIAM A DRANGIN | | CASE 95 492837 DM | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-0434 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF WILLIAM BAGLEY | | CASE 42048481 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF WILLIAM E OTOOLE | | CASE 94 482333 DM | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-0434 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF WILLIAM J HESS | | CASE 93 458545 11DM | DEPT 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF WILLIAM JOHN ZABRITSKI | | CASE 41545891 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OF WILLIAM SUHR | | CASE 22643801 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACCT OR ROY A DOSTER | | CASE 19832041 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND COUNTY FRIEND OF COURT ACT OF R A ELLIS 99 621024 DO | | PO BOX 436012 | | | | PONTIAC | MI | 48343 | |
| OAKLAND COUNTY FRIEND OF COURT FOR ACCOUNT OF GERALD JENKINSO | | DEPT 77257 | | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT FOR ACCOUNT OF J OLSHANSKY | | DEPT 77257 | | | | DETROIT | MI | 48277-0257 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAKLAND COUNTY FRIEND OF COURT FOR ACCT OF A T BAILEY | | DEPT 77257 | | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT FOR ACCT OF ALEXANDER C TASCA | | DEPT 77257 | | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT FOR ACCT OF ALLAN JAWORS | | CS78 180267 DM | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48053 | |
| OAKLAND COUNTY FRIEND OF COURT FOR ACCT OF DAVID VRABEL | | DEPT 77257 | | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT FOR ACCT OF EARL W MILLER | | DEPT 77257 | | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT FOR ACCT OF L T WASHINGTON | | DEPT 77257 | | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT FOR ACCT OF S L KILLINGSWORTH | | DEPT 77257 | | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF COURT FOR ACCT OF STANLEY L PETERSON | | DEPT 77257 | | | | DETROIT | MI | 48277-0257 | |
| OAKLAND COUNTY FRIEND OF THE | | COURT | PO BOX 436012 | | | PONTIAC | MI | LISTING | |
| OAKLAND COUNTY FRIEND OF THE COURT | | PO BOX 436012 | | | | PONTIAC | MI | 48343 | |
| OAKLAND COUNTY REIMBURSEMENT | | ACCT OF AUDREY BRITTON GIPSON | CASE88 48583 DL | 1200 N TELEGRAPH RD | | PONTIAC | MI | 15144-5222 | |
| OAKLAND COUNTY REIMBURSEMENT | | DIV | PO BOX 430628 | | | PONTIAC | MI | 48343 | |
| OAKLAND COUNTY REIMBURSEMENT ACCT OF AUDREY BRITTON GIPSON | | CASE88 48583 DL | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTY REIMBURSEMNT DI | | ACCOUNT OF MACK E BROOKS III | CASE86 46163 DL | 1200 N TELEGRAPH RD | | PONTIAC | MI | | |
| OAKLAND COUNTY REIMBURSEMNT DI ACCOUNT OF MACK E BROOKS III | | CASE86 46163 DL | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48053 | |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH | | | | PONTIAC | MI | 48341 | |
| OAKLAND COUNTYF FRIEND OF COUR | | ACCT OF WILLIAM SOWERBY | CASE 41583411 | DEPT 77257 | | DETROIT | MI | 36896-2687 | |
| OAKLAND COUNTYF FRIEND OF COUR ACCT OF WILLIAM SOWERBY | | CASE 41583411 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND CTY CLERK OF CRT | | 1200 N TELEGRAPH RD | | | | PONTIAC | MI | 48431 | |
| OAKLAND CTY FOC | | ACCT OF DARWIN EUGENE ALLEN | CASE 94 477063 D0 | 1200 N TELEGRAPH RD DEPT 434 | | PONTIAC | MI | 36548-7339 | |
| OAKLAND CTY FOC | | ACCT OF DAVID C BRAULT | CASE 94 478908 DM | DEPT 77257 | | DETROIT | MI | 37954-2055 | |
| OAKLAND CTY FOC | | ACCT OF DAVID R LANCASTER | CASE 93 456675 DM 81 | PO BOX 77257 | | DETROIT | MI | 34140-3970 | |
| OAKLAND CTY FOC | | ACCT OF J L TUTTLE | CASE 94477485 DO | 1200 N TELEGRAPH RD | | PONTIAC | MI | 48450-1887 | |
| OAKLAND CTY FOC | | ACCT OF LINDA M WHITE | CASE 94472703 DM | PO BOX 77257 | | DETROIT | MI | 43002-9456 | |
| OAKLAND CTY FOC | | ACCT OF ROBERT M COGAL | CASE 94 473403 DM | 1200 N TELEGRAPH RD DEPT 434 | | PONTIAC | MI | 36946-4118 | |
| OAKLAND CTY FOC | | ACCT OF THOMAS J KIIHR | CASE 93 463347 DO | 1200 N TELEGRAPH | | PONTIAC | MI | 38640-1039 | |
| OAKLAND CTY FOC ACCT OF DARWIN EUGENE ALLEN | | CASE 94 477063 D0 | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-0434 | |
| OAKLAND CTY FOC ACCT OF DAVID C BRAULT | | CASE 94 478908 DM | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND CTY FOC ACCT OF DAVID R LANCASTER | | CASE 93 456675 DM 81 | PO BOX 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND CTY FOC ACCT OF J L TUTTLE | | CASE 94477485 DO | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND CTY FOC ACCT OF LINDA M WHITE | | CASE 94472703 DM | PO BOX 77257 | | | DETROIT | MI | 48277-0257 | |
| OAKLAND CTY FOC ACCT OF ROBERT M COGAL | | CASE 94 473403 DM | 1200 N TELEGRAPH RD DEPT 434 | | | PONTIAC | MI | 48341-0434 | |
| OAKLAND CTY FOC ACCT OF THOMAS J KIIHR | | CASE 93 463347 DO | 1200 N TELEGRAPH | | | PONTIAC | MI | 48341 | |
| OAKLAND CTY FRIEND OF COURT | | ACCOUNT OF WILLIAM WHITE | CASE79 185638 41 DM | 1200 N TELEGRAPH RD | | PONTIAC | MI | | |
| OAKLAND CTY FRIEND OF COURT | | ACCT OF AARON L WILLIAMS | CASE 94 480625 DP | 1200 N TELEGRAPH RD | | PONTIAC | MI | 38372-4126 | |
| OAKLAND CTY FRIEND OF COURT | | ACCT OF E KELVIN FAISON | CASE 421932 52 DM | 1200 N TELEGRAPH DEPT 434 | | PONTIAC | MI | 57770-8705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAKLAND CTY FRIEND OF COURT | | ACCT OF KENNETH WISEHEART | CASE 94 483232 51 DM | PO BOX 436012 | | PONTIAC | MI | 37554-8759 | |
| OAKLAND CTY FRIEND OF COURT ACCOUNT OF WILLIAM WHITE | | CASE79 185638 41 DM | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48053 | |
| OAKLAND CTY FRIEND OF COURT ACCT OF AARON L WILLIAMS | | CASE 94 480625 DP | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND CTY FRIEND OF COURT ACCT OF E KELVIN FAISON | | CASE 421932 52 DM | 1200 N TELEGRAPH DEPT 434 | | | PONTIAC | MI | 48341 | |
| OAKLAND CTY FRIEND OF COURT ACCT OF KENNETH WISEHEART | | CASE 94 483232 51 DM | PO BOX 436012 | | | PONTIAC | MI | 48343-6012 | |
| OAKLAND CTY FRIEND OF THE COUR | | FOR ACCT OF A G PENA | DEPT 77257 | | | DETROIT | MI | | |
| OAKLAND CTY FRIEND OF THE COUR | | FOR ACCT OF C N CONTOR | DEPT 77257 | | | DETROIT | MI | | |
| OAKLAND CTY FRIEND OF THE COUR | | FOR ACCT OF F T CHURCH | DEPT 77257 | | | DETROIT | MI | 28044-6947 | |
| OAKLAND CTY FRIEND OF THE COUR | | FOR ACCT OF J F THOMPSON | DEPT 77257 | | | DETROIT | MI | | |
| OAKLAND CTY FRIEND OF THE COUR | | FOR ACCT OF V R QUINCE | CASE84 273553 DM | COURT TOWER | | PONTIAC | MI | | |
| OAKLAND CTY FRIEND OF THE COUR FOR ACCT OF A G PENA | | DEPT 77257 | | | | DETROIT | MI | 48277-0257 | |
| OAKLAND CTY FRIEND OF THE COUR FOR ACCT OF C N CONTOR | | DEPT 77257 | | | | DETROIT | MI | 48277-0257 | |
| OAKLAND CTY FRIEND OF THE COUR FOR ACCT OF F T CHURCH | | DEPT 77257 | | | | DETROIT | MI | 48277-0257 | |
| OAKLAND CTY FRIEND OF THE COUR FOR ACCT OF J F THOMPSON | | DEPT 77257 | | | | DETROIT | MI | 48277-0257 | |
| OAKLAND CTY FRIEND OF THE COUR FOR ACCT OF V R QUINCE | | CASE84 273553 DM | COURT TOWER | | | PONTIAC | MI | 48053 | |
| OAKLAND CTY FRIEND OF THE CT | | ACCT OF TERENCE S THIEL | CASE 92 444233 DM | 1200 N TELEGRAPH RD | | PONTIAC | MI | 48341 | |
| OAKLAND CTY REIMBURSEMENT DIV | | ACCT OF JANET W MC SHEFFREY | CASE 88 47943 DL | 1200 NORTH TELEGRAPH RD | | PONTIAC | MI | 45570-3490 | |
| OAKLAND CTY REIMBURSEMENT DIV | | ACCT OF WILLIAM C SHELLS | CASE 92 55463 DL | 1200 N TELEGRAPH RD | | PONTIAC | MI | 38244-2197 | |
| OAKLAND CTY REIMBURSEMENT DIV | | ACCT RICHARD SHORT 98162030FH | PO BOX 430628 | | | PONTIAC | MI | 37858-2710 | |
| OAKLAND CTY REIMBURSEMENT DIV | | FOR ACCT OF A RIVERA | CASE 91 53477 DL | 1200 N TELEGRAPH RD | | PONTIAC | MI | 38450-6962 | |
| OAKLAND CTY REIMBURSEMENT DIV ACCT OF JANET W MC SHEFFREY | | CASE 88 47943 DL | 1200 NORTH TELEGRAPH RD | | | PONTIAC | MI | 48053 | |
| OAKLAND CTY REIMBURSEMENT DIV ACCT OF WILLIAM C SHELLS | | CASE 92 55463 DL | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND CTY REIMBURSEMENT DIV ACCT RICHARD SHORT 98162030FH | | PO BOX 430628 | | | | PONTIAC | MI | 48343 | |
| OAKLAND CTY REIMBURSEMENT DIV FOR ACCT OF A RIVERA | | CASE 91 53477 DL | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| OAKLAND FAMILY SERVICES | | 114 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341 | |
| OAKLAND FRIEND OF THE COURT | | ACCT OF EDWARD A LINDSEY | CASE 45266041 | DEPT 77257 | | DETROIT | MI | 15954-0297 | |
| OAKLAND FRIEND OF THE COURT | | ACCT OF ROBERT A FEDORKO | CASE 45176941 | DEPT 77257 | | DETROIT | MI | 37748-4586 | |
| OAKLAND FRIEND OF THE COURT ACCT OF EDWARD A LINDSEY | | CASE 45266041 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND FRIEND OF THE COURT ACCT OF ROBERT A FEDORKO | | CASE 45176941 | DEPT 77257 | | | DETROIT | MI | 48277 | |
| OAKLAND HILLS COUNTRY CLUB | | 3951 MAPLE RD | | | | BLOOMFIELD HILLS | MI | 48301 | |
| OAKLAND PHOTOGRAPHIC REPAIR | | SERVICE INC | 30575 DEQUINDRE | | | MADISON HEIGHTS | MI | 48071 | |
| OAKLAND PRESS & REMINDER | | PO BOX 436009 | | | | PONTIAC | MI | 48343 | |
| OAKLAND TOOL & MANUFACTURING C | | 34700 COMMERCE RD | | | | FRASER | MI | 48026-1607 | |
| OAKLAND TOOL & MFG CO | | 34700 COMMERCE RD | | | | FRASER | MI | 48026-160 | |
| OAKLAND TOOL & MFG CO EFT | | 34700 COMMERCE DR | | | | FRASER | MI | 48026 | |
| OAKLAND TOOL & MFG COMPANY | | 34700 COMMERCE RD | | | | FRASER | MI | 48026-1607 | |
| OAKLAND TOWNSHIP UNITED WAY | | 4393 COLLINS RD | | | | ROCHESTER | MI | MN | |
| OAKLAND TOWNSHIP UNITED WAY C O UNITED WAY COMMUNITY SERV | | 1212 GRISWOLD | | | | DETROIT | MI | 48226 | |
| OAKLAND UNIVERSITY | | 427 ELLIOT HALL | | | | ROCHESTER | MI | 48309-4493 | |
| OAKLAND UNIVERSITY | | BRITISH STUDIES AT OXFORD | 322 WILSON HALL | | | ROCHESTER | MI | 48309-4401 | |
| OAKLAND UNIVERSITY | | COLLEGE OF ARTS AND SCIENCES | 207 VARNER HALL | LEGAL ASSISTANT AND TEST PREP | | ROCHESTER | MI | 48309-4401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OAKLAND UNIVERSITY | | DIVISION OF CONTINUING EDUC | 270 S FOUNDATION HALL | | | ROCHESTER | MI | 48309-4401 | |
| OAKLAND UNIVERSITY | | ENGLISH AS A SECOND LANGUAGE | INDIVIDUAL INSTRUCTION PROGRAM | 320 O DOWD HALL | | ROCHESTER | MI | 48309 | |
| OAKLAND UNIVERSITY | | MBHEI | | | | ROCHESTER | MI | 48309-4401 | |
| OAKLAND UNIVERSITY | | MEADOWBROOK CONF COMPLEX | MEADOWBROOK HALL | SUNSET TERRACE | | ROCHESTER | MI | 48309-4401 | |
| OAKLAND UNIVERSITY | | OFFICE OF GRAD BUS PGRMS | 432 ELLIOT HALL | | | ROCHESTER | MI | 48309-4493 | |
| OAKLAND UNIVERSITY | | SCHOOL OF BUSINESS | 238F ELLIOTT HALL | | | ROCHESTER | MI | 48309-4493 | |
| OAKLAND UNIVERSITY | | SCHOOL OF BUSINESS ADMIN | CENTER FOR EXEC AND CONT EDU | 238 ELLIOTT HALL | | ROCHESTER | MI | 48309-4493 | |
| OAKLAND UNIVERSITY | | SCHOOL OF EDUCATION HUMAN SRVC | ROOM 131 O DOWD HALL | PROFESSIONAL DEVELOPMENT | | ROCHESTER | MI | 48309 | |
| OAKLAND UNIVERSITY | | SPORTS MARKETING OFFICE | ATHLETICS CTR | | | ROCHESTER | MI | 48309-4401 | |
| OAKLAND UNIVERSITY | | STUDENT ACCTS | 120 N FOUNDATION HALL | | | ROCHESTER | MI | 48309-4401 | |
| OAKLAND UNIVERSITY | DELLA PERRY | 120 N FOUNDATION HALL | | | | ROCHESTER | MI | 48309-4401 | |
| OAKLAND UNIVERSITY | PROF DONGGANG YAO | DEPT OF MECHANICAN ENGINEERING | | | | ROCHESTER | MI | 48309 | |
| OAKLEY BENNY J | | 1280 W 632 S | | | | RUSSIAVILLE | IN | 46979-0000 | |
| OAKLEY BLACKTOP INC | | 1421 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| OAKLEY BLACKTOP INC | | 1421 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| OAKLEY CHARLES | | 1029 N GALE RD | | | | DAVISON | MI | 48423 | |
| OAKLEY II JAMES | | 12182 JASON DR | | | | MEDWAY | OH | 45341 | |
| OAKLEY INDUSTRIES INC | | 35166 AUTOMATION DR | | | | CLINTON TOWNSHIP | MI | 48035-3113 | |
| OAKLEY INDUSTRIES INC | | 35224 AUTOMATION DR | | | | MOUNT CLEMENS | MI | 48035 | |
| OAKLEY INDUSTRIES INC EFT | | 35166 AUTOMATION DR | | | | CLINTON TWP | MI | 48035 | |
| OAKLEY JESSICA | | 756 MONTICELLO DR | | | | FORT MILL | SC | 29708 | |
| OAKLEY KATHRYN | | 1215 SOUTH WASHINGTON | | | | KOKOMO | IN | 46902 | |
| OAKLEY TANK LINES | | 5115 PRINCE GEORGE DR | | | | PRINCE GEORGE | VA | 23875 | |
| OAKMAN MARTHA | | 112 THORNWOOD DR | | | | CLINTON | MS | 39056 | |
| OAKMAN WALTER | | 112 THORNWOOD DR | | | | CLINTON | MS | 39056 | |
| OAKMOUNT CONTROL SYSTEMS LTD | | UNIT 16 SCOTT BUSINESS PK | | | | PLYMOUTH | | PL2 2PQ | UNITED KINGDOM |
| OAKMOUNT CONTROL SYSTEMS LTD | | ESTOVER CLOSE ESTOVER | | | | PLYMOUTH | DV | PL6 7PL | GB |
| OAKRIDGE ASSOCIATED UNIVERSITIES | | ATTN JENNIFER GREGORY | PO BOX 117 | | | OAK RIDGE | TN | 37831-0117 | |
| OAKRIDGE DEV INC | | PO BOX 89 | | | | SOUTH LYON | MI | 48178 | |
| OAKRIDGE DISTRIBUTION INC | | PO BOX 151436 | | | | LUFKIN | TX | 75915 | |
| OAKRIDGE MIDDLE SCHOOL DIST | | SCHOOL BOARD OF COLLIER COUNTY | 5775 OSCEOLA TRAIL | | | NAPLES | FL | 34109-0919 | |
| OAKS CYNTHIA | | 8645 NEWPORT DR | | | | WHITE LAKE | MI | 48386 | |
| OAKS DAVID | | 4121 W MT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 | |
| OAKS JOSEPHINE | | 153 KILHOFFER ST | | | | BUFFALO | NY | 14211-1720 | |
| OAKS ROBERT | | 1121 SIMCOE AVE | | | | FLINT | MI | 48507 | |
| OAKS, ROBERT A | | 311 W ELIZABETH ST | | | | FENTON | MI | 48430 | |
| OAKSTONE PUBLISHING LLC | | OAKSTONE MEDICAL PUBLISHING | 6801 CAHABA VALLEY RD | | | BIRMINGHAM | AL | 35242 | |
| OAKSTONE WELLNESS PUBLISHING | | LLC | 6801 CAHABA VALLEY RD | | | BIRMINGHAM | AL | 35242 | |
| OAKTON COMMUNITY COLLEGE | | 1600 EGOLF RD | | | | DES PLAINES | IL | 60016-1268 | |
| OAKWOOD AUTO WASH | | 444 PATTERSON RD | | | | DAYTON | OH | 45419-4306 | |
| OAKWOOD AUTO WASH & DETAILING | | 444 PATTERSON RD | | | | DAYTON | OH | 45419-4306 | |
| OAKWOOD CORPORATE HOUSING | | 004217 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| OAKWOOD HEALTHCARE INC | | DBA OAKWOOD HOSP & MED CTR | PO BOX 2805 | | | DEARBORN | MI | 48123-2805 | |
| OAKWOOD HEALTHCARE INC DBA OAKWOOD HOSP AND MED CTR | | PO BOX 2805 | | | | DEARBORN | MI | 48123-2805 | |
| OAKWOOD INDUSTRIAL PARK ASSOC | | C/O FIRST INDUSTRIAL REALTY | 24800 DENSO DR STE 175 | | | SOUTHFIELD | | | |
| OAKWOOD METAL FABRICATING CO INC | | 1100 OAKWOOD BLVD | | | | DEARBORN | MI | 48124 | |
| OAKWOOD METAL FABRICATING CO INC | | 9755 INKSTER RD PLT 1 | | | | TAYLOR | MI | 48180 | |
| OAKWOOD PLASTICS DIVISION | ACCOUNTS PAYABLE | 1100 OAKWOOD BLVD | | | | DEARBORN | MI | 48124 | |
| OAKWOOD TRANSPORT | | PO BOX 120 | | | | THAMESFORD | ON | N0M 2M0 | CANADA |
| OASIS COMPUTER PRODUCTS | ACCOUNTS PAYABLE | 7130 ENGINEER RD | | | | SAN DIEGO | CA | 92111 | |
| OASIS SILICON SYSTEMS AG | | BANNWALDALLEE 48 | | | | | | | GERMANY |
| OASIS SILICON SYSTEMS AG | | BANNWALDALLEE 48 | D 76185 KARLSRUHE | | | | | | GERMANY |
| OASIS SILICON SYSTEMS AG EFT | | BANNWALDALLEE 48 | | | | KARLSRUHE | | 76185 | GERMANY |
| OASIS SILICON SYSTEMS INC | | 1120 S CAPITAL OF TEXAS HWY | BLDG 2 STE 100 | | | AUSTIN | TX | 78746 | |
| OASIS SILICON SYSTEMS INC | | BLDG 2 STE 100 | 1120 S CAPITAL OF TEXAS HWY | | | AUSTIN | TX | 78746 | |
| OASIS SILICON SYSTEMS INC EFT | | 1101 CAPITAL OF TX HWY | BLDG B STE 101 | | | AUSTIN | TX | 78746 | |
| OATES EMMITT O | | 5631 N FRANKFORT AVE | | | | TULSA | OK | 74126 | |
| OATES JOSEPH | | 1623 HARDING AVE | | | | GIRARD | OH | 44420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OATES KATHLEEN | | 39 BENWOOD AVE | | | | BUFFALO | NY | 14214 | |
| OATES LUCY | | 218 SANDY WOOD CRT | | | | MADISON | AL | 35758-6645 | |
| OATES LUCY | | 218 SANDY WOOD CRT | | | | MADISON | AL | 35758-6645 | |
| OATES PATRICK | | 470 PINE ST | | | | LOCKPORT | NY | 14094 | |
| OATES TERRY | | PO BOX 13244 | | | | FLINT | MI | 48501 | |
| OATES, DREAMA | | 1623 HARDING AVE | | | | GIRARD | OH | 44420 | |
| OATES, PATRICK | | 470 PINE ST | | | | LOCKPORT | NY | 14094 | |
| OATIES JOSIE | | 1153 WILLIAMS BROTHERS RD | | | | SMITHDALE | MS | 39664 | |
| OATTEN CHARLES | | 514 E SAGINAW ST | | | | ST LOUIS | MI | 48880 | |
| OATTEN KATHRYN | | 6534 MCCARTY RD | | | | SAGINAW | MI | 48603 | |
| OATTEN, KATHRYN M | | 6534 MCCARTY RD | | | | SAGINAW | MI | 48603 | |
| OBA HAJIME | | 2 ST ANDREWS DR | | | | FARMINGTON | CT | 06032 | |
| OBA HAJIME | | 2 ST ANDREWS DR | | | | FARMINGTON | CT | 06032 | |
| OBANION & RITCHEY LLP | | 400 CAPITOL MALL STE 1550 | | | | SACRAMENTO | CA | 95814 | |
| OBANION AND RITCHEY LLP | | 400 CAPITOL MALL STE 1550 | | | | SACRAMENTO | CA | 95814 | |
| OBANNON ROLAND | | 2924 ASKEW RD | | | | EDWARDS | MS | 39066 | |
| OBANNON, ROLAND | | 2924 ASKEW RD | | | | EDWARDS | MS | 39066 | |
| OBARA CORP | | HERCULES WELDING PRODUCTS CO | 11478 TIMKEN | | | WARREN | MI | 48089 | |
| OBEE PETER | | 4342 ISLAND VIEW DR | | | | FENTON | MI | 48430 | |
| OBEE, PETER R | | 4342 ISLAND VIEW DR | | | | FENTON | MI | 48430 | |
| OBENCHAIN KELLI | | 4545 DEMMING RD | | | | PIQUA | OH | 45356 | |
| OBER JR ROBERT | | 5874 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 | |
| OBER KALER GRIMES & SHRIVER | | C/O GEORGE W KELLY ESQ | 120 E BALTIMORE ST | | | BALTIMORE | MD | 21202-1643 | |
| OBER KALER GRIMES AND SHRIVER C O GEORGE W KELLY ESQ | | 120 E BALTIMORE ST | | | | BALTIMORE | MD | 21202-1643 | |
| OBER MITCHELL | | 21739 RATHLONE DR | | | | NORTHVILLE | MI | 48167 | |
| OBER READ & ASSOCIATES INC | | 31 BUSINESS PK DR | | | | BRANFORD | CT | 06405 | |
| OBER READ & ASSOCIATES LLC | | PO BOX 125 | | | | NORTH BRANFORD | CT | 06471 | |
| OBER READ AND ASSOCIATES LLC | | PO BOX 125 | | | | NORTH BRANFORD | CT | 06471 | |
| OBER SHARI | | 241 WHITTINGTON DR | | | | CENTERVILLE | OH | 45459-2131 | |
| OBERDIER LARRY | | 229 DETROIT AVE | | | | ROYAL OAK | MI | 48073 | |
| OBERER CHARLES | | 600 CLARERIDGE DR | | | | CENTERVILLE | OH | 45458 | |
| OBERER WILLIAM | | 507 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322 | |
| OBERG ARIZONA | | 2727 S 48TH ST | | | | TEMPE | AZ | 85282 | |
| OBERG ARIZONA | SUSAN FRAIZER | 208 SOUTH MCKEMY | | | | CHANDLER | AZ | 85226-9436 | |
| OBERG INDUSTRIES | | 208 S MC KEMY | | | | CHANDLER | AZ | 85226-3407 | |
| OBERG INDUSTRIES | | PO BOX 360993 M | | | | PITTSBURGH | PA | 15251 | |
| OBERG INDUSTRIES   EFT | ROB MICHOLAS | OBERG ARIZONA | 208 SOUTH MCKEMY | | | CHANDLER | AZ | 85226 | |
| OBERG INDUSTRIES  EFT | | PO BOX 360993 M | | | | PITTSBURGH | PA | 15251 | |
| OBERG INDUSTRIES ARIZONA | SUSAN FRAIZER EXT 177 | 208 S MCKEMY | | | | FREEPORT | PA | 16229 | |
| OBERG INDUSTRIES EFT | | 208 S MC KEMY | | | | CHANDLER | AZ | 85226-3407 | |
| OBERG INDUSTRIES EFT | | FRMLY OBERG ARIZONA | SILVERVILLE RD | | | FREEPORT | PA | 16229-0315 | |
| OBERG INDUSTRIES EFT | | FRMLY OBERG CARBIDE PUNCH & D | SILVERVILLE RD | | | FREEPORT | PA | 16229-0315 | |
| OBERG INDUSTRIES EFT | | SILVERVILLE RD | | | | FREEPORT | PA | 16229-0315 | |
| OBERG INDUSTRIES INC | | 2301 SILVERVILLE RD | | | | FREEPORT | PA | 16229 | |
| OBERG INDUSTRIES INC | | OBERG ARIZONA | 208 S MC KEMY | | | CHANDLER | AZ | 85226-340 | |
| OBERG INDUSTRIES INC | | OBERG INDUSTRIES | PO BOX 368 | | | FREEPORT | PA | 16229 | |
| OBERG INDUSTRIES INC | | OBERG MANUFACTURING CO | SILVERVILLE RD | | | FREEPORT | PA | 16229 | |
| OBERG INDUSTRIES INC | | OBERG STAMPING & TECHNOLOGY CE | 275 N PIKE RD | | | SARVER | PA | 16055 | |
| OBERG INDUSTRIES INC | | OBERG TECHNOLOGIES | 728 EKASTOWN RD | | | SARVER | PA | 16055 | |
| OBERG INDUSTRIES INC | | 208 S MCKEMY AVE | | | | CHANDLER | AZ | 85226-3407 | |
| OBERG INDUSTRIES INC | | 275 N PIKE RD | | | | SARVER | PA | 16055 | |
| OBERG INDUSTRIES INC | ACCOUNTS PAYABLE | PO BOX 368 | | | | FREEPORT | PA | 16229 | |
| OBERG INDUSTRIES INC | ERIC OBERG | 208 S MC KEMY | | | | CHANDLER | AZ | 85226-3407 | |
| OBERG INDUSTRIES INC COSTA RICA | ROLANDO NARNAJO | 2301 SILVERVILLE RD | | | | FREEPORT | PA | 16229-0315 | |
| OBERGEFELL CHARLES | | 121 LAKELAND DR | | | | SANDUSKY | OH | 44870 | |
| OBERLAND MANGOLD | | | | | | GARMISH PARTENKIRCHN | | 82467 | GERMANY |
| OBERLAND MANGOLD | | POSTFACH 1530 | AMSELSTRABE 4 | | | D 82467 DE | | | GERMANY |
| OBERLANDER ROBERT | | 5550 STUDEBAKER RD | | | | TIPP CITY | OH | 45371 | |
| OBERLE & ASSOCIATES INC | | PO BOX 398 | | | | RICHMOND | IN | 47375 | |
| OBERLE & ASSOCIATES INC | | 700 NW 2ND ST | | | | RICHMOND | IN | 47374 | |
| OBERLE & ASSOCIATES INC | | PO BOX 398 | | | | RICHMOND | IN | 47375 | |
| OBERLEE NATHAN | | 3725 LOCUST DR | | | | OAKLAND | MI | 48363 | |
| OBERLIN ALLEN E | | PO BOX 426 | | | | WINDFALL | IN | 46076-0426 | |
| OBERLIN COLLEGE | | OFFICE OF STUDENT ACCOUNTS | 52 WEST LORAIN ST | CARNEGIE 122 | | OBERLIN | OH | 44074-1044 | |
| OBERLIN FILTER CO | | C/O MARSH LAWRENCE & ASSOCIAT | 1345 MONRE ST NW STE 204 | | | GRAND RAPIDS | MI | 49505 | |
| OBERLIN FILTER CO | GREG NILES | 404 PILOT CT | | | | WAUKESHA | WI | 53188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OBERLIN FILTER CO EFT | | DIV OF PRODUCTION SERVICE CO | 404 PILOT COURT | | | WAUKESHA | WI | 53188 | |
| OBERLIN GARY | | 797 E 500 N | | | | WINDFALL | IN | 46076 | |
| OBERLIN JULIA | | 797 E 500 N | | | | WINDFALL | IN | 46076 | |
| OBERLIN LORI | | 60 LN 165 JIMMERSON LK | | | | ANGOLA | IN | 46703 | |
| OBERLIN MUNICIPAL COURT | | PO BOX 179 | | | | OBERLIN | OH | 44074 | |
| OBERLOH JAMES | | 11403 ANDRESS RD | | | | BERLIN HTS | OH | 44814 | |
| OBERMEYER JAMES | | 106 DELL PK AVE | | | | DAYTON | OH | 45419-1337 | |
| OBERMEYER, JAMES A | | 1518 E SCHANTZ AVE | | | | DAYTON | OH | 45419 | |
| OBERMIYER MARIA | | 827 S ALBRIGHT MCKAY RD | | | | BROOKFIELD | OH | 44403 | |
| OBERRY JR ANTOIN | | 4507 FOXTON CT | | | | DAYTON | OH | 45414 | |
| OBERSON LARRY | | 11911 MAHONEY RD | | | | SAINT CHARLES | MI | 48655-9647 | |
| OBERSON LINDSAY | | 23034 ENNISHORE DR | | | | NOVI | MI | 48375-4237 | |
| OBERSON, DANIEL | | 3538 ADAMS AVE | | | | SAGINAW | MI | 48602 | |
| OBERST ROBERT D | | 305 MCDONALD MEADOW PKWY | | | | BULL SHOALS | AR | 72619 | |
| OBERTO SAUSAGE CO INC | | 7060 S 238TH ST | | | | KENT | WA | 98035 | |
| OBESHAW DALE | | 64 E WINCHESTER ST STE 303 | | | | MURRAY | UT | 84107-5601 | |
| OBG TECHNICAL SERVICES | C/O OBRIEN & GERE | 5000 BRITTONFIELD PKWY | | | | SYRACUSE | NY | 13221 | |
| OBG TECHNICAL SERVICES | C/O OBRIEN & GERE | 5000 BRITTONFIELD PKWY | | | | SYRACUSE | NY | 13221 | |
| OBG TECHNICAL SERVICES | C/O OBRIEN & GERE | 5000 BRITTONFIELD PKWY | | | | SYRACUSE | NY | 13221 | |
| OBIEFUNA VICTOR | | 1920 FORREST HEAVEN BLVD | | | | EDISON | NJ | 08817 | |
| OBLACK LIA | | 319 HILLCREST AVE | | | | EAST LANSING | MI | 48823 | |
| OBOYLE DAVID | | 14895 NELSON RD | | | | SAINT CHARLES | MI | 48655-9766 | |
| OBOYLE, TIM | | 5301 S KYSER RD | | | | LOWELL | MI | 49331 | |
| OBR COOLING TOWERS INC | | 912 MILL ST | | | | TOLEDO | OH | 43609 | |
| OBR COOLING TOWERS INC | | 912 MILL ST | | | | TOLEDO | OH | 43609-2424 | |
| OBR COOLING TOWERS INC | | FORMERLY O B R INC | 912 MILL ST | UPDT 6 2000 | | TOLEDO | OH | 43609-2424 | |
| OBRADOVICH CHRISTOPHER | | 2739 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451 | |
| OBRAS MATTHEW | | 6360 S 425 W | | | | PENDLETON | IN | 46064 | |
| OBREMSKI ROBERT | | 3321 SOUTH 400 EAST | | | | KOKOMO | IN | 46902 | |
| OBREMSKI, ROBERT H | | 3321 SOUTH 400 EAST | | | | KOKOMO | IN | 46902 | |
| OBRENOVICH WILDENE | | 26130 W LOOMIS RD | | | | WIND LAKE | WI | 53185 | |
| OBRIEN & GERE ENGINEERS EFT | | INC OBRIEN & GERE CO | 5000 BRITTONFIELD PKWY | | | EAST SYRACUSE | NY | 13057 | |
| OBRIEN & GERE ENGINEERS INC | | 11590 CENTURY BLVD STE 205 | | | | CINCINNATI | OH | 45246-3317 | |
| OBRIEN & GERE ENGINEERS INC | | 33469 W 14 MILE RD STE 150 | | | | FARMINGTON HILLS | MI | 48331 | |
| OBRIEN & GERE ENGINEERS INC | | 5000 BRITTONFIELD PKWY | | | | EAST SYRACUSE | NY | 13057 | |
| OBRIEN & GERE ENGINEERS INC | | 5000 BRITTONFIELD PKY | | | | EAST SYRACUSE | NY | 13057-9200 | |
| OBRIEN & GERE ENGINEERS INC | | OBRIEN & GERE TECHNOLOGIES | RARITAN CTR PLAZA 1 | | | EDISON | NJ | 08837 | |
| OBRIEN ADAM | | 3225 BON AIR | | | | WARREN | OH | 44485 | |
| OBRIEN AMY | | 30 OVINGTON DR | | | | HAMILTON | NJ | 08620 | |
| OBRIEN AND GERE ENGINEERS EFT INC OBRIEN AND GERE CO | | PO BOX 4873 | | | | SYRACUSE | NY | 13321 | |
| OBRIEN AND GERE ENGINEERS INC | | PO BOX 2882 | | | | SYRACUSE | NY | 13221-2882 | |
| OBRIEN ANDREW | | 2932 EATON PL | | | | FLINT | MI | 48506 | |
| OBRIEN ANDREW P | | 2932 EATON PLANCE | | | | FLINT | MI | 48506 | |
| OBRIEN BRENDA | | 2373 E RIVER RD | | | | DAYTON | OH | 45439-1527 | |
| OBRIEN CHARLES | | 4793 WILSON RD | | | | LOCKPORT | NY | 14094 | |
| OBRIEN DARCY | | 5514 HARTFORD DR | | | | LOCKPORT | NY | 14094 | |
| OBRIEN GARY | | 751 OSTRANDER RD | | | | EAST AURORA | NY | 14052-1201 | |
| OBRIEN GREG | | 2255 SUMMIT VIEW RD | | | | POWELL | OH | 43065 | |
| OBRIEN JAMES K | | 300 ENTERPRISE CT STE 200A | | | | BLOOMFIELD HILLS | MI | 48302 | |
| OBRIEN JEFFREY | | 68 CREDITON DR | | | | PLATT BRIDGE | | WN25HU | UNITED KINGDOM |
| OBRIEN JILL | | 63 DOUGLAS ST | | | | TONAWANDA | NY | 14150-1203 | |
| OBRIEN JOHN | | 5514 HARTFORD DR | | | | LOCKPORT | NY | 14094 | |
| OBRIEN KAREN M | | 40 HOLCOMB ST | | | | ROCHESTER | NY | 14612 | |
| OBRIEN MARY | | 23 WILD AZALEA LN | | | | HILTON HEAD | SC | 29926 | |
| OBRIEN MICHAEL AND INGRID OBRIEN | C/O LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE | 156 E MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| OBRIEN MICHAEL L | | 7358 SILO MEADOWS DR | | | | TEMPERANCE | MI | 48182-1577 | |
| OBRIEN MICHAEL L | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 156 E MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| OBRIEN NEAL | | 1150 ORTH | | | | SAGINAW | MI | 48601 | |
| OBRIEN PATRICK | | 2480 STARLITE DR | | | | SAGINAW | MI | 48603 | |
| OBRIEN PATRICK T | | 225 W OAK ORCHARD ST | | | | MEDINA | NY | 14103-1547 | |
| OBRIEN PAUL | | 26 KIRKSTONE RD SOUTH | | | | LITHERLAND | | L215HN | UNITED KINGDOM |
| OBRIEN PAULINE | | 12 BLENHEIM DR | | | | PRESCOT | | L34 1PN | UNITED KINGDOM |
| OBRIEN PHILLIP | | 298 PRINCETON | | | | COSTA MESA | CA | 92626 | |
| OBRIEN SHAWN | | 5 THORNCLIFFE RD | | | | SPENCERPORT | NY | 14559 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OBRIEN SUSAN | | 15 LINGTREE RD | | | | WESTVALE | | L32 ORN | UNITED KINGDOM |
| OBRIEN VIRGINIA | | G 7202 N CTR RD | | | | MT MORRIS | MI | 48458 | |
| OBRIEN, ADAM | | 3225 BON AIR | | | | WARREN | OH | 44485 | |
| OBRIEN, ANDREW P | | 4444 S HILLCREST | | | | FLINT | MI | 48506 | |
| OBRIEN, JOHN F | | 5514 HARTFORD DR | | | | LOCKPORT | NY | 14094 | |
| OBRIEN, SHAWN | | 5 THORNCLIFFE RD | | | | SPENCERPORT | NY | 14559 | |
| OBRIEN, VIRGINIA M | | G 7202 N CTR RD | | | | MT MORRIS | MI | 48458 | |
| OBRINGER JOHN A | | 5233 GLENMINA DR | | | | DAYTON | OH | 45440-2209 | |
| OBRYAN CRYSTAL | | 1915 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-2535 | |
| OBRYAN KATHERINE S | | 2076 LYNN DR | | | | KOKOMO | IN | 46902-6505 | |
| OBRYAN, MAQUANA | | 520 A CALM LAKE CIR | | | | ROCHESTER | NY | 14612 | |
| OBRYANT DAWN | | 4221 HILLSDALE CIRCLE | | | | TUSCALOOSA | AL | 35404 | |
| OBRYANT KATHLEEN | | 3015 MYRTLE DR | | | | LAPEL | IN | 46051 | |
| OBRYANT LARRY | | 8649 NORTH 400 WEST | | | | FRANKTON | IN | 46044 | |
| OBRYANT MARY | | 2810 SOUTH VALLEY | | | | SOUTHSIDE | AL | 35907 | |
| OBSERVER SUPPLY INC | | 224 S 3RD ST | | | | GADSDEN | AL | 35901 | |
| OBSERVER SUPPLY INC | | 224 S 3RD ST | | | | GASDSDEN | AL | 35999 | |
| OBSERVER SUPPLY INC | | PO BOX 226 | | | | GADSDEN | AL | 35999 | |
| OBUKOWICZ THOMAS | | 3531 WEST OLD OAK DR | | | | GREENFIELD | WI | 53221 | |
| OBURN HOYT | | 4600 WILMINGTON PIKE APT 207 | | | | KETTERING | OH | 45440 | |
| OBX LOGISTICS | | 9900 HARRISON RD | | | | ROMULUS | MI | 48174 | |
| OBX LOGISTICS | | CHG PER DNB 4 8 03 AT | 9900 HARRISON RD | | | ROMULUS | MI | 48174 | |
| OBYRNE JAMES | | 7366 ROCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| OBYRNE MCMANUS & OBYRNE | | 1911 RIVERVIEW TRL | | | | FREDONIA | WI | 53021-9464 | |
| OC ENVIRONMENTAL HEALTH | | OC DISTRICT ATTORNEYS OFC | PROTECTION UNIT | 401 CIVIC CTR DR WEST | | SANTA ANA | CA | 92701 | |
| OC EYELET | | 18 PK RD | | | | WATERTOWN | CT | 06795 | |
| OC EYELET | | 18 PK RD | | | | WATERTOWN | CT | 06795 | |
| OC OERLIKON CORP AG, PFAFFIKON | | CHURERSTRASSE 120 | | | | PFAFFIKON | SH | 08808 | CH |
| OC TANNER | SAMANTHA TENNON | 1930 SOUTH STATE ST | | | | SALT LAKE CITY | UT | 84115 | |
| OC TANNER RECOGNITION COMPANY | | 1930 SOUTH STATE ST | | | | SALT LAKE CITY | UT | 84115-2383 | |
| OC TANNER RECOGNITION COMPANY | | 1930 SOUTH STATE ST | | | | SALT LAKE CITY | UT | 84115-2383 | |
| OC TANNER RECOGNITION COMPANY | | 1930 SOUTH STATE ST | | | | SALT LAKE CITY | UT | 84115-2383 | |
| OC TANNER RECOGNITION COMPANY | | 1930 SOUTH STATE ST | | | | SALT LAKE CITY | UT | 84115-2383 | |
| OCALA FORD NEW HOLLANDC | | 5841 N HWY 441 | POBOX 2738 | | | OCALA | FL | 34478 | |
| OCASIO LUIS | | 99 SCHOOL ST | | | | PISCATAWAY | NJ | 08854 | |
| OCCC SERVICES INC | | 8580 S HOWELL AVE | | | | OAK CREEK | WI | 53154 | |
| OCCIDENTAL CHEMICAL CORP | OCCIDENTAL TOWER | 5505 LBJ FREEWAY | | | | DALLAS | TX | 75244 | |
| OCCIDENTAL CHEMICAL CORP | OCCIDENTAL TOWER | 5505 LBJ FREEWAY | | | | DALLAS | TX | 75244 | |
| OCCIDENTAL CHEMICAL CORP | OCCIDENTAL TOWER | 5505 LBJ FREEWAY | | | | DALLAS | TX | 75244 | |
| OCCUPATIONAL HEALTH & SAFETY | | 2851 W AURORA LN | | | | MONROVIA | IN | 46157-9577 | |
| OCCUPATIONAL HEALTH & SAFETY C | | 2851 W AURORA LN | | | | MONROVIA | IN | 46157-9577 | |
| OCCUPATIONAL HEALTH AND SAFETY CONSULTING INC | | 2851 W AURORA LN | | | | MONROVIA | IN | 46157-9577 | |
| OCCUPATIONAL HEALTH CENT | | 8177 CLEARVISTA DR | MC 480410102 | | | INDIANAPOLIS | IN | 46250 | |
| OCCUPATIONAL HEALTH CENT | | 8177 CLEARVISTA DR | MC 480410102 | | | INDIANAPOLIS | IN | 46250 | |
| OCCUPATIONAL HEALTH CENTERS OF | | SW PA DBA CONCENTRA MED CTRS | PO BOX 8750 | | | ELKRIDGE | MD | 21075-8750 | |
| OCCUPATIONAL HEALTH CENTERS OF | | THE SOUTHWEST PA | DBA CONCENTRA MEDICAL CTRS | PO BOX 77070NM ADD CHG 1 03 | | PITTSBURGH | PA | 15215-0070 | |
| OCCUPATIONAL HEALTH CENTERS OF MICHIGAN, PC | | PO BOX 5106 | | | | SOUTHFIELD | MI | 48086 | |
| OCCUPATIONAL HEALTH CENTERS OF SW PA DBA CONCENTRA MED CTRS | | HEARDQUARTERS BILLING | PO BOX 8750 | | | ELKRIDGE | MD | 21075-8750 | |
| OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST PA | | DBA CONCENTRA MEDICAL CTRS | PO BOX 77070 | | | PITTSBURGH | PA | 15215-0070 | |
| OCCUPATIONAL HEALTH CTR OF MI | | PO BOX 5106 | | | | SOUTHFIELD | MI | 48086-5106 | |
| OCCUPATIONAL HEALTH CTRS OF MI | | DBA CONCENTRA MEDICAL CTRS | PO BOX 5106 | | | SOUTHFIELD | MI | 48086-5106 | |
| OCCUPATIONAL HEALTH NETWORK | | 305 NORTH WATER ST | | | | MOBILE | AL | 36602 | |
| OCCUPATIONAL HEALTH PHYSICIAN | | OF NEW YORK | 687 LEE RD STE 208 | PO BOX 32056 | | ROCHESTER | NY | 14606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OCCUPATIONAL HEALTH PHYSICIAN OF NEW YORK | | DBA OCCUPATIONAL HEALTH CONNEC | PO BOX 32056 | | | HARTFORD | CT | 06150-2056 | |
| OCCUPATIONAL HEALTH REHABILITA | | OCCUPATIONAL HEALTH CONNECTION | 687 LEE RD STE 208 | | | ROCHESTER | NY | 14606 | |
| OCCUPATIONAL HEALTH SOLUTIONS | | PO BOX 311 | | | | DELAFIELD | WI | 53018 | |
| OCCUPATIONAL HEALTH SOLUTIONS | | 301 CUSHING PK RD | | | | DELAFIELD | WI | 53018 | |
| OCCUPATIONAL HEALTH SOLUTIONS | | PO BOX 311 | | | | DELAFIELD | WI | 53018 | |
| OCCUPATIONAL MARKETING INC | | 1235 N LOOP W | STE 217 | | | HOUSTON | TX | 77008-4701 | |
| OCCUPATIONAL MARKETING INC | | 1235 NORTHLOOP WEST | STE 217 | | | HOUSTON | TX | 77008 | |
| OCCUPATIONAL SAFETY & HEALTH | | ADMINISTRATION | CINCINNATI AREA OFFICE | 36 TRIANGLE PK DR | | CINCINNATI | OH | 45246 | |
| OCCUPATIONAL SAFETY & HEALTH | | ADMINISTRATION LABOR | US DEPT OF LABOR OSHA | 450 MALL BLVD STE S | | SAVANNAH | GA | 31406-4864 | |
| OCCUPATIONAL SAFETY & HEALTH | | ADMIN LABOR | 450 MALL BLVD STE S | | | SAVANNAH | GA | 31406-4864 | |
| OCCUPATIONAL SAFETY & HEALTH A | | OCCUPATIONAL HEALTH GROUP | 1963 MEMORIAL PKY 24 | | | HUNTSVILLE | AL | 35801 | |
| OCCUPATIONAL SAFETY AND HEALTH ADMIN LABOR | | 450 MALL BLVD STE S | | | | SAVANNAH | GA | 31406-4864 | |
| OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | | CINCINNATI AREA OFFICE | 36 TRIANGLE PK DR | | | CINCINNATI | OH | 45246 | |
| OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION LABOR | | US DEPT OF LABOR OSHA | 450 MALL BLVD STE S | | | SAVANNAH | GA | 31406-4864 | |
| OCE | | 12379 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| OCE | | FMLY OCE BRUNING INC | 5450 N CUMBERLAND AVE | CHG PER LTR 3 31 03 AT | | CHICAGO | IL | 60656 | |
| OCE BRUNING | | PO BOX 92601 | | | | CHICAGO | IL | 60675-2601 | |
| OCE BRUNING INC | | 1800 BRUNING DR W | | | | ITASCA | IL | 60143 | |
| OCE BRUNING INC | | 3699 CORPORATE DR | | | | COLUMBUS | OH | 43231 | |
| OCE BRUNING INC | | AM BRUNING DIV | 7172 ZIONSVILLE RD | | | INDIANAPOLIS | IN | 46268 | |
| OCE BRUNING INC | | AN BRUNING | 2100 NORCROSS HWY STE 130 | | | NORCROSS | GA | 30071 | |
| OCE BRUNING INC | | BRUNING DIV | 2525 E ROYALTON RD | | | CLEVELAND | OH | 44147 | |
| OCE BRUNING INC | | FMLY OCE BRUNING INC | 5450 N CUMBERLAND AVE | CHG PER LTR 3 31 03 AT | | CHICAGO | IL | 60656 | |
| OCE BRUNNING INC | | OCE USA | 1800 BRUNNING DR W | | | ITASCA | IL | 60143 | |
| OCE COPIERS UK LTD | | STYAL RD WYTHENSHAWE | INTERNATIONAL OFFICE CENTRE | | | MANCHESTER GM | | M225WL | UNITED KINGDOM |
| OCE FINANCIAL SERVICES INC | | 5600 BROKEN SOUND BLVD | | | | BOCA RATON | FL | 33487 | |
| OCE FINANCIAL SERVICES INC | | DEPARTMENT AT 40302 | | | | ATLANTA | GA | 31192-0302 | |
| OCE FINANCIAL SERVICES INC OCE NORTH AMERICA INC | | 5600 BROKEN SOUND BLVD | | | | BOCA RATON | FL | 33487 | |
| OCE FINANCIAL SERVICES INC OCE NORTH AMERICA INC | | 5600 BROKEN SOUND BLVD | | | | BOCA RATON | FL | 33487 | |
| OCE FINANCIAL SERVICES INC OCE NORTH AMERICA INC | | 5600 BROKEN SOUND BLVD | | | | BOCA RATON | FL | 33487 | |
| OCE NORTH AMERICA | | 12379 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| OCE NORTH AMERICA EFT | | FMLY OCE USA INC | 5450 N CUMBERLAND AVE | CHG PER LTR 3 31 03 AT | | CHICAGO | IL | 60656 | |
| OCE NORTH AMERICA INC | | 12379 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0123 | |
| OCE NORTH AMERICA INC | | 5450 N CUMBERLAND AVE | | | | CHICAGO | IL | 60656-1469 | |
| OCE NORTH AMERICA, INC | | 100 OAKVIEW DR | | | | TRUMBULL | CT | 06611 | |
| OCE NORTH AMERICA, INC | | 1346 RANKIN DR | | | | TROY | MI | 48083-2826 | |
| OCE NORTH AMERICA, INC | | 750 STEPHENSON HWY STE 100 | | | | TROY | MI | 48083 | |
| OCE NV | | SINT URBANUSWEG 43 | | | | VENLO | NL | 5914 CA | NL |
| OCE OFFICE SYSTEMS INC | | 5215 N OCONNOR BLVD STE 600 | | | | IRVING | TX | 75039 | |
| OCE OFFICE SYSTEMS INC | | OCE BRUNING | 1800 BRUNING DR W | | | ITASCA | IL | 60143 | |
| OCE USA INC | | 38695 7 MILE RD STE 210 | | | | LIVONIA | MI | 48152-7097 | |
| OCE USA INC | | 5450 N CUMBERLAND AVE | | | | CHICAGO | IL | 60656 | |
| OCE USA INC | | OCE BRUNING | PENN CTR W BLDG 3 STE 211 | | | PITTSBURGH | PA | 15202 | |
| OCE USA INC | | OCE ENGINEERING | 8335 MELROSE | | | SHAWNEE MISSION | KS | 66214 | |
| OCE USA INC | | OCE ENGINEERING SYSTEMS | 33 BARBER CT STE 109 | | | BIRMINGHAM | AL | 35209-6435 | |
| OCE USA INC | | OCE ENGINEERING SYSTEMS DIV | 280 N HIGH ST STE 1000 | | | COLUMBUS | OH | 43215-2413 | |
| OCE USA INC | | 38695 7 MILE RD STE 100 | | | | LIVONIA | MI | 48152 | |
| OCE USA INC | OCE ENGINEERING | 5450 NORTH CUMBERLAND | | | | CHICAGO | IL | 60656 | |
| OCE USA INC | OCE ENGINEERING | 5450 NORTH CUMBERLAND | | | | CHICAGO | IL | 60656 | |
| OCE USA INC | OCE ENGINEERING | 5450 NORTH CUMBERLAND | | | | CHICAGO | IL | 60656 | |
| OCE USA INC | OCE ENGINEERING | 5450 NORTH CUMBERLAND | | | | CHICAGO | IL | 60656 | |
| OCE USA INC | OCE ENGINEERING | 5450 NORTH CUMBERLAND | | | | CHICAGO | IL | 60656 | |
| OCE USA INC | OCE ENGINEERING | 5450 NORTH CUMBERLAND | | | | CHICAGO | IL | 60656 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OCE USA INC | OCE ENGINEERING | 5450 NORTH CUMBERLAND | | | | CHICAGO | IL | 60656 | |
| OCE USA INC | OCE ENGINEERING | 5450 NORTH CUMBERLAND | | | | CHICAGO | IL | 60656 | |
| OCE USA INC | OCE ENGINEERING | 5450 NORTH CUMBERLAND | | | | CHICAGO | IL | 60656 | |
| OCE USA INC | OCE ENGINEERING | 5450 NORTH CUMBERLAND | | | | CHICAGO | IL | 60656 | |
| OCE USA INC OCE BRUNING DIV | | 2 PK PLAZA | | | | IRVINE | CA | 92714 | |
| OCE VAN DER GRITEN NV | | OCE BRUNING | 385 LONG HILL RD | | | GUILFORD | CT | 06437 | |
| OCEAN AIR TRANSPORTATION INC | | 135 AMERICAN LEGION HWY | | | | REVERE | MA | 02151 | |
| OCEAN COUNTY COLLEGE | | PO BOX 2001 | | | | TOMS RIVER | NJ | 087542001 | |
| OCEAN COUNTY PROBATION DEPT | | ACCT OF LEONARD A KUMINSKI | CASE CS60942656A | 119 HOOPER AVE CN 2011 | | TOMS RIVER | NJ | 10934-4246 | |
| OCEAN COUNTY PROBATION DEPT ACCT OF LEONARD A KUMINSKI | | CASE CS60942656A | 119 HOOPER AVE CN 2011 | | | TOMS RIVER | NJ | 08754-2011 | |
| OCEAN OPTICS INC | | 380 MAIN ST | | | | DUNEDIN | FL | 34698 | |
| OCEAN OPTICS INC | | PO BOX 2249 | | | | DUNEDIN | FL | 34697-2249 | |
| OCEAN REEF CLUB | ERIN ADAIR | CONFERENCE SALES | 35 OCEAN REEF DR | | | KEY LARGO | FL | 33037 | |
| OCEANEERING THERMAL SYSTEM | | 16665 SPACE CTR BLVD | | | | HOUSTON | TX | 77058 | |
| OCESTOLO STEVEN | | 161 GENESEE ST APT 3 | | | | LOCKPORT | NY | 14094 | |
| OCESTOLO STEVEN | | 161 GENESEE ST APT 3 | | | | LOCKPORT | NY | 14094 | |
| OCESTOLO STEVEN | | 161 GENESEE ST APT 3 | | | | LOCKPORT | NY | 14094 | |
| OCESTOLO STEVEN | | 161 GENESEE ST APT 3 | | | | LOCKPORT | NY | 14094 | |
| OCESTOLO STEVEN | | 161 GENESEE ST APT 3 | | | | LOCKPORT | NY | 14094 | |
| OCHOA ANTONIO | | 3771 FLEETWOOD DR | | | | PORTAGE | MI | 49024-5520 | |
| OCHOA LEIGH | | 3390 W WILLARD RD | | | | BIRCH RUN | MI | 48415 | |
| OCHOA LUIS | | 3390 WILLARD RD | | | | BIRCH RUN | MI | 48415 | |
| OCHOA RICHARD | | 6271 FOX GLEN 358 | | | | SAGINAW | MI | 48603 | |
| OCHOA, LEIGH A | | 3390 W WILLARD RD | | | | BIRCH RUN | MI | 48415 | |
| OCHOA, LUIS A | | 3390 WILLARD RD | | | | BIRCH RUN | MI | 48415 | |
| OCHOLIK SCOTT | | 17400 BUNKER HILL | | | | MACOMB TOWNSHIP | MI | 48044 | |
| OCHS HARRY J | | 2716 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9653 | |
| OCHS INDUSTRIES INC | | 849 SCHOLZ DR | | | | VANDALIA | OH | 45377-3121 | |
| OCHS KENDRA | | 3200 COUNTY RD 254 | | | | VICKERY | OH | 43464 | |
| OCILLA CIVIC CLUB | | PO BOX 203 | | | | OCILLA | GA | 31774 | |
| OCKENFELS ANDREA | | 2292 YOUNGSTOWN KINGSVILLE | | | | VIENNA | OH | 44473 | |
| OCKER KEITH | | 10474 BEERS RD | | | | SWARTZ CREEK | MI | 48479 | |
| OCKER KEITH   EFT | | 10474 BEERS ST | | | | SWARTZ CREEK | MI | 48473 | |
| OCKER, COLLEEN | | 4152 FLAMINGO AVE SW | | | | WYOMING | MI | 49509 | |
| OCKER, KEITH E | | 10474 BEERS RD | | | | SWARTZ CREEK | MI | 48473 | |
| OCKERMAN PHILIP | | 2398 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1150 | |
| OCKERMAN, BRAD | | 215 BRADY ST | | | | CHESANING | MI | 48616 | |
| OCLOO SENANU | | 1044 W BRISTOL RD | 23 | | | FLINT | MI | 48507 | |
| OCO INDUSTRIAL | | 1202 HOUST STE 201 | | | | LAREDO | TX | 78041 | |
| OCO INDUSTRIAL | | PO BOX 3054 | | | | LAREDO | TX | 78044 | |
| OCO INDUSTRIAL | | 215 SUN RAY LOOP | | | | LAREDO | TX | 78041-6414 | |
| OCONEE CO SC | | OCONEE CO TAX TREASURER | PO BOX 429 | | | WALHALLA | SC | 29691 | |
| OCONEE CO SC | | OCONEE CO TAX TREASURER | PO BOX 429 | | | WALHALLA | SC | 29691 | |
| OCONEE COUNTY TREASURER | | PO BOX 429 | | | | WALHALLA | SC | 29691-0429 | |
| OCONNELL & VAN SHELLENBECK | | 10313 LAKE CREEK PKWY STE 200 | | | | AUSTIN | TX | 78750-1807 | |
| OCONNELL ALBERT | | 552 S RACCOON RD APT 22 | | | | AUSTINTOWN | OH | 44515 | |
| OCONNELL AND VAN SHELLENBECK | | 10313 LAKE CREEK PKWY STE 200 | | | | AUSTIN | TX | 78750-1807 | |
| OCONNELL DAVID | | 2792 STURBRIDGE DR SE | | | | ADA | MI | 49301-8368 | |
| OCONNELL DONNA | | 345 AUBURN AVE | | | | ROCHESTER | NY | 14606 | |
| OCONNELL ELECTRIC CO | | 830 PHILLIPS RD | | | | VICTOR | NY | 14564 | |
| OCONNELL ELECTRIC CO | | 830 PHILLIPS RD | | | | VICTOR | NY | 14564-9747 | |
| OCONNELL ELECTRIC CO | | PO BOX 8000 DEPT 342 | | | | BUFFALO | NY | 14267-0342 | |
| OCONNELL JOSEPH | | 8060 HIDDEN SHORES | | | | FENTON | MI | 48430 | |
| OCONNELL LITTERAL MARY | | 0139 S 400 E | | | | KOKOMO | IN | 46902 | |
| OCONNELL LITTERAL, MARY | | 0139 S 400 E | | | | KOKOMO | IN | 46902 | |
| OCONNELL ROBERT | | 6284 LOS BANCOS DR | | | | EL PASO | TX | 79912-1865 | |
| OCONNELL THOMAS | | 35 COLLEEN WAY | | | | PITTSFORD | NY | 14534 | |
| OCONNELL THOMAS | | ONE MAKEFIELD RD E171 | | | | MORRISVILLE | PA | 19067 | |
| OCONNELL THOMAS | | 35 COLLEEN WAY | | | | PITTSFORD | NY | 14534 | |
| OCONNELL THOMAS | | 35 COLLEEN WAY | | | | PITTSFORD | NY | 14534 | |
| OCONNELL, DANIEL | | 5870 REIMER | | | | BRIDGEPORT | MI | 48722 | |
| OCONNELL, ROBERT W | | 6284 LOS BANCOS DR | | | | EL PASO | TX | 79912-1865 | |
| OCONNELL, THOMAS | | 35 COLLEEN WAY | | | | PITTSFORD | NY | 14534 | |
| OCONNER DEMILLE | | 5478 COUNTRY CLUB LN | | | | GRAND BLANC | MI | 48439 | |
| OCONNER JEREMIAH | | 1093 BRIGHTON DR | | | | CAROL STREAM | IL | 60188 | |
| OCONNOR & HANNAN | | ADD CHG 9 98 | 510 GROVELAND AVE | | | MINNEAPOLIS | MN | 55403 | |
| OCONNOR ALLISON | | 79 WHITE CEDAR DR | | | | E AMHERST | NY | 14051 | |
| OCONNOR AND HANNAN | | 510 GROVELAND AVE | | | | MINNEAPOLIS | MN | 55403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OCONNOR BELINDA | | 224 RIVIERA DR | | | | BROOKLYN | MI | 49230 | |
| OCONNOR CAVANAGH MOLLOY JONES | | 33 NORTH STONE STE 2100 | | | | TUCSON | AZ | 85701 | |
| OCONNOR CAVANAGH MOLLOY JONES | | PO BOX 2268 | | | | TUCSON | AZ | 85702-2268 | |
| OCONNOR CHEVROLET INC DE | | 3850 W HENRIETTA RD | | | | ROCHESTER | NY | 14623-3704 | |
| OCONNOR COMPANY INC | | 5425 S 99TH E AVE | | | | TULSA | OK | 74146 | |
| OCONNOR DANIEL | | 345 N UNION ST | | | | WESTFIELD | IN | 46074 | |
| OCONNOR FRANCESCA | | 3365 PORTNER ST APT 5 | | | | LOS ANGELES | CA | 90065 | |
| OCONNOR HENRY L | | 11505 CLEVELAND AVE | | | | NUNICA | MI | 49448-9422 | |
| OCONNOR JOHN | | 15 WILLOWGROVE CT | | | | TONAWANDA | NY | 14150 | |
| OCONNOR KENNETH P | | 205 EAGLE DR | | | | FORSYTH | MO | 65653 | |
| OCONNOR KEVIN | | 1064 REMINGTON DR | | | | N TONAWANDA | NY | 14120 | |
| OCONNOR KEVIN | | 1064 REMINGTON DR | | | | N TONAWANDA | NY | 14120 | |
| OCONNOR KURT | | 13574 LANDSER PL | | | | CARMEL | IN | 46033 | |
| OCONNOR MICHAEL | | 11 FRITZ RD | | | | STERLING | MI | 48659 | |
| OCONNOR MICHAEL | | 224 RIVIERA DR | | | | BROOKLYN | MI | 49230 | |
| OCONNOR MICHAEL | | 2712 PELICAN AVE | | | | MCALLEN | TX | 78504 | |
| OCONNOR ROBERT | | 5402 FLICKER WAY | | | | DAYTON | OH | 45424 | |
| OCONNOR ROBIN | | 4684 RHINE STRASSE | | | | JASPER | IN | 47546 | |
| OCONNOR T | | 78 MINARD ST | | | | LOCKPORT | NY | 14094 | |
| OCONNOR TIMOTHY | | 5338 ERNEST RD | | | | LOCKPORT | NY | 14094 | |
| OCONNOR TIMOTHY | | 8590 THORNBROOK DR | | | | JENISON | MI | 49428 | |
| OCONNOR TIMOTHY | | 5338 ERNEST RD | | | | LOCKPORT | NY | 14094 | |
| OCONNOR, ANNETTE | | 4071 BRUCE DR SE | | | | WARREN | OH | 44484 | |
| OCONNOR, MICHAEL | | 224 RIVIERA DR | | | | BROOKLYN | MI | 49230 | |
| OCONNOR, MICHAEL J | | 2712 PELICAN AVE | | | | MCALLEN | TX | 78504 | |
| OCONNORS HOME DECORATING | | CENTER INC | 5355 GRATIOT RD | | | SAGINAW | MI | 48603 | |
| OCONNORS HOME DECORATING CEN | | 5355 GRATIOT RD | | | | SAGINAW | MI | 48603 | |
| OCP GROUP INC | | 7130 ENGINEER RD | | | | SAN DIEGO | CA | 92111 | |
| OCS TECHNOLOGIES INC | | OHIO COUNTING SCALE NORTH | 1300 EAST GRANGER RD | | | BROOKLYN HEIGHTS | OH | 44131 | |
| OCS TECHNOLOGIES INC | | OHIO COUNTING SCALE NORTH | 1300 GRANGER RD | | | BROOKLIN HEIGHTS | OH | 44131 | |
| OCS TECHNOLOGIES INC OHIO COUNTING SCALE NORTH | | PO BOX 31578 | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| OCSE CLEARINGHOUSE SDU | | PO BOX 8125 | | | | LITTLE ROCK | AR | 72203 | |
| OCTO INCORPORATED | | PO BOX 574 | | | | LAUREL | MD | 20725-0574 | |
| OCUSENSE, INC USE NO 7637 | STEVE ZMINA | 12707 HIGH BLUFF DR | STE 200 | | | SAN DIEGO | CA | 92130 | |
| OCV CONTROL VALVES | | 7400 E 42ND PL | | | | TULSA | OK | 74145-4744 | |
| OCWEN FEDERAL BANK | | PO BOX 514577 | | | | LOS ANGELES | CA | 90051 | |
| OCWEN FEDERAL BANK FSB | | PO BOX 16071 | | | | NEW BRNSWICK | NJ | 08906 | |
| OCZEPEK JOHN | | 1762 LIBERTY RD | | | | SAGINAW | MI | 48604 | |
| OD OF MICHIGAN INC | | OFFICE DEPOT | 909 SHELDON RD | | | PLYMOUTH | MI | 48170 | |
| ODANIEL MARGO | | 799 E 4TH AVE | | | | COLUMBUS | OH | 43201 | |
| ODAY KEITH | | 74 S BROWN SCHOOL RD APT L | | | | VANDALIA | OH | 45377 | |
| ODDEN DAYTON | | 12282 NUTWOOD ST | | | | GARDEN GROVE | CA | 92840 | |
| ODDEN II VERNON R | | 6013 W COOK RD | | | | SWARTZ CREEK | MI | 48473-9164 | |
| ODDI FREDERICK | | 3307 BAKER RD | | | | ORCHARD PK | NY | 14127 | |
| ODDI ROY | | 135 BURLESON RD | | | | HARTSELLE | AL | 35640 | |
| ODDI, FREDERICK V | | 3307 BAKER RD | | | | ORCHARD PARK | NY | 14127 | |
| ODDO JOSEPH | | 794 ISLAND COURT | | | | TROY | MI | 48083 | |
| ODEA KEVIN | | 3137 EARLMOORE LN | | | | ANN ARBOR | MI | 48105 | |
| ODEA RUTH | | 3137 EARLMOORE LN | | | | ANN ARBOR | MI | 48105 | |
| ODEA, RUTH A | | 3137 EARLMOORE LN | | | | ANN ARBOR | MI | 48105 | |
| ODEGA IA | | 9 SHERWOODS LN | | | | LIVERPOOL | | L10 1LN | UNITED KINGDOM |
| ODELL BEVERLY | | 421 WILLOW DR | | | | EATON | OH | 45320 | |
| ODELL DENNIS D | | 3493 E STATE RD 236 | | | | ANDERSON | IN | 46017-9414 | |
| ODELL GERALD R | | 19 HIAWATHA TRL | | | | SPENCERPORT | NY | 14559-2007 | |
| ODELL GREGORY | | 11067 E MT MORRIS RD LOT 35 | | | | DAVISON | MI | 48423 | |
| ODELL II RICHARD | | 65 GRAMONT AVE | | | | DAYTON | OH | 45417 | |
| ODELL MARK | | 8220 GODFREY RD | | | | SHREVEPORT | LA | 71129-9732 | |
| ODELL PHOTOGRAPHERS INC | | 116 E 19TH ST | | | | ANDERSON | IN | 46016 | |
| ODELL PHOTOGRAPHERS INC | | 116 E 19TH ST | | | | ANDERSON | IN | 46016-4302 | |
| ODELL PHOTOGRAPHERS INC | | 116 E 19TH ST | RMT CHG 12 00 TBK LTR | | | ANDERSON | IN | 46016 | |
| ODELL ROBERT | | PO BOX 36 | | | | W MANCHESTER | OH | 45382 | |
| ODELL RYAN | | 5071 SHAFFER RD | | | | COLEMAN | MI | 48618 | |
| ODELL TERRY LEE | | 5283 FLORA DR | | | | LEWISBURG | OH | 45338-9741 | |
| ODELL WILLIAM | | 6412 BUCKEYE PATH DR N | | | | GROVE CITY | OH | 43123-9526 | |
| ODEM, PAUL | | 412 E FORREST ST | | | | EDMORE | MI | 48829 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ODEN AUBREY | | 20935 FOX ST | | | | PERRIS | CA | 92570-7617 | |
| ODEN CARLIS | | 123 IVANHOE DR APT J 2 | | | | SAGINAW | MI | 48603-6439 | |
| ODEN CORPORATION | | 255 GREAT ARROW AVE | | | | BUFFALO | NY | 14207-3024 | |
| ODEN ERNIE | | 57 PK RD | | | | UNION GROVE | AL | 35175-5210 | |
| ODEN HERMAN | | 143 GLENN MERRITT RD | | | | WRAY | GA | 31798 | |
| ODEN ROBBY | | 2502 W CARTER ST | | | | KOKOMO | IN | 46901 | |
| ODEN SANDRA | | 400 NELSON ST NW | | | | HARTSELLE | AL | 35640 | |
| ODEN STEPHANIE | | 2502 W CARTER ST | | | | KOKOMO | IN | 46901 | |
| ODESSA COLLEGE | | 201 W UNIVERSITY | | | | ODESSA | TX | 79764 | |
| ODETTE SCOTT | | 8398 BALDWIN RD | | | | GOODRICH | MI | 48438 | |
| ODETTE TERRY L | | 2125 HENRY ST | | | | WEST BRANCH | MI | 48661-9592 | |
| ODEWALD & COMPAGNIE GMBH & CO KG FU | | FRANZOSISCHE STR 8 | | | | BERLIN | BL | 10117 | DE |
| ODISTER KENNETH | | 740 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2516 | |
| ODISTER RONALD | | 6146 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1440 | |
| ODISTER, KENNETH | | 740 ELLSWORTH DR | | | | TROTWOOD | OH | 45426 | |
| ODLE PAINTING INC | | 2560 KILGORE AVE | | | | MUNCIE | IN | 47304 | |
| ODLE PAINTING INC  EFT | | PO BOX 2544 | | | | MUNCIE | IN | 47304-0544 | |
| ODLE PAINTING INC EFT | | 2560 W KILGORE AVE | | | | MUNCIE | IN | 47304-0544 | |
| ODNEAL JENNIFER | | 123 WILLARD | | | | PONTIAC | MI | 48342 | |
| ODNEY MARK | | 2951 WHEELER RD | | | | BAY CITY | MI | 48706-9294 | |
| ODOGUARDI JEROME | | 4568 SHEFFIELD DR | | | | AUSTINTOWN | OH | 44515-5352 | |
| ODOM BRYCE W | | 9727 SUGARMILL SPRINGS DR | | | | FORT MYERS | FL | 33905-5157 | |
| ODOM DAVID | | PO BOX 946 | | | | FOXWORTH | MS | 39483 | |
| ODOM DIMPLE D | | 3760 CONWAY DR | | | | COLUMBUS | OH | 43227-3323 | |
| ODOM JAMES | | 2525 HENN HYDE RD | | | | CORTLAND | OH | 44410 | |
| ODOM JEWEL M | | 3437 RANGELEY ST | | | | FLINT | MI | 48503-2937 | |
| ODOM KATHERINE | | POBOX 164 | | | | CHESTERFIELD | IN | 46017-0164 | |
| ODOM MICHAEL | | 456 COUNTY RD 344 | | | | DANVILLE | AL | 35619 | |
| ODOM RANDALL C | | 743 MAPLEWOOD LN | UNIT 7 | | | KEWADIN | MI | 49648-9407 | |
| ODOM RONALD R | | 2423 SUNSET BLVD | | | | ANDERSON | IN | 46013-2246 | |
| ODOM SCOTT | | 1515 E 400 N | | | | ANDERSON | IN | 46012 | |
| ODOM THOMAS | | 221 NESMITH ST SW | | | | HARTSELLE | AL | 35640 | |
| ODON ROBERT A | | 2707 WINDLOW DR | | | | DAYTON | OH | 45406-1250 | |
| ODONAGHUE MARY | | 79 FIELD LN | | | | FAZAKERLEY | | L10 4XG | UNITED KINGDOM |
| ODONNELL AIDAN | | 2702 THOMAS ST | | | | FLINT | MI | 48504-4532 | |
| ODONNELL MICHAEL | | 1904 BONNIE BRAE NE | | | | WARREN | OH | 44483 | |
| ODONNELL PATRICIA H | | 1221 NORTH DR 500 | | | | ANDERSON | IN | 46011-1168 | |
| ODONNELL PAUL E | | 9212 CAIN DR NE | | | | WARREN | OH | 44484-1709 | |
| ODONNELL REALTY CO LLP | | C/O LEGG MASON 3582510412 | 100 LIGHT ST 20TH FL | ADD CHG 3 98 | | BALTIMORE | MD | 21202 | |
| ODONNELL REALTY CO LLP C O LEGG MASON 3582510412 | | 100 LIGHT ST 20TH FL | | | | BALTIMORE | MD | 21202 | |
| ODONNELL, JILL | | 5320 SMITH STEWART RD | | | | GIRARD | OH | 44420 | |
| ODONNELL, MICHAEL | | 3065 LYNWOOD AVE NW | | | | WARREN | OH | 44485 | |
| ODONOVAN MARK | | 2036 CANTERBURY PL | | | | WHEATON | IL | 60187-8014 | |
| ODRZYWOLSKI ALBERTA | | 6129 CROSBY AVE | | | | LOCKPORT | NY | 14094 | |
| ODRZYWOLSKI ALBERTA | | 6129 CROSBY AVE | | | | LOCKPORT | NY | 14094 | |
| ODU STECKVERBINDUNGSSYSTEME | | GMBH & CO KG | PREGELSTR 11 | 84453 MUHLDORF A INN | | | | | GERMANY |
| ODU STECKVERBINDUNGSSYSTEME GM | | CO KG | PREGELSTRABE 11 POSTFACH 269 | | | D 84453 MUHLDORF INN | | 84453 | GERMANY |
| ODU STECKVERBINDUNGSSYSTEME GM | | ODU CONNECTOR SYSTEMS | PREGELSTR 11 | | | MUEHLDORF | | 84453 | GERMANY |
| ODU STECKVERBINDUNGSSYSTEME GMBH | | PREGELSTR 11 | | | | MUEHLDORF | BY | 84453 | DE |
| ODU STECKVERBINDUNGSSYSTEME GMBH AND CO KG | | PREGELSTR 11 | 84453 MUHLDORF A INN | | | | | | GERMANY |
| ODU USA INC | | 451 CONSTITUTION AVE UNIT A | | | | CAMARILLO | CA | 93012 | |
| ODU USA INC | | 451 CONSTITUTION AVE UNIT A | | | | CAMARILLO | CA | 93012-0540 | |
| ODU USA INC | JIM VUKOVICH | 4010 ADOLFO RD | | | | CAMARILLO | CA | 93012 | |
| ODUESO, ABIODUN | | 7476 SHERWOOD CREEK CT | | | | WEST BLOOMFIELD | MI | 48322 | |
| ODUM JACK | | DBA OFFICE MACHINE SALES | 807 TAYWOOD RD | | | ENGLEWOOD | OH | 45322 | |
| ODUM JACK | | OFFICE MACHINES SALES & SVC | 807 TAYWOOD RD | | | ENGLEWOOD | OH | 45322 | |
| ODUM JR ALVIN | | PO BOX 217 | | | | FITZGERALD | GA | 31750 | |
| ODUM, CAROL | | 64 PEACH LA SW | | | | WARREN | OH | 44485 | |
| ODUSSEUS TECHNOLOGIES INC | | 33533 W 12 MILE RD STE 178 | | | | FARMINGTON HILLS | MI | 48331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ODWYER LUKE | | 80 MARKLEY DR | | | | GETZVILLE | NY | 14068 | |
| ODYSSEY CUSTOM CRATING CHICK | JANELLE OR RANDY | 212 RAILROAD AVE | | | | MILPITAS | CA | 95035-4338 | |
| ODYSSEY ELECTRONICS INC | | 12886 FAIRLANE | | | | LIVONIA | MI | 48150-1327 | |
| ODYSSEY TECHNOLOGY CORP | | ACCTS RECEIVABLE | 2987 BABCOCK BLVD | CHG PER LTRHD 3 13 03 AT | | PITTSBURGH | PA | 15237 | |
| ODYSSEY TECHNOLOGY CORP | | OTC | 2987 BABCOCK BLVD | | | PITTSBURG | PA | 15237 | |
| ODYSSEY TOOL LLC | | 22373 STARKS DR | | | | CLINTON TOWNSHIP | MI | 49236 | |
| ODYSSEY TOOL LLC | | 22373 STARKS DR | | | | CLINTON TWP | MI | 48036 | |
| OE KU OERTL KUNSTSTOFFTECHNIK GMBH | | HOECHSTER STR 100 | | | | BRENSBACH | HE | 64395 | DE |
| OE KU OERTL KUNSTSTTECHNGMBH | | HOCHSTER STRABE 100 | BRENSBACHHESSENGERMA NY 64395 | | | BRENSBACH | DE | 64395 | DE |
| OE KU OERTL KUNSTSTTECHNGMBH | MR OERTL DITTMANN | HOCHSTER STRABE 100 | BRENSBACHHE SSENGERMANY 64395 | | | BRENSBACH | | 64395 | GERMANY |
| OE SALES | | DIV OF M&M KNOPF AUTO PARTS | 239 OLD NEW BRUNSWICK RD | | | PISCATAWAY | NJ | 08854 | |
| OE TOOL DIVISION | ACCOUNTS PAYABLE | 28635 MOUND RD | | | | WARREN | MI | 48092-3499 | |
| OEA INC | | 34501 E QUINCY AVE | | | | AURORA | CO | 80015 | |
| OEA INC | | 34501 E QUINCY AVE | | | | AURORA | CO | 80015 | |
| OEA INC EFT | | 34501 E QUINCY AVE | HOLD PER DANA FIDLER | | | AURORA | CO | 80015 | |
| OEC FLUID HANDLING | | PO BOX 2807 | 140 CEDAR SPRING RD | | | SPARTANBURG | SC | 29304 | |
| OEDER CHARLES | | 606 BRYAN RD | | | | MILAN | OH | 44846 | |
| OEDER CHARLES K | | 606 BRYAN RD | | | | MILAN | OH | 44846-9594 | |
| OEHLER MARY | | 1341 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306 | |
| OEHLERKING ERIC | | 130 GARRETT | | | | BURKBURNETT | TX | 76354 | |
| OEHLERKING, ERIC A | | PO BOX 696 | | | | MADISON | MS | 39130 | |
| OEHLKE STEPHANIE | | 3433 MANNING AVE S | | | | AFTON | MN | 55001 | |
| OEHMAN DANIEL | | 5665 SALT RD | | | | CLARENCE | NY | 14031 | |
| OEHMAN DANIEL | | 5665 SALT RD | | | | CLARENCE | NY | 14031-1360 | |
| OEHMAN, DANIEL | | 5665 SALT RD | | | | CLARENCE | NY | 14031 | |
| OEHRING STEPHEN | | 6215 PIERCE RD | | | | FREELAND | MI | 48623 | |
| OEHRING WILLIAM | | 3555 TRIMM RD | | | | SAGINAW | MI | 48609 | |
| OEHRING, RYAN | | 3781 N THOMAS | | | | FREELAND | MI | 48623 | |
| OELBERG ROSEMARIE L | | 8874 TROWBRIDGE CIRCLE | | | | SAGINAW | MI | 48603 | |
| OELFKE REBECCA | | 5370 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439 | |
| OEM ERIE INC | | 1810 W 20TH ST | | | | ERIE | PA | 16502 | |
| OEM ERIE INC | | 1810 W 20TH ST | | | | ERIE | PA | 16502-2001 | |
| OEM ERIE INC | SUMNER E NICHOLS II ESQ | 900 STATE ST STE 104 | | | | ERIE | PA | 16501 | |
| OEM MILLER CORPORATION | | 1300 DANNER DR | | | | AURORA | OH | 44202-928 | |
| OEM PRESS SYSTEMS INC | | 2095 N BATAVIA ST | | | | ORANGE | CA | 92865 | |
| OEM SERVICES INC | | 1824 W MAPLE | | | | TROY | MI | 48084 | |
| OEM SERVICES INC | | PO BOX 589 | | | | BLOOMFIELD HILLS | MI | 48303 | |
| OEM SPECIALTY GLASS | | 14175 E 42ND AVE STE 50 | | | | DENVER | CO | 80239 | |
| OEM WORLDWIDE | | PO BOX 430 | 400 CESSNA ST | | | WATERTOWN | SD | 57201 | |
| OEMCKE JONATHAN | | 36875 KYRO CT | | | | STERLING HEIGHTS | MI | 48310 | |
| OERLIKON BALZERS COATING USA INC | | 2511 INDUSTRIAL TECHNOLOGY DR NO 114 | | | | ELGIN | IL | 60123 | |
| OERLIKON BALZERS COATING USA INC | | 463 LAKESHORE PKWY | | | | ROCK HILL | SC | 29730-4205 | |
| OERLIKON LEYBOLD VACUUM USA INC | | 5700 MELLON RD | | | | EXPORT | PA | 15632-8900 | |
| OES A INC | | 11436 ROJAS STE B 3 | | | | EL PASO | TX | 79936 | |
| OES A INC | | 6070 GATEWAY BLVD STE 211 | | | | EL PASO | TX | 79905 | |
| OES A INC | | 11436 PROJAS ST STE B3 | | | | EL PASO | TX | 79905-9905 | |
| OES A INC | | 11436 ROJAS STE B 3 | | | | EL PASO | TX | 79936 | |
| OES INC | | 4056 BLAKIE RD | | | | LONDON | ON | N6L 1P7 | CANADA |
| OESTERLE ROBERT | | 26567 CATAWBA DR | | | | PERRYSBURG | OH | 43551-5708 | |
| OESTREICH ALLAN L | | 8425 GREENBANK BLVD | | | | WINDERMERE | FL | 34786-0000 | |
| OETIKER ESPANA S A | | POL IND EL PALMAR 17 | 11500 ELPUERTO DE SANTA MARIA | | | EL PUERTO DE | | | SPAIN |
| OETIKER ESPANA SA | | OETIKER | PUENTE 18 PGO IND LAS SALINAS | | | SANTA M | | 11500 | SPAIN |
| OETIKER ESPANA SA | | PUENTE 18 PGO IND LAS SALINAS | | | | EL PUERTO DE SANTA MARIA | ES | 11500 | ES |
| OETIKER INC | | 3305 WILSON ST | | | | MARLETTE | MI | 48453-141 | |
| OETIKER INC | | PO BOX 217 | | | | MARLETTE | MI | 48453 | |
| OETIKER INC | | 6317 EUCLID ST | | | | MARLETTE | MI | 48453 | |
| OETIKER INC | CUSTOMER SERVIC | 3305 WILSON AVE | | | | MARLETTE | MI | 48453 | |
| OETIKER INC EFT | | 3305 WILSON ST | ADD CHG 2 02 TB | | | MARLETTE | MI | 48453 | |
| OETIKER INC EFT | | 6317 EUCLID ST | | | | MARLETTE | MI | 48453 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OETIKER LTD | | 203 DUFFERIN ST S | | | | ALLISTON | ON | L9R 1W7 | CANADA |
| OETIKER LTD | | PO BOX 5500 | | | | ALLISTON | ON | L9R 1W7 | CANADA |
| OETIKER LTD | | PO BOX 5500 | | | | ALLISTON | ON | L9R 1E9 | CANADA |
| OETIKER LTD EFT | | 203 DUFFERIN ST S | | | | ALLISTON | ON | L9R 1E9 | CANADA |
| OETIKER LTD EFT | | 203 DUFFERIN ST S | | | | ALLISTON | ON | L9R 1W7 | CANADA |
| OETINGER, PAUL | | 8517 BUNKER HILL RD | | | | GASPORT | NY | 14067 | |
| OFC 2000 | | C 0 OSA CONF REGISTRATION | 2010 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20036-1023 | |
| OFC CHILD SUPP RECOVERY | | PO BOX 77300 | | | | ATLANTA | GA | 30357 | |
| OFC OF CHILD SUP ENFORCEMENT | | ACCT OF DONALD C BURBAS | CASE C0351844 | 615 4TH ST | | INTERNATIONAL FLS | MN | 47260-5895 | |
| OFC OF CHILD SUP ENFORCEMENT ACCT OF DONALD C BURBAS | | CASE C0351844 | 615 4TH ST | | | INTERNATIONAL FLS | MN | 56649 | |
| OFC OF COMPLIANCE COLL SECTION | | PO BOX 1880 | | | | RICHMOND | VA | 23282 | |
| OFC OF DIST ATTY CHILD SUPP | | PO BOX EE | | | | NORMAN | OK | 73070 | |
| OFC OF GUARDIAN AD LITEM | | PO BOX 551269 | | | | DALLAS | TX | 75355 | |
| OFC OF STANDING CH 13 TRUSTEE | | ACCT OF ELOISE WOODS | CASE 94 43402 | PO BOX 5816 | | TROY | MI | 38456-7934 | |
| OFC OF STANDING CH 13 TRUSTEE ACCT OF ELOISE WOODS | | CASE 94 43402 | PO BOX 5816 | | | TROY | MI | 48007 | |
| OFELIA BENAVIDES | | 5523 W 87TH ST | | | | OAK LAWN | IL | 60453 | |
| OFF OF CHILD SUPP ENFORCEMENT | | 700 GOVERNORS DR | | | | PIERRE | SD | 57501 | |
| OFF OF FAMILY SECURITY CHILD | | SUPPORT ENFORCEMENT SERV FOR | ACCT OF LL CAIN CASE 32648 | PO BOX 18590 | | SHREVEPORT | LA | | |
| OFF OF FAMILY SECURITY CHILD SUPPORT ENFORCEMENT SERV FOR | | ACCT OF LL CAIN CASE 32648 | PO BOX 18590 | | | SHREVEPORT | LA | 71138-1590 | |
| OFF SHEILA | | 1011 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901-4073 | |
| OFFENBACHER ANDREW | | 128 ANDREW PL | 2 | | | W LAFAYETTE | IN | 47906 | |
| OFFENBACHER LON | | 538 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307 | |
| OFFENBACKER SHARON | | 311F REDWOOD | | | | DAYTON | OH | 45405 | |
| OFFENBERGER TAWNYA | | RT 1 BOX 81 | | | | LOWELL | OH | 45744 | |
| OFFER IAN | | 852 N 600 W | | | | KOKOMO | IN | 46901 | |
| OFFER, IAN C | | 852 N 600 W | | | | KOKOMO | IN | 46901 | |
| OFFICAIL TRACKSIDE PHOTO SHOP | | 4790 W 16TH ST | | | | INDIANAPOLIS | IN | 46222 | |
| OFFICE CENTER WEST C O MORGAN CONSTRUCTION CO | | 5454 GATEWAY CTR STE C | | | | FLINT | MI | 48507 | |
| OFFICE CENTER WEST PARTNERSHIP | | C/O MORGAN CONSTRUCTION CO | 5454 GATEWAY CTR STE C | | | FLINT | MI | 48507 | |
| OFFICE CHAPTER 13 TRUSTEE | | ACCT OF GREGORY J ERICKSON | CASE 95 43054 | PO BOX 5816 | | TROY | MI | 37366-1708 | |
| OFFICE CHAPTER 13 TRUSTEE ACCT OF GREGORY J ERICKSON | | CASE 95 43054 | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| OFFICE COFFEE SERVICE EL PASO | | 10816 NOTUS LN | | | | EL PASO | TX | 79935 | |
| OFFICE DEPOT | | 3632 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013 | |
| OFFICE DEPOT | | 605 N WAYNE AVE | AD CHG 02 02 05 GJ | | | CINCINNATI | OH | 45215 | |
| OFFICE DEPOT | | CUSTOMER SERVICE CTR | 4700 MUHLHAUSER RD | | | HAMILTON | OH | 45011 | |
| OFFICE DEPOT | | DEPT 77877 PO BOX 77000 | | | | DETROIT | MI | 48227-0877 | |
| OFFICE DEPOT | | STORE 1079 | 2220 N HWY 360 | | | GRAND PRAIRIE | TX | 75050 | |
| OFFICE DEPOT | | PO BOX 70025 | | | | LOS ANGELES | CA | 90074-0025 | |
| OFFICE DEPOT | CONNIE HILDERBR | ACCOUNT NUMBER 28198345 | 605 NORTH WAYNE AVE | | | CINCINNATI | OH | 45215 | |
| OFFICE DEPOT | TERESAH THOMPSON | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | |
| OFFICE DEPOT | TERESAH THOMPSON | PO BOX 633211 | | | | CINCINNATI | OH | 45263-3211 | |
| OFFICE DEPOT CUSTOMER SERVICE CENTER | | 4700 MUHLHAUSER RD | | | | HAMILTON | OH | 45011 | |
| OFFICE DEPOT INC | | 909 SHELDON RD | | | | PLYMOUTH | MI | 48170 | |
| OFFICE DEPOT INC | | 1313 GEORGE DIETER DR | | | | EL PASO | TX | 79901 | |
| OFFICE DEPOT INC | | 2200 OLD GERMANTOWN RD | | | | DELRAY BEACH | FL | 33445-8299 | |
| OFFICE DEPOT INC | | 4700 MULHAUSER RD | | | | HAMILTON | OH | 45011-9796 | |
| OFFICE DEPOT INC | | 5420 S LAKE PK AVE | | | | CHICAGO | IL | 60651 | |
| OFFICE DEPOT INC | | 5425 SALEM AVE | | | | TROTWOOD | OH | 45426-1457 | |
| OFFICE DEPOT INC | | BUSINESS SERVICES DIV | 909 SHELDON RD | | | PLYMOUTH | MI | 48170 | |
| OFFICE DEPOT INC | | BUSINESS SERVICES DIVISION | 150 RIVERBEND BLVD | | | ST ROSE | LA | 70087 | |
| OFFICE DEPOT INC | | CSC STORE 5700 | 605 N WAYNE AVE | | | CINCINNATI | OH | 42515 | |
| OFFICE DEPOT INC | | OFFICE DEPOT 1134 | 6670 COMMERCE CT DR | | | BLACKLICK | OH | 43004 | |
| OFFICE DEPOT INC | | OFFICE DEPOT | 4032 E 82ND ST | | | INDIANAPOLIS | IN | 46250-162 | |
| OFFICE DEPOT INC | | OFFICE DEPOT 65 | 4032 E 82ND ST | | | INDIANAPOLIS | IN | 46250 | |
| OFFICE DEPOT INC | | OFFICE DEPOT 89 | 4950 I 55 N FRONTAGE RD | | | JACKSON | MS | 39211 | |
| OFFICE DEPOT INC | | OFFICE DEPOT BUSINESS SERVICES | 150 RIVERBEND BLVD | | | SAINT ROSE | LA | 70087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE DEPOT INC | | OFFICE DEPOT BUSINESS SVCS | 900 RACO DR | | | LAWRENCEVILLE | GA | 30045 | |
| OFFICE DEPOT INC | | 909 SHELDON RD | | | | PLYMOUTH | MI | 48170 | |
| OFFICE DEPOT INC EFT | | 2200 OLD GERMANTOWN RD | | | | DELRAY BEACH | FL | 33445 | |
| OFFICE DEPOT OF | ROBIN EXT 223 | MICHIGAN | 909 SHELDON RD | | | PLYMOUTH | MI | 48170 | |
| OFFICE DISTRICT ATTORNEY | | ACCT OF HAROLD A FORWITH SR | CASE 170863 | PO BOX 697 FAMILY SUPP DIV | | SANTA BARBARA | CA | 93102 | |
| OFFICE EQUIP CO OF MOBILE | LISA DEAN | 104 N BELTLINE HWY | PO BOX 160775 | | | MOBILE | AL | 36607-0006 | |
| OFFICE EQUIP COMPANY INC | | PO BOX 1635 | | | | SPARTANBURG | SC | 29304 | |
| OFFICE FURNITURE OUTLET | | 11507 MEMORIAL PKY SW | | | | HUNTSVILLE | AL | 35803 | |
| OFFICE FURNITURE OUTLET | | 11507 S MEMORIAL PKWY | | | | HUNTSVILLE | AL | 35815 | |
| OFFICE FURNITURE OUTLET | | PO BOX 4497 | | | | HUNTSVILLE | AL | 35815 | |
| OFFICE INSTALLATIONS | | PO BOX 5489 | | | | PLYMOUTH | MI | 48170 | |
| OFFICE INSTALLATIONS INC | | 11996 MERRIMAN RD | | | | LIVONIA | MI | 48150 | |
| OFFICE MAX | | 130 COMMERCE BLVD | | | | FAIRLESS HILLS | PA | | |
| OFFICE MAX | ANNE HALL | 16255 W. STRATTON DR | | | | NEW BERLIN | WI | 53151 | |
| OFFICE MAX | OFFICE MAX | PAT FOGARTY | 16600 EAST 33RD DR | UNIT 30 | | AURORA | CO | 80011 | |
| OFFICE MAX | PAT FOGARTY | 16600 EAST 33RD DR | UNIT 30 | | | AURORA | CO | 80011 | |
| OFFICE MAX | PAT FOGARTY | PO BOX 42256 | FILE NO 42256 | | | LOS ANGELES | CA | 90074 | |
| OFFICE MODULAR SYSTEMS | | 1307 E EDINGER | | | | SANTA ANA | CA | 92705 | |
| OFFICE OF ASSIGNED COUNSEL | | 111 S MICHIGAN RM 319 | | | | SAGINAW | MI | 48602 | |
| OFFICE OF ASSIGNED COUNSEL | | 1230 WASHINGTON STE 639 | | | | BAY CITY | MI | 48708 | |
| OFFICE OF CH13 STAND TRUSTEE | | ACCT OF ROGER D HAMILTON | CASE 91 00889 S | PO BOX 5816 | | TROY | MI | 36350-5687 | |
| OFFICE OF CH13 STAND TRUSTEE ACCT OF ROGER D HAMILTON | | CASE 91 00889 S | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| OFFICE OF CHAPTER 13 TRUSTEE | | ACCT OF HELEN E BILBREY | CASE 93 53557 | PO BOX 5816 | | TROY | MI | 36936-4233 | |
| OFFICE OF CHAPTER 13 TRUSTEE | | ACCT OF KATIE J SIMS BENNING | CASE 92 15160 WS | PO BOX 5816 | | TROY | MI | 38350-5698 | |
| OFFICE OF CHAPTER 13 TRUSTEE | | ACCT OF LAURIE A MOORE SWAIN | CASE 93 40198 G | PO BOX 5816 | | TROY | MI | 38374-3759 | |
| OFFICE OF CHAPTER 13 TRUSTEE | | PO BOX 2368 | | | | MEMPHIS | TN | 38101 | |
| OFFICE OF CHAPTER 13 TRUSTEE ACCT OF HELEN E BILBREY | | CASE 93 53557 | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| OFFICE OF CHAPTER 13 TRUSTEE ACCT OF KATIE J SIMS BENNING | | CASE 92 15160 WS | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| OFFICE OF CHAPTER 13 TRUSTEE ACCT OF LAURIE A MOORE SWAIN | | CASE 93 40198 G | PO BOX 5816 | | | TROY | MI | 48007 | |
| OFFICE OF CHPT 13 STAND TRUSTE | | ACCOUNT OF LARRY J MORSE | CASE 90 02118 S | PO BOX 5816 | | TROY | MI | | |
| OFFICE OF CHPT 13 STAND TRUSTE ACCOUNT OF LARRY J MORSE | | CASE 90 02118 S | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| OFFICE OF CHPT13 STAND TRUSTEE | | ACCOUNT OF JAMES RICHARDS | CASE 90 03219 G | PO BOX 5816 | | TROY | MI | | |
| OFFICE OF CHPT13 STAND TRUSTEE | | ACCT OF GORDON M CARTER | CASE 90 08185 R | PO BOX 5816 | | TROY | MI | 36476-9991 | |
| OFFICE OF CHPT13 STAND TRUSTEE ACCOUNT OF JAMES RICHARDS | | CASE 90 03219 G | PO BOX 5816 | | | TROY | MI | 48007 | |
| OFFICE OF CHPT13 STAND TRUSTEE ACCT OF GORDON M CARTER | | CASE 90 08185 R | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| OFFICE OF CHPT13 TRUSTEE | | ACCT OF CAROL B MC FERRIN | CASE 90 21430 S | PO BOX 5816 | | TROY | MI | 57754-4275 | |
| OFFICE OF CHPT13 TRUSTEE | | ACCT OF RICHARD J MC FERRIN SR | CASE 90 21430 S | PO BOX 5816 | | TROY | MI | 35428-9346 | |
| OFFICE OF CHPT13 TRUSTEE | | ACCT OF WILLIAM J SHERMAN | CASE 92 00618 G | PO BOX 5816 | | TROY | MI | 38140-3133 | |
| OFFICE OF CHPT13 TRUSTEE ACCT OF CAROL B MC FERRIN | | CASE 90 21430 S | PO BOX 5816 | | | TROY | MI | 48007 | |
| OFFICE OF CHPT13 TRUSTEE ACCT OF RICHARD J MC FERRIN SR | | CASE 90 21430 S | PO BOX 5816 | | | TROY | MI | 48007 | |
| OFFICE OF CHPT13 TRUSTEE ACCT OF WILLIAM J SHERMAN | | CASE 92 00618 G | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| OFFICE OF CSEA | | 615 4TH ST | | | | INTL FALLS | MN | 56649 | |
| OFFICE OF DEFENSE TRADE | | CONTROLS | PM DTC ROOM 200 | 2201 C ST NW | | WASHINGTON | DC | 20520-0602 | |
| OFFICE OF ENVIRONMENTAL HEALTH HAZARD ASSESSMENT PROP 65 | | 1101 I ST | PO BOX 4010 | | | SACRAMENTO | CA | 95812-4010 | |
| OFFICE OF ENVIRONMENTAL HEALTH HAZARD ASSESSMENT PROP 65 | | 1101 I ST | PO BOX 4010 | | | SACRAMENTO | CA | 95812-4010 | |
| OFFICE OF ENVIRONMENTAL HEALTH HAZARD ASSESSMENT PROP 65 | | 1101 I ST | PO BOX 4010 | | | SACRAMENTO | CA | 95812-4010 | |
| OFFICE OF FRIEND OF COURT | | ACCOUNT OF FRANK WESTLEY | CASE78 800 253 DP | 400 CADILLAC TOWER BLDG | | DETROIT | MI | | |
| OFFICE OF FRIEND OF COURT | | ACCOUNT OF JULIUS YELDER JR | CASE 87 717535 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 36546-1043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE OF FRIEND OF COURT | | ACCOUNT OF RALPH NIXON | CASE74 003 136 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| OFFICE OF FRIEND OF COURT ACCOUNT OF FRANK WESTLEY | | CASE78 800 253 DP | 400 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 | |
| OFFICE OF FRIEND OF COURT ACCOUNT OF JULIUS YELDER JR | | CASE 87 717535 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| OFFICE OF FRIEND OF COURT ACCOUNT OF RALPH NIXON | | CASE74 003 136 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| OFFICE OF GUARDIAN AD LITEM | | ACCT OF MICHAEL J SMITH | CASE 93 5236 S 255TH | PO BOX 551269 | | DALLAS | TX | 45984-4255 | |
| OFFICE OF GUARDIAN AD LITEM ACCT OF MICHAEL J SMITH | | CASE 93 5236 S 255TH | PO BOX 551269 | | | DALLAS | TX | 75355 | |
| OFFICE OF RECOVERY SERVICES | | PO BOX 45011 | | | | SALT LK CTY | UT | 84145 | |
| OFFICE OF REVENUE | | PO BOX 23050 | | | | JACKSON | MS | 39225-3050 | |
| OFFICE OF REVENUE | | PO BOX 23075 | | | | JACKSON | MS | 39225-3075 | |
| OFFICE OF REVENUE | | PO BOX 23050 | | | | JACKSON | MS | 39225-3050 | |
| OFFICE OF REVENUE | | PO BOX 23075 | | | | JACKSON | MS | 39225-3075 | |
| OFFICE OF SECRETARY OF STATE | | ANNUAL REGISTRATION FILINGS | PO BOX 23038 | | | COLUMBUS | GA | 31902-3038 | |
| OFFICE OF SECRETARY OF STATE | | ANNUAL REGISTRATION FILINGS | PO BOX 23038 | | | COLUMBUS | GA | 31902-3038 | |
| OFFICE OF SECRETARY OF STATE | | ANNUAL REGISTRATION FILINGS | PO BOX 23038 | | | COLUMBUS | GA | 31902-3038 | |
| OFFICE OF SECRETARY OF STATE | | ANNUAL REGISTRATION FILINGS | PO BOX 23038 | | | COLUMBUS | GA | 31902-3038 | |
| OFFICE OF SECRETARY OF STATE | | ANNUAL REGISTRATION FILINGS | PO BOX 23038 | | | COLUMBUS | GA | 31902-3038 | |
| OFFICE OF SECRETARY OF STATE | | ANNUAL REGISTRATION FILINGS | PO BOX 23038 | | | COLUMBUS | GA | 31902-3038 | |
| OFFICE OF STAND CH13 TRUSTEE | | ACCOUNT OF THOMAS N DUPUIS | CASE 90 04657 S | PO BOX 5816 | | TROY | MI | 37644-2770 | |
| OFFICE OF STAND CH13 TRUSTEE | | ACCT OF OLLIE GRANT | CASE 91 06135 | PO BOX 5816 | | TROY | MI | 36244-7308 | |
| OFFICE OF STAND CH13 TRUSTEE ACCOUNT OF THOMAS N DUPUIS | | CASE 90 04657 S | PO BOX 5816 | | | TROY | MI | 48007 | |
| OFFICE OF STAND CH13 TRUSTEE ACCT OF OLLIE GRANT | | CASE 91 06135 | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| OFFICE OF STAND CHPT13 TRUSTEE | | ACCOUNT OF KEITH E LIDDY | CASE 90 06113 S | PO BOX 5816 | | TROY | MI | | |
| OFFICE OF STAND CHPT13 TRUSTEE | | ACCT OF ELIZABETH A RAGAN | CASE 90 21310 | PO BOX 5816 | | TROY | MI | 28944-1833 | |
| OFFICE OF STAND CHPT13 TRUSTEE | | ACCT OF WILMA K BAKER | CASE 91 03176 R | PO BOX 5816 | | TROY | MI | 36456-0523 | |
| OFFICE OF STAND CHPT13 TRUSTEE ACCOUNT OF KEITH E LIDDY | | CASE 90 06113 S | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| OFFICE OF STAND CHPT13 TRUSTEE ACCT OF ELIZABETH A RAGAN | | CASE 90 21310 | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| OFFICE OF STAND CHPT13 TRUSTEE ACCT OF WILMA K BAKER | | CASE 91 03176 R | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| OFFICE OF STANDING CH 13 TRUST | | ACCOUNT OF JAMES WARREN | CASE 90 19725 | PO BOX 5816 | | TROY | MI | 38554-8097 | |
| OFFICE OF STANDING CH13 TRUST ACCOUNT OF JAMES WARREN | | CASE 90 19725 | PO BOX 5816 | | | TROY | MI | 48007 | |
| OFFICE OF STANDING CH13 TRUSTE | | ACCOUNT OF CONSTANCE E JOHNSON | CASE 90 01521 R | PO BOX 5816 | | TROY | MI | 37666-7113 | |
| OFFICE OF STANDING CH13 TRUSTE ACCOUNT OF CONSTANCE E JOHNSON | | CASE 90 01521 R | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| OFFICE OF STANDING TRUSTEE | | ACCT OF CLAYTON MONTGOMERY | CASE GL 89 02552 | PO BOX 3254 | | GRAND RAPIDS | MI | 56384-8975 | |
| OFFICE OF STANDING TRUSTEE | | PO BOX 3254 | | | | GRAND RAPIDS | MI | 49501 | |
| OFFICE OF STANDING TRUSTEE | | PO BOX 634028 | | | | CINCINNATI | OH | 45263 | |
| OFFICE OF STANDING TRUSTEE ACCT OF CLAYTON MONTGOMERY | | CASE GL 89 02552 | PO BOX 3254 | | | GRAND RAPIDS | MI | 49501 | |
| OFFICE OF TAX & REVENUE | | PO BOX 601 | | | | WASHINGTON | DC | 20044-0601 | |
| OFFICE OF TAX & REVENUE | | PO BOX 601 | | | | WASHINGTON | DC | 20044-0601 | |
| OFFICE OF TAX COMMISSIONER | | 600 E BLVD AVE | DEPT 127 | | | BISMARCK | ND | 58505-0599 | |
| OFFICE OF TAX COMMISSIONER | | 600 E BLVD AVE | DEPT 127 | | | BISMARCK | ND | 58505-0599 | |
| OFFICE OF THE ATTY GENERAL | | C/O TARRANT CTY BOX 961014 | | | | FT WORTH | TX | 76161 | |
| OFFICE OF THE DISTRICT ATTORNEY | | PO BOX 122808 | | | | SAN DIEGO | CA | 92112 | |
| OFFICE OF THE DISTRICT ATTY | | PO BOX 1652 CHECKS | | | | MONROE | LA | 71210 | |
| OFFICE OF THE GUARDIAN AD LITEM | | PO BOX 452 | | | | MCKINNEY | TX | 75069 | |
| OFFICE OF THE STAND CHP13 TRUS | | ACCOUNT OF JAY A HOLLEBRANDS | CASE 90 05854 | PO BOX 5816 | | TROY | MI | | |
| OFFICE OF THE STAND CHP13 TRUS ACCOUNT OF JAY A HOLLEBRANDS | | CASE 90 05854 | PO BOX 5816 | | | TROY | MI | 48007 | |
| OFFICE OF THE STANDING TRUSTEE | | ACCOUNT OF ANDREW J O LEAR | CASE 90 80729 | PO BOX 3254 | | GRAND RAPIDS | MI | 37848-5580 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OFFICE OF THE STANDING TRUSTEE | | ACCOUNT OF JOHN ROSENDAHL | CASE SL 90 01422 | PO BOX 3254 | | GRAND RAPIDS | MI | 38344-7850 | |
| OFFICE OF THE STANDING TRUSTEE | | ACCOUNT OF MAXIE ROBINSON | CASE GL 90 0344 | PO BOX 3254 | | GRAND RAPIDS | MI | 42790-9069 | |
| OFFICE OF THE STANDING TRUSTEE | | ACCOUNT OF SAMUEL JOHNSON | CASE GL 89 3826 | PO BOX 3254 | | GRAND RAPIDS | MI | 49450-5144 | |
| OFFICE OF THE STANDING TRUSTEE | | ACCT OF EVA M FLEMING | CASE SL 93 83749 | PO BOX 3254 | | GRAND RAPIDS | MI | 42690-5821 | |
| OFFICE OF THE STANDING TRUSTEE | | ACCT OF GRADY WALKER JR | CASE 92 84088 | PO BOX 3254 | | GRAND RAPIDS | MI | 37646-5228 | |
| OFFICE OF THE STANDING TRUSTEE | | ACCT OF HENRY A ZALOKAR | CASE 91 60257 | PO BOX 931238 | | CLEVELAND | OH | 29636-1556 | |
| OFFICE OF THE STANDING TRUSTEE | | ACCT OF LORI MILBOURNE | CASE SL 94 03192 | PO BOX 3254 | | GRAND RAPIDS | MI | 37472-2342 | |
| OFFICE OF THE STANDING TRUSTEE | | ACCT OF MICHAEL H HONSOWITZ | CASE 92 82594 | PO BOX 3254 | | GRAND RAPIDS | MI | 36758-7979 | |
| OFFICE OF THE STANDING TRUSTEE | | ACCT OF PAUL FRANCIS STANO | CASE 93 61551 | PO BOX 931238 | | CLEVELAND | OH | 27438-5333 | |
| OFFICE OF THE STANDING TRUSTEE | | CHAPTER 13 TRUST ACCOUNT | PO BOX 634028 | | | CINCINNATI | OH | 45263-4028 | |
| OFFICE OF THE STANDING TRUSTEE ACCOUNT OF ANDREW J O LEAR | | CASE 90 80729 | PO BOX 3254 | | | GRAND RAPIDS | MI | 49501 | |
| OFFICE OF THE STANDING TRUSTEE ACCOUNT OF JOHN ROSENDAHL | | CASE SL 90 01422 | PO BOX 3254 | | | GRAND RAPIDS | MI | 49501 | |
| OFFICE OF THE STANDING TRUSTEE ACCOUNT OF MAXIE ROBINSON | | CASE GL 90 0344 | PO BOX 3254 | | | GRAND RAPIDS | MI | 49501 | |
| OFFICE OF THE STANDING TRUSTEE ACCOUNT OF SAMUEL JOHNSON | | CASE GL 89 3826 | PO BOX 3254 | | | GRAND RAPIDS | MI | 49501 | |
| OFFICE OF THE STANDING TRUSTEE ACCT OF EVA M FLEMING | | CASE SL 93 83749 | PO BOX 3254 | | | GRAND RAPIDS | MI | 49501 | |
| OFFICE OF THE STANDING TRUSTEE ACCT OF GRADY WALKER JR | | CASE 92 84088 | PO BOX 3254 | | | GRAND RAPIDS | MI | 49501 | |
| OFFICE OF THE STANDING TRUSTEE ACCT OF HENRY A ZALOKAR | | CASE 91 60257 | PO BOX 931238 | | | CLEVELAND | OH | 44193-1361 | |
| OFFICE OF THE STANDING TRUSTEE ACCT OF LORI MILBOURNE | | CASE SL 94 03192 | PO BOX 3254 | | | GRAND RAPIDS | MI | 49501 | |
| OFFICE OF THE STANDING TRUSTEE ACCT OF MICHAEL H HONSOWITZ | | CASE 92 82594 | PO BOX 3254 | | | GRAND RAPIDS | MI | 49501 | |
| OFFICE OF THE STANDING TRUSTEE ACCT OF PAUL FRANCIS STANO | | CASE 93 61551 | PO BOX 931238 | | | CLEVELAND | OH | 44193 | |
| OFFICE OF THE TRUSTEE | | ACCT OF ROBERT A DOLLENMEYER | CASE 94 11410 | LOCATION 859 | | CINCINNATI | OH | 29340-7903 | |
| OFFICE OF THE TRUSTEE | | PO BOX 290 | | | | MEMPHIS | TN | 38101 | |
| OFFICE OF THE TRUSTEE | | PO BOX 640859 | | | | CINCINNATI | OH | 45264 | |
| OFFICE OF THE TRUSTEE ACCT OF ROBERT A DOLLENMEYER | | CASE 94 11410 | LOCATION 859 | | | CINCINNATI | OH | 45264-0859 | |
| OFFICE OF THE US ATTORNEY | | 10 WEST MARKET ST STE 2100 | | | | INDIANAPOLIS | IN | 46204 | |
| OFFICE OF WILLIAM M RUDOW | | ACT OF HUFHAM SS216 42 0018 | 2 HOPKINS PLAZA STE 620 | | | BALTIMORE | MD | 21642-0018 | |
| OFFICE OF WILLIAM M RUDOW ACT OF HUFHAM SS216 42 0018 | | 2 HOPKINS PLAZA STE 620 | | | | BALTIMORE | MD | 21201 | |
| OFFICE PRODUCTS TOLEDO INC | | MT BUSINESS TECHNOLOGIES | 1915 MONROE ST | | | TOLEDO | OH | 43624 | |
| OFFICE STAND CHAP 13 TRUSTEE | | ACCT OF CARL D BUSSEY | CASE 93 46756 | PO BOX 5816 | | TROY | MI | 38452-6219 | |
| OFFICE STAND CHAP 13 TRUSTEE ACCT OF CARL D BUSSEY | | CASE 93 46756 | PO BOX 5816 | | | TROY | MI | 48007 | |
| OFFICE TEAM | ANDRE PERRY | 10370 RICHMOND AVE 100 | | | | HOUSTON | TX | 77042 | |
| OFFICEMAX CONTRACT INC | | 4428 HOLLERICH DR | | | | PERU | IL | 61354 | |
| OFFICEMAX CONTRACT INC | | BOISE CASCADE | 800 W BRYN MAWR AVE | | | ITASCA | IL | 60143 | |
| OFFICEMAX CONTRACT INC | | PO BOX 92735 | | | | CHICAGO | IL | 60675-2735 | |
| OFFICEMAX CONTRACT, INC | | 13301 STEPHENS RD | | | | WARREN | MI | 48089-4341 | |
| OFFICEMAX INC | | 16255 W STRATTON DR | | | | NEW BERLIN | WI | 53151 | |
| OFFICEMAX INC | | 263 SHUMAN BLVD | | | | NAPERVILLE | IL | 60563-1255 | |
| OFFICER ALAN C HIGGS | | 838 COOLIDGE ST | | | | PLAINFIELD | NJ | 07062 | |
| OFFICER D A CASTELLUCCI | | 804 BROADWAY | | | | BAYONNE | NJ | 07002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OFFICER DAVID CARROLL | | PO BOX 1196 | | | | WST CALDWELL | NJ | 07007 | |
| OFFICER DAVID P CARROLL | | ACCT OF TAMARA PINON | DOCKET PAS DC 0000054 94 | PO BOX 1196 | | FAIRFIELD | NJ | 15570-6159 | |
| OFFICER DAVID P CARROLL ACCT | | | | | | | | | |
| OF TAMARA PINON | | DOCKET PAS DC 0000054 94 | PO BOX 1196 | | | FAIRFIELD | NJ | 07007 | |
| OFFICER JOSEPH ESPOSITO | | ACCT OF CRAIG A MATTICE | DOCKET DC840 94 | 287 BLOOMFIELD AVE | | CALDWELL | NJ | 14738-2999 | |
| OFFICER JOSEPH ESPOSITO ACCT | | | | | | | | | |
| OF CRAIG A MATTICE | | DOCKET DC840 94 | 287 BLOOMFIELD AVE | | | CALDWELL | NJ | 07006 | |
| OFFICER MELISSA | | 11080 N STATE ROAD 1 LOT 153 | | | | OSSIAN | IN | 46777-9779 | |
| OFFICER MICHAEL | | 6550 DEER MEDOW | | | | HUBER HEIGHTS | OH | 45424 | |
| OFFICER ZACHARY ROMANO | | ACCT OF DIANNE MAYO | CASE DC 011408 93 | 49 WOODLAWN AVE | | BRIDGEWATER | NJ | 13940-1071 | |
| OFFICER ZACHARY ROMANO | | PO BOX 565 | | | | WHITEHOUS ST | NJ | 08889 | |
| OFFICER ZACHARY ROMANO ACCT | | | | | | | | | |
| OF DIANNE MAYO | | CASE DC 011408 93 | 49 WOODLAWN AVE | | | BRIDGEWATER | NJ | 08807 | |
| OFFICEWORKS INC | | 12000 EXIT 5 PKY | | | | FISHERS | IN | 46202 | |
| OFFICEWORKS INC | | PO BOX 6069 DEPT 96 | | | | INDIANAPOLIS | IN | 46206-6069 | |
| OFFILL JO | | 2170 BLAKE AVE | | | | DAYTON | OH | 45414 | |
| OFFILL JR JOHN | | 2170 BLAKE AVE | | | | DAYTON | OH | 45414 | |
| OFFORD SONITA | | 5341 NORTHFORD RD | | | | TROTWOOD | OH | 45426 | |
| OFFORD STEPHEN | | 5341 NORTHFORD RD | | | | TROTWOOD | OH | 45426 | |
| OFFSHORE INTERNATIONAL | | 777 E MACARTHUR CIRCLE STE 1 | | | | TUCSON | AZ | 85714 | |
| OFFSHORE INTERNATIONAL INC | | 640 S VERMONT ST | | | | PALATINE | IL | 60067 | |
| OFFSHORE INTERNATIONAL INC EFT | | OFFSHORE GROUP | 777 E MAC ARTHUR CIR 1 | | | TUCSON | AZ | 85714 | |
| OFFSHORE INTERNATIONAL INC EFT | | 777 E MACARTHUR CIRCLE STE 1 | ONE S CHURCH AVE STE | | | TUCSON | AZ | 85714 | |
| OFFSHORE INTERNATIONAL INC EFT | QUARLES & BRADY STREICH LANG LLP | SUSAN G BOSWELL KASEY C NYE | ONE S CHURCH AVE STE 1700 | | | TUCSON | AZ | 85701-1621 | |
| OFS FITEL | | 55 DARLING DR | | | | AVON | CT | 06001-4273 | |
| OFS FITEL LLC | | 2000 NE EXPRESSWAY | ROOM C240 | | | NORCROSS | GA | 30071 | |
| OFS FITEL, LLC, | | SPECIALTY PHOTONICS DIVISION | PO BOX 27349 | | | NEW YORK | NY | 10087-7349 | |
| OFZKY DUSTIN | | 4567 OLDE PK DR | | | | TIPP CITY | OH | 45371 | |
| OG KELLEY & CO , INC | JIM BREADY | 724 WEST WALNUT ST | | | | JOHNSON CITY | TN | 37604 | |
| OG POK | | 125 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534 | |
| OG RACING | | 22585 D MARKEY CT | | | | STERLING | VA | 20166 | |
| OG RACING | | OGR INC | 7204 S HILL DR | | | MANASSAS | VA | 20109 | |
| OG, HYUN | | 125 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534 | |
| OGAN GERALD | | 605 MAPLE ST BOX 653 | | | | FRANKTON | IN | 46044 | |
| OGAN THOMAS | | 2844 N 300 W | | | | WABASH | IN | 46992 | |
| OGARA COMPANY LLC | | 1250 24TH ST NW STE 300 | | | | WASHINGTON | DC | 20037 | |
| OGARA COMPANY LLC | | 371423000 | 1250 24TH ST NW STE 300 | | | WASHINGTON | DC | 20037 | |
| OGARA COMPANY LLC THE | | 1250 24TH ST NW STE 300 | | | | WASHINGTON | DC | 20037 | |
| OGARA JOHN | | 37778 EVERGREEN DR | | | | STERLING HEIGHTS | MI | 48310 | |
| OGAS EDWARD | | N79 W22235 BRAMBLE DR | | | | SUSSEX | WI | 53089-2105 | |
| OGBUTOR FRED | | 21 VERONICA COURT | | | | OLD BRIDGE | NJ | 08857 | |
| OGDEN BERNADETTE | | 560D CALM LAKE CIR | | | | ROCHESTER | NY | 14612 | |
| OGDEN GREGORY | | PO BOX 49333 | | | | DAYTON | OH | 45449 | |
| OGDEN JEFFREY | | 2929 E 450 N | | | | ANDERSON | IN | 46012 | |
| OGDEN MARQUES | | PO BOX 5223 | | | | FLINT | MI | 48505 | |
| OGDEN MICHAEL | | 1721 TUTTLE AVE | | | | DAYTON | OH | 45403 | |
| OGDEN MORTON | | 309 E NORTH ST | | | | TIPTON | IN | 46072-1447 | |
| OGDEN ROBERT | | 6 BRUCE CT | | | | GERMANTOWN | OH | 45327 | |
| OGDEN, JEFFREY D | | 2929 E 450 N | | | | ANDERSON | IN | 46012 | |
| OGG DARYL L | | PO BOX 292470 | | | | KETTERING | OH | 45429-0470 | |
| OGG MICHAEL | | 2999 SR EAST 35 | | | | XENIA | OH | 45385 | |
| OGG ROBERT | | 4720 S BLOCK RD | | | | FRANKENMUTH | MI | 48734 | |
| OGGER JEFFREY | | 6 CIELO ESCONDIDO | | | | ANTHONY | NM | 88021 | |
| OGINSKY JOHN L | | 11060 EASTON RD | | | | NEW LOTHROP | MI | 48460-9759 | |
| OGINSKY PAUL | | 10416COLDWATER RD | | | | FLUSHING | MI | 48433 | |
| OGINSKY, PAUL D | | 10416COLDWATER RD | | | | FLUSHING | MI | 48433 | |
| OGLE CHARLES B | | 2448 W US 36 | | | | PENDLETON | IN | 46064-9383 | |
| OGLE GREGORY M | | 2363 W 800 S | | | | BUNKER HILL | IN | 46914-9430 | |
| OGLE MODELS & PROTOTYPES LTD | | BIRDS HILL | | | | LETCHWORTH HT | | SG61JA | UNITED KINGDOM |
| OGLE SANDRA | | 2448 W US 36 | | | | PENDLETON | IN | 46064 | |
| OGLES MARION | | 823 NORTH 33RD ST | | | | GADSDEN | AL | 35904 | |
| OGLESBEE JON | | 102 CLEMONS ST | | | | MARBLEHEAD | OH | 43440 | |
| OGLESBEE ROBERT | | 115 1 NIMITZ DR | | | | WEST LAFAYETTE | IN | 47906 | |
| OGLESBY BOBBY R | | 3908 WEBBER ST | | | | SAGINAW | MI | 48601-4143 | |
| OGLESBY BOBBY R | | 3908 WEBBER ST | | | | SAGINAW | MI | 48601-4143 | |
| OGLESBY CANDRA | | 2856 SAGE AVE | | | | DAYTON | OH | 45408 | |
| OGLESBY PACINA | | 731 CLARKSON AVE | | | | DAYTON | OH | 45407 | |
| OGLESBY SHERRY A | | 247 VALENCIA RD | | | | DEBARY | FL | 32713-3929 | |
| OGLESBY WILBERT | | 1254 MEADOW LN | | | | RACINE | WI | 53406-4418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OGLETHORPE UNIVERSITY | | BUSINESS OFFICE | 4484 PEACHTREE RD NE | RMT CHG LTR MH | | ATLANTA | GA | 30319-2797 | |
| OGLETHORPE UNIVERSITY BUSINESS OFFICE | | 4484 PEACHTREE RD NE | | | | ATLANTA | GA | 30319-2797 | |
| OGLETREE DALE E | | 6551 RIVERBEND DR | | | | DAYTON | OH | 45415-2677 | |
| OGLETREE HARRIETTE | | 865 SCOTTSWOOD RD | | | | DAYTON | OH | 45427-2239 | |
| OGLETREE RONALD A | | 5275 BIG BEND DR | | | | DAYTON | OH | 45427-2749 | |
| OGLETREE ROY | | 101 S YELLOWOOD AVE | | | | BROKEN ARROW | OK | 74012 | |
| OGLETREE WILLIE | | 4221 SHENANDOAH DR | | | | DAYTON | OH | 45417 | |
| OGNISSANTI, ANTHONY | | 340 FORGHAM RD | | | | ROCHESTER | NY | 14616 | |
| OGONOWSKI GARY | | 553 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| OGORMAN PAULINE | | 10 ALMONDS PK | | | | WEST DERBY | | L12 5LB | UNITED KINGDOM |
| OGRADY ALAN W | | 8482 SAILING LOOP | | | | BRADENTON | FL | 34202-2230 | |
| OGRADY DENNIS | | 1024 E MARQUETTE AVE | | | | OAK CREEK | WI | 53154-2242 | |
| OGRADY JENNA | | 1024 E MARQUETTE AVE | | | | OAK CREEK | WI | 53154 | |
| OGRADY KELLY | | 9729 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| OGRADY KELLY | | 9729 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| OGRADY PATRICK | | 1024 E MARQUETTE AVE | | | | OAK CREEK | WI | 53154 | |
| OGRADY ROBERT | | 87 BAKERDALE RD | | | | ROCHESTER | NY | 14616 | |
| OGRADY VIRGINIA F | | 8482 SAILING LOOP | | | | BRADENTON | FL | 34202-2230 | |
| OGRADY, KELLY | | 4575 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| OGRADY, REBECCA | | 7444 LAKE RD | | | | BERGEN | NY | 14416 | |
| OGRADY, ROBERT | | 28 KERNWOOD DR | | | | ROCHESTER | NY | 14624 | |
| OGREAN THEODORE M | | 1449 EASTLAND AVE SE | | | | WARREN | OH | 44484-4549 | |
| OGROSKY TIMOTHY | | 840 S PATTERSON BLVD | | | | DAYTON | OH | 45402 | |
| OGSLP | | PO BOX 3010 | | | | OKLAHOMA CTY | OK | 73101 | |
| OGURA CLUTCH CO LTD | | 2 678 AIOI CHE | | | | KIRYU SHI | GUNMA KEN | 374-0011 | JAPAN |
| OGURA CLUTCH CO LTD | | 2 678 AIOICHO | | | | KIRYU | 10 | 3760011 | JP |
| OGURA CLUTCH COMPANY | | 678 AIOI CHO 2 CHOME | | | | KIRYO GUNMA | | | JAPAN |
| OGURA CLUTCH COMPANY | OGURA CLUTCH CO LTD | | 2 678 AIOI CHE | | | KIRYU SHI | GUNMA KEN | 374-0011 | JAPAN |
| OGURA CLUTCH COMPANY LTD | | 678 2 CHOME AIOI CHO KIRYU | 376 GUNMA | | | | | | JAPAN |
| OGURA CLUTCH DO BRASIL LTDA | | RUA QUATRO 568 | | | | INDAIATUBA | SP | 13347--394 | BR |
| OGURA CORP | | 55025 GRATIOT AVE | | | | CHESTERFIELD TWP | MI | 48051-1249 | |
| OGURA CORP | ACCOUNTS PAYABLE | 55025 GRATIOT AVE | | | | CHESTERFIELD TWP | MI | 48051-1249 | |
| OGURA CORP EFT | | C/O COMERICA BANK | 631 AJAX DR | | | MADISON HGTS | MI | 48071 | |
| OGURA CORP EFT C/O COMERICA BANK | | DRAWER 67831 | | | | DETROIT | MI | 48267 | |
| OGURA CORPORATION | JOHN MATTHEWS | 631 AJAX DR | | | | MADISON HEIGHTS | MI | 48071 | |
| OGURA INDUSTRIAL | | PO BOX 18445 | | | | NEWARK | NJ | 07191 | |
| OGURA INDUSTRIAL COPR | | 400 COTTONTAIL LN | | | | SUMERSET | NJ | 08873 | |
| OGUSS DOUGLAS | | 2126 VALLEY RD | | | | NORTHBROOK | IL | 60062 | |
| OGWIN S | | 10 SOUTHWOOD RD | | | | LIVERPOOL 17 | | L17 | UNITED KINGDOM |
| OH ALLEN J | | DBA LAW OFFICE OF ALLEN J OH | 23505 BIRCH RD | | | ROGERS | MN | 55374 | |
| OH BYOUNG MOON | | 619 BLUFF CANYON CIRCLE | | | | EL PASO | TX | 79912 | |
| OH TECHNOLOGIES INC | ACCOUNTS PAYABLE | PO BOX 5039 | | | | MENTOR | OH | 44061 | |
| OH, BYOUNG MOON | | 619 BLUFF CANYON CIR | | | | EL PASO | TX | 79912 | |
| OHAGAN G | | 4 DELTA DR | | | | LIVERPOOL | | L12 0AD | UNITED KINGDOM |
| OHAIR CAROL | | 263 DELAWARE XING NO 4 | | | | EATON | OH | 45320-8628 | |
| OHALLORAN INTERNATIONAL INC | | 3311 ADVENTURELAND DR | | | | ALTOONA | IA | 50009-9593 | |
| OHALLORAN PHILIP | | 20 GRANGE HALL RD | | | | DAYTON | OH | 45430 | |
| OHALLORAN, PHILIP E | | 20 GRANGE HALL RD | | | | DAYTON | OH | 45430 | |
| OHANLON R | | 14 REDHILL AVE | SOUTHDENE | | | KIRKBY | | L32 6RQ | UNITED KINGDOM |
| OHANLON THOMAS | | 6174 N RIVER RD | | | | FREELAND | MI | 48623 | |
| OHANLON, THOMAS J | | 6174 N RIVER RD | | | | FREELAND | MI | 48623 | |
| OHARA BRIAN | | 1004 BUCKINGHAM RD | | | | DAYTON | OH | 45419-3745 | |
| OHARA BRIAN | | 1004 BUCKINGHAM RD | | | | DAYTON | OH | 45419-3745 | |
| OHARA IAN | | 35 ALDER CRESCENT | | | | KIRKBY ROW ESTATE | | L32OSB | UNITED KINGDOM |
| OHARA JAMES | | 326 IDDINGS AVE SE | | | | WARREN | OH | 44483-5918 | |
| OHARA ROBERT J DBA TRANS DATA | | ENGINEERING | 2511 FOX CHASE | | | TROY | MI | 48098-2329 | |
| OHARA RUBERG TAYLOR SLOAN & | | SERGENT | PO BOX 17411 | | | COVINGTON | KY | 41017-0411 | |
| OHARA RUBERG TAYLOR SLOAN AND SERGENT | | PO BOX 17411 | | | | COVINGTON | KY | 41017-0411 | |
| OHARA SERVICE INC | | 239 N RIVER RD | | | | MT CLEMENS | MI | 48043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OHARA SERVICE INC | | ADD CHG LTR 7 01 CSP | 239 N RIVER RD | | | MT CLEMENS | MI | 48043 | |
| OHARE J | | 96 BROWNMOOR LN | CROSBY | | | LIVERPOOL | | L23 0TF | UNITED KINGDOM |
| OHARE MARIE | | 2100 CANDLESTICK | | | | MIDLAND | MI | 48640 | |
| OHARE, MARIE D | | 2100 CANDLESTICK | | | | MIDLAND | MI | 48640 | |
| OHAROLD BARBARA H | | 1635 HART RD | | | | LEBANON | OH | 45036-9621 | |
| OHARRA HARRY | | 3769 ADELL RD | | | | COLUMBUS | OH | 43228 | |
| OHASHI TECHNICA INC | | 2 3 1 NISHISHINJUKU | | | | SHINJUKU KU | 13 | 1600023 | JP |
| OHASHI TECHNICA USA INC | | PO BOX 951521 | | | | CLEVELAND | OH | 44193 | |
| OHASHI TECHNICA USA INC | | 111 BURRER DR | AD CHG PER LTR 05 16 05 GJ | | | SUNBURY | OH | 43074 | |
| OHASHI TECHNICA USA INC | | 111 BURRER DR | | | | SUNBURY | OH | 43074 | |
| OHASHI TECHNICA USA INC | | PO BOX 951521 | | | | CLEVELAND | OH | 44193 | |
| OHAUS CORP | | 19A CHAPIN RD | | | | PINE BROOK | NJ | 07058 | |
| OHAUS CORP | | 290 HANOVER RD | | | | FLORHAM PK | NJ | 07932 | |
| OHAUS CORP | | PO BOX 18175 | | | | NEWARK | NJ | 07191 | |
| OHAUS CORPORATION | | 19 CHAPIN RD NO A | | | | PINE BROOK | NJ | 07058-9385 | |
| OHAVER TAMMY | | 8417 AIRLANE AVE | | | | LOS ANGELES | CA | 90045-3020 | |
| OHAVER, TAMMY G | | 8417 AIRLANE AVE | | | | LOS ANGELES | CA | 90045-3020 | |
| OHD LLC | | OCCUPATIONAL HEALTH DYNAMICS | 2635 VALLEYDALE RD STE 100 | | | BIRMINGHAM | AL | 35244 | |
| OHE INDUSTRIES LLC | | 4480 8TH AVE | | | | MARION | IA | 52302 | |
| OHERRON ROBERT | ACCOUNTS PAYABLE | 472 MAYFLOWER | | | | LINCOLN PK | MI | 48146 | |
| OHIO & MICHIGAN PAPER CO | | PO BOX 621 | | | | TOLEDO | OH | 43694 | |
| OHIO & MICHIGAN PAPER CO THE | | AMPOINT COMPLEX 350 4TH ST | | | | PERRYSBURG | OH | 43551 | |
| OHIO & MICHIGAN PAPER CO THE | | PO BOX 621 | | | | TOLEDO | OH | 43694-0621 | |
| OHIO ACADEMY OF SCIENCE YOUNGSTOWN STATE UNIVERSITY DEP ARTS | | 1 UNVSTY PLZ DEBARTOLE HALL RM 104 | | | | YOUNGSTOWN | OH | 44555 | |
| OHIO AEROSPACE INSTITUTE | | 22800 CEDAR POINT RD | | | | BROOK PK | OH | 44142 | |
| OHIO AEROSPACE INSTITUTE | | OAI | 22800 CEDAR POINT RD | | | CLEVELAND | OH | 44142 | |
| OHIO AFL CIO | | 395 EAST BROAD ST | STE 300 | | | COLUMBUS | OH | 43215 | |
| OHIO ALLIANCE FOR CIVIL | | JUSTICE ADD CHG 10 97 | OHIO CHAMBER OF COMMERCE | 230 E TOWN ST | | COLUMBUS | OH | 43215 | |
| OHIO ALLIANCE FOR CIVIL JUSTICE | | OHIO CHAMBER OF COMMERCE | 230 E TOWN ST | | | COLUMBUS | OH | 43215 | |
| OHIO ASPHALT MAINTENANCE INC | | 3401 VENICE RD | | | | SANDUSKY | OH | 44870 | |
| OHIO ASPHALT MAINTENANCE INC | | PO BOX 1045 | | | | SANDUSKY | OH | 44871-1045 | |
| OHIO BARBRI BAR REVIEW | | 1370 ONTARIO ST | STE 410 | | | CLEVELAND | OH | 44113 | |
| OHIO BEAM INC | | 8963 DARROW RD | | | | TWINSBURG | OH | 44087 | |
| OHIO BELTING & TRANSMISSION | | CO | 300 N WESTWOOD | | | TOLEDO | OH | 43697 | |
| OHIO BELTING AND TRANSMISSION CO | | PO BOX 404 | | | | TOLEDO | OH | 43697 | |
| OHIO BOARD OF NURSING | | PO BOX 182869 | | | | COLUMBUS | OH | 43218-2869 | |
| OHIO BRAKE & CLUTCH CORP | | 1460 WOLF CREEK TRAIL | | | | SHARON CTR | OH | 44274-0325 | |
| OHIO BRAKE & CLUTCH CORP | | OBC | 1460 WOLFCREEK TRL | | | SHARON CTR | OH | 44274 | |
| OHIO BRAKE AND CLUTCH CORP | | PO BOX 325 | | | | SHARON CTR | OH | 44274-0325 | |
| OHIO BUILDING RESTORATION INC | | OBR | 912 MILL ST | | | TOLEDO | OH | 43609 | |
| OHIO BUSINESS ROUNDTABLE | | L 2481 | PO BOX 600001 | | | COLUMBUS | OH | 43260-2481 | |
| OHIO BUSINESS WEEK FOUNDATION | | 1572 WEST FIRST AVE | AD CHG PER AFC 02 24 04 AM | | | COLUMBUS | OH | 43212 | |
| OHIO BUSINESS WEEK FOUNDATION | | 1572 WEST FIRST AVE | | | | COLUMBUS | OH | 43212 | |
| OHIO C S P C | | PO BOX 182394 | | | | COLUMBUS | OH | 43218 | |
| OHIO CAMSHAFT INC | | 8333 BOYLE PKWY | | | | TWINSBURG | OH | 44087 | |
| OHIO CAMSHAFT INC | | PO BOX 26304 | | | | AKRON | OH | 44319-0003 | |
| OHIO CARBON BLANK | | 38403 PELTON RD | | | | WILLOUGHBY | OH | 44094-7721 | |
| OHIO CARBON BLANK INC | | 38403 PELTON RD | | | | WILLOUGHBY | OH | 44094-7721 | |
| OHIO CARBON BLANK INC | | PO BOX 71 4093 | | | | COLUMBUS | OH | 43271-4093 | |
| OHIO CAT | | 3993 E ROYALTON RD | | | | CLEVELAND | OH | 44147 | |
| OHIO CAT | | DEPT 495 | | | | COLUMBUS | OH | 43265 | |
| OHIO CENTRAL RAILROAD INC | | ADD CHG 11 04 02 CP | PO BOX 1180 | | | COSHOCTON | OH | 43812 | |
| OHIO CENTRAL RAILROAD INC | | PO BOX 1180 | | | | COSHOCTON | OH | 43812 | |
| OHIO CHILD SUPPORT PAYMENT | | CENTER | PO BOX 182394 | | | COLUMBUS | OH | 43218-2394 | |
| OHIO CHILD SUPPORT PAYMENT | | CENTRAL | PO BOX 182394 | | | COLUMBUS | OH | 43218 | |
| OHIO CHILD SUPPORT PAYMNT CENTRAL | | PO BOX 182394 | | | | COLUMBUS | OH | 43218 | |
| OHIO CHILD SUPPORT PMT CENTER | | PO BOX 182394 | | | | COLUMBUS | OH | 43218-2394 | |
| OHIO CINCINNATI INCOME TAX | | BUREAU | PO BOX 640770 | | | CINCINNATI | OH | 45264-0770 | |
| OHIO CITY OF DAYTON | | DEPARTMENT OF FINANCE | DIV OF REVENUE AND TAXATION | PO BOX 2806 | | DAYTON | OH | 45401-2806 | |
| OHIO CITY OF PARMA | | DIVISION OF TAXATION | PO BOX 94734 | | | CLEVELAND | OH | 44101-4734 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OHIO COLLEGE OF PODIATRIC | | MEDICINE | 10515 CARNEGIE AVE | BUSINESS OFFICE | | CLEVELAND | OH | 44106 | |
| OHIO COMMERCE CENTER | | 5232 TOD AVE SW UNIT 11 | | | | WARREN | OH | 44481 | |
| OHIO CONCRETE SAWING & DRILLIN | | OHIO CONCRETE SAWING & DRILLIN | 314 CONOVER DR | | | FRANKLIN | OH | 45005 | |
| OHIO CONCRETE SAWING AND | | DRILLING INC | 8534 W CENTRAL AVE | | | SYLVANIA | OH | 43660 | |
| OHIO CONTAINER SERVICE LLC | | 3091 ROCKEFELLER AVE | | | | CLEVELAND | OH | 44115 | |
| OHIO COUNTING SCALE SOUTH INC | | 4816 PETER PL | | | | CINCINNATI | OH | 45246 | |
| OHIO CSPC | | PO BOX 182394 | | | | COLUMBUS | OH | 182394 | |
| OHIO CSPC | | PO BOX 182394 | | | | COUMBUS | OH | 43218 | |
| OHIO DECORATIVE PRODUCTS INC | | 220 S ELIZABETH ST | PO BOX 126 | | | SPENCERVILLE | OH | 45887-0126 | |
| OHIO DECORATIVE PRODUCTS INC | | 220 S ELIZABETH ST | | | | SPENCERVILLE | OH | 45887-131 | |
| OHIO DECORATIVE PRODUCTS INC | | PO BOX 126 | | | | SPENCERVILLE | OH | 45887-0126 | |
| OHIO DEPARTMENT OF | | JOB & FAMILY SERVICES | PO BOX 182404 | | | COLUMBUS | OH | 43218-2404 | |
| OHIO DEPARTMENT OF COMMERCE | | DIVISION OF UNCLAIMED FUNDS | PO BOX 18305 | | | COLUMBUS | OH | 43218 | |
| OHIO DEPARTMENT OF COMMERCE | | DIV OF INDUSTRIAL COMPLIANCE | 6606 TUSSING RD | ADD CHG 11 19 04 AH | | REYNOLDSBURG | OH | 43068-9009 | |
| OHIO DEPARTMENT OF COMMERCE | | INDUSTRIAL COMPLIANCE DIVISION | 6606 TUSSING RD | | | RENOLDSBURG | OH | 43068 | |
| OHIO DEPARTMENT OF COMMERCE DIVISION OF STATE FIRE MARSHAL | ROBERT R RIELAGE | STATE FIRE MARSHALL | OHIO FIRE ACADEMY | 8895 EAST MAIN ST | | REYNOLDSBURG | OH | 43068 | |
| OHIO DEPARTMENT OF DEVELOPMENT | | 373 S HIGH ST 25TH FL | | | | COLUMBUS | OH | 43215 | |
| OHIO DEPARTMENT OF DEVELOPMENT | | DIRECTOR | ECONOMIC DEVELOPMENT DIVISION | PO BOX 1001 | | COLUMBUS | OH | 43216-1001 | |
| OHIO DEPARTMENT OF DEVELOPMENT | | TECHNOLOGY DIVISION | 77 SOUTH HIGH ST 25TH FL | | | COLUMBUS | OH | 43215 | |
| OHIO DEPARTMENT OF DEVELOPMENT | KIM BROWN | 77 S HIGH ST | PO BOX 1001 | | | COLUMBUS | OH | 43216 | |
| OHIO DEPARTMENT OF HEALTH | | 246 N HIGH ST | AD ATTN 02 09 04 AM | | | COLUMBUS | OH | 43266-0118 | |
| OHIO DEPARTMENT OF HEALTH | | BUREAU OF RADIATION PROTECTION | PO BOX 118 | | | COLUMBUS | OH | 43266-0118 | |
| OHIO DEPARTMENT OF HEALTH | ACCOUNTS RECEIVABLE UNIT | PO BOX 15278 | | | | COLUMBUS | OH | 43215 | |
| OHIO DEPARTMENT OF INDUSTRIAL | | 2323 W 5TH AVE | | | | COLUMBUS | OH | 43204 | |
| OHIO DEPARTMENT OF JOB AND | | FAMILY SERVICES | ATTN CHUCK GRIZZELL UC TECH | 145 S FRONT ST | | COLUMBUS | OH | 43215 | |
| OHIO DEPARTMENT OF REVENUE | | PO BOX 16561 | | | | COLUMBUS | OH | 43216 | |
| OHIO DEPARTMENT OF REVENUE | | PO BOX 16561 | | | | COLUMBUS | OH | 43216 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 27 | | | | COLUMBUS | OH | 43216-0027 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 28 | | | | COLUMBUS | OH | 43216-0027 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 804 | | | | COLUMBUS | OH | 43216-0804 | |
| OHIO DEPARTMENT OF TAXATION | | BOX 16561 | | | | COLUMBUS | OH | 43216-6561 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 804 | | | | COLUMBUS | OH | 43216-0804 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 27 | | | | COLUMBUS | OH | 43216-0027 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 804 | | | | COLUMBUS | OH | 43216-0804 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 27 | | | | COLUMBUS | OH | 43216-0027 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 27 | | | | COLUMBUS | OH | 43216-0027 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 804 | | | | COLUMBUS | OH | 43216-0804 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 804 | | | | COLUMBUS | OH | 43216-0804 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 27 | | | | COLUMBUS | OH | 43216-0027 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 804 | | | | COLUMBUS | OH | 43216-0804 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 27 | | | | COLUMBUS | OH | 43216-0027 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 27 | | | | COLUMBUS | OH | 43216-0027 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 804 | | | | COLUMBUS | OH | 43216-0804 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 28 | | | | COLUMBUS | OH | 43216-0027 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 804 | | | | COLUMBUS | OH | 43216-0804 | |
| OHIO DEPARTMENT OF TAXATION | | PO BOX 27 | | | | COLUMBUS | OH | 43216-0027 | |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL OF THE STATE OF OHIO | COLLECTION ENFORCEMENT | 150 E GAY ST | 21ST FLOOR | | COLUMBUS | OH | 43215 | |
| OHIO DEPARTMENT OF TAXATION | ATTORNEY GENERAL OF THE STATE OF OHIO, COLLECTION ENFORCEMENT | CO REBECCA DAUM | 150 E GAY STREET | 21ST FLOOR | | COLUMBUS | OH | 43215 | |
| OHIO DEPARTMENT OF TAXATION | C/O REBECCA DAUM | 30 E BROAD ST | 23RD FLOOR | | | COLUMBUS | OH | 43216 | |
| OHIO DEPARTMENT OF TAXATION | OHIO DEPARTMENT OF TAXATION | C/O REBECCA DAUM | 30 E BROAD ST | 23RD FLOOR | | COLUMBUS | OH | 43216 | |
| OHIO DEPARTMENT OF TRANSPORTATION | THOMAS P PANNETT | PO BOX 899 | CENTRAL OFFICE | | | COLUMBUS | OH | 43216-0899 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OHIO DEPARTMENT OF TRANSPORTATION | THOMAS P PANNETT | PO BOX 899 | CENTRAL OFFICE | | | COLUMBUS | OH | 43216-0899 | |
| OHIO DEPARTMENT OF TRANSPORTATION | THOMAS P PANNETT | PO BOX 899 | CENTRAL OFFICE | | | COLUMBUS | OH | 43216-0899 | |
| OHIO DEPT OF COMMERCE | | DIV OF INDUSTRIAL COMPLIANCE | 6606 TUSSING RD | | | REYNOLDSBURG | OH | 43068-9009 | |
| OHIO DEPT OF COMMERCE | | OHIO DIV OF UNCLAIMED FUNDS | 77 S HIGH ST 20TH FL | | | COLUMBUS | OH | 43215 | |
| OHIO DEPT OF COMMERCE DIV OF INDUSTRIAL COMPLIANCE | | PO BOX 4009 | | | | REYNOLDSBURG | OH | 43068-9009 | |
| OHIO DEPT OF HEALTH | | 246 NORTH HIGH ST | | | | COLUMBUS | OH | 43215 | |
| OHIO DEPT OF HEALTH | | 246 NORTH HIGH ST | | | | COLUMBUS | OH | 43215 | |
| OHIO DEPT OF HEALTH | | 246 NORTH HIGH ST | | | | COLUMBUS | OH | 43215 | |
| OHIO DEPT OF NATURAL RESOURCES | | 2045 MORSE RD | | | | COLUMBUS | OH | 43229 | |
| OHIO DEPT OF NATURAL RESOURCES | | DIVISION OF FORESTRY | STATE FOREST FUND NO 509 | 30 E BROAD ST 25TH FL | | COLUMBUS | OH | 43215 | |
| OHIO DEPT OF NATURAL RESOURCES | | 2045 MORSE RD | | | | COLUMBUS | OH | 43229 | |
| OHIO DEPT OF NATURAL RESOURCES | | 2045 MORSE RD | | | | COLUMBUS | OH | 43229 | |
| OHIO DEPT OF TAXATION | | PO BOX 2057 | | | | COLUMBUS | OH | 43270 | |
| OHIO DEPT OF TRANSPORTATION | | OFFICE OF CONTRACTS | 1980 W BROAD ST 1ST FL | | | COLUMBUS | OH | 43223 | |
| OHIO DESIGN AUTOMATION INC | | 78 TECHNOLOGY WAY | | | | NASHAU | NH | 03060 | |
| OHIO DESIGN AUTOMATION INC | | 78 TECHNOLOGY WAY | | | | NASHUA | NH | 03060 | |
| OHIO DESK CO | | 1122 PROSPECT AVE | | | | CLEVELAND | OH | 44115 | |
| OHIO DESK COMPANY | | PO BOX 931523 | | | | CLEVELAND | OH | 44193-3003 | |
| OHIO DIESEL | MR DAVE HANNA | 42 W MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507-1114 | |
| OHIO DIESEL FLEET SUPPLY INC | | 134 E WOODLAND AVE | | | | YOUNGSTOWN | OH | 44502-1999 | |
| OHIO DIESEL INJECTION SERVICE | | 42 WEST MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| OHIO DIESEL INJECTION SERVICE | DR DAVID I HANNA | 42 W MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| OHIO DIESEL INJECTION SERVICE | DR DAVID I HANNA | 42 W MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507 | |
| OHIO DOMINICAN COLLEGE | | BUSINESS OFFICE | 1216 SUNBURY RD | RMT CHG 12 01 MH | | COLUMBUS | OH | 43219-2099 | |
| OHIO DOMINICAN COLLEGE | | LEAD PROGRAM | 4449 EASTON WAY | STE 100 | | COLUMBUS | OH | 43219-2099 | |
| OHIO DOMINICAN COLLEGE ODC SERVICE CENTER | | 1216 SUNBURY RD | ERSKINE HALL ROOM 133 | | | COLUMBUS | OH | 43219-2099 | |
| OHIO EDISON | | ADD CHG 10 04 01 WARREN DIV | PO BOX 3637 | | | AKRON | OH | 44309-3637 | |
| OHIO EDISON | | PO BOX 3637 | | | | AKRON | OH | 44309-3637 | |
| OHIO EDISON | FRANK O BRIAN | PO BOX 570 | | | | YOUNGSTOWN | OH | 44501 | |
| OHIO EDISON CO | | 730 SOUTH AVE | | | | YOUNGSTOWN | OH | 44502 | |
| OHIO EDISON CO | | 76 S MAIN ST | | | | AKRON | OH | 44308-181 | |
| OHIO EDISON CO | | BAY DIV | 2508 W PERKINS AVE | | | SANDUSKY | OH | 44870 | |
| OHIO EDISON CO | | REMIT PROCESSING CTR | 76 S MAIN ST | | | AKRON | OH | 44308 | |
| OHIO EDISON CO | | SPRINGFIELD DIV | 20 S LIMESTONE ST | | | SPRINGFIELD | OH | 45502 | |
| OHIO EDISON CO | | WARREN DIV | 280 N PK AVE | | | WARREN | OH | 44481 | |
| OHIO EDISON CO EFT REMIT PROCESSING CTR | | PO BOX 790 | | | | AKRON | OH | 44309 | |
| OHIO EDISON COMPANY | | PO BOX 3637 | | | | AKRON | OH | 44309-3637 | |
| OHIO EDISON COMPANY | | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| OHIO ENGINEERING & MFG SALES | | 630 BRANDT ST | | | | DAYTON | OH | 45404 | |
| OHIO ENGINEERING & MFG SALES I | | O E M SALES | 630 BRANDT ST | | | DAYTON | OH | 45404 | |
| OHIO ENGINEERING AND MFG SALES | | 630 BRANDT ST | | | | DAYTON | OH | 45404 | |
| OHIO ENVIRONMENTAL PROTECTION | | AGENCY | ADF REV ID 470680 | DEPT L 2711 | | COLUMBUS | OH | 43260-2711 | |
| OHIO ENVIRONMENTAL PROTECTION | | AGENCY OFFICE OF FISCAL ADMIN | GENERAL ACCOUNTING SECTION | PO BOX 1049 | | COLUMBUS | OH | 43216-1049 | |
| OHIO ENVIRONMENTAL PROTECTION AGNCY | CHRIS JONES | 122 S FRONT ST | | | | COLUMBUS | OH | 43215 | |
| OHIO EPA | | HOLD PER DANA FIDLER | DEPARTMENT 631 | | | COLUMBUS | OH | 43265-0631 | |
| OHIO EPA | | HOLD PER D FIDDLER 05 24 05 AH | DEPARTMENT 631 | UPD 1 20 03 PH | | COLUMBUS | OH | 43265-0631 | |
| OHIO EPA | | LAZARUS GOVERNMENT CTR | 122 SOUTH FRONT ST | | | COLUMBUS | OH | 43215 | |
| OHIO EPA DIV OF SURFACE WATER | | PO BOX 1049 | | | | COLUMBUS | OH | 43216 | |
| OHIO EPA LAZARUS GOVERNMENT CENTER | | 122 SOUTH FRONT ST | | | | COLUMBUS | OH | 43215 | |
| OHIO EPA OFFICE OF FISCAL ADM | | ADF REV ID 395076 | DEPT 631 | | | COLUMBUS | OH | 43265-0631 | |
| OHIO EYE ASSOCIATES INC | | ACCT OF CLIFTON JONES | CASE 94 CVH 896 | | | | | 26860-0462 | |
| OHIO EYE ASSOCIATES INC ACCT OF CLIFTON JONES | | CASE 94 CVH 896 | | | | | | | |
| OHIO FASTENERS & TOOL INC | | 915 LAKE ROAD | | | | MEDINA | OH | 44258 | |
| OHIO FIRE & SAFETY CO INC | | 1199 N FOURTH ST | | | | COLUMBUS | OH | 43201 | |
| OHIO FIRE AND SAFETY CO INC | | PO BOX 8367 | | | | COLUMBUS | OH | 43201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OHIO FIRE SHIELD INC | STANLEY RICHARD | PO BOX 22342 | | | | BEACHWOOD | OH | 44122 | |
| OHIO FORUM | | C/O FIRST ENERGY CORP | 801 PENNSYLVANIA AVE NW | STE 310 | | WASHINGTON | DC | 20004 | |
| OHIO FORUM C O FIRST ENERGY CORP | | 801 PENNSYLVANIA AVE NW | STE 310 | | | WASHINGTON | DC | 20004 | |
| OHIO FOUNDATION OF INDEPENDENT | | COLLEGES INC | 250 E BROAD STREET | STE 1700 | | COLUMBUS | OH | 43215-3722 | |
| OHIO FOUNDATION OF INDEPENDENT COLLEGES INC | | 250 E BROAD ST | STE 1700 | | | COLUMBUS | OH | 43215-3722 | |
| OHIO FULL COURT PRESS | | 4000 BUSINESS PK DR | | | | COLUMBUS | OH | 43204-5021 | |
| OHIO FULL COURT PRESS INC | | 4000 BUSINESS PK DR | | | | COLUMBUS | OH | 43204 | |
| OHIO GASKET & SHIM CO INC | | 976 EVANS AVE | | | | AKRON | OH | 44305 | |
| OHIO GASKET & SHIM CO INC EFT | | 976 EVANS AVE | | | | AKRON | OH | 44305 | |
| OHIO GASKET & SHIM COMPANY INC | | MIL PAK DIV | 976 EVANS AVE | | | AKRON | OH | 44305-101 | |
| OHIO GEAR AND TRANSMISSION | JEFF HATCHER | 33050 LAKELAND BLVD | | | | EASTLAKE | OH | 44095 | |
| OHIO HYDRAULIC INC | BILL MEINHARDT | 2510 TE SHARON RD | | | | CINCINNATI | OH | 45241-1891 | |
| OHIO HYDRAULICS INC | | 2510 E SHARON RD | | | | CINCINNATI | OH | 45241-1891 | |
| OHIO HYDRAULICS INC | | PO BOX 641076 | | | | CINCINNATI | OH | 45264-1076 | |
| OHIO INSTITUTE OF PHOTOGRAPHY | | AND TECHNOLOGY | 2029 EDGEFIELD RD | | | DAYTON | OH | 45439 | |
| OHIO JACOBSON CO | | 941 LAKE RD | | | | MEDINA | OH | 44256 | |
| OHIO JOB CREATION TAX CREDIT | | OHIO DEPT OF DEVELOPMENT | 77 SOUTH HIGH ST 28TH FL | | | COLUMBUS | OH | 43215-6108 | |
| OHIO KENTUCKY STEEL | | 2001 COMMERCE CTR DR | | | | FRANKLIN | OH | 45005 | |
| OHIO KENTUCKY STEEL CORP | | 2001 COMMERCE CTR DR | | | | FRANKLIN | OH | 45005 | |
| OHIO KIDS FOR CREATIVITY | | REGION 1 DESTINATION IMAGINATN | 1430 FURNACE ST | | | MINERAL RIDGE | OH | 44440 | |
| OHIO LENS SUPPLY CO | | 1488 B GRANDVIEW AVE | | | | COLUMBUS | OH | 43212 | |
| OHIO LICKING COUNTY TREASURER | | PO BOX 830 | | | | NEWARK | OH | 43058-0830 | |
| OHIO MACHINERY CO | | 900 KENMAR DR | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| OHIO MACHINERY CO | | OHIO CAT | 1281 BRUKNER DR | | | TROY | OH | 45373 | |
| OHIO MACHINERY CO | | OHIO CAT POWER SYSTEMS | 900 KENMAR INDUSTRIAL PKY | | | BROADVIEW HEIGHTS | OH | 44147 | |
| OHIO MACHINERY COMPANY DBA OHIO CAT | OHIO CAT POWER SYSTEMS THE CAT RENTAL STORE COMPLETE HYDRAULIC SERVICE  CON AGG MACHINERY  INTERNATIONAL FUEL SYSTEMS | PO BOX 931029 | | | | CLEVELAND | OH | 44193 | |
| OHIO MACHINERY COMPANY DBA OHIO CAT | OHIO MACHINERY COMPANY DBA OHIO CAT | OHIO CAT POWER SYSTEMS THE CAT RENTAL STORE COMPLETE HYDRAULIC SERVICE  CON AGG MACHINERY INTERNATIONAL FUEL SYSTEMS | PO BOX 931029 | | | CLEVELAND | OH | 44193 | |
| OHIO MAINTENANCE CO INC | | 13831 TRISKETT RD | | | | CLEVELAND | OH | 44111-1523 | |
| OHIO MAINTENANCE CO INC EFT | | 13831 TRISKETT RD | | | | CLEVELAND | OH | 44111-1523 | |
| OHIO MANUFACTURERS ASSOCIATION | | 33 N HIGH ST | | | | COLUMBUS | OH | 43215 | |
| OHIO MATERIALS HANDLING INC | | 8155 ROLL AND HOLD PKWY | | | | MACEDONIA | OH | 44056-2145 | |
| OHIO MATERIALS HANDLING INC | | 8155 ROLL AND HOLD PKWY | | | | MACEDONIA | OH | 44056-2146 | |
| OHIO MATERIALS HANDLING INC | | ALTERNATIVE FUELS EQUIPMENT | 8155 ROLL AND HOLD PKWY | | | MACEDONIA | OH | 44056-2146 | |
| OHIO MATERIALS HANDLING INC | | PO BOX 14519 | | | | CLEVELAND | OH | 44114 | |
| OHIO METAL PROCESSING INC | | 11150 SOUTHLAND RD | | | | CINCINNATI | OH | 45240-320 | |
| OHIO METAL PRODUCTS CO EFT | | 35 BATES ST | | | | DAYTON | OH | 45402 | |
| OHIO METAL PRODUCTS CO THE | | 35 BATES ST | | | | DAYTON | OH | 45402 | |
| OHIO METALLURGICAL SERVICE INC | | 1033 CLARK ST | | | | ELYRIA | OH | 44035 | |
| OHIO METALLURGICAL SERVICE INC | | 1033 E CLARK ST | | | | ELYRIA | OH | 44036 | |
| OHIO METALLURGICAL SERVICE INC | | PO BOX 1228 | | | | ELYRIA | OH | 44036 | |
| OHIO NATIONAL FINANCIAL SERVICES INC | MR WILLIAM HILBERT | ONE FINANCIAL WAY | | | | CINCINNATI | OH | 45242-5847 | |
| OHIO NORTHERN UNIVERSITY | | OFFICE OF THE CONTROLLER | | | | ADA | OH | 45810 | |
| OHIO OIL AND GAS ASSOCIATION | | PO BOX 535 | | | | GRANVILLE | OH | 43023 | |
| OHIO OPERATIONS OUTING | DAVE BISHOFF | 408 DANA ST | | | | WARREN | OH | 44486 | |
| OHIO OPTICS | | 4631 RICHMAN RD | | | | LITCHFIELD | OH | 44253 | |
| OHIO OPTICS | | PO BOX 75 | | | | LITCHFIELD | OH | 44253 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OHIO PROFESSIONAL CTRS INC | | CONVISER DUFFY CPA REVIEW | 820 W SUPERIOR AVE STE 920 | | | CLEVELAND | OH | 44113-1800 | |
| OHIO PUBLIC EMPLOYEES RETIREMENT SYSTEM | MR STEVEN BARKER | 277 EAST TOWN ST | | | | COLUMBUS | OH | 43215-4627 | |
| OHIO QUALITY AND PRODUCTIVITY | | FORUM | 1973 EDISON DR | | | PIQUA | OH | 45356 | |
| OHIO SCALE SYSTEMS | | 4816 PETER PL | | | | CINCINNATI | OH | 45246 | |
| OHIO SCALE SYSTEMS | | 5142 DUFF DR | | | | CINCINNATI | OH | 45246-1311 | |
| OHIO SCHOOL DISTRICTS | | INCOME TAX | | | | | | 3471 3488 | |
| OHIO SELF INSURERS | | PO BOX 1008 | 52 EAST GAY ST | | | COLUMBUS | OH | 43214 | |
| OHIO SELF INSURERS | | PO BOX 1008 | 52 EAST GAY ST | | | COLUMBUS | OH | 43216-1008 | |
| OHIO SELF INSURERS ASSOCIATION | | PO BOX 09600 | | | | COLUMBUS | OH | 43209 | |
| OHIO STAMPINGS LLC  EFT | | PO BOX 265 | | | | ADA | OH | 45810 | |
| OHIO STAMPINGS LLC EFT | | FRML UNIVERSAL ENGR | PO BOX 265 | | | ADA | OH | 45810 | |
| OHIO STATE ASSOCIATION | | PLUMBING HEATING COOLING | PO BOX 237 | | | ENGLEWOOD | OH | 45322 | |
| OHIO STATE COLLEGE OF BARBER | | STYLING | 4614 E BROAD ST | | | COLUMBUS | OH | 43210 | |
| OHIO STATE OF | | OHIO DEPARTMENT OF HEALTH | 246 N HIGH ST | | | COLUMBUS | OH | 43215 | |
| OHIO STATE OF TREASURER | | ACCOUNTANCY BOARD OF OHIO | 77 S HIGH ST 18TH FL | | | COLUMBUS | OH | 43215-6128 | |
| OHIO STATE TREASURER | | PO BOX 27 | | | | COLUMBUS | OH | 43266-0027 | |
| OHIO STATE TREASURER | | PO BOX 27 | | | | COLUMBUS | OH | 43266-0027 | |
| OHIO STATE UNIVERSITY | | CENTER FOR AUTOMOTIVE RESEARCH | 930 KINNEAR RD | CORR ZIP 2 3 03 | | COLUMBUS | OH | 43212-1443 | |
| OHIO STATE UNIVERSITY | | CENTER FOR AUTOMOTIVE RESEARCH | ROOM 220A | 930 KINNEAR RD | | COLUMBUS | OH | 43212-1443 | |
| OHIO STATE UNIVERSITY | | DEPT OF MECHANICAL ENGINEERING | 206 W 18TH AVE | | | COLUMBUS | OH | 43210 | |
| OHIO STATE UNIVERSITY | | ERC FOR NET SHAPE MFG | ATT MELANIE L TVAROCH | 339 BAKER SYSTEMS 1971 NEIL AV | | COLUMBUS | OH | 43210-1271 | |
| OHIO STATE UNIVERSITY | | FEES & DEPOSITS | DEPT 0997 | | | COLUMBUS | OH | 43271-0997 | |
| OHIO STATE UNIVERSITY | | FEES AND DEPOSITS | DEPT 0997 | | | COLUMBUS | OH | 43271-0997 | |
| OHIO STATE UNIVERSITY | | OFFICE OF FEES AND DEPOSITS | 230 LINCOLN TOWER | 1800 CANNON DR | | COLUMBUS | OH | 43210-1230 | |
| OHIO STATE UNIVERSITY | | OFFICE OF THE TREASURER | 1800 CANNON DR | 238 LINCOLN TOWER | | COLUMBUS | OH | 43210-1230 | |
| OHIO STATE UNIVERSITY | | OFFICE OF THE TREASURER | 220 LINCOLN TOWER | 1800 CANNON DR | | COLUMBUS | OH | 43210 | |
| OHIO STATE UNIVERSITY | | OHIO STATE UNVSTY ADMISSIONS | RETAIL REMITTANCE PROCESSING | | | COLUMBUS | OH | 43271-0773 | |
| OHIO STATE UNIVERSITY CENTER FOR AUTOMOTIVE RESEARCH | | 930 KINNEAR RD | | | | COLUMBUS | OH | 43212-1443 | |
| OHIO STATE UNIVERSITY OFFICE OF FEES AND DEPOSITS | | 230 LINCOLN TOWER | 1800 CANNON DR | | | COLUMBUS | OH | 43210 | |
| OHIO STATE UNIVERSITY RESEARCH | | 1960 KENNY RD | | | | COLUMBUS | OH | 43210 | |
| OHIO STATE UNIVERSITY RESEARCH | | FOUNDATION | 1960 KENNY RD ACCT DEPT 4TH FL | | | COLUMBUS | OH | 43210-1063 | |
| OHIO STATE UNIVERSITY THE | | CENTER FOR AUTOMOTIVE RESEARCH | 930 KINNEAR RD | | | COLUMBUS | OH | 43212-1443 | |
| OHIO STATE UNIVERSITY THE | | CHEMICAL ENGINEERING DEPT | 140 W 19TH AVE | | | COLUMBUS | OH | 43210 | |
| OHIO STATE UNIVERSITY THE | | DEPT OF MECHANICAL ENGINEERING | 206 W 18TH AVE | | | COLUMBUS | OH | 43210 | |
| OHIO STATE UNIVERSITY THE | | ENGINEERING RESEARCH CTR FOR N | 339 BAKER BLDG 1971 NEIL AVE | | | COLUMBUS | OH | 43210 | |
| OHIO STATE UNIVERSITY THE | | OSU MINORITY ENGRG PROGRAM | 122 HITCHCOCK HALL | 2070 NEIL AVE | | COLUMBUS | OH | 43210 | |
| OHIO STATE UNIVERSITY WOMEN IN | | ENGINEERING | 122 HITCHCOCK HALL AM | 2070 NEIL AVE | | COLUMBUS | OH | 43210-1275 | |
| OHIO STATE UNIVERSITY WOMEN IN ENGINEERING | | 122 HITCHCOCK HALL | 2070 NEIL AVE | | | COLUMBUS | OH | 43210-1275 | |
| OHIO STUDENT AID COMM | | PO BOX 2646 | | | | COLUMBUS | OH | 43216 | |
| OHIO TOOL SYSTEMS INC | | 38301 INDUSTRIAL PK RD | | | | LISBON | OH | 44432 | |
| OHIO TOOL SYSTEMS INC | | 3863 CONGRESS PKWY | | | | RICHFIELD | OH | 44286-9797 | |
| OHIO TOOL SYSTEMS INC | | 3863 CONGRESS PKY | | | | RICHFIELD | OH | 44286-9745 | |
| OHIO TOOL SYSTEMS INC EFT | | PO BOX 633423 | | | | CINCINNATI | OH | 45263-3423 | |
| OHIO TRANSMISSION & PUMP CO OF | | 6500 DAVIS INDUSTRIAL PKY | | | | CLEVELAND | OH | 44139 | |
| OHIO TRANSMISSION & PUMP CO OF MO | | 201 GARVER RD | | | | MONROE | OH | 45050-1235 | |
| OHIO TRANSMISSION AND PUMP | CAROL BARKER | PARK 637 400 WRIGHT DR | | | | MIDDLETOWN | OH | 45044 | |
| OHIO TRANSMISSION AND PUMP | DEBBIE OR ROB | 400 WRIGHT DR | | | | MIDDLETOWN | OH | 45044 | |
| OHIO TRANSMISSION AND PUMP | GREG MATT JACK | 6500 DAVIS INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44139 | |
| OHIO TRANSMISSION AND PUMP | MARLENE HICKS | 400 WRIGHT DR. | | | | MIDDLETOWN | OH | 45044 | |
| OHIO TRANSMISSION AND PUMP | MARLENE HICKS | PARK 63 | 400 WRIGHT DR | | | MIDDLETOWN | OH | 45044 | |
| OHIO TRANSMISSION AND PUMP | SEE HYDROPOWER | 3192 N. SHADELAND AVE | | | | INDIANAPOLIS | IN | 46226 | |
| OHIO TRANSMISSION CORP | | DEPT 667 | | | | COLUMBUS | OH | 43265 | |
| OHIO TRANSMISSION CORP | | FMLY OHIO TRANS & PUMP CLEVE | PARK 63  400 WRIGHT DR | | | MIDDLETOWN | OH | 45044 | |
| OHIO TRANSMISSION CORP | | HYDRO POWER | 3192 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46226 | |
| OHIO TRANSMISSION CORP | | OHIO TRANSMISSION & PUMP CO | 201 GARVER RD | | | MONROE | OH | 45050-1235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OHIO TRANSMISSION CORP | | PRIME PUMP CO | 1900 JETWAY BLVD | | | COLUMBUS | OH | 43219 | |
| OHIO TRANSMISSION CORP | | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| OHIO TRANSMISSION CORP EFT | | PO BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| OHIO TRANSPORT CORP | | 3750 VALLEY RD | | | | CLEVELAND | OH | 44109 | |
| OHIO TREASURER OF STATE | | PO BOX 182101 | | | | COLUMBUS | OH | 43218-2101 | |
| OHIO TREASURER OF STATE | | PO BOX 2057 | | | | COLUMBUS | OH | 43275-2067 | |
| OHIO TREASURER OF STATE | | PO BOX 182101 | | | | COLUMBUS | OH | 43218-2101 | |
| OHIO TUITION TRUST AUTHORITY | | 580 S HIGH ST STE 208 | | | | COLUMBUS | OH | 43215 | |
| OHIO UNIVERSITY | | CASHIERS OFFICE | | | | ATHENS | OH | 45701 | |
| OHIO UNIVERSITY | | HDL CTR 279 | | | | ATHENS | OH | 45701-2979 | |
| OHIO UNIVERSITY | | INDEPENDENT STUDY | TUPPER HALL 302 | | | ATHENS | OH | 45701-2979 | |
| OHIO UNIVERSITY | | INDUSTRIAL ENGINEERING | 280 STOCKER CTR | | | ATHENS | OH | 45701 | |
| OHIO UNIVERSITY | | OFFICE OF LIFE LONG LEARNING | HANING HALL ROOM 129 | | | ATHENS | OH | 45701 | |
| OHIO UNIVERSITY | | STUDENT FINANCIAL AID AND | SCHOLARSHIPS | 020 CHUBB HALL | | ATHENS | OH | 45701 | |
| OHIO UNIVERSITY | | WITHOUT BOUNDARIES | 42 WEST UNION | ROOM 111 | | ATHENS | OH | 45701 | |
| OHIO VALLEY ELECTRIC | | 5758 STATE ROUTE 7N | | | | CHESHIRE | OH | 45620-9522 | |
| OHIO VALLEY ELECTRIC | | 5758 STATE ROUTE 7N | | | | CHESHIRE | OH | 45620-9522 | |
| OHIO VALLEY ELECTRIC | | 5758 STATE ROUTE 7N | | | | CHESHIRE | OH | 45620-9522 | |
| OHIO VALLEY PAINTING CO INC | | 270 VERMONT AVE | | | | DAYTON | OH | 45404-152 | |
| OHIO VALLEY PAINTING CO INC | | 270 VERMONT AVE | | | | DAYTON | OH | 45404-1523 | |
| OHIO VALLEY SHEETING & PAINTING CO | | 1609 WILSON AVE | | | | YOUNGSTOWN | OH | 44506-1838 | |
| OHIO WESLEYAN UNIVERSITY | | FIN AID OFFICE | 61 S SANDUSKY ST | | | DELAWARE | OH | 43015 | |
| OHIO WIRE FORM & SPRING CO | | LOF ADD CHG 8 95 | 2270 S HIGH ST | | | COLUMBUS | OH | 43207 | |
| OHIO WIRE FORM & SPRING CO | | RACKING SYSTEMS DIV OF OWFS | 2270 S HIGH ST | | | COLUMBUS | OH | 43207 | |
| OHIO WIRE FORM AND SPRING CO | | 2270 S HIGH ST | | | | COLUMBUS | OH | 43207 | |
| OHKA KELLY K | | DBA A U S SABOR | 2808 OREGON CT STE J 1 | | | TORRANCE | CA | 90503 | |
| OHL BRIAN | | 8448 CRYSTAL DR | | | | YOUNGSTOWN | OH | 44512-6547 | |
| OHL CHERYL | | 5163 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428-9745 | |
| OHLEMACHER BRYAN | | 1213 WAVERLY RD | | | | SANDUSKY | OH | 44870 | |
| OHLEMACHER THOMAS | | 3403 STONEWAY DR WEST | | | | SANDUSKY | OH | 44870 | |
| OHLER ROBERT | | 690 BROOKFIELD AVE | | | | MASURY | OH | 44438 | |
| OHLHEISER CORP | | PO BOX 330249 | | | | HARTFORD | CT | 06133-0249 | |
| OHLIN MARYJO | | 5204 CRAIG AVE NW | | | | WARREN | OH | 44483-1238 | |
| OHLINGER JASON | | 8780 ELLIOTT HWY | | | | MORENCI | MI | 49256 | |
| OHLMAN ANDREW | | PO BOX 377 | | | | ONSTED | MI | 49265 | |
| OHLMAN DIANA | | 934 LINCOLN AVE | | | | ADRIAN | MI | 49221 | |
| OHLMAN JOSEPH | | PO BOX 377 | | | | ONSTED | MI | 49265 | |
| OHM CORPORATION | C/O IT GROUP | 2790 MOSSIDE BLVD | | | | MONROEVILLE | PA | 15146-2792 | |
| OHM CORPORATION | C/O IT GROUP | 2790 MOSSIDE BLVD | | | | MONROEVILLE | PA | 15146-2792 | |
| OHM CORPORATION | C/O IT GROUP | 2790 MOSSIDE BLVD | | | | MONROEVILLE | PA | 15146-2792 | |
| OHM REMEDIATION SERVICES CORP | | 100 W 22ND ST STE 101 | | | | LOMBARD | IL | 60148 | |
| OHM REMEDIATION SERVICES CORP | | ADDR CHNGE LOF 10 96 | 100 W 22ND ST STE 101 | | | LOMBARD | IL | 60148 | |
| OHM RESOURCE RECOVERY CORP | | 5371 COOK RD | | | | MORROW | GA | 30260 | |
| OHM RESOURCE RECOVERY CORP | | 5371 COOK RD | | | | MORROW | GA | 30260 | |
| OHM RESOURCE RECOVERY CORP | | 5371 COOK RD | | | | MORROW | GA | 30260 | |
| OHMCRAFT INC | GINETTE VENTURA | 93 PAPER MILL ST | | | | HONEOYE FALLS | NY | 14472 | |
| OHMCRAFT INC USE NO 7599 | GINETTE VENTURA | 93 PAPER MILL ST | | | | HONEOYE FALLS | NY | 14472 | |
| OHMEGA COMPUTER SERVICES INC | | 6663 T HUNTLEY RD | | | | COLUMBUS | OH | 43229 | |
| OHMITE MANUFACTURING | NORMA REDMOND | 1600 GOLF RD | STE 850 | | | ROLLING MEADOWS | IL | 60008 | |
| OHMITE MANUFACTURING CO | | ADDR CHG 4 15 02 GW | 3601 HOWARD ST | | | SKOKIE | IL | 60076 | |
| OHMITE MANUFACTURING CO | | PO BOX 72277 | | | | CHICAGO | IL | 60678-2277 | |
| OHMTEK | | 2160 LIBERTY DR | | | | NIAGARA FALLS | NY | 14304 | |
| OHMTEK | | PO BOX 3679 | | | | OMAHA | NE | 68103-0679 | |
| OHOL DANIEL | | 5994 E MAIN ST | | | | OLCOTT | NY | 14126 | |
| OHOL DANIEL | | 5994 E MAIN ST | | | | OLCOTT | NY | 14126 | |
| OHOL JR ADAM | | 326 LOCUST ST | | | | LOCKPORT | NY | 14094 | |
| OHOL JR MICHAEL | | 662 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| OHOL TERESA | | 80 CTR ST | | | | LOCKPORT | NY | 14094 | |
| OHOL, JR, MICHAEL | | 662 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| OHORO A P CO INC | | 3130 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1837 | |
| OHRUM DANIEL | | 1301 PIERCE AVE | | | | N TONAWANDA | NY | 14120 | |
| OHRUM THOMAS | | 1151 SWEENEY ST | | | | NORTH TONAWANDA | NY | 14120 | |
| OHRUM THOMAS | | 1151 SWEENEY ST | | | | N TONAWANDA | NY | 14120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OIL & ALE LLC | | PO BOX 65 | | | | SHREVEPORT | LA | 71161 | |
| OIL AND ALE LLC | | PO BOX 65 | | | | SHREVEPORT | LA | 71161 | |
| OIL CAPITAL ELECTRIC LLC | | 12718 EAST 55TH ST | | | | TULSA | OK | 74146-6221 | |
| OIL CAPITAL ELECTRIC LLC | | 12718 EAST 55TH ST | | | | TULSA | OK | 74146-6221 | |
| OIL CAPITAL ELECTRIC LLC | | 12718 EAST 55TH ST | | | | TULSA | OK | 74146-6221 | |
| OIL CAPITAL ELECTRIC LLC | | 12718 EAST 55TH ST | | | | TULSA | OK | 74146-6221 | |
| OIL CHEM INC | | COMMERCIAL INDUSTRIAL CHEMICAL | 711 W 12TH ST | | | FLINT | MI | 48503 | |
| OIL CHEM INC | | 711 W 12TH ST | | | | FLINT | MI | 48503 | |
| OIL CHEM INC COMML INDL | | CHEMICALS INC | 711 W 12TH ST | | | FLINT | MI | 48503 | |
| OIL EQUIPMENT | DANNY | 511 NORTH 11TH ST | | | | BIRMINGHAM | AL | 35203 | |
| OIL FILTER SERVICE CO INC | | 75 SAGINAW DR | | | | ROCHESTER | NY | 14623 | |
| OIL FILTRATION SYSTEMS INC | | 111 PKWY DR | | | | BOERNE | TX | 78006-9224 | |
| OIL RITE CORP | | 4325 CLIPPER DR | | | | MANITOWOC | WI | 54220-4117 | |
| OIL RITE CORP | | 4325 CLIPPER DR | | | | MANITOWOC | WI | 54221-1207 | |
| OIL RITE CORP EFT | | PO BOX 1207 | | | | MANITOWOC | WI | 54221-1207 | |
| OIL SKIMMERS INC | | 12800 YORK RD | | | | CLEVELAND | OH | 44133-3621 | |
| OIL SKIMMERS INC | | C/O BIRD BOB SALES | 2432 INGLEHILL POINT | | | BLOOMFIELD HILLS | MI | 48304 | |
| OIL SKIMMERS INC  EFT | | PO BOX 33092 | | | | CLEVELAND | OH | 44133 | |
| OIL WELL LLC | | 1800 PIKE RD | | | | LONGMONT | CO | 80501 | |
| OILES AMERICA CORP | | 44099 PLYMOUTH OAKS BLVD STE 1 | | | | PLYMOUTH | MI | 48170 | |
| OILES AMERICA CORP | | ADD CHG 11 00 TBK LTR | 44099 PLYMOUTH OAKS BLVD STE 109 | | | PLYMOUTH | MI | 48170 | |
| OILES AMERICA CORP | | PO BOX 77000 | | | | DETROIT | MI | 48277-0746 | |
| OILES AMERICA CORP | | 44099 PLYMOUTH OAKS BLVD STE 109 | | | | PLYMOUTH | MI | 48170 | |
| OILES AMERICA CORPORATION | | 4510 ENTERPRISE DR | | | | CONCORD | NC | 28027-6437 | |
| OILES CORP | | 1 30 5 HAMAMATSUCHO | | | | MINATO KU | 13 | 1050013 | JP |
| OILES DEUTSCHLAND GMBH | | BOSCHSTR 3 | | | | OBER MOERLEN | HE | 61239 | DE |
| OILGEAR CO | | 1177 PAYSPHERE CIRCLE | | | | CHICAGO | WI | 60674 | |
| OILGEAR CO | | 1177 PAYSPHERE CIRCLE | AD CHG PER LTR 05 17 05 GJ | | | CHICAGO | IL | 60674 | |
| OILGEAR CO THE | | 134 ROWAN DR | | | | MCDONOUGH | GA | 30252 | |
| OILGEAR CO THE | | 2300 S 51ST ST | | | | MILWAUKEE | WI | 53219-2340 | |
| OILGEAR CO THE | | 32915 AURORA RD | | | | CLEVELAND | OH | 44139 | |
| OILGEAR CO THE | | 41287 VINCENTI CT | | | | NOVI | MI | 48375 | |
| OINES WHITE INC DBA | | COMMERCIAL INTERIOR SYSTEMS | 26755 W WYATT LN | | | STEVENSON RANCH | CA | 91381 | |
| OJEZUA VICTOR | | 3106 MILFORD CHASE SW | | | | MARIETTA | GA | 30008 | |
| OJUMU O | | 5257 KNOLLWOOD DR APT 2 | | | | PARMA | OH | 44129 | |
| OJUMU OCHUN | | 5257 KNOWLLWOOD DR APT 2 | | | | PARMA | OH | 44129 | |
| OJUMU OCHUN | | 5257 KNOWLLWOOD DR APT 2 | | | | PARMA | OH | 44129 | |
| OK EMPLOYMENT SECURITY COMM | | PO BOX 52925 | | | | OKLAHOMA CTY | OK | 73152 | |
| OK GUARANTEED STUDENT LOAN PROGRAM | | PO BOX 3010 | | | | OKLAHOMA CITY | OK | 73101 | |
| OK INDUSTRIES | | 4601 N 6TH ST | | | | FORT SMITH | AR | 72904-2208 | |
| OK INDUSTRIES | | 4601 N 6TH ST | | | | FORT SMITH | AR | 72904-2208 | |
| OK INDUSTRIES | | 4601 N 6TH ST | | | | FORT SMITH | AR | 72904-2208 | |
| OK INTERNATIONAL | VANESSA ALLEN | 12151 MONARCH ST | | | | GARDEN GROVE | CA | 92844 | |
| OK INTERNATIONAL LTD METCAL | | CHANDLERS FORD | EAGLE CLOSE | | | EASTLEIGH HA | | SO534NF | UNITED KINGDOM |
| OK TAX COMMISSION | | PO BOX 721721 | | | | OKLAHOMA CITY | OK | 73172 | |
| OKABE CO INC | | 645 FOREST EDGE DR | | | | VERNON HILLS | IL | 60061-3106 | |
| OKABE INTERNATIONAL PATENT | | OFFICE | 602 FUJI BLDG 2 3 MARUNOUCHI | 3 CHOME CHIYODA KU TOKYO | | 100 0005 | | | JAPAN |
| OKADA NATSUKA | | 8335 FARRAND | | | | MONTROSE | MI | 48457 | |
| OKAFOR BARTHOLOMEW | | PO BOX 14181 | | | | JACKSON | MS | 39236 | |
| OKALOOSA COUNTY TAX COLLECTOR | | PO BOX 1390 | | | | NICEVILLE | FL | 32588-1390 | |
| OKAMOTO CORP | | 1500 BUSCH PKWY | | | | BUFFALO GROVE | IL | 60089 | |
| OKAMOTO CORP | | 1342 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089-2649 | |
| OKAMOTO CORP | | 1500 BUSCH PKWY | | | | BUFFALO GROVE | IL | 60089 | |
| OKANAGAN DIESEL INJECTION LTD | | 2201 18TH AVE | | | | VERNON | BC | V1T 6P6 | CANADA |
| OKANAGAN DIESEL INJECTION LTD | | 2201 18TH AVE | | | | VERNON | BC | V1T 7L7 | CANADA |
| OKANE SYLVIA | | PO BOX 26278 | | | | TROTWOOD | OH | 45426 | |
| OKAR EQUIPMENT CO INC | | 768 BROOKS AVE | | | | ROCHESTER | NY | 14619-2234 | |
| OKAY INDUSTRIES INC | | 200 ELLIS ST | | | | NEW BRITAIN | CT | 060502470 | |
| OKAY INDUSTRIES INC | | 200 ELLIS ST | | | | NEW BRITAIN | CT | 06051 | |
| OKAY INDUSTRIES INC | | PO BOX 2470 | | | | NEW BRITAIN | CT | 06050-2470 | |
| OKAYA & CO LTD | | 2 4 18 SAKAE NAKA KU | | | | NAGOYA | 23 | 4600008 | JP |
| OKAYA USA INC | | 140 E RIDGEWOOD AVE | | | | PARAMUSE | NJ | 07652 | |
| OKAYA USA INC | | 6250 N RIVER RD STE 3000 | | | | DES PLAINES | IL | 60018-420 | |
| OKAYA USA INC | | 6250 N RIVER RD STE 3000 | | | | ROSEMONT | IL | 60018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OKAYA USA INC | | PO BOX 33031 | | | | NEWARK | NJ | 07188-0031 | |
| OKAYA USA INC  EFT | | 140 E RIDGEWOOD AVE | | | | PAIZAMUS | NJ | 07652 | |
| OKAYA USA INC EFT | | RMT CHNG 10 25 04 CS | PARKER PLAZA | 400 KELBY ST | | FORT LEE | NJ | 07024 | |
| OKC REGION 1DI WARREN CITY SCHOOLS | | CHARLEE STONE | 1430 FURNACE ST | | | MINERAL RIDGE | OH | 44440 | |
| OKEEFE ASHENDEN LYONS & WARD | | 30 N LA SALLE STE 4100 | | | | CHICAGO | IL | 60602 | |
| OKEEFE ASHENDEN LYONS AND WARD | | 30 N LA SALLE STE 4100 | | | | CHICAGO | IL | 60602 | |
| OKEEFE CONTROLS CO | | PO BOX Q | | | | TRUMBULL | CT | 06611 | |
| OKEEFE CONTROLS CO | | 4 MAPLE DR | | | | MONROE | CT | 06468 | |
| OKEEFE CONTROLS CO | | PO BOX Q | | | | TRUMBULL | CT | 06611 | |
| OKEEFE H | | 3 ACORNFIELD CLOSE | | | | LIVERPOOL | | L33 7YA | UNITED KINGDOM |
| OKEEFE LARRY A | | 6112 CONDREN RD | | | | NEWFANE | NY | 14108-9606 | |
| OKEEFE M | | 6 HESKIN CLOSE | KIRKBY | | | LIVERPOOL | | L32 3XT | UNITED KINGDOM |
| OKEEFE MAUREEN | | 2289 MORNING PT | | | | ROAMING SHORES | OH | 44084 | |
| OKEEFE THERESA | | 30 BEMIS WAY | | | | HENRIETTA | NY | 14467 | |
| OKEEFE THOMAS | | 14880 LANTERN CT | | | | MIDDLEFIELD | OH | 44062 | |
| OKEKE OKECHUKWU | | 2111 INNWOOD DR SE | | | | KENTWOOD | MI | 49508 | |
| OKELLER TOOL ENGINEERING | CHERI OR ROB | 12701 INKSTER RD | | | | LIVONIA | MI | 48151-6327 | |
| OKEN SEIKO | | 706 YANOKUCHI INAGI | | | | TOKYO | | | JAPAN |
| OKEN SEIKO | MS KAYO KUROSAKI | 706 YANOKUCHI INAGI | | | | TOKYO | | 206-0812 | JAPAN |
| OKENKA JERRY | | 8472 LENNON RD | | | | SWARTZ CREEK | MI | 48473 | |
| OKENKA MICHAEL | | 2123 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| OKENKA RANDY | | 2280 DUFFIELD RD | | | | LENNON | MI | 48449 | |
| OKENKA, MICHAEL J | | 2123 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| OKEY TYSON | | 2141 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| OKI AMERICA INC | | OKI SEMICONDUCTOR GROUP | 785 N MARY AVE | | | SUNNYVALE | CA | 94086 | |
| OKI AMERICA INC | KEIJI HIRAI | OKI AMERICA INC | 785 N MARY AVE | | | SUNNYVALE | CA | 94085 | |
| OKI AMERICA INC | THELEN REID & PRIEST LLP | DAVID A LOWENTHAL | 875 THIRD AVE | | | NEW YORK | NY | 10022 | |
| OKI AMERICA INC | THELEN REID & PRIEST LLP 208698 | MARCUS O COLABIANCHI CA BAR NO | 101 SECOND ST STE 1800 | | | SAN FRANCISCO | CA | 94105 | |
| OKI AMERICA INC | THELEN REID & PRIEST LLP | MARCUS O COLABIANCHI ESQ | 101 SECOND STREET STE 1800 | | | SAN FRANCISCO | CA | 94105-3601 | |
| OKI AMERICA, INC | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60690 | |
| OKI ELECTRIC INDUSTRY COMPANY LTD | | 1 7 12 TORANOMON | | | | MINATO KU | 13 | 1050001 | JP |
| OKI SEMICONDUCTOR | | 785 N MARY AVE | | | | SUNNYVALE | CA | 94086 | |
| OKI SEMICONDUCTOR | | 785 NORTH MARY AVE | | | | SUNNYVALE | CA | 94085-290 | |
| OKI SEMICONDUCTOR | | C/O AMMON&RIZZOS | 2007 N COLLINS BLVD STE 305 | | | RICHARDSON | TX | 75080 | |
| OKI SEMICONDUCTOR | | C/O RO WHITESELL & ASSOCIATES | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| OKI SEMICONDUCTOR | | CO RO WHITESELL & ASSOCIATES | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| OKI SEMICONDUCTOR | | PO BOX 94043 | | | | CHICAGO | IL | 60690 | |
| OKI SEMICONDUCTOR | | 1800 S PLATE ST | | | | KOKOMO | IN | 46902-5730 | |
| OKI SEMICONDUCTOR | GARLAND MILLER | 1800 S PLATE | | | | KOKOMO | IN | 46902 | |
| OKI SEMICONDUCTOR | NANCY BUTTERFIELD | CO AMMON&RIZZOS | 2007 N COLLI NS BLVD STE 305 | | | RICHARDSON | TX | 75080 | |
| OKI SEMICONDUCTOR EFT | | 785 N MARY AVE | | | | SUNNYVALE | CA | 94086 | |
| OKI SEMICONDUCTOR EFT | | PO BOX 94043 | | | | CHICAGO | IL | 60690 | |
| OKI SEMICONDUCTOR INC | | 17177 N LAUREL PK DR 4 | | | | LIVONIA | MI | 48152 | |
| OKI SEMICONDUCTOR INC | | PO BOX 94043 | | | | CHICAGO | IL | 60690 | |
| OKI SYSTEMS INC | | 10685 MEDALLION DRIVE | | | | CINCINNATI | OH | 45241-4827 | |
| OKI SYSTEMS INC | | PO BOX 632994 | | | | CINCINNATI | OH | 45263-2994 | |
| OKLA DEPT OF ENVIRONMENTAL QUALITY | | PO BOX 2036 | | | | OKLAHOMA CITY | OK | 73101 | |
| OKLA DEPT OF ENVIRONMENTAL QUALITY | | STE 250 | 4545 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73105-3483 | |
| OKLA PAIN MGMT CLINIC INC | | 4001 N CLASSEN BLVD E | | | | OKLA CITY | OK | 73118 | |
| OKLAHOMA ACCOUNTANCY BOARD | | STE 165 | 4545 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73105-3413 | |
| OKLAHOMA AIR QUALITY | | 3105 E SKELLY DR STE 215 | | | | TULSA | OK | 74105 | |
| OKLAHOMA ALLIANCE FOR MANUFACTURING | | EXCELLENCE | 525 S MAIN ST STE 210 | | | TULSA | OK | 74103 | |
| OKLAHOMA ALLIANCE FOR MANUFACTURING | | EXCELLENCE | 525 S MAIN ST STE 210 | | | TULSA | OK | 74103 | |
| OKLAHOMA ALLIANCE FOR MANUFACTURING | | EXCELLENCE | 525 S MAIN ST STE 210 | | | TULSA | OK | 74103 | |
| OKLAHOMA ALLIANCE FOR MANUFACTURING | | EXCELLENCE | 525 S MAIN ST STE 210 | | | TULSA | OK | 74103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OKLAHOMA BAPTIST UNIVERSITY | | BUSINESS OFFICE | 500 W UNIVERSITY | | | SHAWNEE | OK | 74804 | |
| OKLAHOMA BAR ASSOCIATION | | PO BOX 53036 | STATE CAPITAL STATION | | | OKLAHOMA CITY | OK | 73152 | |
| OKLAHOMA CENTRAL CREDIT UNION | | ATTN CAROL BENEDICT | PO BOX 471227 | | | TULSA | OK | 74147 | |
| OKLAHOMA CENTRALIZED SUPPORT REGISTRY | | PO BOX 268809 | | | | OKLAHMA CITY | OK | 73126 | |
| OKLAHOMA CHRISTIAN UNIVERSITY | | OF SCIENCE AND ARTS | BOX 11000 | | | OKLAHOMA CITY | OK | 73136-1100 | |
| OKLAHOMA CITY | | COMMUNITY COLLEGE | 7777 S MAY AVE | RMT CHG 12 01 | | OKLAHOMA CITY | OK | 73159 | |
| OKLAHOMA CITY COMMUNITY COLLEGE | | 7777 S MAY AVE | BURSARS OFFICE | | | OKLAHOMA CITY | OK | 73159-4444 | |
| OKLAHOMA CITY UNIVERSITY | | 2501 N BLACKWELDER | | | | OKLAHOMA CITY | OK | 73106 | |
| OKLAHOMA COUNTY OK | | OKLAHOMA COUNTY TREASURER | PO BOX 268875 | | | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA COUNTY TREASURER | | PO BOX 268875 | | | | OKLAHOMA CITY | OK | 73126-8875 | |
| OKLAHOMA CTY DIST COURT | | 320 ROBERT S KERR AVE | | | | OKLAHOMA CTY | OK | 73102 | |
| OKLAHOMA CUSTOM CANVAS PRODUCTS | | 1357 NORTH 108TH EAST AVE | | | | TULSA | OK | 74116 | |
| OKLAHOMA DEPARTMENT OF LABOR | | 4001 N LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73105-5212 | |
| OKLAHOMA DEPT OF ENVIROMNENTAL QUALITY | | PO BOX 1677 | | | | OKLAHOMA CITY | OK | 73101-1677 | |
| OKLAHOMA DEPT OF ENVIROMNENTAL QUALITY | | PO BOX 1677 | | | | OKLAHOMA CITY | OK | 73101-1677 | |
| OKLAHOMA DEPT OF ENVIROMNENTAL QUALITY | | PO BOX 1677 | | | | OKLAHOMA CITY | OK | 73101-1677 | |
| OKLAHOMA EMPLOYMENT SECURITY | | COMMISSION | PO BOX 52925 | | | OKLAHOMA CITY | OK | 73152-2925 | |
| OKLAHOMA FLUID SOLUTIONS LLC | SWAGELOK OKLAHOMA SWAGELOK WEST TEXAS TULSA VALVE & FITTING OKC VALVE & FITTING KONE VALVE & FITTING | PO BOX 472087 | | | | TULSA | OK | 74147 | |
| OKLAHOMA HR STATE CONFERENCE 2003 | | 6528 D1 EAST 101ST ST PMB 393 | | | | TULSA | OK | 74133-6700 | |
| OKLAHOMA INSURANCE DEPARTMENT | | SURPLUS LINES DIVISION | 3814 N SANTA FE | | | OKLAHOMI CITY | OK | 73152-3408 | |
| OKLAHOMA INSURANCE DEPARTMENT SURPLUS LINES DIVISION | | PO BOX 53408 | | | | OKLAHOMA CITY | OK | 73152-3408 | |
| OKLAHOMA LIGHTING | | 5134 S 110TH E AVE | | | | TULSA | OK | 74147 | |
| OKLAHOMA MEDIATION ARBITRATION | | SERVICE TRIAD CTR I | 7666 E 61ST ST STE 335 | | | TULSA | OK | 74133 | |
| OKLAHOMA MEDIATION ARBITRATION SERVICE TRIAD CENTER I | | 7666 E 61ST ST STE 335 | | | | TULSA | OK | 74133 | |
| OKLAHOMA NATURAL GAS CO | | 401 N HARVEY | PO BOX 401 | | | OKLAHOMA CITY | OK | 73101-0401 | |
| OKLAHOMA NATURAL GAS CO | | PO BOX 21019 | | | | TULSA | OK | 74121-1019 | |
| OKLAHOMA NATURAL GAS CO | | 401 N HARVEY | PO BOX 401 | | | OKLAHOMA CITY | OK | 73101-0401 | |
| OKLAHOMA NATURAL GAS CO | | 401 N HARVEY | PO BOX 401 | | | OKLAHOMA CITY | OK | 73101-0401 | |
| OKLAHOMA NATURAL GAS CO | OKLAHOMA NATURAL GAS CO | | PO BOX 21019 | | | TULSA | OK | 74121-1019 | |
| OKLAHOMA NATURAL GAS COMPANY | | ATTN NORTHPOINTE OFFICE | PO BOX 871 | | | TULSA | OK | 74102-0871 | |
| OKLAHOMA NATURAL GAS COMPANY | | PO BOX 1234 | | | | TULSA | OK | 74186-1234 | |
| OKLAHOMA PAIN MGMT CLINIC INC | | 4001 N CLASSEN BLVD E | | | | OKLAHOMA CTY | OK | 73118 | |
| OKLAHOMA PIZZA GROUP | | PO BOX 17150 | | | | LITTLE ROCK | AR | 72222 | |
| OKLAHOMA PUBLIC SRVC COMP | | PO BOX 24421 | | | | CANTON | OH | 44701-4421 | |
| OKLAHOMA RUBBER & GASKET CO | | PO BOX 3284 | | | | TULSA | OK | 74101 | |
| OKLAHOMA SAFETY COUNCIL | | 2725 E SKELLY DR STE 202 | | | | TULSA | OK | 74105 | |
| OKLAHOMA SAFETY COUNCIL | | 4323 NW 63RD ST STE 140 | | | | OKLAHOMA CITY | OK | 73116 | |
| OKLAHOMA SAFETY EQUIPMENT CO | | 1701 W TACOMA ST | | | | BROKEN ARROW | OK | 74012-1449 | |
| OKLAHOMA SECRETARY OF STATE | | 2300 N LINCOLN BLVD ROOM 101 | | | | OKLAHOMA CITY | OK | 73105-4897 | |
| OKLAHOMA SECRETARY OF STATE | | 2300 N LINCOLN BLVD ROOM 101 | | | | OKLAHOMA CITY | OK | 73105-4897 | |
| OKLAHOMA SECRETARY OF STATE | | 2300 N LINCOLN BLVD ROOM 101 | | | | OKLAHOMA CITY | OK | 73105-4897 | |
| OKLAHOMA SECRETARY OF STATE | | 2300 N LINCOLN BLVD ROOM 101 | | | | OKLAHOMA CITY | OK | 73105-4897 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OKLAHOMA SOCIETY OF CERTIFIED | | 50 PENN PL STE 910 | | | | OKLAHOMA CITY | OK | 73118-1804 | |
| OKLAHOMA STATE UNIVERSITY | | BUSINESS EXTENSION | 215 COLLEGE OF BUSINESS | ADMINISTRATION | | STILLWATER | OK | 74078-0555 | |
| OKLAHOMA STATE UNIVERSITY | | CAREER SERVICES 370 STUDENT UNION | | | | STILLWATER | OK | 74078 | |
| OKLAHOMA STATE UNIVERSITY | | OFFICE OF THE BURSAR | ACCOUNTING AND SCHOLARSHIPS | ADD CHG 10 01 MH | | STILLWATER | OK | 74078 | |
| OKLAHOMA STATE UNIVERSITY | | OKLAHOMA CITY ADDR 2 99 | BUSINESS OFFICE | 900 N PORTLAND | | OKLAHOMA CITY | OK | 73107-6195 | |
| OKLAHOMA STATE UNIVERSITY | | TRAINING AND DEVELOPMENT | 900 N PORTLAND | | | OKLAHOMA CITY | OK | 73107-6195 | |
| OKLAHOMA STATE UNIVERSITY OFFICE OF THE BURSAR | | ACCOUNTING AND SCHOLARSHIPS | 113CA STUDENT UNION | | | STILLWATER | OK | 74078 | |
| OKLAHOMA STATE UNIVERSITY OKLAHOMA CITY | | BUSINESS OFFICE | 900 N PORTLAND | | | OKLAHOMA CITY | OK | 73107-6195 | |
| OKLAHOMA TAX COLLECTOR | | | | | | | | | |
| OKLAHOMA TAX COMMISSION | | FRANCHISE TAX | PO BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26800 | | | | OKLAHOMA CITY | OK | 73126-0800 | |
| OKLAHOMA TAX COMMISSION | | | | | | | | 03500 | |
| OKLAHOMA TAX COMMISSION | | 2501 LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73194 | |
| OKLAHOMA TAX COMMISSION | | 2501 LINCOLN BLVD | | | | OKLAMHOMA CITY | OK | 73194-0004 | |
| OKLAHOMA TAX COMMISSION | | | | | | | | 3500DE | |
| OKLAHOMA TAX COMMISSION | | C/O BOX 271376 | | | | OKLAHOMA CTY | OK | 73137 | |
| OKLAHOMA TAX COMMISSION | | GC SERVICES | PO BOX 721721 | | | OKLAHOMA CITY | OK | 73172 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 13704 | | | | OKLAHOMA CITY | OK | 73113 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 13704 | | | | OKLAHOMA CTY | OK | 73113 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26790 | | | | OKLAHOMA CTY | OK | 73126 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26920 | | | | OKLAHOMA CITY | OK | 73126-0920 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26930 | | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26940 | | | | OKLAHOMA CITY | OK | 73126-0940 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 53248 | | | | OKLAHOMA CTY | OK | 73152 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 721660 | | | | OKLAHOMA CTY | MI | 73172 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26800 | | | | OKLAHOMA CITY | OK | 73126-0800 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26800 | | | | OKLAHOMA CITY | OK | 73126-0800 | |
| OKLAHOMA TAX COMMISSION | | FRANCHISE TAX | PO BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKLAHOMA TAX COMMISSION | GARY E TAYLOR | PO BOX 721660 | | | | OKLAHOMA CITY | OK | 73172 | |
| OKLAHOMA TRAILWAYS INC | | PO DRAWER 35769 | | | | TULSA | OK | 74153 | |
| OKMETIC INC | | | | | | | | | |
| OKMETIC INC | | 301 RIDGEMONT DR | | | | ALLEN | TX | 75002 | |
| OKMETIC INC | | ADD CHG 11 04 04 AH | DEPT CH 17289 | | | PALATINE | IL | 60055-7289 | |
| OKMETIC INC | | DEPT CH 17289 | | | | PALATINE | IL | 60055-7289 | |
| OKMETIC INC | ATTN PETRI ANTOLA | 301 RIDGEMONT DR | | | | ALLEN | TX | 75002 | |
| OKMETIC LTD | | PIITIE 2 | FIN 01510 VANTAA | | | | | | FINLAND |
| OKMETIC OYJ | | C/O SILICON SENSE INC | 110 DANIEL WEBSTER HWY | | | NASHUA | NH | 03060 | |
| OKMETIC OYJ | | PO BOX 504267 | | | | THE LAKES | NV | 88905-4267 | |
| OKMETIC OYJ | | PIITIE 2 PL 44 | | | | VANTAA | | 01510 | FINLAND |
| OKMETIC OYJ | | PIITIE 2 | | | | VANTAA | | 01510 | FINLAND |
| OKMETIC OYJ EFT | ATTN PETRI ANTOLA | 301 RIDGEMONT DR | | | | ALLEN | TX | 75002 | |
| OKMETIC OYJ EFT | | PIITIE 2 | | | | VANTAA | FI | 1510 | FI |
| OKONIEWSKI JENNIFER | | 7336 W DODGE RD | | | | MONTROSE | MI | 48457 | |
| OKONITE CO | | PO BOX 92548 | | | | CHICAGO | IL | 60675 | |
| OKONITE CO INC THE | | OKONITE CABLES | 608 N 37TH ST | | | BIRMINGHAM | AL | 35222 | |
| OKRUCKY JAMES | | 381 WESTCHESTER | | | | WARREN | OH | 44484 | |
| OKRUTNY JEFFREY | | 575 STONECRESS DR | | | | TIPP CITY | OH | 45371-1216 | |
| OKTIBBEHA CTY DEPT HUMAN SVCS | | ACCT OF ALPHEHUS ALLEN | CASE 19889 | PO BOX 865 | | STARKVILLE | MS | 42751-0508 | |
| OKTIBBEHA CTY DEPT HUMAN SVCS ACCT OF ALPHEHUS ALLEN | | CASE 19889 | PO BOX 865 | | | STARKVILLE | MS | 39759 | |
| OKULEWICZ JEFFREY | | 378 OLD OAK POST RD | | | | EAST AMHERST | NY | 14051 | |
| OKUMA AMERICA AMERICA CORPORATION | | 11900 WESTHALL DR | | | | CHARLOTTE | NC | 28278-7127 | |
| OKUMA AMERICA AMERICA CORPORATION | | 11900 WESTHALL DR | | | | CHARLOTTE | NC | 28278-7127 | |
| OKUMA AMERICA CORP | | 11900 WESTHALL DR | | | | CHARLOTTE | NC | 28278-7127 | |
| OKUMA AMERICA CORP | | 1900 WESTHALL DR | | | | CHARLOTTE | NC | 28278 | |
| OKUMA AMERICA CORPORATION | CARL HAYNES | ASSIGNEE P M C SALES INC | PO BOX 7866 | | | CHARLOTTE | NC | 28241-7866 | |
| OLANDER CORPORATION | CUSTOMER SERVICE | 14101 NE 186 TH ST | STE A | | | WOODINVILLE | WA | 98072 | |
| OLANIYAN AJAO | | 134 MANOR CRESCENT | | | | NEW BRUNSWICK | NJ | 08901 | |
| OLASCOAGA GUILLERMO | | 3619 JOSHUA | | | | ROCHESTER HILLS | MI | 48307 | |
| OLASCOAGA, GUILLERMO | | 3619 JOSHUA | | | | ROCHESTER HILLS | MI | 48307 | |
| OLATHE AREA CHAMBER OF | | COMMERCE | 142 N CHERRY | | | OLATHE | KS | 66051-0098 | |
| OLATHE AREA CHAMBER OF COMMERCE | | PO BOX 98 | | | | OLATHE | KS | 66051-0098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OLATHE CHAMBER OF COMMERCE | | 142 N CHERRY | | | | OLATHE | KS | 66051-0098 | |
| OLATHE CHAMBER OF COMMERCE | | PO BOX 98 | | | | OLATHE | KS | 66051-0098 | |
| OLATHE CITY OF KS | CITY OF OLATHE | | 100 E SANTA FE | | | OLATHE | KS | 66061 | |
| OLATHE DAILY NEWS | | PO BOX 130 | | | | OLATHE | KS | 66051-0130 | |
| OLATHE DAILY NEWS | | PO BOX 130 | UPTD AS PER AFC 3 13 05 GJ | | | OLATHE | KS | 66051-0130 | |
| OLATHE GLASS CO INC | | 510 E SANTA FE | | | | OLATHE | KS | 66061-2289 | |
| OLATHE MEDICAL SERVICES INC | | CHG PER W9 12 26 03 | 20375 W 151ST ST STE 351 | | | OLATHE | KS | 66061 | |
| OLATHE OCCUPATIONA MEDICINE | | SERVICE LLC DBA OCCUP MED ASSO | 8511 HILLCREST RD STE 120 | | | KANSAS CITY | MO | 64193-1260 | |
| OLATHE OCCUPATIONAL MEDICINE | | PO BOX 931260 | | | | KANSAS CITY | MO | 64193-1260 | |
| OLATHE UNITED WAY | | 12351 W 96TH TER STE 201 | | | | LENEXA | KS | 66215 | |
| OLATHE YOUTH BASEBALL INC | | 885 S PKER ST | | | | OLATHE | KS | 66061 | |
| OLAUGHLIN JAMES | | 2812 COMANACHE DR | | | | KETTERING | OH | 45420 | |
| OLAUGHLIN JOHN | | 6993 EAST CANAL RD | | | | LOCKPORT | NY | 14094 | |
| OLAUGHLIN PATRICK | | 5403 S GARFIELD | | | | AUBURN | MI | 48611 | |
| OLAVARRIA IRIS | | 3651 E BARBARA CT APT 7 | | | | OAK CREEK | WI | 53154-8025 | |
| OLAVARRIA IRIS | | 3651 E BARBARA CT APT 7 | | | | OAK CREEK | WI | 53154-8025 | |
| OLAY DINA | | 5789 STONE RD | | | | LOCKPORT | NY | 14094 | |
| OLAY, DINA | | 5789 STONE RD | | | | LOCKPORT | NY | 14094 | |
| OLAYANJU JR NELSON | | 1316 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| OLBRECHT DENISE | | PO BOX 1152 | | | | TROY | MI | 48099 | |
| OLBRECHT DENISE | | PO BOX 1152 | | | | TROY | MI | 48099 | |
| OLBRYCH PAUL | | 317 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410 | |
| OLBRYCH, PAUL A | | 317 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410 | |
| OLCOTT PATRICIA | | 763 WOODLEIGH WAY | | | | OXFORD | MI | 48371 | |
| OLCOTT, PATRICIA A | | 763 WOODLEIGH WAY | | | | OXFORD | MI | 48371 | |
| OLD DOMINION | | 500 OLD DOINION WAY | | | | THOMASVILLE | NC | 27630 | |
| OLD DOMINION FREIGHT LINE | | PO BOX 60908 | | | | CHARLOTTE | NC | 28260-0908 | |
| OLD DOMINION FREIGHT LINE, INC | | PO BOX 79008 | | | | CITY OF INDUSTRY | CA | 91716 | |
| OLD DOMINION FREIGHTLINE INC | | ADR CHG 1 10 97 | PO BOX 2006 | | | HIGH POINT | NC | 27261-2006 | |
| OLD DOMINION FREIGHTLINE INC | | PO BOX 60908 | | | | CHARLOTTE | NC | 28260-0908 | |
| OLD DOMINION UNIVERSITY | | CASHIERS OFFICE | ALFRED B ROLLINS HALL 205 | | | NORFOLK | VA | 23529-0046 | |
| OLD ELINOR | | 311 MEADOW LN | | | | SANDUSKY | OH | 44870 | |
| OLD FORGE SERVICES COMPANY | ACCOUNTS PAYABLE | 1742 OLD FORGE COMAPNY | | | | MOGADORE | OH | 44260 | |
| OLD KENT BANK | | ASSIGNEE JBS TRANSPORTATION | PO BOX 88024 | | | CHICAGO | IL | 60680 | |
| OLD KENT BANK | | C/O 371 NORTH MAIN ST | | | | MILFORD | MI | 48381 | |
| OLD KENT BANK | | PO BOX 135 | | | | GRAND RAPIDS | MI | 49501-0135 | |
| OLD KENT BANK C O  SUMMIT CREDIT SERVIC | | EPO BOX 19700 | | | | KALAMAZOO | MI | 49019 | |
| OLD LINE PLASTICS INC | | 1515 D MELROSE LN | | | | FOREST HILL | MD | 21050-304 | |
| OLD LINE PLASTICS INC EFT | | 1515 D MELROSE LN | | | | FOREST HILL | MD | 21050 | |
| OLD NEW BOYS OF GREATER FLINT | | 3216 LAPEER RD | | | | FLINT | MI | 48503 | |
| OLD OCILLA SCHOOL PROJECT | | PO BOX 626 | | | | OCILLA | GA | 31774 | |
| OLD ORCHARD CHEVROLET INC | | C/O L SHEPARD | 855 JENNIFER CT | | | LAKE FOREST | IL | 60045 | |
| OLD ORCHARD CHEVROLET INC C O L SHEPARD | | 855 JENNIFER CT | | | | LAKE FOREST | IL | 60045 | |
| OLD TIME EXPRESS INC | | 600 INDUSTRIAL PK DR | | | | HARTSVILLE | TN | 37074 | |
| OLD TIME EXPRESS INC | | PO BOX 34 | | | | HARTSVILLE | TN | 37074 | |
| OLD TOWN FURNITURE | | 418 HANCOCK ST | | | | SAGINAW | MI | 48602 | |
| OLD TOWN FURNITURE | | 3015 CTR AVE | | | | ESSEXVILLE | MI | 48732 | |
| OLD TOWN FURNITURE | | 918 HANCOCK ST | | | | SAGINAW | MI | 48602 | |
| OLD TRACTOR DAYS | | 980 S PORTSMOUTH RD | | | | SAGINAW | MI | 48601 | |
| OLD TYME FEED & GARDEN | | SUPPLY DIVISION | 19580 GREENO RD | | | FAIRHOPE | AL | 36532 | |
| OLDE TOWN EXPRESS | | C/O MICKY ONKS | PO BOX 833 | | | JONESBOROUGH | TN | 37659 | |
| OLDECK ANDREW J | | 1940 BOBWHITE | | | | OSCODA | MI | 48750-9204 | |
| OLDECK WALTER | | 4201 RICHARD | | | | SAGINAW | MI | 48604 | |
| OLDECK, BARBARA | | 4201 RICHARD AVE | | | | SAGINAW | MI | 48603 | |
| OLDECK, WALTER J | | 4201 RICHARD AVE | | | | SAGINAW | MI | 48603 | |
| OLDENBURG JANET | | 7220 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5389 | |
| OLDENBURG, THOMAS | | PO BOX 2 | | | | RICHVILLE | MI | 48758 | |
| OLDER THOMAS F | | 1071 E MANDEVILLE ST | | | | BURTON | MI | 48529-1124 | |
| OLDFATHER BRAD | | 1704 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901 | |
| OLDFATHER LANA S | | 2695 S COUNTY RD 400 E | | | | KOKOMO | IN | 46902-9349 | |
| OLDFORD & ASSOCIATES INC | | 3555 WALNUT ST | | | | PORT HURON | MI | 48060 | |
| OLDHAM BRIAN | | 800 FITZGERALD ST APT 1 | | | | DURAND | MI | 48429 | |
| OLDHAM BRYANT | | 6260 RANGEVIEW | | | | DAYTON | OH | 45415 | |
| OLDHAM CHARLES | | 1230 BRENTWOOD DR | | | | DAYTON | OH | 45406 | |
| OLDHAM FAMILY ALLIANCE | | FEDERAL CREDIT UNION | BYRON STATION SHOPPING CTR | 8601 H HONEYGO BLVD | | BALTIMORE | MD | 21236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OLDHAM FAMILY ALLIANCE FED CU | | 8601 H HONEYGO BLVD | | | | BALTIMORE | MD | 21236 | |
| OLDHAM KATHRYN | | 21891 HAMPTON | | | | BEVERLY HILLS | MI | 48025 | |
| OLDHAM PATRICIA A | | 1230 BRENTWOOD DR | | | | DAYTON | OH | 45406-5713 | |
| OLDHAM PATRICIA A | | 1230 BRENTWOOD DR | | | | DAYTON | OH | 45406-5713 | |
| OLDHAM RICHARD | | 11737 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338 | |
| OLDIGES DAVE J  EFT | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| OLDIGES DAVID | | PO BOX 8024 MC481DEU017 | | | | PLYMOUTH | MI | 48170 | |
| OLDIGES JASON | | 137 S GARFIELD ST | | | | MINSTER | OH | 45865-1317 | |
| OLDING JOHN | | 108 HAVENWOOD DR | | | | ENGLEWOOD | OH | 45322 | |
| OLDS MELVIN L | | PO BOX 55 | | | | MILLINGTON | MI | 48746-0055 | |
| OLDS NANCY | | 362 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481 | |
| OLDS ZACHARY | | 1097 PK LN | | | | MIDDLETOWN | OH | 45042 | |
| OLEA EXHIBITS DISPLAYS | | 17115 JERSEY AVE | | | | ARTESIA | CA | 90701 | |
| OLEAN KEYSTONE TOOL & DIE CO I | | KEYSTONE TOOL & DIE CO | RTE 417 | | | WESTONS MILLS | NY | 14788 | |
| OLEAR ELSIE E | | 4340 MEADOWS AVE W | | | | GRAND BLANC | MI | 48439-8689 | |
| OLEAR ELSIE E | | 4340 MEADOWS AVE W | | | | GRAND BLANC | MI | 48439-8689 | |
| OLEAR RONALD | | PO BOX 489 | | | | LOCKPORT | NY | 14095 | |
| OLEAR RONALD | | PO BOX 489 | | | | LOCKPORT | NY | 14095 | |
| OLEARY KEITH | | 703 JACOBS RD | | | | MACEDON | NY | 14502 | |
| OLEARY TERRILL | | 3817 LK LAPEER DR | | | | METAMORA | MI | 48455 | |
| OLEARY WILLARD S | | 682 CTR SOUTH RD | | | | LEIVITTSBURG | OH | 44430-9410 | |
| OLEJNIK DAWN | | 1489 JOHNSON PLANK | | | | CORTLAND | OH | 44410 | |
| OLEK TIMOTHY F | | 6180 LILLY POND WAY | | | | ONTARIO | NY | 14519-8620 | |
| OLEKSA DIANE M | | 4127 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512-1236 | |
| OLEKSIAK GARY | | UNI FIX TEST FIXTURES | 1900 E WARNER STE 1 A | | | SANTA ANA | CA | 92705 | |
| OLEKSINSKI THOMAS | | 8586 HARDER | | | | WARREN | MI | 48093 | |
| OLEKSINSKI, THOMAS | | 8586 HARDER | | | | WARREN | MI | 48093 | |
| OLEN J THORNTON | | 7898 GARFIELD RD | | | | MECOSTA | MI | 49332 | |
| OLENICK JAMES M | | 520 WINTER RD | | | | NEW CASTLE | PA | 16101-1033 | |
| OLENICZAK ROBERT | | 2050 E NORWOOD DR | | | | OAK CREEK | WI | 53154 | |
| OLER SERVICES | PATRICIA A OLER | 6220 ARCANUM | | | | ARCANUM | OH | 45304 | |
| OLER SERVICES | PATRICIA A OLER | 6220 ARCANUM | | | | ARCANUM | OH | 45304 | |
| OLER SERVICES | PATRICIA A OLER | 6220 ARCANUM | | | | ARCANUM | OH | 45304 | |
| OLER SHEILA | | 2414 KING AVE APT 6 | | | | DAYTON | OH | 45420 | |
| OLESH LINDA G | | 259 TERRE HILL DR | | | | CORTLAND | OH | 44410-1634 | |
| OLESZKO MARK | | 11081 RACINE | | | | WARREN | MI | 48093 | |
| OLETHA GRIFFIN C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| OLGA GUSAIN | | 10 ARABIS COURT | | | | LADERA RANCH | CA | 92694 | |
| OLGA GUSAIN | | 356 SANTA BARBARA | | | | IRVINE | CA | 92606 | |
| OLGA LEVAY | | 27782 ABADEJO | | | | MISSION VIEJO | CA | 92691 | |
| OLGER, PAUL | | 8 CAMELOT CT | | | | CANANDAIGUA | NY | 14424 | |
| OLGINE ANTONIO | | 3460 S GLEANER RD | | | | SAGINAW | MI | 48609-9709 | |
| OLGREN LELAND | | 300 FRANCONIAN NORTH | | | | FRANKENMUTH | MI | 48734 | |
| OLGREN, LELAND N | | 300 FRANCONIAN NORTH | | | | FRANKENMUTH | MI | 48734 | |
| OLI MANUFACTURING CO | | WAITING FOR BANK VERIFICATION | 3115 W THOMPSON RD | | | FENTON | MI | 48430 | |
| OLIN | | 427 N SHAMROCK | | | | E ALTON | IL | 62034-117 | |
| OLIN BRASS | | 3832 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| OLIN BRASS | | 427 N SHAMROCK ST | | | | EAST ALTON | IL | 62024 | |
| OLIN BRASS CREDIT DEPARTMENT | | 3832 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| OLIN CORP | | 427 N SHAMROCK | | | | EAST ALTON | IL | 62024 | |
| OLIN CORP | | 427 N SHAMROCK ST | | | | EAST ALTON | IL | 62024-1174 | |
| OLIN CORP | | BRASS GROUP | 7240 SHADELAND STATION | | | INDIANAPOLIS | IN | 46256 | |
| OLIN CORP | | BRASS MILL PRODUCTS | 427 N SHAMROCK ST | | | EAST ALTON | IL | 62024-1174 | |
| OLIN CORP | | OLIN BRASS | 427 N SHAMROCK | | | EAST ALTON | IL | 62024-117 | |
| OLIN CORP | | OLIN BRASS GROUP DIV | 427 N SHAMROCK | | | EAST ALTON | IL | 62024 | |
| OLIN CORP | | OLIN BRASS INDIANAPOLIS | 427 N SHAMROCK ST | | | EAST ALTON | IL | 62024-1174 | |
| OLIN CORP | | OLIN ELECTRONIC MATERIALS DIV | 2873 N NEVADA ST | | | CHANDLER | AZ | 85225 | |
| OLIN CORP | | OLIN FABRICATED PRODUCTS | 427 N SHAMROCK | | | EAST ALTON | IL | 62024 | |
| OLIN CORP | | SOMERS THIN STRIP BRASS DIV | 215 PIEDMONT ST | | | WATERBURY | CT | 06706 | |
| OLIN CORP | DEVIN DENNER | 427 N SHAMROCK ST | | | | EAST ALTON | IL | 62024-1174 | |
| OLIN CORP | JEFFREY G TOUGAS | MAYER BROWN ROWE & MAW LLP | 1675 BROADWAY | | | NEW YORK | NY | 10019-5820 | |
| OLIN CORP EFT | | 427 N SHAMROCK | RMT CHG 05 05 04 CS | | | E ALTON | IL | 62024 | |
| OLIN CORPORATION | | 427 N SHAMROCK ST | | | | EAST ALTON | IL | 62024-1174 | |
| OLIN CORPORATION | | 427 N SHAMROCK ST | RMT CHG 12 00 TBK LTR | | | EAST ALTON | IL | 62024-1197 | |
| OLIN CORPORATION | C/O CT CORPORATION | 111 EIGHTH AVE | | | | NEW YORK | NY | 10011 | |
| OLIN CORPORATION | C/O CT CORPORATION | 111 EIGHTH AVE | | | | NEW YORK | NY | 10011 | |
| OLIN PETER | | 2248 WILD OAK LN | | | | ANN ARBOR | MI | 48105 | |
| OLIN, PETER M | | 2248 WILD OAK LN | | | | ANN ARBOR | MI | 48105 | |
| OLINGER AARON | | 23 STUBBS DR | | | | TROTWOOD | OH | 45426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OLINGER CHASITY | | 2008 ROSEMONT BLVD | | | | DAYTON | OH | 45420 | |
| OLINGER DEJUAN | | 1634 KIPLING DR | | | | DAYTON | OH | 45406 | |
| OLINGER ERIC | | 412 SHOCK DR | | | | NEW LEBANON | OH | 45345 | |
| OLINGER LORI | | 8031 VERONA RD | | | | LEWISBURG | OH | 45338 | |
| OLINGER TENYETTA | | 3012 WEXFORD PL | | | | DAYTON | OH | 45408 | |
| OLINGER TIFFANEE | | 3060 APT E JEWELSTONE DR | | | | DAYTON | OH | 45414 | |
| OLIPHANT EDWIN | | 6161 E 600 N | | | | PERU | IN | 46970 | |
| OLIVAR CREDIT CORPORATION | | ACCT OF JAMES WOOD | CASE 89 11435 SC | | | | | 26274-0375 | |
| OLIVAR CREDIT CORPORATION ACCT OF JAMES WOOD | | CASE 89 11435 SC | | | | | | | |
| OLIVAREZ HENRY | | 1901 E 152ND ST | | | | OLATHE | KS | 66062 | |
| OLIVAREZ J | | 3107 WALTERS DR | | | | SAGINAW | MI | 48601 | |
| OLIVAREZ WILLIAM | | 2004 W VAILE AVE | | | | KOKOMO | IN | 46901 | |
| OLIVAREZ, CHRISTINE | | 12063 SCHONBORN PL | | | | CLIO | MI | 48420 | |
| OLIVAREZ, JEREMY | | 5022 BAKER RD | | | | BRIDGEPORT | MI | 48722 | |
| OLIVE HARVEY COLLEGE | | 10001 S WOODLAWN AVE | | | | CHICAGO | IL | 60628 | |
| OLIVEIRA MARGARET | | 30 EUCLID BLVD | | | | LIBERTY | OH | 44505 | |
| OLIVER ALTHEA | | 115 GARDEN LN | | | | SAGINAW | MI | 48602 | |
| OLIVER ALTHEA | | 115 GARDEN LN | | | | SAGINAW | MI | 48602 | |
| OLIVER ANGIE | | 510 W MARKET ST | | | | SPRINGBORO | OH | 45066 | |
| OLIVER BONNIE | | 905 TAYLOR RD | | | | GLENCOE | AL | 35905 | |
| OLIVER CHEMICAL CO INC | | 2908 SPRING GROVE AVE | | | | CINCINNATI | OH | 45225-2115 | |
| OLIVER CHEMICAL CO INC EFT | | 2908 SPRING GROVE AVE | | | | CINCINNATI | OH | 45225 | |
| OLIVER CHRIS | | 8924 PERRY AVE | | | | CARLISLE | OH | 45005 | |
| OLIVER CLEE | | PO BOX 1012 | | | | KOKOMO | IN | 46903-1012 | |
| OLIVER DANIEL | | 5075 COUNTRY HOUSE | | | | WEST BLOOMFIELD | MI | 48322 | |
| OLIVER DEBORAH L | | 2721 OAK PK AVE | | | | KETTERING | OH | 45419 | |
| OLIVER DENNIS M | | 21852 UTE WAY | | | | LAKE FOREST | CA | 92630 | |
| OLIVER DERRICK | | 2421 TONY TANK LN APT 106 | | | | RELEIGH | NC | 27613-3870 | |
| OLIVER DONALD | | 2707 W 39TH ST | | | | ANDERSON | IN | 46011 | |
| OLIVER DORIS | | 258 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1820 | |
| OLIVER EDDIE | | 2588 PAMLICO LOOP | | | | VIRGINIA BEACH | VA | 23456 | |
| OLIVER EDRIAN | | 5450 WESSEX COURT | 101 | | | DEARBORN | MI | 48126 | |
| OLIVER GARY R | | 15 ALICE AVE | | | | BUFFALO | NY | 14215-2301 | |
| OLIVER II LAURENCE | | 1808 SUNDALE AVE | | | | DAYTON | OH | 45406 | |
| OLIVER INSTRUMENT CO | | 831 DIVISION ST | | | | ADRIAN | MI | 49221-3902 | |
| OLIVER INSTRUMENT CO | | PO BOX 189 | | | | ADRIAN | MI | 49221 | |
| OLIVER JAMES | | 5120 HAMMOND RD | | | | DANSVILLE | NY | 14437 | |
| OLIVER JANET F | | 4120 HONEYBROOK DR | | | | CLAYTON | OH | 45405-0000 | |
| OLIVER JOAN | | 2890 MERRIWEATHER | | | | WARREN | OH | 44485 | |
| OLIVER JOHN | | 502 N 11TH ST | | | | MIDDLETOWN | IN | 47356 | |
| OLIVER JR COURTNEY | | 502 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1241 | |
| OLIVER JUAN | | 59 ROGGE ST | | | | DAYTON | OH | 45409 | |
| OLIVER LAURA | | 132 HIGHLANDER DR | | | | ROCKFORD | MI | 49341 | |
| OLIVER LOLITA | | 831 E CTR RD | | | | KOKOMO | IN | 46902-5366 | |
| OLIVER MARTIN | | 1929 SHEPARD DR SW | | | | DECATUR | AL | 35603 | |
| OLIVER MELVIN | | 349 EMTPLEASANT RD | | | | WILMINGTON | OH | 45177-9642 | |
| OLIVER MICHAEL | | 405 HIGH VIEW WAY | | | | WARNER ROBINS | GA | 31093-6312 | |
| OLIVER MICHAEL L | | 1315 SMITH RD | | | | XENIA | OH | 45385-9730 | |
| OLIVER MILTON | | 3977 SNOWBERRY DR | | | | SAGINAW | MI | 48722 | |
| OLIVER NOAH | | 936 WESTWOOD AVE | | | | DAYTON | OH | 45407 | |
| OLIVER PATRICK K | | 6086 N CROWN ST | | | | WESTLAND | MI | 48185-2247 | |
| OLIVER R A | | 658 WINDSONG LOOP | | | | WETUMPKA | AL | 36093 | |
| OLIVER RALPH | | 9843 N 775 E | | | | WILKINSON | IN | 46186 | |
| OLIVER RALPH L | | 1568 STATE RD NW | | | | WARREN | OH | 44481-9132 | |
| OLIVER RICHARD H | | BOX 325 | | | | RUSSIAVILLE | IN | 46979-0325 | |
| OLIVER ROBERT L | | 5288 ROBINWOOD AVE | | | | DAYTON | OH | 45431 | |
| OLIVER RODNEY B | | DBA RODS TIRE SERVICE | 3312 E CARPENTER RD | | | FLINT | MI | 48506 | |
| OLIVER SHARON | | 1701 KIPLING DR | | | | DAYTON | OH | 45406 | |
| OLIVER SHAWNTAY | | 711 CINCINNATI ST | | | | DAYTON | OH | 45408 | |
| OLIVER TRUCKING CORP | | 1940 W OLIVER AVE | RMT ADD CHG 10 05 04 CM | | | INDIANAPOLIS | IN | 46221 | |
| OLIVER TRUCKING CORP | ACCOUNTS RECEIVABLE | 1101 HARDING CT | | | | INDIANAPOLIS | IN | 46217-9531 | |
| OLIVER VAUGHN SHEERA | | 4621 GREENWICH VILLAGE AVE | | | | DAYTON | OH | 45406 | |
| OLIVER WILLIAM | | 3727 D ST SE | APT 101 | | | WASHINGTON | DC | 20019 | |
| OLIVER WYMAN ACTUARIAL CONSULTING INC | | 777 SOUTH FIGUEROA ST | | | | LOS ANGELES | CA | 90017 | |
| OLIVER, DANA | | 10632 W 00 NS | | | | KOKOMO | IN | 46901 | |
| OLIVER, DANIEL W | | PO BOX 74901 MC481AUS007 | | | | ROMULUS | MI | 48174-0901 | |
| OLIVER, MARJORIE | | 5785 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424 | |
| OLIVERA MICHAEL | | 206 S HAAS ST | | | | FRANKENMUTH | MI | 48734 | |
| OLIVERI ANTHONY | | 170 JUDY ANN DR | | | | ROCHESTER | NY | 14616-1942 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OLIVERIO LINDA D | | 493 CAJUN DR | | | | ELLIJAY | GA | 30540 | |
| OLIVERIO MARY | | 908 COTTONWOOD | | | | KOKOMO | IN | 46901 | |
| OLIVERIO, MARY PAULETTE | | 908 COTTONWOOD | | | | KOKOMO | IN | 46901 | |
| OLIVET NAZARENE UNIVERSITY | | FINANCIAL AID OFFICE | PO BOX 592 | | | KANKAKEE | IL | 60901 | |
| OLIVET NAZARENE UNIVERSITY | | GRAD AND ADULT STUDIES ACCTNG | PO BOX 592 | | | KANKAKEE | IL | 60901 | |
| OLIVIER & OLIVIER | | ACT OF K L ECKSTEIN GCA98 25 | PO BOX 2427 | | | FARMINGTON HILLS | MI | 48333 | |
| OLIVIER & OLIVIER | | PO BOX 2427 | | | | FARMNGTN HLS | MI | 48333 | |
| OLIVIER AND OLIVIER ACT OF K L ECKSTEIN GCA98 25 | | PO BOX 2427 | | | | FARMINGTON HILLS | MI | 48333 | |
| OLIVO ADA L | | 3960 RIDGE LEA RD APT A | | | | AMHERST | NY | 14228-2728 | |
| OLIVO CHRISTINE | | 6005 NATCHEZ TRCE | | | | WICHITA FALLS | TX | 76310 | |
| OLIVO DEBORAH | | 1017 E TOBIAS RD | | | | CLIO | MI | 48420-1766 | |
| OLIVO JESSE | | 6005 NATCHEZ TRCE | | | | WICHITA FALLS | TX | 76310 | |
| OLIVO JR JOHN J | | 1214 OAKRIDGE DR | | | | LAPEER | MI | 48446-3705 | |
| OLK MICHAEL | | 6481 W BURT RD | | | | ST CHARLES | MI | 48655 | |
| OLKA JEFFREY | | 149 TEAKWOOD TERRACE | | | | WILLIAMSVILLE | NY | 14221 | |
| OLKA, JEFFREY | | 149 TEAKWOOD TERRACE | | | | WILLIAMSVILLE | NY | 14221 | |
| OLLECH NGA | | 6632 WILLOWMERE CT | | | | HUBER HEIGHTS | OH | 45424 | |
| OLLECH NGA | | 6632 WILLOWMERE CT | | | | HUBER HEIGHTS | OH | 45424 | |
| OLLES JOHN | | 1789 OAK ORCHARD RD | | | | ALBION | NY | 14411 | |
| OLLIE SMITH | | ACCOUNT OF VERTRUS T SMITH | CASE 547926 1 | 2110 JUNCTION AVE | | EL CERRITO | CA | 56936-5435 | |
| OLLIE SMITH ACCOUNT OF VERTRUS T SMITH | | CASE 547926 1 | 2110 JUNCTION AVE | | | EL CERRITO | CA | 94530 | |
| OLLIE WILLIAMS | | 324 E 57TH PL N | | | | TULSA | OK | 74126 | |
| OLLIER DANIEL | | 1924 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| OLLMANN THOMAS R | | 1810 MONROE AVE | | | | SO MILWAUKEE | WI | 53172-1842 | |
| OLMEDA LEONOR | | 56 HARVEY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| OLMSTED JOHN | | 6444 LINCOLN LAKE RD | | | | BELDING | MI | 48809-9614 | |
| OLMSTED PRODUCTS CO | | 1128 BUSINESS PK DR | | | | TRAVERSE CITY | MI | 49686 | |
| OLMSTED PRODUCTS CO | | LOF ADD CHG 12 94 | 1128 BUSINESS PK DR | | | TRAVERSE CITY | MI | 49686 | |
| OLMSTED PRODUCTS CO EFT | | 1128 BUSINESS PK DR | | | | TRAVERSE CITY | MI | 49686 | |
| OLNEY ALLISON | | 26 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559 | |
| OLNEY DAVID | | 702 SHELMAR LN | | | | ORTONVILLE | MI | 48462 | |
| OLNEY EMILY | | 73 MERRICK ST | | | | ROCHESTER | NY | 14615 | |
| OLNEY EVELYN L | | 9065 E RICHFIELD RD | | | | DAVISON | MI | 48423-8413 | |
| OLNEY ROSS | | 5611 COLODNY DR | | | | AGOURA HILLS | CA | 91301 | |
| OLNEY STACIE | | 26 OGDEN PARMA TL RD | | | | SPENCERPORT | NY | 14559 | |
| OLNEY THOMAS | | 26 OGDEN PARMA T L RD | | | | SPENCERPORT | NY | 14559 | |
| OLNEY, DAVID M | | 702 SHELMAR LN | | | | ORTONVILLE | MI | 48462 | |
| OLOFSSON CHRISTINA | | 23029 GARY LN | | | | ST CLAIR SHORES | MI | 48080 | |
| OLOFSSON CORP THE | | OLOFSSON MACHINE TOOLS INC | 1407 RENSEN ST | | | LANSING | MI | 48910 | |
| OLOFSSON LP | | 3125 PINE TREE RD STE A | | | | LANSING | MI | 48911 | |
| OLOFSSON LP | | PO BOX 951337 | | | | CLEVELAND | OH | 44193-0391 | |
| OLOFSSON LP | | 3125 PINETREE RD | | | | LANSING | MI | 48911-4244 | |
| OLOFSSON, CHRISTINA M | | 23029 GARY LN | | | | ST CLAIR SHORES | MI | 48080 | |
| OLORUNFENI OJUMU | | FAMILY SUPPORT FOR ACCOUNT OF | OCHUN O OJUMU F 2498 85 | 209 E FERRY RD | | BUFFALO | NY | 14208-1416 | |
| OLOWE JOHNSON | | 363 FRANKLIN BLVD | | | | SOMERSET | NJ | 08873 | |
| OLS CHRIS | | 9886 EAST 100 SOUTH | | | | GREENTOWN | IN | 46936 | |
| OLS LEE | | 9886 E 100 S | | | | GREENTOWN | IN | 46936 | |
| OLS, CHRIS ALFRED | | 9886 EAST 100 SOUTH | | | | GREENTOWN | IN | 46936 | |
| OLS, LEE A | | 9886 E 100 S | | | | GREENTOWN | IN | 46936 | |
| OLSAVSKY ALAN | | 1004 QUIET BAY CIRCLE | | | | CICERO | IN | 46034 | |
| OLSAVSKY MARY | | 1004 QUIET BAY CIRCLE | | | | CICERO | IN | 46034 | |
| OLSAVSKY, MARY J | | 1004 QUIET BAY CIR | | | | CICERO | IN | 46034 | |
| OLSEN ARNOLD | | 233 BOEHM COURT | | | | WESTERVILLE | OH | 43081 | |
| OLSEN FILORAMO JARVI & | | MCNAMARA PC | 504 LUDINGTON ST | | | ESCANABA | MI | 49829 | |
| OLSEN FILORAMO JARVI AND | | MCNAMARA PC | 504 LUDINGTON ST | | | ESCANABA | MI | 49829 | |
| OLSEN JANET G | | 254 SPRINGER LN | | | | ATTICA | MI | 48412-9616 | |
| OLSEN JOHN | | 7288 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | |
| OLSEN MANUFACTURING CO | | 4353 DELEMERE AVE | | | | ROYAL OAK | MI | 48073-1855 | |
| OLSEN MANUFACTURING COMPANY | | INC | 4353 DELEMERE BLVD | | | ROYAL OAK | MI | 48073 | |
| OLSEN MANUFACTURING COMPANY INC | | PO BOX 309 | | | | ROYAL OAK | MI | 48068 | |
| OLSEN MICHAEL J | | 3002 PEASE LN | | | | SANDUSKY | OH | 44870-5977 | |
| OLSEN ROGER | | 12620 W EDEN TRAIL | | | | NEW BERLIN | WI | 53151 | |
| OLSEN ROGER W | | 12620 W EDEN TRL | | | | NEW BERLIN | WI | 53151-5437 | |
| OLSEN SAFETY EQUIPMENT CO | GEORGE | 2120 AIRPORT RD | PO BOX 1373 | | | WAUKESHA | WI | 53187 | |
| OLSEN SHARYN S | | 3234 126 ROUTE 7 | | | | HARTFORD | OH | 44424-0000 | |
| OLSEN STEPHEN | | 23986 ELIZABETH LN | | | | NOVI | MI | 48374 | |
| OLSEN STEPHEN | | 23986 ELIZABETH LN | | | | NOVI | MI | 48374 | |
| OLSEN WILLIAM J | | 3579 WEST HURON | | | | STANDISH | MI | 48658-9162 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OLSEN, GLENN | | 5546 GAERTNER CT | | | | BAY CITY | MI | 48706 | |
| OLSEN, JOHN D | | 7288 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | |
| OLSEN, STEPHEN H | | 23986 ELIZABETH LN | | | | NOVI | MI | 48374 | |
| OLSEY DEBORAH M | | 14119 N CLIO RD | | | | CLIO | MI | 48420-8804 | |
| OLSEY JOHN | | 14391 TUSCOLA RD | | | | CLIO | MI | 48420 | |
| OLSHANSKY SERGE | | 37 WETHERSFIELD RD | | | | ROCHESTER | NY | 14624 | |
| OLSHANSKY SERGE | | 37 WETHERSFIELD RD | | | | ROCHESTER | NY | 14624 | |
| OLSHEFSKI DAVID J | | 51 PASADENA DR | | | | ROCHESTER | NY | 14606-5843 | |
| OLSHEFSKI DAVID J | | 51 PASADENA DR | | | | ROCHESTER | NY | 14606-5843 | |
| OLSICK JAMES E | | 12490 E ATHERTON RD | | | | DAVISON | MI | 48423-9112 | |
| OLSON ANDERSON COMPANY | | PO BOX 5678 | | | | SAGINAW | MI | 48603 | |
| OLSON BRADLEY | | 615 E MARSHALL AVE | | | | OAK CREEK | WI | 53154 | |
| OLSON CHESTER O | | 3140 WALTON AVE | | | | FLINT | MI | 48504-4253 | |
| OLSON DALE | | 615 E MARSHALL AVE | | | | OAK CREEK | WI | 53154 | |
| OLSON DANIEL | | 6374 MANN RD | | | | AKRON | NY | 14001 | |
| OLSON DAVID R | | 3599 TIMBER CREEK DR NW | | | | COMSTOCK PK | MI | 49321-8502 | |
| OLSON DAVID R | | HC 67 BOX 50 | | | | MOUNTAIN VIEW | MO | 65548-9107 | |
| OLSON DENEISE | | 8315 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8319 | |
| OLSON DIESEL LTD | | 536 BROADWAY ST E | BOX 1476 | | | YORKTON | SK | S3N 3G3 | CANADA |
| OLSON ERIK | | 974 HILLSBOROUGH | | | | ROCHESTER HLS | MI | 48307 | |
| OLSON GENERAL CONTRACTORS | | 80 MARTIN LN | | | | ELK GROVE | IL | 60007-1308 | |
| OLSON HELEN | | 2304 PINEHURST LN | | | | KOKOMO | IN | 46902 | |
| OLSON II ALLEN | | 5879 VERTA DR | | | | BELMONT | MI | 49306 | |
| OLSON INTERNATIONAL | | ECN CORPORATION | 50 WEST NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL | ACCOUNTS PAYABLE | 50 WEST NORTH AVE | | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL | TIM GLEASON | 50 W NORTH AVE | | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO | | 3044 EAGLE WAY | | | | CHICAGO | IL | 60678-1030 | |
| OLSON INTERNATIONAL CO | | FRMLY OLSON R MANUFACTURING CO | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | | 1903 NORTH AUSTIN ST | | | | SEGUIN | TX | 78155-7469 | |
| OLSON INTERNATIONAL CO EFT | | 3044 EAGLE WAY | | | | CHICAGO | IL | 60678-1030 | |
| OLSON INTERNATIONAL CO EFT | | 50 W NORTH AVE | | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | | FRMLY ECN CORPORATION | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | | FRMLY OLSON METAL PRODUCTS CO | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL CO EFT | | FRMLY OLSON R MANUFACTURING CO | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL LTD | | 50 W NORTH AVE | | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL LTD | | OLSON INTERNATIONAL | 50 W NORTH AVE | | | LOMBARD | IL | 60148-1216 | |
| OLSON INTERNATIONAL LTD | DAVID M SHERBIN | 50 W NORTH AVE | | | | LOMBARD | IL | 60148 | |
| OLSON INTERNATIONAL S DE RL DE CV | | PARQUE INDUSTRIAL DEL LAGO A P 371 | | | | MATAMOROS | TMS | 87490 | MX |
| OLSON INTERNATIONAL SA DE CV | | CARRETERA A LA PLAYA KM 75 | COLONIA PARQUE INDSTRL DEL LAG | | | MATAMOROS | | 87340 | MEXICO |
| OLSON JEFFREY | | 90 SALEM CT | | | | SPRINGBORO | OH | 45066 | |
| OLSON JR ROY | | 5415 ALDORAN ST | | | | SAGINAW | MI | 48603 | |
| OLSON JUDITH | | 615 E MARSHALL AVE | | | | OAK CREEK | WI | 53154 | |
| OLSON KURT E | | 739 HIDDEN CIRCLE | | | | CENTERVILLE | OH | 45458-3317 | |
| OLSON MARY | | 124 PINOAK CIRCLE | | | | FITZGERALD | GA | 31750 | |
| OLSON METAL PRODUCTS CO | | 1903 NORTH AUSTIN ST | | | | SEGUIN | TX | 78155-746 | |
| OLSON MICHAEL | | 15808 LAKE SHORE DR | | | | SMITHVILLE | MO | 64089 | |
| OLSON MICHAEL | | 986 GLENMOOR DR | | | | OXFORD | MI | 48371 | |
| OLSON NANCY | | 7362 JEAN ELLEN RD | | | | WEST BEND | WI | 53090-8652 | |
| OLSON OMER | | 1701 GLENEAGLES DR | | | | KOKOMO | IN | 46902 | |
| OLSON RICHARD L | | 579 DONOFRIO DR STE 1 | | | | MADISON | WI | 53719 | |
| OLSON ROBERT E | | 3103 WILLIAMS DR | | | | KOKOMO | IN | 46902-3965 | |
| OLSON TERRY D | | 11157 E CARPENTER RD | | | | DAVISON | MI | 48423-9303 | |
| OLSON WARD MELINDA | | 3388 AULTVIEW AVE | | | | CINCINNATI | OH | 45208 | |
| OLSON, DAVID | | 308 WILSON | | | | OTISVILLE | MI | 48463 | |
| OLSON, ERIK A | | 974 HILLSBOROUGH | | | | ROCHESTER HLS | MI | 48307 | |
| OLSON, OMER O | | 713 HILLCREST CT | | | | KOKOMO | IN | 46901 | |
| OLSSON KATHLEEN | | 59 DRAKEFIELD RD | | | | LIVERPOOL | | 11 | UNITED KINGDOM |
| OLSZEWSKI CRAIG | | 4311 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3074 | |
| OLSZEWSKI DENISE | | 8 ALYSSUM CT | | | | WILLIAMSVILLE | NY | 14221 | |
| OLSZEWSKI DENISE | | 8 ALYSSUM CT | | | | WILLIAMSVILLE | NY | 14221 | |
| OLSZEWSKI GEORGE G | | 96 LEONARDINE AVE | | | | SOUTH RIVER | NJ | 08882-2507 | |
| OLSZEWSKI ROBERT J | | G3060 RIDGELAWN DR | | | | CLIO | MI | 48420-0000 | |
| OLSZEWSKI WALTER | | 1384 S CUMMINGS RD | | | | DAVISON | MI | 48423 | |
| OLTEANU, ANGELA | | 5231 VIRGILIA DR | | | | TROY | MI | 49098 | |
| OLTMAN SUSAN | | 915 E SPRAKER ST | | | | KOKOMO | IN | 46901-2439 | |
| OLUMS OF BINGHAMTON | | 3701 VESTAL PKWY E | | | | VESTAL | NY | 13850-2310 | |
| OLUWATOPE TAIWANA | | 507 S MAIN ST APT 702 | | | | ENGLEWOOD | OH | 45322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OLVERA ANTHONY | | 701S AMSTUTZ AVE | | | | ANAHEIM | CA | 92802 | |
| OLVERA DAVID A | | 4188 BARNEY DR | | | | FAIRGROVE | MI | 48733 | |
| OLVERA DAVID A | | 4188 BARNEY DR | | | | FAIRGROVE | MI | 48733-9748 | |
| OLVERA HEATHER | | 4392 8 MILE RD | | | | AUBURN | MI | 48611 | |
| OLVERA SAMUEL | | NSAT | 924 BANYAN DR | | | LEMOORE | CA | 93245 | |
| OLYMPIA | | 2831 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91504-2521 | |
| OLYMPIA ENTERTAINMENT INC | | RED WING SEASON TICKET OFFICE | 600 CIVIC CTR DR | | | DETROIT | MI | 48226 | |
| OLYMPIA ENTERTAINMENT INC | | RED WINGS SEASON TICKETS | ATTN CHAD WARDIE | 600 CIVIC CTR DR | | DETROIT | MI | 48226 | |
| OLYMPIA SUPPLY COMPANY | | PO BOX 3490 | | | | BURBANK | CA | 91508-3490 | |
| OLYMPIA SUPPLY COMPANY | | 2831 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91504-2521 | |
| OLYMPIA SUPPLY COMPANY | | PO BOX 3490 | | | | BURBANK | CA | 91508-3490 | |
| OLYMPIAN TOOL INC | | 604 N WHITTEMORE US 27 | | | | SAINT JOHNS | MI | 48879 | |
| OLYMPIAN TOOL INC  EFT | | 604 N US 27 PO BOX 416 | | | | ST JOHNS | MI | 48879-0416 | |
| OLYMPIAN TOOL INC EFT | | 604 N US 27 PO BOX 416 | CHG PER BNK VER 5 1 03 AT | | | ST JOHNS | MI | 48879-0416 | |
| OLYMPIC COATERS INC | | 354 HUMERLINE DR | | | | ETOBICOKE | ON | M9W 5S3 | CANADA |
| OLYMPIC COATERS INC EFT | | 354 HUMBERLINE DR | | | | ETOBICOKE | ON | M9W 5S3 | CANADA |
| OLYMPIC CREDIT FUND INC | | ASSIGNEE ENVOY INTL CORP | PO BOX 12059 | | | OLYMPIA | WA | 98508-2059 | |
| OLYMPIC PLASTICS COMPANY INC | | C/O KRAFT LAMCO | 1506 MAGNOLIA DR | | | CINCINNATI | OH | 45215 | |
| OLYMPIC STEEL LAFAYETTE INC | | 3600 NORTH MILIARY | | | | DETROIT | MI | 48218 | |
| OLYMPIC STEEL LAFAYETTE INC | | LAFAYETTE STEEL | 3600 N MILITARY | | | DETROIT | MI | 48210-296 | |
| OLYMPIC STEEL LAFAYETTE INC EF | | 5096 RICHMOND RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| OLYMPIC STEEL LAFAYETTE INC EF | | FRMLY LAFAYETTE STEEL & PROCES | 3600 MILITARY | | | DETROIT | MI | 48210 | |
| OLYMPIC TOOL CO | | 34589 GLENDALE | | | | LIVONIA | MI | 48150-1303 | |
| OLYMPIC TOOL CO | | 34589 GLENDALE ST | | | | LIVONIA | MI | 48150 | |
| OLYMPUS CORPORATION | | SHINJUKU MONOLITH 14F | | | | SHINJUKU KU | 13 | 1600023 | JP |
| OLYMPUS INDUSTRIAL | ARLENE | 1 CORPORATE DR. | | | | ORANGEBURG | NY | 10962 | |
| OLYMPUS INDUSTRIAL AMERICA INC | | 1 CORPORATE DR | | | | ORANGEBURG | NY | 10962-2615 | |
| OLYMPUS INDUSTRIAL AMERICA INC | | ONE CORPORATE DR | | | | ORANGEBURG | NY | 10962 | |
| OLYMPUS INDUSTRIAL AMERICA INC | | PO BOX 32207 | | | | HARTFORD | CT | 06150-2207 | |
| OLYMPUS NDT INC | BILL NEYER | 48 WOERD AVE. | | | | WALTHAM | MA | 02453 | |
| OM GROUP INC | | 127 PUBLIC SQ FL 15 | | | | CLEVELAND | OH | 44114 | |
| OM UNIVERSITY AVENUE TRUST | | C/O THE OLD MOUNTAIN CO | 551 5TH AVE STE 1916 | | | NEW YORK | NY | 10176 | |
| OM UNIVERSITY AVENUE TRUST C O THE OLD MOUNTAIN CO | | 551 5TH AVE STE 1916 | | | | NEW YORK | NY | 10176 | |
| OMALLEY GWEN | | 5401 DOOLEY DR | | | | LINDEN | MI | 48451 | |
| OMALLEY JR WILLIAM J | | 3015 TIFFANY CT | | | | CARMEL | IN | 46033-3278 | |
| OMALLEY MICHAEL | | DBA GO DELIVERY | PO BOX 26121 | | | FAIRVIEW PK | OH | 44126 | |
| OMALLEY PATRICK | | 2128 E WILLIAMS ST | | | | BURTON | MI | 48529 | |
| OMALLEY SHAWN | | 3710 PKMAN RD | | | | SOUTHINGTON | OH | 44470 | |
| OMALLEY TIMOTHY | | 2806 ASHLEY DR | | | | PHARR | TX | 78577 | |
| OMALLEY TIMOTHY | | 5183 WARBLER WAY SOUTH | | | | CARMEL | IN | 46033 | |
| OMALLEY WILLIAM | | 3015 TIFFANY CT | | | | CARMEL | IN | 46033-3270 | |
| OMALLEY WILLIAM | | 3015 TIFFANY CT | | | | CARMEL | IN | 46033-3270 | |
| OMALLEY, GWEN | | 5401 DOOLEY DR | | | | LINDEN | MI | 48451 | |
| OMALLEY, TIMOTHY M | | 5183 WARBLER WAY SOUTH | | | | CARMEL | IN | 46033 | |
| OMAN TODD | | 7103 E 50 N | | | | GREENTOWN | IN | 46936 | |
| OMAN, TODD P | | 7103 E 50 N | | | | GREENTOWN | IN | 46936 | |
| OMAR, ALBERT | | 2947 WELLAND | | | | SAGINAW | MI | 48601 | |
| OMARA MICHAEL P | | 16728 KENMORE RD | | | | KENDALL | NY | 14476-9626 | |
| OMAX AUTOS LIMITED | | PLOT NO 26 4 BAYS | | | | GURGAON HARYANA | IN | 122001 | IN |
| OMAX CORP | | 21409 72ND AVE S | | | | KENT | WA | 98032 | |
| OMAX CORP | | PO BOX 20019 | | | | PITTSBURGH | PA | 15251-0119 | |
| OMAX CORP  EFT | | PO BOX 20019 | | | | PITTSBURGH | PA | 15251-0119 | |
| OMEARA JACKLYN | | 319 ORCHARD AVE | | | | NILES | OH | 44446 | |
| OMEARA KATHLEEN | | 5 SENNEN RD | | | | SOUTHDENE | | L32 9RL | UNITED KINGDOM |
| OMEC LLC | | 315 E EISENHOWER PKWY | STE 110 | | | ANN ARBOR | MI | 48108 | |
| OMEC LLC | | OMNEX MGMT & ENGR CONSULTANT | 3025 BOARDWALK STE 190 | UPDT PER GOI 06 15 05 LC | | ANN ARBOR | MI | 48108 | |
| OMEGA AUTOMATION INC | | PO BOX 931161 | | | | CLEVELAND | OH | 44193 | |
| OMEGA AUTOMATION INC | | 2850 NEEDMORE RD | | | | DAYTON | OH | 45414-430 | |
| OMEGA AUTOMATION INC | | OMEGA CO INC | 2850 NEEDMORE RD | REMOVE EFT 8 11 MAIL CK SR | | DAYTON | OH | 45414-4302 | |
| OMEGA AUTOMATION INC | | OMEGA INTERNATIONAL | 5820 WEBSTER ST | | | DAYTON | OH | 45414 | |
| OMEGA AUTOMATION INC | | PO BOX 931161 | | | | CLEVELAND | OH | 44193 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OMEGA CASTINGS INC | | 301 FRITZ KEIPER BLVD | | | | BATTLE CREEK | MI | 49015 | |
| OMEGA CO | | 1132 GERONIMO ST STE 333 | | | | EL PASO | TX | 79925 | |
| OMEGA CO | | 6101 GATE WEST SPC EB STE 242 | | | | EL PASO | TX | 79925 | |
| OMEGA CO EFT | | 1132 GERONIMO ST STE 333 | | | | EL PASO | TX | 79925 | |
| OMEGA DOOR COMPANY INC | | 1223 GIBSON ST | | | | YOUNGSTOWN | OH | 44502 | |
| OMEGA ENG NEWPORT ELEC | | ONE OMEGA CIRCLE | | | | BRIDGEPORT | NJ | 08014 | |
| OMEGA ENGINEERING | HILDA BURKE | 1 OMEGA DR | | | | STAMFORD | CT | 06907-0047 | |
| OMEGA ENGINEERING INC | | 1 OMEGA CIR 630 HERON DR | | | | BRIDGEPORT | NJ | 08014 | |
| OMEGA ENGINEERING INC | | 1 OMEGA DR RIVER BEND EXEC CTR | | | | STAMFORD | CT | 06907 | |
| OMEGA ENGINEERING INC | | ONE OMEGA DR | PO BOX 4047 | | | STAMFORD | CT | 069070047 | |
| OMEGA ENGINEERING INC | | ONE OMEGA DR RIVER BEND EXEC C | | | | STAMFORD | CT | 06907 | |
| OMEGA ENGINEERING INC | | PO BOX 14001 CH STR STA | | | | NEW YORK | NY | 10249 | |
| OMEGA ENGINEERING INC | | PO BOX 2699 | | | | STAMFORD | CT | 06906 | |
| OMEGA ENGINEERING INC | | ONE OMEGA DR | PO BOX 4047 | | | STAMFORD | CT | 06907-0047 | |
| OMEGA ENGINEERING INC | | ONE OMEGA DR | PO BOX 4047 | | | STAMFORD | CT | 06907-0047 | |
| OMEGA ENGINEERING INC | | ONE OMEGA DR | PO BOX 4047 | | | STAMFORD | CT | 06907-0047 | |
| OMEGA ENGINEERING INC | | ONE OMEGA DR | PO BOX 4047 | | | STAMFORD | CT | 06907-0047 | |
| OMEGA ENGINEERING INC | CAROL | PO BOX 405369 | | | | ATLANTA | GA | 30384-5369 | |
| OMEGA ENGINEERING INC | NANCY KAYE X250 | 1 OMEGA DR RIVER BEND EXEC C | PO BOX 4047 | | | STAMFORD | CT | 06907-0047 | |
| OMEGA ENGINEERING INC | SALES | 1 OMEGA DR RIVER BEND EXEC CTR | PO BOX 4047 | | | STAMFORD | CT | 06907-0047 | |
| OMEGA ENGINEERING INC | SALES | ONE OMEGA DR | BOX 4047 | | | STAMFORD | CT | 06907-0047 | |
| OMEGA ENGINEERING INC EFT | | PO BOX 14001 | CHURCH ST STATION | | | NEW YORK CITY | NY | 10249-0011 | |
| OMEGA ENGINEERING INCKOK | JODY EXT 2261 | 1 OMEGA DR RIVER BEND EXEC C | | | | STAMFORD | CT | 06907-0047 | |
| OMEGA ENGINEERING,INC | CUSTOMER SERVICE | ONE OMEGA DR | | | | STAMFORD | CT | 06907-0047 | |
| OMEGA ENVIRONMENTAL TECH | | 10802 N STEMMONS FRWY | | | | DALLAS | TX | 75220-1233 | |
| OMEGA HEALTHCARE NETWORK | ROBIN SPIELVOGEL | 743 ST ANNES DR | | | | HOLLAND | OH | 43528 | |
| OMEGA HEALTHCARE NETWORK INC | | 743 ST ANNES | | | | HOLLAND | OH | 43528 | |
| OMEGA INTERNATIONAL CORP | | ONE OMEGA DR | | | | STAMFORD | CT | 06907 | |
| OMEGA LIMITED | | | | | | | CA | | |
| OMEGA OIL COMPANY | | 77 WEST ELMWOOD DR | | | | DAYTON | OH | 45459-8533 | |
| OMEGA OIL COMPANY | | 77 WEST ELMWOOD DR | | | | DAYTON | OH | 45459-8533 | |
| OMEGA OIL COMPANY | | 77 WEST ELMWOOD DR | | | | DAYTON | OH | 45459-8533 | |
| OMEGA OPTICAL INC | ANNE ST JOHN | 21 OMEGA DR | | | | BRATTLEBORO | VT | 05301 | |
| OMEGA OPTICAL INC | RUTH GORHAM HOULE | 21 OMEGA DR | | | | BRATTLEBORO | VT | 05301 | |
| OMEGA OPTICS | ANNE ST JOHN | 21 OMEGA DR | | | | | VT | 05301 | |
| OMEGA PLASTICS | | 24401 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036 | |
| OMEGA PLASTICS | | PO BOX 67000 DEPT 06501 | | | | DETROIT | MI | 48267-0065 | |
| OMEGA PLASTICS | | 5 AVE TEAM VALLEY TRADING EST | KINGS PK | | | GATESHEAD | | NE110AF | UNITED KINGDOM |
| OMEGA PLASTICS INC | | 24401 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036 | |
| OMEGA PLASTICS UK LTD | | KINGS PK 5TH AVE | | | | GATESHEAD | TW | NE11 0AF | GB |
| OMEGA PLASTICS UK LTD | | KINGS PK 5TH AVE | | | | GATESHEAD | TW | NE11 0AF | GB |
| OMEGA PRECISION | | 13040 TELEGRAPH RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| OMEGA PROCESS CONTROL | | 1 OMEGA CIRCLE | | | | BRIDGEPORT | NJ | 08014 | |
| OMEGA PULTRUSION INC | | 1331 SOUTH CHILLICOTHE RD | | | | AURORA | OH | 44202-9218 | |
| OMEGA PULTRUSION INC | | DEPT 641 | | | | CINCINNATI | OH | 45269 | |
| OMEGA PULTRUSIONS INC | | 1331 S CHILLICOTHE RD | | | | AURORA | OH | 44202 | |
| OMEGA RESOURCE GROUP | | 250 S EXECUTIVE DR 101 | | | | BROOKFIELD | WI | 53005-4270 | |
| OMEGA RIGGERS & ERECTORS INC | | 1497 STANLEY AVE | PO BOX 1281 | | | DAYTON | OH | 45401-1281 | |
| OMEGA RIGGERS & ERECTORS INC | | O R E ELECTRIC | 5110 WEBSTER ST | | | DAYTON | OH | 45414 | |
| OMEGA RIGGERS AND ERECTORS EFT INC | | PO BOX 1281 | | | | DAYTON | OH | 45401 | |
| OMEGA TECHNICAL CORP | | 250 S EXECUTIVE DR 101 | | | | BROOKFIELD | WI | 53005-9990 | |
| OMEGA THERMAL PRODUCTS | | PO BOX 141 | 205 SUNSET AVE | | | STRATFORD | WI | 54484 | |
| OMEGA TOOL & DIE INC | | 6192 WEBSTER ST | | | | DAYTON | OH | 45414-343 | |
| OMEGA TOOL & DIE INC | | 6192 WEBSTER ST | | | | DAYTON | OH | 45414-3436 | |
| OMEGA TOOL & DIE INC | | OMEGA CO INC | 6192 WEBSTER ST K ALDERMAN | REMOVE EFT MAIL CK 8 1 | | DAYTON | OH | 45414-3436 | |
| OMEGA TOOL AND DIE INC | CHARLIE BROWNIN | 6192 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| OMEGA TOOL AND DIE INC | CHARLIE BROWNIN | 6192 WEBSTER ST | | | | DAYTON | OH | 45414-3436 | |
| OMEGA TOOL CORP | | 6915 ROCHESTER RD STE 600 | | | | TROY | MI | 48098 | |
| OMEGA TOOL CORP | | 2045 SOLAR CRESCENT | | | | TECUMSEH | ON | N0R 1L0 | CANADA |
| OMEGA TOOL CORP | | 2045 SOLAR CRES | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| OMEGA TOOL CORPORATION | | 2045 SOLAR CRESCENT | | | | TECUMSEH | ON | N0R 1L0 | CANADA |
| OMEGA TOOL CORPORATION | | 2045 SOLAR CRES | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| OMEGA TOOL LIMITED | | 2045 SOLAR CRESCENT | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OMEGA TOOL LIMITED EFT | | REMOVE EFT USA 10 7 | 2045 SOLAR CRESCENT | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| OMEGA WIRE INC | | BARE WIRE INC | 572 STATE RD RTE 13 | | | WILLIAMSTOWN | NY | 13493 | |
| OMEGA WIRE INC | | PO BOX 3005 | | | | SYRACUSE | NY | 13220 | |
| OMEGA WIRE INC | | NO PHYSICAL ADDRESS | | | | MINNEAPOLIS | MN | 55485 | |
| OMEGA WIRE INC | | 12 MASONIC AVE | | | | CAMDEN | NY | 13316 | |
| OMEGACOM | CAROL | ONE OMEGA DR | | | | STANDFORD | CT | 06907 | |
| OMEGADYNE INC | | 149 STELZER COURT | | | | SUNBURY | OH | 43074 | |
| OMEGADYNE INC | | 149 STELZER CT | | | | SUNBURY | OH | 43074 | |
| OMEGADYNE INC | | PO BOX 18361 | | | | NEWARK | NJ | 07191 | |
| OMEKANDA AVOKI | | 3919 BRIABROOKE LN | | | | ROCHESTER HILLS | MI | 48306 | |
| OMEKANDA, AVOKI M | | 3919 BRIABROOKE LN | | | | ROCHESTER HILLS | MI | 48306 | |
| OMEL LOUIS | | 90 HUXLEY DR | | | | AMHERST | NY | 14226 | |
| OMELVENY & MEYERS LLP | | 1625 EYE ST NW | | | | WASHINGTON | DC | 20006 | |
| OMELVENY & MEYERS | | 153 E 53RD ST | | | | NEW YORK | NY | 10022-4611 | |
| OMELVENY & MEYERS LLP | | 400 SOUTH HOPE ST | | | | LOS ANGELES | CA | 90071 | |
| OMELVENY AND MEYERS LLP | | PO BOX 894436 | | | | LOS ANGELES | CA | 90189-4436 | |
| OMELVENY AND MYERS | | 153 E 53RD ST | | | | NEW YORK | NY | 10022-4611 | |
| OMELVENY AND MYERS LLP | LIZZIE BAIRD | 1625 EYE ST NW | | | | WASHINGTON | DC | 20006-4001 | |
| OMELVENY AND MYERS LLP EFT | | 400 SOUTH HOPE ST | | | | LOS ANGELES | CA | 90071 | |
| OMER KELBY | | 609 EAST DOROTHY LN | | | | KETTERING | OH | 45419 | |
| OMER, KELBY | | 6 LOTT PL | | | | KETTERING | OH | 45420 | |
| OMERZO BRENDA | | 7091 STRT46 | | | | CORTLAND | OH | 44410 | |
| OMG AMERICAS | | PO BOX 6066N | | | | CLEVELAND | OH | 44193 | |
| OMG AMERICAS | | PO BOX 6066N | | | | CLEVELAND | OH | 44193 | |
| OMG AMERICAS | | PO BOX 6066N | | | | CLEVELAND | OH | 44193 | |
| OMG AMERICAS | | PO BOX 6066N | | | | CLEVELAND | OH | 44193 | |
| OMG AMERICAS | | PO BOX 6066N | | | | CLEVELAND | OH | 44193 | |
| OMG AMERICAS INC | | 2601 WECK DR | | | | RESEARCH TRIANGLE PA | NC | 27709 | |
| OMG AMERICAS INC | | 811 SHARON DR | | | | WESTLAKE | OH | 44145-1522 | |
| OMG AMERICAS INC | | PO BOX 6066N | | | | CLEVELAND | OH | 44193 | |
| OMG AMERICAS INC | JOE DOLAN | 811 SHARON DR | | | | WESTLAKE | OH | 44145 | |
| OMI INC | | 615 SOUTH CARLTON AVE | | | | FARMINGTON | NM | 87401 | |
| OMI REFRACTORIES LLC | | 40B SAYRETON DR | | | | BIRMINGHAM | AL | 35207 | |
| OMI REFRACTORIES LLC | | DBA BISCO REFRACTORIES | 40 B SAYRETON DR | | | BIRMINGHAM | AL | 35207 | |
| OMI TRANSPORTATION INC | | PO BOX 944 | | | | TOLEDO | OH | 43695 | |
| OMICO INC | | OMICO PLASTICS | 1500 BLUFF AVE | | | OWENSBORO | KY | 42303-100 | |
| OMICO INC | | OMICO PLASTICS | 2025 RAGU DR | | | OWENSBORO | KY | 42303 | |
| OMICO INC | | 1500 BLUFF AVE | | | | OWENSBORO | KY | 42303-1005 | |
| OMICO INC EFT | | OMICO PLASTICS INC | 1500 BLUFF AVE | | | OWENSBORO | KY | 42302 | |
| OMICO PLASTICS INC | | 1500 BLUFF AVE | | | | OWENSBORO | KY | 42302 | |
| OMICRON LIMITED | | UNITS 1 & 2OAKLANDS HOUSE | 58 OAKLANDS PK AVE | | | ILFORDESSEX | | IG1 1TG | UNITED KINGDOM |
| OMILIAN ROBERT E | | 12426 ELDORADO DR | | | | STERLING HTS | MI | 48312-4040 | |
| OMIOTEK COIL SPRING CO EFT | | 833 NORTH RIDGE AVE | | | | LOMBARD | IL | 60148 | |
| OMIOTEK COIL SPRING CO INC | | 833 N RIDGE AVE | | | | LOMBARD | IL | 60148-123 | |
| OMIOTEK, STEVE | | 4265 GAYLORD DR | | | | TROY | MI | 48098 | |
| OMITEC INSTRUMENTATION LTD | | HOPTON INDSTRL EST LONDON RD | | | | DEVIZES | | 0SN10- 2EU | UNITED KINGDOM |
| OMITEC INSTRUMENTATION LTD | | LONDON RD | HOPTON INDUSTRIAL EST | | | DEVIZES WI | | SN102EU | UNITED KINGDOM |
| OMITEC LTD | | UNIT 3 HOPTON INDSTRL ESTATE | | | | DEVIZES | WI | SN10 2EU | GB |
| OMITEC LTD | | BINLEY IND EST | | | | COVENTRY | WM | CV3 2NT | GB |
| OMITEC RESOURCES | JAMES DAVIES JOHN MCAULEY | LEOFRIC COURT PROGRESS WAY | BINLEY | | | COVENTRY | | CV3 2NT | UNITED KINGDOM |
| OMITESTER CORP | | 122 BURRS RD | RMT ADD CHG 1 01 TBK LTR | | | WESTHAMPTON | NJ | 08060 | |
| OMITESTER CORP | | 122 BURRS RD | | | | WESTHAMPTON | NJ | 08060 | |
| OMITESTER CORP | | 423 COMMERCE LN STE 3 | | | | BERLIN | NJ | 08091 | |
| OML INC | | 300 DIGITAL DR | | | | MORGAN HILL | CA | 95037 | |
| OMLOR JOHN | | 1375 LAKE RD | | | | NEW CARLISLE | OH | 45344 | |
| OMLOR MARCIA | | 5232 AVALON DR | | | | PEABODY | MA | 01960 | |
| OMLOR RAYMOND A | | 3817 VILLANOVA DR | | | | KETTERING | OH | 45429-4541 | |
| OMLOR ROBERT E | | PO BOX 10567 | | | | BULLHEAD CITY | AZ | 86426-0000 | |
| OMNE FINANCIAL INC | | 3800 W ELEVEN MILE RD | | | | BERKLEY | MI | 48072 | |
| OMNESS RALPH F | | 5292 HERITAGE DR | | | | SAGINAW | MI | 48603-1735 | |
| OMNETICS CONNECTOR CORP | GARY JACOBS | 7260 COMMERCE CIRCLE EAST | | | | FRIDLEY | MN | 55432 | |
| OMNEX | | 315 E EISENHOWER PKWY STE 110 | 3025 BROADWALK STE 120 | | | ANN ARBOR | MI | 48108-3330 | |
| OMNEX | | 315 E EISENHOWER PKWY STE 110 | | | | ANN ARBOR | MI | 48108-3330 | |
| OMNEX MANAGEMENT & ENGRG CONSU | | OMEC | 3025 BOARDWALK ST 190 | | | ANN ARBOR | MI | 48108 | |
| OMNEX SYSTEMS | | 315 E EISENHOWER PKY STE 110 | | | | ANN ARBOR | MI | 48108-3350 | |
| OMNI COMPONENTS | CHRIS HOLKA | 46 RIVER RD | | | | HUDSON | NH | 03051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OMNI COMPONENTS | CHRIS HOLKA | 46 RIVER RD | | | | HUDSON | NH | 03051 | |
| OMNI CONTROLS INC | | 13540 N FLORIDA AVE STE 105 | | | | TAMPA | FL | 33613 | |
| OMNI CONTROLS INC | | 23192 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| OMNI CONTROLS INC | | 23192 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2722 | |
| OMNI DETROIT HOTEL RIVER PLACE | | 1000 RIVER PL | | | | DETROIT | MI | 48207 | |
| OMNI ENGINEERING INC | | 461 WEST 6TH ST | | | | BEAUMONT | CA | 92223 | |
| OMNI ENGINEERING INC | DOUG FINNIE | 461 WEST 6TH ST | | | | BEAUMONT | CA | 92223-2105 | |
| OMNI ENGINEERING INC | DOUGLAS FINNIE | 461 WEST 6TH ST | | | | BEAUMONT | CA | 92223 | |
| OMNI ENVIRONMENTAL SOLUTIONS | | DIV OF OMNI SERVICES | 25 UNION ST | | | WORCESTER | MA | 01608 | |
| OMNI ENVIRONMENTAL SOLUTIONS DIV OF OMNI SERVICES | | PO BOX 350016 | | | | BOSTON | MA | 02241-0516 | |
| OMNI ENVIRONMENTAL SOLUTIONS I | | 25 UNION ST | | | | WORCESTER | MA | 01608 | |
| OMNI FORGE INC | | 18325 S 580 COUNTY RD W | | | | REMINGTON | IN | 47977 | |
| OMNI FORGE INC | | COUNTRY RD 580W | PO BOX 67 | | | REMINGTON | IN | 47977 | |
| OMNI FORGE INC   EFT | | PO BOX 1847 | | | | COLUMBUS | IN | 47202 | |
| OMNI INDIANAPOLIS NORTH HOTEL | | 8181 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46250 | |
| OMNI INTEGRATED EFT TECHNOLOGIES INC | | 275 NORTHPOINTE DR | | | | FAIRFIELD | OH | 45014 | |
| OMNI INTEGRATED TECHNOLOGIES | | FRMLY OMNI MACHINE TOOLS INC | 275 NORTHPOINTE RD | | | FAIRFIELD | OH | 45014 | |
| OMNI INTEGRATED TECHNOLOGIES | | OMNI MACHINE TOOLS | 275 N POINTE DR | | | FAIRFIELD | OH | 45014 | |
| OMNI INTERNATIONAL INC | | 4257 AIKEN DR STE D | | | | WARRENTON | VA | 20187 | |
| OMNI INTERNATIONAL INC | | PO BOX 861455 | | | | WARRENTON | VA | 20187-1455 | |
| OMNI LINGUAL SERVICES INC DBA | | OMNI INTERPRETING & TRANSLATIN | 4353 PARK TERRACE DR | | | WESTLAKE VLG | CA | 91361-4631 | |
| OMNI LINGUAL SERVICES INC DBA OMNI INTERPRETING AND TRANSLATIN | | PO BOX 3549 | | | | WESTLAKE VILLAGE | CA | 91359-0549 | |
| OMNI LOGISTICS, INC | | 3340 GREENS RD | BUILDING C STE 450 | | | HOUSTON | TX | 77032 | |
| OMNI MANUFACTURING INC | WAYNE L FREEWALT | PO BOX 179 | 901 MCKINLEY RD | | | ST MARYS | OH | 45885 | |
| OMNI MEDICAL SUPPLY INC | BILL PIERCE | 4153 PIONEER DR | | | | WALLED LAKE | MI | 48390 | |
| OMNI METAL FINISHING INC | VICTOR SALAZAR | 11665 COLEY RIVER CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| OMNI METAL FINISHING, INC | ACCOUNTS PAYABLE | PO BOX 9659 | | | | FOUNTAIN VALLEY | CA | 92728 | |
| OMNI NORTH | | 8585 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46250 | |
| OMNI OFFICES DALLAS LAS COLINAS INC | | | XEROX CENTRE STE 1650 | 222 W LAS COLINAS BLVD | | IRVING | TX | 75039 | |
| OMNI OFFICES NEWPORT BEACH | | MGMT WEST TOWER | 5000 BIRCH ST STE 3000 | | | NEWPORT BEACH | CA | 92660 | |
| OMNI OXIDE L L C | | FORMLY O & C CORP | 5901 LAKESIDE BLVD | | | INDIANAPOLIS | IN | 46278 | |
| OMNI OXIDE L L C  EFT | | PO BOX 681380 | | | | INDIANAPOLIS | IN | 46268 | |
| OMNI OXIDE L L C EFT | | FORMLY O & C CORP | 5901 LAKESIDE BLVD | | | INDIANAPOLIS | IN | 46278 | |
| OMNI OXIDE LLC | | 5901 LAKESIDE BLVD | | | | INDIANAPOLIS | IN | 46278 | |
| OMNI PACKAGING | | 1003 PRODUCTION COURT STE 500 | | | | MADISON | AL | 35758 | |
| OMNI PACKAGING | | DEPT 1796 | | | | TULSA | OK | 74182 | |
| OMNI PACKAGING CORP | | 118 CELTIC CIR | | | | MADISON | AL | 35758 | |
| OMNI PACKAGING PRODUCTS GROUP | | 12322 EAST 55TH ST | | | | TULSA | OK | 74146 | |
| OMNI SERVICES INC | | 25 UNION ST | | | | WORCESTER | MA | 01608 | |
| OMNI TECH SALES | | 31189 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| OMNI TECH SALES | | ADD CHG 6 28 94 | 31189 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| OMNI TECHNICAL SERVICES INC | | 203 E TOLLES DR | | | | SAINT JOHNS | MI | 48879-1166 | |
| OMNI TECHNOLOGIES CORP | | PO BOX 820 | | | | EPPING | NH | 03042 | |
| OMNI TECHNOLOGIES CORP | | 195 ROUTE 125 | | | | BRENTWOOD | NH | 03833-6026 | |
| OMNI TECHNOLOGIES CORP | | PO BOX 820 | | | | EPPING | NH | 03042 | |
| OMNI TECHNOLOGIES CORP EFT | | 195 ROUTE 125 | | | | BRENTWOOD | NH | 03833-6026 | |
| OMNI TECHNOLOGIES CORPORATION OF DA | | 195 ROUTE 125 | | | | EXETER | NH | 03833-6026 | |
| OMNI TRAINING CORP | | 9513 BUSINESS CTR DR | STE J | | | RANCHO CUCAMONGA | CA | 91730 | |
| OMNI TRAINING CORPORATION | TRACIE JACKSON | 9513 BUSINESS CTR DR | STE J | | | RANCHO CUCAMONGA | CA | 91731 | |
| OMNI WAREHOUSE | | ADD CHNG LTR MW 101602 | 966 BRIDGEVIEW SOUTH | | | SAGINAW | MI | 48604 | |
| OMNI WAREHOUSE EFT | | 966 BRIDGEVIEW SOUTH | | | | SAGINAW | MI | 48604 | |
| OMNI WAREHOUSE EFT | | ADD CHNG LTR MW 10 16 02 | 966 BRIDGEVIEW SOUTH | | | SAGINAW | MI | 48604 | |
| OMNI WESTERN INC | | 3969 E LA PALMA AVE | | | | ANAHEIM | CA | 92807 | |
| OMNI WILLIAM PENN HOTEL | | 530 WILLIAM PENN PL | | | | PITTSBURGH | PA | 15219 | |
| OMNIA | | 903 NVICTORY BLVD | BOX 111 | | | BURBANK | CA | 91503 | |
| OMNICRONIX INC | | OMNI CRONIX INC | 1200 KITTY HAWK STE 107 | | | PERU | IN | 46970 | |
| OMNICRONIX INC EFT | | 120 NORTH DIXON RD MB 172 | | | | KOKOMO | IN | 46901 | |
| OMNIMARK INSTRUMENT CORP | | 1320 S PRIEST DR STE 104 | | | | TEMPE | AZ | 85281 | |
| OMNIMED LLC | | ARROWOOD MEDICAL CTR OCCUME | RIVERVIEW MEDICAL CTR | 1393 CELANESE RD | | ROCK HILL | SC | 29732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OMNIMED LLC ARROWOOD MEDICAL CENTER OCCUME | | RIVERVIEW MEDICAL CTR | 1393 CELANESE RD | | | ROCK HILL | SC | 29732 | |
| OMNIMED PA INC | | ARROWOOD MEDICAL CTR | 9720 S TRYON ST | | | CHARLOTTE | NC | 28273 | |
| OMNIMOLD LLC | | FREMONT PLASTIC MOLDS | 4711 N STATE RTE 19 | | | FREMONT | OH | 43420 | |
| OMNION POWER ENGINEERING CORPORATION | HANS MEYER | 2010 ENERGY DR | PO BOX 879 | | | EAST TROY | WI | 53120 | |
| OMNIPRINT | | 9700 PHILADELPHIA COURT | | | | LANHAM | MD | 20706 | |
| OMNISOURCE CORP | | 1610 N CALHOUN ST | | | | FORT WAYNE | IN | 46808-2762 | |
| OMNISOURCE CORP | ACCOUNTS PAYABLE | 1610 NORTH CALHOUN ST | | | | FORT WAYNE | IN | 46808 | |
| OMNISOURCE CORPORATION | | 7575 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804-4131 | |
| OMNISOURCE CORPORATION | ACCOUNTS PAYABLE | 7625 WICKBURG PIKE | | | | FORT WAYNE | IN | 46804 | |
| OMNISOURCE MICHIGAN DIVISION | ACCOUNTS PAYABLE | 815 TREAT ST | | | | ADRIAN | MI | 49221 | |
| OMNISOURCE TRANSPORT LLC | | 1610 NO CALHOUN ST | | | | FORT WAYNE | IN | 46808 | |
| OMNITESTER CORP | | 118 BURRS RD | | | | MOUNT HOLLY | NJ | 080604415 | |
| OMNITRAK LEARNING SYSTEMS INC | | 270 N MAIN ST STE 100 | | | | ALPINE | UT | 84004 | |
| OMNITURE | | 550 E TIMPANOGOS CIRCLE | AD CHG PER LTR 041805 GJ | | | OREM | UT | 84097 | |
| OMNITURE INC | | 550 E TIMPANOGOS CIR | | | | OREM | UT | 84059 | |
| OMNITURE INC | | 550 TIMPANOGOS CIRCLE | | | | OREM | UT | 84097 | |
| OMNITURE INC | | 550 TIMPANOGOS CIR | | | | OREM | UT | 84097 | |
| OMNIVISION | LARHONDA | 1341 ORLEANS DR | | | | SUNNYVALE | CA | 94089 | |
| OMORI DEAN | | 16240 N GRAY RD | | | | NOBLESVILLE | IN | 46062 | |
| OMORI, DEAN M | | 16240 N GRAY RD | | | | NOBLESVILLE | IN | 46062 | |
| OMP INDUSTRIAL FINISHING | KEN MCNEELY | 4175 MULLIGAN DR | | | | LONGMONT | CO | 80504 | |
| OMRON AMERICA | | PO BOX 461 | | | | DETROIT | MI | 48231 | |
| OMRON AUTOMOTIVE EFT ELECTRONICS INC | | 3709 OHIO AVE | | | | SAINT CHARLES | IL | 60174 | |
| OMRON AUTOMOTIVE ELECTRONICS | | INC | 30600 NORTHWESTERN HWY STE 250 | | | FARMINGTON HILLS | MI | 48334 | |
| OMRON AUTOMOTIVE ELECTRONICS I | | 29185 CABOT DR | | | | NOVI | MI | 48377 | |
| OMRON AUTOMOTIVE ELECTRONICS I | | 30600 NORTHWESTERN HWY STE 250 | | | | FARMINGTON HILLS | MI | 48334 | |
| OMRON AUTOMOTIVE ELECTRONICS INC | | 3709 OHIO AVE | | | | SAINT CHARLES | IL | 60174 | |
| OMRON AUTOMOTIVE ELECTRONICS INC | | PO BOX 70893 | | | | CHICAGO | IL | 60673-0893 | |
| OMRON AUTOMOTIVE ELECTRONICS INC | | 3709 OHIO AVE | | | | SAINT CHARLES | IL | 60174 | |
| OMRON AUTOMOTIVE ELECTRONICS KOREA | | 492 GAYUL RI BOKYE MYON | | | | ANSONG | KR | 000-000 | KR |
| OMRON CORPORATION | | MINAMIFUDODOCHO SHIOKOJIDORI | | | | KYOTO | 26 | 6008234 | JP |
| OMRON DUALTEC AUTO | RICHARD CONLIN | 29185 CABOT DR | | | | NOVI | MI | 48377 | |
| OMRON DUALTEC AUTO ELECTRONICS | | 2270 BRISTOL CIRCLE | | | | OAKVILE | ON | L6H 5S3 | CANADA |
| OMRON DUALTEC AUTO ELECTRONICS | | FMLY ATOMA INTL DUALTEC ELECT | 2270 BRISTOL CIRCLE | | | OAKVILE | ON | L6H 5S3 | CANADA |
| OMRON DUALTEC AUTO ELECTRONICS INC | | PO BOX 461 | | | | DETROIT | MI | 48231 | |
| OMRON DUALTEC AUTO ELECTRONICS INC | ACCOUNTS PAYABLE | 2291 WINSTON PK DR | | | | OAKVILE | ON | L6H 6R7 | CANADA |
| OMRON DUALTEC AUTOMOTIVE | | 2270 BRISTOL CIR | | | | OAKVILE | ON | L6H 5S3 | CANADA |
| OMRON DUALTEC AUTOMOTIVE | | 2270 BRISTOL CIR | | | | OAKVILE | ON | L6H 5S3 | CANADA |
| OMRON DUALTEC AUTOMOTIVE | LAURA J EISELE | FOLEY & LARDNER LLP | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226-3489 | |
| OMRON DUALTEC AUTOMOTIVE ELEC | | 2270 BRISTOL CIRCLE | | | | OAKVILLE | ON | L6H5S3 | CANADA |
| OMRON DUALTEC AUTOMOTIVE ELEC | | 2270 BRISTOL CIRCLE | | | | OAKVILLE | ON | L6H5S3 | CANADA |
| OMRON DUALTEC AUTOMOTIVE ELEC | | 2270 BRISTOL CIR | | | | OAKVILLE | ON | L6H5S3 | CANADA |
| OMRON DUALTEC AUTOMOTIVE ELECT | | 2270 BRISTOL CIRCLE | | | | OAKVILLE | ON | L6H 5S3 | CANADA |
| OMRON DUALTEC AUTOMOTIVE ELECT | | SWITCHECU DIV | 2291 WINSTON PK DR | | | OAKVILLE | ON | L6H 6R7 | CANADA |
| OMRON DUALTEC AUTOMOTIVE ELECTRONIC | | 2291 WINSTON PARK DR | | | | OAKVILLE | ON | L6H 6R7 | CANADA |
| OMRON ELECTRONIC COMPONENTS | SANDRA CISNEROS | LLC | ONE EAST COMMERCE DR | | | SCHAUMBURG | IL | 60173 | |
| OMRON ELECTRONIC COMPONENTS EUROPE | | WEGALAAN 57 | | | | HOOFDDORP NOORD HOLLAND | | 2132 JD | NETHERLANDS |
| OMRON ELECTRONICS INC EFT | | 1 E COMMERCE DR | | | | SCHAUMBURG | IL | 60173 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OMRON ELECTRONICS LLC | | 1 COMMERCE DR | | | | SCHAUMBURG | IL | 60173-5302 | |
| OMRON IDM CONTROLS | LISA OR SALES | 2194 PKWY LAKE DR. | | | | BIRMINGHAM | AL | 35244 | |
| ON KORE LLC | | 302 S STATE AVE | | | | INDIANAPOLIS | IN | 46201 | |
| ON LINE CONTROL SYSTEMS CORP | | 235 MURRAY ST | | | | NEWARK | NY | 14513 | |
| ON LINE ELECTRONICS INC | SUSAN MICKELSON | 1001 BRIOSO DR | | | | COSTA MESA | CA | 92627 | |
| ON LINE SERVICES INC | | 3370 W 140TH ST | | | | CLEVELAND | OH | 44111 | |
| ON LINE SERVICES INC | | 3370 WEST 140TH ST | | | | CLEVELAND | OH | 44111 | |
| ON MARK SALES | | 5898 ANGIE CT | | | | PARKER | CO | 80134-5700 | |
| ON MARK SALES LLC | | PO BOX 44 | | | | PARKER | CO | 80134 | |
| ON MARK SALES LLC | | PO BOX 44 | 5898 ANGIE CT | | | PARKER | CO | 80134 | |
| ON MARK SALES LLC | | PO BOX 44 | | | | PARKER | CO | 80134 | |
| ON SE TELECOM CO LTD | | 643 500 KYUNGGI DO | BUN DANG KU | GU MI DONG 192 2 | | KYUNGGI DO | | | KOREA REPUBLIC OF |
| ON SEMICONDUCTOR | | PO BOX 95298 | | | | CHICAGO | IL | 60694-5298 | |
| ON SEMICONDUCTOR | | HERSCHEL STREET | | | | SLOUGH | | SL11XS | GB |
| ON SEMICONDUCTOR | | HERSCHEL ST | THE NOVA BUILDING | | | SLOUGH | | SL11XS | UNITED KINGDOM |
| ON SEMICONDUCTOR | | THE NOVA BLDG | | | | SLOUGH BERKSHIRE | | SL1 1XS | UNITED KINGDOM |
| ON SEMICONDUCTOR | | THE NOVA BUILDING | | | | SLOUGH BERKSHIRE | | SL1 1XS | UNITED KINGDOM |
| ON SEMICONDUCTOR | ZUZANA DORDOVA | 5005 E MCDOWELL RD | | | | PHOENIX | AZ | 85008 | |
| ON SEMICONDUCTOR COMP IND | JARMILA FAJTOVA | PO BOX 95298 | | | | CHICAGO | IN | 60694-5298 | |
| ON SEMICONDUCTOR COMPONENTS IND | | 5005 E MCDOWELL RD | | | | PHOENIX | AZ | 85008 | |
| ON SEMICONDUCTOR COMPONENTS INDUSTRIES LLC | QUARLES & BRADY STREICH LANG LLP | ONE RENAISSANCE SQUARE | TWO N CENTRAL AVE | | | PHOENIX | AZ | 85004-2391 | |
| ON SEMICONDUCTOR CORPORATION | | 5005 E MCDOWELL RD | | | | PHOENIX | AZ | 85008 | |
| ON SEMICONDUCTOR LLC | | VRBOVSKA CESTA 2617/102 | | | | PIESTANY | SK | 92101 | SK |
| ON SEMICONDUCTOR LLC | RONALD JARVIS | INDUSTRY LCC | PO BOX 95298 | | | CHICAGO | IL | 60694-5298 | |
| ON SEMICONDUCTOR LLC | ZUZANA DORDOVA X6 | 3102 NORTH 5 2ND ST | | | | PHOENIX | AZ | 85018 | |
| ON SEMICONDUCTOR LTD | | 7A NORTHUMBERLAND BUILDINGS | | | | BATH AVON | | BA1 2JB | UNITED KINGDOM |
| ON SEMICONDUCTOR LTD | | THE NOVA BUILDING | | | | SLOUGH | BK | SL1 1XS | GB |
| ON SEMICONDUCTOR SLOVAKIA, A S | | VRBOVSKA CESTA 2617/102 | | | | PIESTANY | SK | 921 01 | SK |
| ON SITE MEETING MANAGEMENT | | 6513 MADEIRA HILLS RD | | | | CINCINNATI | OH | 45243-3123 | |
| ON SITE MUTING MANAGEMENT | | 6513 MADEIRA HILLS DR | | | | CINCINNATI | OH | 45243-3123 | |
| ON THE DOUBLE INC | | 6900 TRANMERE DR | | | | MISSISSAUGA | ON | L5S 1L9 | CANADA |
| ON THE RECORD INC | | 5777 W CENTURY BLVD STE 1415 | CHG STE NO 3 29 04 CP | | | LOS ANGELES | CA | 90045 | |
| ON THE RECORD INC | | 5777 W CENTURY BLVD STE 1415 | | | | LOS ANGELES | CA | 90045 | |
| ON THE RECORD REPORTING | | 24626 MICHIGAN AVE | | | | DEARBORN | MI | 48124 | |
| ON TIME DELIVERY | | PO BOX 81202 | | | | CLEVELAND | OH | 44181-0202 | |
| ON TIME DELIVERY LLC | | PO BOX 1243 | | | | MUSCATINE | IA | 52761 | |
| ON TIME EXPRESS | | PO BOX 5456 | | | | PLYMOUTH | MI | 48170 | |
| ON TIME EXPRESS   EFT | | PO BOX 5456 | | | | PLYMOUTH | MI | 48170 | |
| ON TIME EXPRESS INC | | 733 W 22ND ST | | | | TEMPE | AZ | 85282-1905 | |
| ON TIME PACKAGE DELIVERY INC | | 1791 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| ON TIME PACKAGE DELIVERY INC | | 1791 STANLEY AVE | | | | VANDALIA | OH | 45377 | |
| ON TIME PACKAGE DELIVERY INC | | PO BOX 656 | | | | VANDALIA | OH | 45377 | |
| ON TIME SUPPORT | | 25132 OAK HURST STE 185 | | | | SPRING | TX | 77386 | |
| ON TIME SUPPORT INC | | 25132 OAKHURST DR STE 185 | | | | SPRING | TX | 77386-1443 | |
| ON24 INC | | 833 MARKET ST STE 612 | | | | SAN FRANCISCO | CA | 94103 | |
| ONAN CORPORATION | | DOCK DOORS 127 131 | 7033 CENTRAL AVE NE | | | FRIDLEY | MN | 55432 | |
| ONAN CORPORATION | ACCOUNTS PAYABLE | 1400 73RD AVE NORTHEAST | | | | MINNEAPOLIS | MN | 55432 | |
| ONDAL INDUSTRIETECHNIK GMBH | | WELLASTR 2 4 | D 36088 HUNFELD | | | | | | GERMANY |
| ONDAL INDUSTRIETECHNIK GMBH | | WELLASTRASSE 2 4 | | | | HUENFELD | | 36088 | GERMANY |
| ONDASH KENNETH | | 2565 ARROWAE DR | | | | YOUNGSTOWN | OH | 44511 | |
| ONDEO DEGREMONT INC | | IDI | 2924 EMERYWOOD PKY | | | RICHMOND | VA | 23294-3746 | |
| ONDEO NALCO | | 2111 E DOMINGUEZ ST | | | | LONG BEACH | CA | 90810 | |
| ONDO ANTHONY AND RALPH K STRAWN C O JOHNSTON BARTON PROCTOR AND | | 2900 AM SOUTH HARBERT PLAZA | 1901 6TH AVE N | | | BIRMINGHAM | AL | 35203-2618 | |
| ONDO JOHN | | 379 KINSMAN RD | | | | GREENVILLE | PA | 16125 | |
| ONDO TONY | | 3390 BERNARD ST | | | | HOKES BLUFF | AL | 35903 | |
| ONDOCSIN MATTHEW | | 14365 N CTR RD | | | | CLIO | MI | 48420 | |
| ONDRA PATRICIA E | | 2001 BANCROFT AVE | | | | POLAND | OH | 44514-1053 | |
| ONDRICK CHARLES W | | 11252 BOYNE CITY RD | PO BOX 277 | | | CHARLEVOIX | MI | 49720-0277 | |
| ONDRICK CHARLES W | | PO BOX 277 | | | | CHARLEVOIX | MI | 49720 | |
| ONDRICK CHARLES W | | 11252 BOYNE CITY RD | | | | CHARLEVOIX | MI | 49720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ONDRICK CHARLES W | | 11252 BOYNE CITY RD | PO BOX 277 | | | CHARLEVOIX | MI | 49720-0277 | |
| ONDRICK CHARLES W | | PO BOX 277 | | | | CHARLEVOIX | MI | 49720 | |
| ONE COMMUNICATIONS | | 313 BOSTON POST RD W | | | | MARLBORO | MA | 01752 | |
| ONE HOUSTON CENTER | HAYNES BOONE LLP | 1221 MCKINNEY ST STE 2100 | | | | HOUSTON | TX | 77010 | |
| ONE NORTHWESTERN PLAZA | | 28411 NORTHWESTERN HWY 900 | | | | SOUTHFIELD | MI | 48034 | |
| ONE ON ONE COMPUTER TRAINING | | 751 ROOSEVELT RD STE 108 | | | | GLEN ELLYN | IL | 60137-5905 | |
| ONE SOURCE DESIGN & ENG EFT | | WAITING FOR BANK VERIFICATION | 4687 SOUTH ST PO BOX 153 | | | GAGETOWN | MI | 48735-0153 | |
| ONE SOURCE DESIGN & ENGINEERIN | | 4687 SOUTH ST | | | | GAGETOWN | MI | 48735 | |
| ONE SOURCE DESIGN AND ENG EFT INC | | 4687 SOUTH ST PO BOX 153 | | | | GAGETOWN | MI | 48735-0153 | |
| ONE SOURCE DISTRIBUTORS | TOM JOSEPH | 1619 N BRIAN ST | | | | ORANGE | CA | 92867-3423 | |
| ONE SOURCE DISTRIBUTORS | TOM JOSEPH | DEPT 2388 | | | | LOS ANGELES | CA | 90084-2388 | |
| ONE SOURCE DISTRIBUTORS | | 6154 NANCY RIDGE DR | | | | SAN DIEGO | CA | 92121 | |
| ONE SOURCE DISTRIBUTORS INC | | ONESOURCE DISTRIBUTORS | 539 W WALNUT AVE | | | ORANGE | CA | 92868 | |
| ONE SOURCE FACILITY SERVICES | ONE SOURCE | 1600 PARKWOOD CIR STE 400 | | | | ATLANTA | GA | 30339 | |
| ONE SOURCE INDUSTRIES INC | | 26941 CABOT RD STE 129 | | | | LAGUNA HILLS | CA | 92653 | |
| ONE STOP BRAKE SUPPLY | | 2265 GRAND AVE | | | | SANTA ANA | CA | 92705 | |
| ONE STOP UNDERCAR BUENA PARK | | 6880 ORAN CIRCLE STE C | | | | BUENA PK | CA | 90621-4586 | |
| ONE STOP UNDERCAR BUENA PARK | | 6880 ORAN CIR STE C | | | | BUENA PK | CA | 90621-4586 | |
| ONE STOP UNDERCAR CHULA VISTA | | 360 BROADWAY UNIT B | | | | CHULA VISTA | CA | 91910-3502 | |
| ONE STOP UNDERCAR FOUNTAIN VALLEY | | 10605 BECHLER RIVER AVE | | | | FOUNTAIN VALLEY | CA | 92708-6901 | |
| ONE STOP UNDERCAR MISSION VIEJO | | 25675 TALADRO CIR STE A | | | | MISSION VIEJO | CA | 92691-3123 | |
| ONE STOP UNDERCAR ORANGE | | 1366 N HUNDLEY ST | | | | ANAHEIM | CA | 92806-1301 | |
| ONE STOP UNDERCAR POMONA | | 3427 POMONA BLVD UNIT B | | | | POMONA | CA | 91768-3260 | |
| ONE STOP UNDERCAR RIVERSIDE | | 3333 HARRISON ST STE 1 4 | | | | RIVERSIDE | CA | 92503-5543 | |
| ONE STOP UNDERCAR SAN DIEGO | | 7760 VICKERS ST UNIT A | | | | SAN DIEGO | CA | 92111-1528 | |
| ONE STOP UNDERCAR SANTA ANA | | 1201 NORMANDY PL | | | | SANTA ANA | CA | 92705-4135 | |
| ONE STOP UNDERCAR SANTA FE SPRINGS | | 10702 HATHAWAY DR STE 4 | | | | SANTA FE SPRINGS | CA | 90670-7342 | |
| ONE STOP UNDERCAR TEMECULA | | 28700 LAS HACIENDAS ST STE 104 105 | | | | TEMECULA | CA | 92590-2651 | |
| ONE WAY EXPRESS | | 380 SOLON RD UNIT 5 | | | | BEDFORD | OH | 44146 | |
| ONE WAY EXPRESS | | ADD CHG 5 96 | 380 SOLON RD UNIT 5 | | | BEDFORD | OH | 44146 | |
| ONE WORLD LOGISTICS | | PO BOX 632892 | | | | CINCINNATI | OH | 45263-2892 | |
| ONE WORLD LOGISTICS | | HLD USD REJECT CC 7 19 05 | PO BOX 632892 | | | CINCINNATI | OH | 45263-2892 | |
| ONE WORLD LOGISTICS | | PO BOX 632892 | | | | CINCINNATI | OH | 45263-2892 | |
| ONE WORLD LOGISTICS | MIKE MEIER | 11590 TOWNSHIP RD 298 | | | | EAST LIBERTY | OH | 43319 | |
| ONE WRITE SYSTEMS INC | | G NEIL COMPANIES | 720 INTERNATIONAL PKY | | | SUNRISE | FL | 33325 | |
| ONEAL ANDREA | | 35630 GRAND RIVER AVE | APT 214A | | | FARMINGTON HILLS | MI | 48335 | |
| ONEAL BERNICE | | PO BOX 2112 | | | | SAGINAW | MI | 48605-2112 | |
| ONEAL CHARLIE | | 124 STRAFFORD ST | | | | JACKSON | MS | 39209-2434 | |
| ONEAL CHARLIE | | 124 STRAFFORD ST | | | | JACKSON | MS | 39209-2434 | |
| ONEAL CHERYL | | 2650 INVITATIONAL DR | | | | OAKLAND TWP | MI | 48363 | |
| ONEAL DOROTHY | | 416 MORGAN FORK CHURCH LN NW | | | | ROXIE | MS | 39661 | |
| ONEAL EVELYN L | | 6565 FORESTGATE RD | | | | HORN LAKE | MS | 38637-1635 | |
| ONEAL G | | PO BOX 58 | | | | LEAVITTSBURG | OH | 44430-0058 | |
| ONEAL HEATHER | | 1892 CONNOLLY DR | | | | TROY | MI | 48098 | |
| ONEAL JR AVERY | | PO BOX 629 | | | | CEDARVILLE | OH | 45314-0629 | |
| ONEAL KAREN | | 1682 ALLENDALE DR | | | | SAGINAW | MI | 48603-4400 | |
| ONEAL KAREN | | 1682 ALLENDALE DR | | | | SAGINAW | MI | 48603-4400 | |
| ONEAL PATRICIA | | 801 MANITOU RD | | | | HILTON | NY | 14468 | |
| ONEAL REITHA | | 442 HAMILTON ST APT D | | | | SOMERSET | NJ | 08873 | |
| ONEAL ROBERT M | | 698 HATHAWAY DR | | | | AUBURN HILLS | MI | 48326 | |
| ONEAL RODNEY | | 1892 CONNOLLY DR | | | | TROY | MI | 48098 | |
| ONEAL RODNEY | | 1892 CONNOLLY DR | | | | TROY | MI | 48098 | |
| ONEAL RODNEY | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| ONEAL RODNEY | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| ONEAL STANLEY W | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| ONEAL STEEL INC | | 1417 WHITE DAISY WAY | | | | NORTH LAS VEGAS | NV | 89081-6765 | |
| ONEAL STEEL INC | | 11228 HWY 14 E | | | | NEW HAVEN | IN | 46774 | |
| ONEAL STEEL INC | | 147 DENNARD ST | | | | JACKSONVILLE | FL | 32236 | |
| ONEAL STEEL INC | | 330 LOUISIANA AVE | | | | PERRYSBURG | OH | 43551 | |
| ONEAL STEEL INC | | 744 N 41ST ST | | | | BIRMINGHAM | AL | 35222 | |
| ONEAL STEEL INC | | BIERDMAN RD | | | | JACKSON | MS | 39208-3345 | |
| ONEAL STEEL INC | | ONEAL STEEL SHELBYVILLE DISTR | 841 N MICHIGAN AVE | | | SHELBYVILLE | IN | 46176 | |
| ONEAL STEEL INC | | SHELBY STEEL | 710 S SECOND ST | | | NASHVILLE | TN | 37213 | |
| ONEAL TERRENCE | | 1855 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ONEAL TERRENCE | | 1855 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ONEAL TERRENCE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ONEAL, JR . AVERY | | PO BOX 629 | | | | CEDARVILLE | OH | 45314 | |
| ONEAL, RODNEY | | 2767 TURTLE SHORE DR | | | | BLOOMFIELD HILLS | MI | 48302 | |
| ONEALS TARPAULIN & AWNING CO | | AIR LOCKE DOCK SEAL | 549 W INDIANOLA AVE | | | YOUNGSTOWN | OH | 44511 | |
| ONEDA CORP | | 4000 ONEDA DR | | | | COLUMBUS | GA | 31907 | |
| ONEDA CORPORATION | | 4000 ONEDA DR | PO BOX 9167 | | | COLUMBUS | GA | 31908-9167 | |
| ONEDA CORPORATION   EFT | | PO BOX 9167 | | | | COLUMBUS | GA | 31908-9167 | |
| ONEGENE ELECTRONICS INC | | 656 3 NAECHEON RI SEOTAN MYEON | | | | PYONGTAEK | KR | 451-852 | KR |
| ONEIDA COUNTY AUTOMOTIVE INC | | ZIEBART | 1505 LYELL AVE | | | ROCHESTER | NY | 14606 | |
| ONEIDA COUNTY SUPPORT | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| ONEIDA RESEARCH SERVICES INC | | ONE HALSEY RD | | | | WHITESBORO | NY | 13492 | |
| ONEIL APARTMENTS | | 12109 W GRAND BLANC RD | | | | DURAND | MI | 48429 | |
| ONEIL JAMES D | | 102 MAGNOLIA DR | | | | ANDERSON | IN | 46012 | |
| ONEIL JOYCE | | 6733 ASCOT DR | | | | ANTIOCH | TN | 37013-1169 | |
| ONEIL JR LARRY | | 30325 BARNES LN | | | | WATERFORD | MI | 53185 | |
| ONEIL KAREN J | | 7116 SHERWOOD LN | | | | DAVISON | MI | 48423-2370 | |
| ONEIL RACHEL | | 30325 BARNES LN | | | | WATERFORD | WI | 53185 | |
| ONEIL RACHEL | | 30325 BARNES LN | | | | WATERFORD | WI | 53185 | |
| ONEIL THOMAS | | 3963 BASSWOOD AVE | | | | GROVE CITY | OH | 43123-9203 | |
| ONEIL, RACHEL | | 30325 BARNES LN | | | | WATERFORD | WI | 53185 | |
| ONEILL ASHLEY | | 805 KELFORD PL | | | | TROTWOOD | OH | 45426 | |
| ONEILL BRIAN P | | 2591 SOUTH SHORE DR | | | | FLUSHING | MI | 48433-3515 | |
| ONEILL BRIAN P | | 2591 SOUTH SHORE DR | | | | FLUSHING | MI | 48433-3515 | |
| ONEILL CAROL A | | 1331 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9425 | |
| ONEILL DANIEL | | 17 FALLING BROOK RD | | | | FAIRPORT | NY | 14450 | |
| ONEILL EDWARD | | 5060 TIMBER LAKE TRAIL | | | | CLARKSTON | MI | 48346 | |
| ONEILL ERIN | | 938 W DELHI RD | | | | ANN ARBOR | MI | 48103 | |
| ONEILL GEORGE | | 11957 ST RT 725 | | | | GERMANTOWN | OH | 45327 | |
| ONEILL GREGORY A JR | | 409 WAKEHURST DR | | | | CARY | NC | 27519 | |
| ONEILL INDUSTRIAL CORP | | 105 COMMERCE CIR | | | | DURHAM | CT | 06422 | |
| ONEILL INDUSTRIAL CORPORATION | | 105 COMMERCE CIRCLE | | | | DURHAM | CT | 06422 | |
| ONEILL J | | 129 CHURCH RD | LITHERLAND | | | LIVERPOOL | | L21 7LH | UNITED KINGDOM |
| ONEILL JOHN | | 11521 N PALMETTO DUNES | AVE | | | TUCSON | AZ | 85737-7206 | |
| ONEILL JR ROBERT | | 226 CRESTHILL AVE | | | | VANDALIA | OH | 45377-1723 | |
| ONEILL KATHRYN | | 3743 INFIRMARY RD | | | | DAYTON | OH | 45418-1857 | |
| ONEILL KEVIN | | 217 BRAXMAN LN | | | | HOLLY SPRINGS | NC | 27540-6987 | |
| ONEILL MARY P | PHIL HARRIS ESQ | JENNER & BLOCK | ONE IBM PLAZA | | | CHICAGO | IL | 60603 | |
| ONEILL MARY P | RICHARD F BURKE JR ESQ | CLIFFORD LAW OFFICES PC | 120 N LASALLE ST | 31ST FL | | CHICAGO | IL | 60602 | |
| ONEILL MARY P AND LIAM P | C/O CLIFFORD LAW OFFICES PC | RICHARD F BURKE JR ESQ | 120 N LASALLE ST | 31ST FL | | CHICAGO | IL | 60602 | |
| ONEILL RANDALL M | | 1331 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9425 | |
| ONEILL SEAN | | 2591 SOUTH SHORE DR | | | | FLUSHING | MI | 48433 | |
| ONEILL STEVE A | | 864 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-8921 | |
| ONEILL STEVE A | | 864 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-8921 | |
| ONEILL, DANIEL P | | 17 FALLING BROOK RD | | | | FAIRPORT | NY | 14450 | |
| ONEILL, KATHRYN | | 3743 INFIRMARY RD | | | | MORAINE | OH | 45418 | |
| ONEOK GAS MARKETING COMPANY | | PO BOX 2405 | | | | TULSA | OK | 74102-2405 | |
| ONEOK GAS MARKETING COMPANY | | PO BOX 502607 | | | | ST LOUIS | MO | 63150-2607 | |
| ONEOK INC | | ONEOK PROPANE DIV | 8918 GATEWAY E | | | EL PASO | TX | 79907 | |
| ONEPATH NETWORKS LTD | | BECK SCIENCE CTR | 8 HARTOM ST | PO BOX 45092 | | JERUSALEM | | 91450 | ISRAEL |
| ONESOURCE DISTRIBUTORS | | 1619 N BRIAN ST | | | | ORANGE | CA | 92867-3423 | |
| ONESOURCE DISTRIBUTORS | | DEPT 2388 | | | | LOS ANGELES | CA | 90084-2388 | |
| ONESOURCE DISTRIBUTORS CO | | 6151 NANCY RIDGE DR | | | | SAN DIEGO | CA | 92121 | |
| ONESOURCE DISTRIBUTORS INC | | 539 W WALNUT AVE | | | | ORANGE | CA | 92868-2232 | |
| ONESOURCE DISTRIBUTORS INC | | FMLY ORANGE CNTY WHOLESALE ELE | 539 W WALNUT AVE | | | ORANGE | CA | 92868-2232 | |
| ONESOURCE FACILITY SERVICES | | INC | 931 HWY 80 WEST STE 103 | ADD CHG 111904 AH | | JACKSON | MS | 39204 | |
| ONESOURCE FACILITY SERVICES | | INC | PO BOX 198352 | | | ATLANTA | GA | 30384-8352 | |
| ONESOURCE FACILITY SERVICES IN | | 1300 W FORT | | | | DETROIT | MI | 48226 | |
| ONESOURCE FACILITY SERVICES | | ONESOURCE | 5740 HWY 80 W STE B | | | JACKSON | MS | 39209 | |
| ONESOURCE FACILITY SERVICES INC | | 5740 HWY 80 W STE B | | | | JACKSON | MS | 39209 | |
| ONESOURCE INFORMATION SERV | | 300 BAKER AVE 3RD FL | | | | CONCORD | MA | 01742 | |
| ONESOURSCE DISTRIBUTORS | | DEPT 2388 | | | | LOS ANGELES | CA | 90084-2388 | |
| ONEX AUTOMATION | | 1824 FLOWER AVE | | | | DUARTE | CA | 91010-2931 | |
| ONEX CORP | | 161 BAY ST 49TH FL | | | | TORONTO | ON | M5J 2S1 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ONEX ENTERPRISES INC | | ONEX AUTOMATION | 1824 FLOWER AVE | | | DUARTE | CA | 91010-2931 | |
| ONEY DAVID | | 2590 BUSHWELL CAMPBELL RD | | | | FOWLER | OH | 44418 | |
| ONEY GARY L | | PO BOX 1 | | | | COLLINS | OH | 44826-0001 | |
| ONEY MELINDA | | 2316 DANUBE CT | | | | KETTERING | OH | 45420 | |
| ONEY, DAVID | | 2590 BUSHWELL CAMPBELL RD | | | | FOWLER | OH | 44418 | |
| ONG JASMINE | | 2168 MANCHESTER | | | | BIRMINGHAM | MI | 48009 | |
| ONG KOJAN | | 14551 BALDWIN LN | | | | CARMEL | IN | 46032 | |
| ONG, JASMINE | | 2569 WINELAND CREEK DR | | | | WESTFIELD | IN | 46074 | |
| ONG, KOJAN LARRY | | 14551 BALDWIN LN | | | | CARMEL | IN | 46032 | |
| ONGENA STEPHANIE | | 827 ARCH ST | | | | ANN ARBOR | MI | 48104 | |
| ONINKU JONAS | | 324 SPRINGBROOK BLVD | | | | DAYTON | OH | 45405 | |
| ONINKU SETH A MD TROTWOOD FAMILY MEDICINE | | 1 STRADER AND BROADWAY | | | | TROTWOOD | OH | 45426 | |
| ONISCH JAY | | 3033A N BARTLETT AVE | | | | MILWAUKEE | WI | 53211-3215 | |
| ONKYO AMERICA INC | | 3030 BARKER DR | | | | COLUMBUS | IN | 47201-9611 | |
| ONKYO AMERICA INC | | C/O BAILEYS ELECTRONIC SALES | 1132 S RANGELINE RD STE 2 | | | CARMEL | IN | 46032 | |
| ONKYO AMERICA INC  EFT | | 3030 BARKER DR | | | | COLUMBUS | IN | 47201 | |
| ONKYO AMERICA INC EFT | | INACTIVATE PER LEGAL 05 14 04 | 3030 BARKER DR | | | COLUMBUS | OH | 47201 | |
| ONKYO CORP | | 2 1 NISSHINCHO | | | | NEYAGAWA | 27 | 5720028 | JP |
| ONKYO ELECTRIC MALAYSIA | | PLOT 105 KAWASAN PERUSAHAAN | 06000 JITRA BANDAR DARULAMAN | | | | | | MALAYSIA |
| ONKYO ELECTRIC MALAYSIA | | PLOT 105 KAWASAN PERUSAHAAN | 06000 JITRA BANDAR DARULAMAN | | | MALAYSIA | | | MALAYSIA |
| ONKYO INDUSTRIAL COMPONENTS | | INC | 580 BONNIE LN | | | ELK GROVE VILLAGE | IL | 60007 | |
| ONKYO INDUSTRIAL COMPONENTS IN | | 580 BONNIE LN | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ONKYO USA CORPORATION | | 38701 7 MILE RD STE 295 | | | | LIVONIA | MI | 48152-7038 | |
| ONLINE CONTROL SYSTEMS CORP | | PO BOX 523 | | | | NEWARK | NY | 14513 | |
| ONLINE DISTRIBUTION FREIGHT LTD | | GALE RD KNOWSLEY BUSINESS PARK | | | | LIVERPOOL | | L33 7YE | UNITED KINGDOM |
| ONLINE DISTRIBUTION FREIGHT LTD | | GALE RD KNOWSLEY BUSINESS PK | | | | LIVERPOOL | | L33 7YE | UNITED KINGDOM |
| ONLINE DISTRIBUTION FREIGHT LTD | | GALE RD KNOWSLEY BUSINESS PK | | | | LIVERPOOL MERSEYSIDE | | L33 7YE | UNITED KINGDOM |
| ONLINE DISTRIBUTION FREIGHT LTD | | LINK RD | | | | LIVERPOOL MERSEYSIDE | | L22 3YR | UNITED KINGDOM |
| ONLINECOMPONENT COM | | 1220 OLYMPIC BLVD | | | | SANTA MONICA | CA | 90404-3722 | |
| ONO SOKKI TECHNOLOGY INC | | 2171 EXECUTIVE DR STE 400 | | | | ADDISON | IL | 60101-5600 | |
| ONO SOKKI TECHNOLOGY INC | | ADDR 8 99 | 2171 EXECUTIVE DR STE 400 | | | ADDISON | IL | 60101 | |
| ONO SOKKI TECHNOLOGY INC | | PO BOX 2704 | | | | CAROL STREAM | IL | 60132-2704 | |
| ONONDAGA COUNTY SCU | | PO BOX 15331 | | | | ALBANY | NY | 12212-5331 | |
| ONONDAGA COUNTY SCU FAMILY SUP | | ORT FOR THE ACCOUNT OF WILLIAM | E WILLIAMS AC45207G1 | 600 S STATE ST 5TH FL | | SYRACUSE | NY | | |
| ONONDAGA COUNTY SCU FAMILY SUP ORT FOR THE ACCOUNT OF WILLIAM | | E WILLIAMS AC45207G1 | 600 S STATE ST 5TH FL | | | SYRACUSE | NY | 13202 | |
| ONONDAGA CTY SHERIFFS DEPT | | ACCT OF BERNARD TURZYNSKI | ACCT GC93015119 | PO BOX 5020 | | SYRACUSE | NY | 11546-5760 | |
| ONONDAGA CTY SHERIFFS DEPT ACCT OF BERNARD TURZYNSKI | | ACCT GC93015119 | PO BOX 5020 | | | SYRACUSE | NY | 13250 | |
| ONPRESS PRINTED CIRCUITS LTD | LARRY LAU | BLK C 1 F ABD | 3 F GEE LOK INDUSTRIAL BLDG | 34 HUNG TO RD KWUN TONG | | KOWLOON HONG KONG | | | HONG KONG |
| ONSET COMPUTER CORP | | 470 MC ARTHUR BLVD | | | | BOURNE | MA | 02532 | |
| ONSET COMPUTER CORPORATION | | PO BOX 3450 | | | | POCASSET | MA | 02559-3450 | |
| ONSITE COMMERCIAL STAFFING | | PO BOX 198531 | | | | ATLANTA | GA | 30384 | |
| ONSITE COMPANIES INC | | ONSITE ENVIRONMENTAL STAFFING | PO BOX 198531 | | | ATLANTA | GA | 30384 | |
| ONSITE ENERGY CORP | | 701 PALOMAR AIRPORT RD STE 200 | | | | CARLSBAD | CA | 92009 | |
| ONSITE ENVIRONMENTAL STAFFING | | PO BOX 198531 | | | | ATLANTA | GA | 30384 | |
| ONSTAR | | DIVISION OF GENERAL MOTORS | 5455 CORPORATE DR STE 104 | | | TROY | MI | 48098 | |
| ONTARIO COUNTY LANDFILL | | 2525 ROUTE 332 | | | | CANANDAIGUA | NY | 14425 | |
| ONTARIO COUNTY LANDFILL | | 2525 ROUTE 332 | | | | CANANDAIGUA | NY | 14425 | |
| ONTARIO COUNTY LANDFILL | | 2525 ROUTE 332 | | | | CANANDAIGUA | NY | 14425 | |
| ONTARIO COUNTY SCU | | PO BOX 15332 | | | | ALBANY | NY | 12212-5332 | |
| ONTARIO COURT OF JUSTICE | | FAMILY COURT | PO BOX 726 | | | STRATFORD ONTARIO | CA | N5Z6V6 | |
| ONTARIO COURT OF JUSTICE | | PO BOX 726 | | | | STRATFORD | MI | 48202 | |
| ONTARIO COURT OF JUSTICE FAMILY COURT | | PO BOX 726 | | | | STRATFORD ONTARIO | CA | N5A6V6 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ONTARIO DIE CO LTD | | 119 ROGER ST | | | | WATERLOO | ON | N2J 1A4 | CANADA |
| ONTARIO DIE CO LTD | | 119 ROGER ST | | | | WATERLOO | ON | N2J 3Z6 | CANADA |
| ONTARIO DIE CO LTD | | PO BOX 70 | | | | WATERLOO | ON | N2J 3Z6 | CANADA |
| ONTARIO DIE CO OF AMERICA | | ONTARIO DIE | 9641 PLAZA CIR | | | EL PASO | TX | 79927 | |
| ONTARIO DIE CO OF AMERICA INC | | 2735 20TH ST | | | | PORT HURON | MI | 48060-6452 | |
| ONTARIO DIE INTERNATIONAL USA | | INC | 2735 20TH ST | | | PORT HURON | MI | 48060 | |
| ONTARIO ELECTRONIC SERVCS EFT | | INC | 4056 BLAKIE RD | | | LONDON | ON | N6L 1P7 | CANADA |
| ONTARIO ELECTRONIC SERVCS INC | | 4056 BLAKIE RD | | | | LONDON | ON | N6L 1P7 | CANADA |
| ONTARIO ELECTRONIC SERVCS INC | | 4056 BLAKIE RD | | | | LONDON | ON | N6L 1P7 | CANADA |
| ONTARIO MINISTRY OF ENVIRONMENT | | 135 ST CLAIR AVE WEST | STE 100 | | | TORONTO | ON | M4V1P5 | CANADA |
| ONTARIO MINISTRY OF ENVIRONMENT | | 135 ST CLAIR AVE WEST | STE 100 | | | TORONTO | ON | M4V1P5 | CANADA |
| ONTARIO MINISTRY OF ENVIRONMENT | | 135 ST CLAIR AVE WEST | STE 100 | | | TORONTO | ON | M4V1P5 | CANADA |
| ONTARIO PLASTICS INC | | 2503 DEWEY AVE | | | | ROCHESTER | NY | 14616 | |
| ONTARIO SPECIALTY CONTRACTING | | 333 GANSON ST | | | | BUFFALO | NY | 14203 | |
| ONTARIO SPECIALTY CONTRACTING | | INC | 333 GANSON ST | | | BUFFALO | NY | 14203 | |
| ONTARIO TEACHERS PENSION PLAN BOARD | MR ROBERT BERTRAM | EQUITY | 5650 YONGE ST 500 | | | TORONTO | | M2M4H5 | CANADA |
| ONTARIO TRANSPORTATION SYSTEM | | 167 APPLEWOOD CRESCENT UNIT 6 | | | | CONCORD | ON | L4K 4K7 | CANADA |
| ONTARIO TRANSPORTATION SYSTEMS | | 167 APPLEWOOD CRES UNIT 6 | | | | CONCORD | ON | L4K 4K7 | CANADA |
| ONTIVEROS ERICA | | 11357 GENE SARAZEN | | | | EL PASO | TX | 79936 | |
| ONTIVEROS ROBERT | | 7024 W FREELAND RD | | | | FREELAND | MI | 48623 | |
| ONTKO DENNIS | | 412 SPRING CREST DR | | | | MARBLEHEAD | OH | 43440-9661 | |
| ONTRACK DATA RECOVERY INC | | 9023 COLUMBINE RD | | | | EDEN PRAIRIE | MN | 55346 | |
| ONTRAK CONTROL SYSTEMS INC | | 422 ARNLEY ST | | | | SUDBURY | ON | | CANADA |
| ONUFRY DAVID | | 11415 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 | |
| ONUFRYK CHARLES | | 3113 EDGEMERE DR | | | | ROCHESTER | NY | 14612 | |
| ONUKWUGHA ANTHONY | | 1 WOODBRIDGE AVE APT17 D | | | | AVENEL | NJ | 07001 | |
| ONVACO | GARY KEIBLER | C/O KEIBLER & ASSOCIATES | 9509 HWY 42 204 | | | PROSPECT | KY | 40059 | |
| ONWAFER TECHNOLOGIES | ANITA SCDORIS | 5451 PATRICK HENRY DR | | | | SANTA CLARA | CA | 95054-1167 | |
| ONYX ENVIRONMENT SERVICES LLC | | 107 S MOTOR AVE | | | | AZUSA | CA | 91702 | |
| ONYX ENVIRONMENTAL SERVICE | | AET DBA | 5202 OCEANUS DR | | | HUNTINGTON BEACH | CA | 92649 | |
| ONYX ENVIRONMENTAL SERVICE | AET DBA | DEPT 73709 | | | | CHICAGO | IL | 60673-7709 | |
| ONYX ENVIRONMENTAL SERVICES | | 700 EAST BUTTERFIELD RD | STE 201 | | | LOMBARD | IL | 60148 | |
| ONYX ENVIRONMENTAL SERVICES | | ONE EDEN LN | | | | FLANDERS | NJ | 07836 | |
| ONYX ENVIRONMENTAL SERVICES | | 700 EAST BUTTERFIELD RD | STE 201 | | | LOMBARD | IL | 60148 | |
| ONYX ENVIRONMENTAL SERVICES | | 700 EAST BUTTERFIELD RD | STE 201 | | | LOMBARD | IL | 60148 | |
| ONYX ENVIRONMENTAL SERVICES DIV ELECTRONICS RECYCLING | | | | | | | | | |
| ONYX ENVIRONMENTAL SERVICES ELECTRONICS | | | | | | | | | |
| ONYX ENVIRONMENTAL SERVICES LL | | 4400 RIVER RD | | | | TONAWANDA | NY | 14150 | |
| ONYX ENVIRONMENTAL SERVICES LL | | CHEMICAL MANAGEMENT | 4301 INFIRMARY RD | | | WEST CARROLLTON | OH | 45449 | |
| ONYX ENVIRONMENTAL SERVICES LL | | HWY 73 | | | | PORT ARTHUR | TX | 77640 | |
| ONYX ENVIRONMENTAL SVCS | | 700 E BUTTERFIELD RD | STE 201 | | | LOMBARD | IL | 60148 | |
| ONYX ENVIRONMENTAL SVCS | | 700 E BUTTERFIELD RD | STE 201 | | | LOMBARD | IL | 60148 | |
| ONYX ENVIRONMENTAL SVCS | | 700 E BUTTERFIELD RD | STE 201 | | | LOMBARD | IL | 60148 | |
| ONYX ENVIRONMENTAL SVCS LLC | VEOLIA ES TECHNICAL SOLUTIONS LLC FKA ONYX ENVIRONMENTAL SERVICES LLC ELECTRONICS RECYCLING DIVISION | VEOLIA ENVIRONMENTAL SERVICES NORTH AMERICA CORP FKA ONYX NORTH AMERICA CORP | 1275 MINERAL SPRINGS DR | | | PORT WASHINGTON | WI | 53074 | |
| ONYX INDUSTRIAL SERVICES INC | | 12215 E 61ST ST | | | | BROKEN ARROW | OK | 74012-9115 | |
| ONYX INDUSTRIAL SERVICES INC | | DEPT 73709 | | | | CHICAGO | IL | 60673-7709 | |
| ONYX INDUSTRIAL SERVICES INC | WASTE MANAGEMENT TULSA | PO BOX 78251 | | | | PHOENIX | AZ | 85062-8251 | |
| ONYX PONTIAC LANDFILL INC COLLIER RD LANDFILL | | 575 COLLIER RD | | | | PONTIAC | MI | 48326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ONYX PONTIAC LANDFILL INC COLLIER RD LANDFILL | | 575 COLLIER RD | | | | PONTIAC | MI | 48326 | |
| ONYX PONTIAC LANDFILL INC COLLIER RD LANDFILL | | 575 COLLIER RD | | | | PONTIAC | MI | 48326 | |
| ONYX SPECIAL SERVICES INC | | 1275 MINERAL SPRINGS DR | | | | PORT WASHINGTON | WI | 53074 | |
| ONYX SUPERIOR SPECIAL SERVICES | | ONYX ELECTRONICS RECYCLING DIV | 218 CANTON ST | | | STOUGHTON | MA | 02072 | |
| ONYX SUPERIOR SPECIAL SVCS INC | | SUPERIOR LAMP RECYCLING | 100 W LARSEN DR | | | FOND DU LAC | WI | 54937 | |
| ONYX SUPERIOR SPECIAL SVCS INC | | SUPERIOR LAMP RECYCLING | 1275 MINERAL SPRINGS DR | | | PORT WASHINGTON | WI | 53074 | |
| ONYX WASTE SERVICES INC | | 125 S 84TH ST STE 200 | | | | MILWAUKEE | WI | 53214 | |
| OOCL USA INC | | 4141 HACIENDA DR | | | | PLEASANTON | CA | 94588 | |
| OOCL USA INC | | PO BOX 2667 | | | | BUFFALO | NY | 14240 | |
| OONJAI JANDEE | | 1806 E 18TH ST | | | | ANDERSON | IN | 46016-2127 | |
| OOSTERINK LIPE INC | | 2762 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1318 | |
| OOTEN II GORDON | | 416 CLOVERLEAF DR | | | | ATHENS | AL | 35611 | |
| OOTEN II, GORDON | | 10259 PARADISE SHORES APT 1 | | | | ATHENS | AL | 35611 | |
| OOTEN JOAN | | 5823 JASSAMINE DR | | | | DAYTON | OH | 45449 | |
| OOTEN MARVIN L | | PO BOX 383 | | | | BYRDSTOWN | TN | 38549 | |
| OOTEN MILFORD R | | 206 STEPHEN AVE | | | | LAUREL | MS | 39440-4263 | |
| OOTEN, JOAN | | 5823 JASSAMINE DR | | | | DAYTON | OH | 45449 | |
| OOTEN, ZACH | | 106B NORTH CLINTON ST | | | | ATHENS | AL | 35611 | |
| OOYAMA ROBERT | | 11 MIMA CIRCLE | | | | FAIRPORT | NY | 14450 | |
| OOYAMA, ROBERT T | | 11 MIMA CIR | | | | FAIRPORT | NY | 14450 | |
| OPAL RT TECHNOLOGIES | | 1751 RUE RICHARDSON BUREAU | 2525 | | | MONTREAL | PQ | H3K 1G6 | CANADA |
| OPAL RT TECHNOLOGIES INC | | 1751 RICHARDSON STE 2525 | | | | MONTREAL CANADA | | H3K 1G6 | CANADA |
| OPAL RT TECHNOLOGIES INC | | 1751 RICHARDSON STE 2525 | | | | MONTREAL | QC | H3K 1G6 | CANADA |
| OPAL RT TECHNOLOGIES INC | | 1751 RUE RICHARDSON STE 2525 | | | | MONTREAL | | H3K 1G6 | CANADA |
| OPAL RT TECHNOLOGIES INC | | 1751 RUE RICHARDSON STE 2525 | | | | MONTREAL | PQ | H3K 1G6 | CANADA |
| OPAL RT TECHNOLOGIES INC | | 1751 RUE RICHARDSON BUREAU 2525 | | | | MONTREAL | PQ | H3K 1G6 | CANADA |
| OPBURN II | | C/O E LINDEN JAFFE RAITT ETAL | 27777 FRANKLIN RD STE 2500 | | | SOUTHFIELD | MI | 48034-8214 | |
| OPBURN II C O E LINDEN JAFFE RAITT ETAL | | 27777 FRANKLIN RD STE 2500 | | | | SOUTHFIELD | MI | 48034-8214 | |
| OPECO INC | | 601 SE 30 ST | | | | OKLAHOMA CITY | OK | 73129 | |
| OPECO INC | | 601 SE 30 ST | | | | OKLAHOMA CITY | OK | 73129 | |
| OPECO INC | | 601 SE 30 ST | | | | OKLAHOMA CITY | OK | 73129 | |
| OPECO INC | | 601 SE 30 ST | | | | OKLAHOMA CITY | OK | 73129 | |
| OPECO INC | | 601 SE 30 ST | | | | OKLAHOMA CITY | OK | 73129 | |
| OPEL | | FINANCE DEPT ACCTS RECEIVABLE | UI ADAMA OPLA 1 | 44 121 GLIWICE | | | | | POLAND |
| OPEL BRIAN | | 11008 RENE ST | | | | LENAXA | KS | 66215 | |
| OPEL ESPANA DE AUTOMOVILES SL | | PZA CANALEJAS 1 | 28014 MADRID | | | | | | SPAIN |
| OPEL ESPANAA CISCO 72319 | | DE AUTOMOVILES SL PLANT 24 | CIF NUM ESA50629187 | POLIGONO IND DE ENTERRIOS S N | | FIGUERUELASZARG OZA | | 50639 | |
| OPEL HUNGARY POWERTRAIN LTD | | FUZCSI UT 15 | POSTAFIOK | | | SZENTGOTTHARD | | 09971 | HUNGARY |
| OPEL POLSKA SP ZOO | ACCOUNTS PAYABLE | UL ADAMA OPLA 1 | | | | GLIWICE | | 44-121 | POLAND |
| OPEL POLSKA SP ZOO ASSEMBLY PLANT | | UL ADAMA OPLA 1 | | | | GLIWICE | | 44-121 | POLAND |
| OPEN BUSINESS EXCHANGE LTD | | 100 BUSH ST 820 | | | | SAN FRANCISCO | CA | 94104 | |
| OPEN BUSINESS EXCHANGE LTD | | OB10 | 100 BUSH ST STE 820 | | | SAN FRANCISCO | CA | 94104 | |
| OPEN BUSINESS EXCHANGE LTD | | 100 BUSH ST | STE 950 | | | SAN FRANCISCO | CA | 94104 | |
| OPEN BUSINESS EXCHANGE LTD | OPEN BUSINESS EXCHANGE LTD | | 100 BUSH ST 820 | | | SAN FRANCISCO | CA | 94104 | |
| OPEN CONCEPTS | | 159 ELM ST | | | | SALISBURG | MA | 01952 | |
| OPEN CONCEPTS INC | | 107 ELM ST | | | | SALISBURY | MA | 01952 | |
| OPEN RATINGS INC | | 21499 CUMBERLAND RD | | | | NOBLESVILLE | IN | 46060 | |
| OPEN RATINGS INC | | 928 COMMONWEALTH AVE | | | | BOSTON | MA | 02215 | |
| OPEN RATINGS INC EFT | | 200 W ST | | | | WALTHAM | MA | 024511121 | |
| OPEN SYSTEMS PUBLISHING | | 30233 JEFFERSON | | | | ST CLAIR SHORES | MI | 48082 | |
| OPEN UNIV EDUCATIONAL ENTERPRISE | | STONY STRATFORD | | | | MILTON KEYNES | | 0MK11- 1BY | UNITED KINGDOM |
| OPEN UNIVERSITY EDUCATIONAL ENTER | | STONY STRATFORD | 12 COFFERIDGE CLOSE | | | MILTON KEYNES BE | | MK111BY | UNITED KINGDOM |
| OPENSERVICE INC | | 10117 CARMER | | | | FENTON | MI | 48430 | |
| OPENSERVICE INC | | 110 TURNPIKE RD STE 308 | | | | WESTBOROUGH | MA | 01581 | |
| OPERA ROSE | | 100 PRENTICE ST LOWER | | | | LOCKPORT | NY | 14094 | |
| OPERADORA ICH SA DE CV EFT | | AUGUSTIN MELGAR NO 23 | FRAC INDUSTRIAL NINOS HEROES | | | TLALNEPANTLA | 54030 | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OPERADORA ICH SA DE CV EFT | | FRML OPERADORA DE IND CH SA | AUGUSTIN MELGAR NO 23 | FRAC INDUSTRIAL NINOS HEROES | | 54030 TLALNEPANTLA | | | MEXICO |
| OPERATING ENGINEERS LOCAL 101 | | 6601 WINCHESTER | STE 280 | | | KANSAS CITY | MO | 64133 | |
| OPERATING ENGINEERS PENSION | | TRUST FUND MANAGER | 100 E CORSON AVE | | | PASADENA | CA | 91103 | |
| OPERATIONS ASSOCIATES | | PO BOX 27135 | | | | GREENVILLE | SC | 29616 | |
| OPERATIONS ASSOCIATES INC | | 1148 WOODDRUFF RD STE 200B | | | | GREENVILLE | SC | 29607 | |
| OPERATIONS TECHNOLOGY INC | | PO BOX 408 | 30 LAMBERT RD | | | BLAIRSTOWN | NJ | 07825 | |
| OPERATOR TRAINING COMMITTEE | | OF OHIO | 3972 INDIANOLA AVE | | | COLUMBUS | OH | 43214-3158 | |
| OPFERMAN EDWARD | | 1638 TURNBULL RD | | | | BEAVERCREEK | OH | 45432-2342 | |
| OPFERMAN LISA | | 1638 TURNBULL RD | | | | BEAVERCREEK | OH | 45432-2342 | |
| OPFERMAN, EDWARD S | | 1638 TURNBULL RD | | | | BEAVERCREEK | OH | 45432-2342 | |
| OPFERMAN, LISA A | | 1638 TURNBULL RD | | | | BEAVERCREEK | OH | 45432-2342 | |
| OPHELIA COWAN | | 6210 STREAMWOOD LN | | | | MATTESON | IL | 60443 | |
| OPHIR OPTRONICS INC | | 260A FORDHAM RD | | | | WILMINGTON | MA | 01887-2170 | |
| OPHIR OPTRONICS INC | GINA | 9 T ELECTRONICS AVE | | | | DANVERS | MA | 01923 | |
| OPHIR OPTRONICS INC | MALIA SEAMONS | 60 WEST 1000 NORTH | | | | LOGAN | UT | 84321 | |
| OPHIR OPTRONICS LTD | | 6 HARTOM ST HAR HOZTVIM | | | | JERUSALEM | IL | 97775 | IL |
| OPHIR OPTRONICS, INC | | | | | | | | | |
| OPHIR SPIRICON INC | | 60 W 1000 N | | | | LOGAN | UT | 84321-2240 | |
| OPHTHONIX INC | TODD BENSON | 10455 PACIFIC CTR CT | | | | SAN DIEGO | CA | 92121 | |
| OPHTHONIX INC | TODD BENSON | 10455 PACIFIC CTR COURT | | | | SAN DIEGO | CA | 92121 | |
| OPHTHONIX INC | TODD BENSON | 10455 PACIFIC CTR CT | | | | SAN DIEGO | CA | 92121 | |
| OPHTHONIX, INC | BRENT NETTLES | 1491 POINSETTIA AVE | | | | VISTA | CA | 92081 | |
| OPIE JOHN | | PO BOX 5191 | | | | WESTPORT | CT | 06881 | |
| OPIE JOHN | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| OPIE JOHN | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| OPIE JOHN D | | PO BOX 5006 | | | | WESTPORT | CT | 06881 | |
| OPILA JANET | | 11281 E LIPPINCOTT | | | | DAVISON | MI | 48423 | |
| OPILA, JANET Z | | 11281 E LIPPINCOTT | | | | DAVISON | MI | 48423 | |
| OPIN SYSTEMS SOFTWARE PRODUCT | | 2600 EAGAN WOODS DR STE 400 | | | | EAGAN | MN | 55121 | |
| OPIRA GEORGE | | 59 EAGLEWOOD CIRCLE | | | | PITTSFORD | NY | 14534 | |
| OPM MAINTENANCE | | 2530 E 12TH ST | | | | TULSA | OK | 74104 | |
| OPP RUSSELL | | 65 HALIFAX DR | | | | VANDALIA | OH | 45377 | |
| OPPENHEIM KAPITALANLAGEGESELLSCHAFT MBH | FR JEANNETTE MHLENBROCK | BREITE STRА«E 70 | | | | COLOGNE | | 50667 | GERMANY |
| OPPENHEIMER LIVONIA ASSOCIATES | | C/O HIGHLAND MANAGEMENT CO | PO BOX 308 | | | SOUTHFIELD | MI | 48037 | |
| OPPENHEIMER LIVONIA ASSOCIATES C O HIGHLAND MANAGEMENT CO | | PO BOX 308 | | | | SOUTHFIELD | MI | 48037 | |
| OPPENHOFF & RADLER | | POSTFACH 17 01 11 | 60323 FRANKFURT | | | GERMANY | | | GERMANY |
| OPPENHOFF AND RADLER | | POSTFACH 17 01 11 | 60323 FRANKFURT | | | | | | GERMANY |
| OPPER RICHARD C | | 5615 SCHENK RD | | | | SANDUSKY | OH | 44870-9312 | |
| OPPERMAN KATHY | | 5782 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403 | |
| OPPERMAN, KATHY L | | 5782 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403 | |
| OPPERMANN JOHN E | | 930 STINSON DR | | | | SAGINAW | MI | 48604-2175 | |
| OPPIE ERIC | | 707 WOODLAWN AVE | | | | ENGLEWOOD | OH | 45322 | |
| OPPONG FLORENCE | | 1902 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| OPPORTUNITIES UNLIMITED OF | | NIAGARA | 1555 THIRD AVE LPO 360 | | | NIAGARA FALLS | NY | 14301-0360 | |
| OPPORTUNITIES UNLIMITED OF | | NIAGARA FOUNDATION | 1555 FACTORY OUTLET BLVD CC | RMT CHG PER LETTER | | NIAGARA FALLS | NY | 14304 | |
| OPPORTUNITIES UNLIMITED OF NIA | | 107 HEATH ST | | | | LOCKPORT | NY | 14094 | |
| OPPORTUNITIES UNLIMITED OF NIA | | 1555 CONNECTING RD | | | | NIAGARA FALLS | NY | 14304 | |
| OPPORTUNITIES UNLIMITED OF NIAGARA | | 1555 THIRD AVE LPO 360 | | | | NIAGARA FALLS | NY | 14304-0360 | |
| OPPORTUNITIES UNLIMITED OF NIAGARA FOUNDATION | | LOCKBOX 10836 | C O KEY BANK | | | ALBANY | NY | 12201 | |
| OPPY KIMBERLY | | 4319 POWELL | | | | HUBER HEIGHTS | OH | 45424 | |
| OPREA DAVID | | 3567 KINGS POINT | | | | TROY | MI | 48083 | |
| OPRY STEPHEN | | 34 PERTUSA DR | | | | HOT SPRINGS | AR | 71909-8133 | |
| OPSEC SECURITY GROUP, INC | | 535 16TH ST STE 920 | | | | DENVER | CO | 80202-4244 | |
| OPSEC SECURITY INC | | 21132 OLD YORK RD | | | | PARKTON | MD | 21120 | |
| OPSEC US | | 21132 OLD YORK RD | | | | PARKTON | MD | 21120 | |
| OPTEK TECHNOLOGY | PATTY MALONE | PO BOX 478 | | | | DALLAS | TX | 75284-4292 | |
| OPTEK TECHNOLOGY | PATTY MALONE | PO BOX 844292 | | | | DALLAS | TX | 75284-4292 | |
| OPTEK TECHNOLOGY INC | | 1645 WALLACE DR STE 130 | | | | CARROLLTON | TX | 75006 | |
| OPTEK TECHNOLOGY INC | | 1645 WALLACE DR STE 130 MS 411 | ATTN ACCOUNTS PAYABLE | | | CARROLLTON | TX | 75006 | |
| OPTEK TECHNOLOGY INC | | C/O APJ ASSOCIATES INC | 810 E GRAND RIVER AVE | | | BRIGHTON | MI | 48116 | |
| OPTEK TECHNOLOGY INC | | C/O ELECTRONIC SALES & ENGINEE | 1905 CLOVERDALE DR | | | ROCHESTER | MI | 48307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OPTEK TECHNOLOGY INC | | CO ELECTRONIC SALES & ENGINEE | 1905 CLOVERDALE DR | | | ROCHESTER | MI | 48307 | |
| OPTEK TECHNOLOGY INC | | PO BOX 88112 | | | | DALLAS | TX | 75388 | |
| OPTEK TECHNOLOGY INC | MARGO FARR | 1215 W CROSBY RD | | | | CARROLLTON | TX | 75006 | |
| OPTEK TECHNOLOGY INC | MARGO FARR | | | | | | | | |
| OPTEK TECHNOLOGY INC EFT | | 1645 WALLACE DR STE 130 | | | | CARROLLTON | TX | 75006 | |
| OPTEK TECHNOLOGY INC EFT | | 1645 WALLACE DR STE 130 MS 409 | ATTN PURCHASING | | | CARROLLTON | TX | 75006 | |
| OPTELLIOS | GEORGE VISK | 250 PHILLIPS BLVD | SUITE255 | | | EWING | NJ | 08618 | |
| OPTI MOLD INC | EMIL PORA | 28815 AURORA RD | | | | SOLON | OH | 44139 | |
| OPTI PRO SYSTEMS INC | | 6368 DEAN PKY | | | | ONTARIO | NY | 14519 | |
| OPTI QUIP | | 548 ROUTE 32 | | | | HIGHLAND MILLS | NY | 10930 | |
| OPTI QUIP | | PO BOX 469 | | | | HIGHLAND MILLS | NY | 10930 | |
| OPTI QUIP INC | | 548 RTE 32 | | | | HIGHLAND MILLS | NY | 10930 | |
| OPTICAL ANALYSIS | RICHARD REYES | THREE BUDWAY STE 25 | | | | BUSHUA | NH | 03063-1700 | |
| OPTICAL ANALYSIS CORP | | 3 BUD WAY STE 25 | | | | NASHUA | NH | 03063 | |
| OPTICAL ANALYSIS CORP | | 3 BUD WAY STE 25 | | | | NASHUA | NH | 03063-170 | |
| OPTICAL ANALYSIS CORP EFT | | 76 NORTHEASTERN BLVD STE 37 | | | | NASHUA | NH | 030623174 | |
| OPTICAL ASSOCIATES INC | | 1425 MC CANDLESS DR | | | | MILPITAS | CA | 95035-800 | |
| OPTICAL ASSOCIATES INC | | 685 RIVER OAKS PKWY | | | | SAN JOSE | CA | 95134-1907 | |
| OPTICAL ASSOCIATES INC | LENORA ONEILL | 685 RIVER OAKS PKWY | | | | SAN JOSE | CA | 95134 | |
| OPTICAL CABLE CORP | | PO BOX 11967 | | | | ROANOKE | VA | 24022-1967 | |
| OPTICAL CABLE CORP | MIKE HOFFBAURE | PO BOX 11967 5290 CONCOURSE | DRIVE | | | ROANOKE | VA | 24022-1967 | |
| OPTICAL CABLE CORP | MIKE HOFFBAURE | PO BOX 11967 | 5290 CONCOURSE DR | | | ROANOKE | VA | 24022-1967 | |
| OPTICAL CALIBRATION & SERV | | PO BOX 2744 281 | | | | HUNTINGTON BEACH | CA | | |
| OPTICAL DIMENSIONS LLC | | 25422 TRABUCO RD 105 435 | | | | LAKE FOREST | CA | 92630-2797 | |
| OPTICAL DIMENSIONS LLC | | 25422 TRABUCO RD STE 105 435 | | | | LAKE FOREST | CA | 92630 | |
| OPTICAL FIBER COMPONENTSIN | | 24 KEEWAYDIN DR | | | | SALEM | NH | 03079 | |
| OPTICAL GAGING PRODUCTS | | C/O PRODUCTION SERVICE CO | 16025 BROOKPARK RD | | | CLEVELAND | OH | 44142 | |
| OPTICAL GAGING PRODUCTS INC | | 850 HUDON AVE | | | | ROCHESTER | NY | 14621 | |
| OPTICAL GAGING PRODUCTS INC | | 850 HUDSON AVE | | | | ROCHESTER | NY | 14621-483 | |
| OPTICAL GAGING PRODUCTS INC | | 850 HUDSON AVE | | | | ROCHESTER | NY | 14621-4896 | |
| OPTICAL GAGING PRODUCTS INC | | C/O GUIMONT RL INC | 923 SPRING ST | | | FORT WAYNE | IN | 46808 | |
| OPTICAL GAGING PRODUCTS INC | | C/O LOEWENGUTH R G CO | 7466 W HENRIETTA RD | | | RUSH | NY | 14543 | |
| OPTICAL GAGING PRODUCTS INC | | C/O PACIFIC INSPECTION CO | 850 HUDSON AVE | | | ROCHESTER | NY | 14621 | |
| OPTICAL GAGING PRODUCTS INC | | DIV OF AUTOMATION GAGES INC | 850 HUDSON AVE | | | ROCHESTER | NY | 14621-4896 | |
| OPTICAL GAGING PRODUCTS INC | DREW NAYLOR | PO BOX 5058 | | | | WINSTON SALEM | NC | 27113-5058 | |
| OPTICAL GAGING PRODUCTS, INC | FRANK OPETT | 850 HUDSON AVE | | | | ROCHESTER | NY | 14621-4896 | |
| OPTICAL GAUGING PRODUCTS | JOHN | 850 HUDSON AVE | | | | ROCHESTER | NY | 14621 | |
| OPTICAL INSTRUMENT SERVICE | | PO BOX 675 | | | | BURLINGTON | NC | 22716 | |
| OPTICAL INSTRUMENT SVC OF AMER | | 525 RIVERSIDE DR | | | | BURLINGTON | NC | 27217 | |
| OPTICAL MANAGEMENT SYSTEMS INC | | RIVER FRONT OPTICAL | 3724 DAVISON RD | | | FLINT | MI | 48506-4206 | |
| OPTICAL MICROWAVE NETWORK | LIPING CHEN | 130 ROSE ORCHARD WAY | | | | SAN JOSE | CA | 95134 | |
| OPTICAL NETWORKS | | PO BOX 10 | | | | BELLINGHAM | WA | 98227-9973 | |
| OPTICAL RESEARCH ASSOCIATES | | 3280 E FOOTHILL BLVD | | | | PASEDENA | CA | 91107 | |
| OPTICAL RESEARCH ASSOCIATES | | 3280 E FOOTHILL BLVD STE 300 | | | | PASEDENA | CA | 91107 | |
| OPTICAL RESEARCH ASSOCIATES | | EFT | 3280 E FOOTHILL BLVD | | | PASEDENA | CA | 91107 | |
| OPTICAL SECURITY INDUSTRIES | | INC | OPSEC BRAND PROTECTION | 21132 OLD YORK RD | | PARKTON | MD | 21120-0700 | |
| OPTICAL SECURITY INDUSTRIES INC | | OPSEC BRAND PROTECTION | PO BOX 700 | | | PARKTON | MD | 21120-0700 | |
| OPTICAL SOCIETY OF AMERICA | | DEPT 212 | | | | WASHINGTON | DC | 20055-0212 | |
| OPTICON INC | RICH SALISBURY | PO BOX 36238 | | | | NEWARK | NJ | 07188-6238 | |
| OPTICONX | | 36 TOWN FOREST RD | | | | OXFORD | MA | 01540 | |
| OPTIM | STEVEN EBBEN | 3601 W THIRTEEN MILE RD | | | | ROYAL OAK | MI | 48073 | |
| OPTIM  ATTN ACCOUNTS RECEIVABLE | | 850 STEPHENSON HWY STE 615 | | | | TROY | MI | 48083 | |
| OPTIMA INDUSTRIES | | 2905 LOMITA BLVD | | | | TORRANCE | CA | 90505 | |
| OPTIMA USA INC | | 3680 N 126TH ST | | | | BROOKFIELD | WI | 53005 | |
| OPTIMA USA INC | | PO BOX 615 | | | | ELM GROVE | WI | 53122 | |
| OPTIMAL COMPUTER AIDED EFT | | ENGR INC | 27275 HAGGERTY RD STE 680 | RMT ADD CHG 8 00 LTR TBK | | NOVI | MI | 48377 | |
| OPTIMAL COMPUTER AIDED ENGR INC | | 27275 HAGGERTY RD STE 680 | | | | NOVI | MI | 48377 | |
| OPTIMAL COMPUTER AIDED ENGRG I | | 14492 SHELDON RD STE 300 | | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| OPTIMAL LEASING CO | | 42705 GRAND RIVER AVE STE 201 | | | | NOVI | MI | 48375-177 | |
| OPTIMAL LEASING CO | | 42705 GRAND RIVER STE 201 | ADD ASSIGNEE 2 20 04 VC | | | NOVI | MI | 48375 | |
| OPTIMAL LEASING CO | | 42705 GRAND RIVER STE 201 | | | | NOVI | MI | 48375 | |
| OPTIMAL PRINT TECHNOLOGIES | | 4029 WESTERLY PL | STE 113 | | | NEWPORT BEACH | CA | 92660 | |
| OPTIMAL PRINT TECHNOLOGIES | LUIS LOPEZ | 59 PETERS CANYON RD | | | | IRVINE | CA | 92606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OPTIMAL ROBOTICS CORP | BRETT JOHNSON | ATTN ACCOUNTS PAYABLE | 4700 DE LA SAVANE STE 101 | | | MONTREAL | QC | H4P 1T7 | CANADA |
| OPTIMATION TECHNOLOGY INC | | 50 HIGH TECH DR | | | | RUSH | NY | 14543 | |
| OPTIMATION TECHNOLOGY INC | | PO BOX 8000 DEPT 718 | | | | BUFFALO | NY | 14267 | |
| OPTIMAX | | UNIT A7 TERRY AVE | | | | YORK | | 0YO23- 1JQ | UNITED KINGDOM |
| OPTIMAX | | UNIT A7 TERRY AVE | | | | YORK YN | | YO23 1JQ | UNITED KINGDOM |
| OPTIMAX SYSTEMS INC | | 6367 DEAN PKWY | | | | ONTARIO | NY | 14519 | |
| OPTIMAX SYSTEMS INC | | 6367 DEAN PKY | | | | ONTARIO | NY | 14519 | |
| OPTIMAX SYSTEMS INC | | DEPARTMENT 107 | PO BOX 92878 | | | ROCHESTER | NY | 14692 | |
| OPTIMIST CLUB OF DAYTON INC | | 16 N MAIN ST STE 2 | | | | ENGLEWOOD | OH | 45322 | |
| OPTIMIST PARK RACEWAY | | 1045 NORTH HILLS RD | | | | BENTON | AR | 72105 | |
| OPTIMIZE TECHNOLOGIES | | 13993 FIR ST | | | | OREGON CITY | OR | 97045 | |
| OPTIMIZE TECHNOLOGIES INC | | 13993 FIR ST | | | | OREGON CITY | OR | 97045 | |
| OPTIMUM AFFIRMATIVE SERVICES | | 400 LAFAYETTE STE 100 | | | | NEW ORLEANS | LA | 70130 | |
| OPTIMUM ENERGY PRODUCTS LTD | | 11979 40TH ST SE STE 333 | | | | CALGARY | AB | T2Z 4M3 | CANADA |
| OPTIMUM ENERGY PRODUCTS LTD | | 333 11979 40TH ST SE | | | | CALGARY | AB | T2Z 4M3 | CANADA |
| OPTIMUM FIBEROPTICS INC | KAREEM BENNETT | 6655 AMBERTON DR STE N | | | | ELKRIDGE | MD | 21075 | |
| OPTIMUM HR CONSULTING SERVIC | | 400 LAFAYETTE ST STE 100 | | | | NEW ORLEANS | LA | 70130 | |
| OPTIMUM METRO SALES | | 755 MONTAUK HWY | | | | OAKDALE | NY | 11769 | |
| OPTIMUM MIS INC | | 643 MAGAZINE ST | | | | NEW ORLEANS | LA | 70130 | |
| OPTIPRO SYSTEMS INC | | FRMLY CNC SYSTEMS | 6368 DEAN PKWY | | | ONTARIO | NY | 14519-8999 | |
| OPTIRENT | JOE PENNESE | 422 PENINSULA AVE | | | | SAN MATEO | CA | 94401 | |
| OPTIS | | 60 RUE PARMENTIER DE | | | | LA FARLEDE | | 83210 | FRANCE |
| OPTIS | | RUE PARMENTIER | | | | LA FARLEDE | 83 | 83210 | FR |
| OPTIS | | Z I LA FARLEDE | | | | LA FARLEDE | 83 | 83210 | FR |
| OPTIS    EFT Z E LA FARLEDE RUE PARMENTIER | | BP 275 | 83078 TOULON CEDEX 9 | | | | | | FRANCE |
| OPTO 22 | | 43044 BUSINESS PK DR | | | | TEMECULA | CA | 92590 | |
| OPTO 22 | | 43044 BUSINESS PK DR | | | | TEMECULA | CA | 92590-3614 | |
| OPTO 22 | SALES | 43044 BUSINESS PK DR | | | | TEMECULA | CA | 92590-36 | |
| OPTO CAL INC | CHRISS RUFF | 13891 DEANLY COURT | | | | LAKESIDE | CA | 92040 | |
| OPTO DIODE CORP | DEBBIE X310 | 750 MITCHELL RD | | | | NEWBERRY PK | CA | 91320 | |
| OPTO TEST CORPORATION | ACCOUNTS RECEIVABLE | 750 MITCHELL RD | | | | NEWBURY PARK | CA | 91320 | |
| OPTO TEST CORPORATION | CAROLINE CONNOLLY | 750 MITCHELL RD | | | | NEWBURY PK | CA | 91320 | |
| OPTODYNE INC | | 1180 MAHALO PL | | | | COMPTON | CA | 90220 | |
| OPTODYNE INC | | 1180 W MAHALO PL | | | | COMPTON | CA | 90220 | |
| OPTOMISTIC PRODUCTS | | PO BOX 633 | | | | CONCORD | MA | 01742 | |
| OPTOMONITOR INC | | 270 POLARIS AVE | | | | MOUNTAINVIEW | CA | 94043 | |
| OPTON CO LTD | | 3 24 AKATSUKICHO | | | | SETO | 23 | 4890071 | JP |
| OPTRAND INC | | 46155 FIVE MILE RD | | | | PLYMOUTH | MI | 48170 | |
| OPTREX AMERICA | | 46723 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2422 | |
| OPTREX AMERICA INC | | 46723 FIVE MILE RD | | | | PLYMOUTH | MI | 48170 | |
| OPTREX AMERICA INC | | C/O MS SALES & ASSOCIATES | 11 S WABASH ST | | | WABASH | IN | 46992 | |
| OPTREX AMERICA INC | | CO MS SALES & ASSOCIATES | 11 S WABASH ST | | | WABASH | IN | 46992 | |
| OPTREX AMERICA INC | | OPTREX | 46723 FIVE MILE RD | | | PLYMOUTH | MI | 48170 | |
| OPTREX AMERICA INC | | 11 S WABASH ST | | | | WABASH | IN | 46992 | |
| OPTREX AMERICA INC | BERRY MOORMAN PC | JAMES P MURPHY | 535 GRISWOLD STE 1900 | | | DETROIT | MI | 48226 | |
| OPTREX AMERICA, INC | JP MURPHY | BERRY MOORMAN | THE BUHL BUILDING 535 GRISWOLD STE 1900 | | | DETROIT | MI | 48226 | |
| OPTREX AMERICA, INC | DAVID ROUSSEAU | PO BOX 3213 | | | | CINCINNATI | OH | 48170 | |
| OPTREX CORP | | 5 7 18 HIGASHINIPPORI | | | | ARAKAWA KU TOKYO | | 0116 -0014 | JAPAN |
| OPTREX CORP | | 19 KAKI BUKIT VIEW KAKI BUKIT | TECHPARK II | | | SINGPORE | | 415955 | SGP |
| OPTREX CORP | | 19 KAKI BUKIT VIEW KAKI BUKIT | TECHPARK II | | | SINGPORE | | 415955 | SINGAPORE |
| OPTRONIC LABORATORIES INC | | 4632 36TH ST | | | | ORLANDO | FL | 32811 | |
| OPUS SOUTH CORP | | 4200 W CYPRESS ST STE 444 | | | | TAMPA | FL | 33607 | |
| OPUS WEST CORPORATION | ATTN JEFFERSON HILL | 2020 MAIN ST | STE 800 | | | IRVINE | CA | 92614 | |
| OPUS WEST CORPORATION | ATTN JEFFERSON HILL | 2020 MAIN ST | STE 800 | | | IRVINE | CA | 92614 | |
| OPUS WEST CORPORATION | ATTN JEFFERSON HILL | 2020 MAIN ST | STE 800 | | | IRVINE | CA | 92614 | |
| OPUS WEST CORPORATION | C/O LUCEFORWARDHAMINTON& SCRIPPS LLP | DAVID M HYMER | 600 W BRDWAY | STE 2600 | | SAN DIEGO | CA | 92101-3372 | |
| OQO INC | STACEY MASSEY | 583 SHOTWELL ST | | | | SAN FRANCISCO | CA | 94110 | |
| OQUENDO HERBERT | | 274 GEORGE ST APT 10 | | | | NEW BRUNSWICK | NJ | 08901 | |
| OQUENDO HERBERT | | 274 GEORGE ST APT 10 | | | | NEW BRUNSWICK | NJ | 08901 | |
| OQUIN SCOTT | | 4204 FRIEDA LN | | | | DAYTON | OH | 45429-3105 | |
| OQUINN JUDY | | 471 HOLDERMAN PL | | | | DAYTON | OH | 45420 | |
| OQUINN JUDY | | 797 NORTH PREBLE COUNTY LINE RD | | | | WEST ALEXANDERIA | OH | 45381 | |
| OQUINN PATRICK | | 1536 TOPISAW DR SE | | | | BROOKHAVEN | MS | 39601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OQUINN PATRICK | | 1536 TOPISAW DR SE | | | | BROOKHAVEN | MS | 39601 | |
| OR DEPT OF JUST CORAT | | PO BOX 14506 | | | | SALEM | OR | 97309 | |
| ORACLE | | 500 ORACLE PKWY OPL 3 | | | | REDWOOD SHORES | CA | 94065 | |
| ORACLE | JIM ZEMAITIS | PO BOX44000 | DEPT44325 | | | SAN FRANCISCO | CA | | |
| ORACLE CORP | | 12320 ORACLE BLVD | | | | COLORADO SPRINGS | CO | 80921 | |
| ORACLE CORP | | 203 N LASALLE STE 2000 | | | | CHICAGO | IL | 60601 | |
| ORACLE CORP | | 20 DAVIS DR | | | | BELMONT | CA | 94002 | |
| ORACLE CORP | | 3290 W BIG BEAVER STE 300 | | | | TROY | MI | 48084 | |
| ORACLE CORP | | 500 ORACLE PKWY | ASSIGN PER INTERNAL CONTROLS | | | REDWOOD SHORES | CA | 94065 | |
| ORACLE CORP | | 500 ORACLE PKWY | | | | REDWOOD CITY | CA | 94065-1677 | |
| ORACLE CORP | | 500 ORACLE PKY | | | | REDWOOD SHORES | CA | 94065 | |
| ORACLE CORP | | 517 RT 1 S STE 4000 | | | | ISELIN | NJ | 08830 | |
| ORACLE CORP | | ORACLE EDUCATION DIV | PO BOX 44000 DEPT 44325 | | | SAN FRANCISCO | CA | 94144 | |
| ORACLE CORP | | ORACLE EDUCATION DIV | | | | SAN FRANCISCO | CA | | |
| ORACLE CORP | | PO BOX 71028 | | | | CHICAGO | IL | 60694-1028 | |
| ORACLE CORP | | PO BOX 44000 DEPT 44325 | | | | SAN FRANCISCO | CA | 94144 | |
| ORACLE CORPORATION | | 500 ORACLE PKWY | | | | REDWOOD CITY | CA | 94065 | |
| ORACLE CORPORATION | | PO BOX 71028 | | | | CHICAGO | IL | 60694-1028 | |
| ORAL HEALTH RESEARCH INSTITUTE | | 415 LANSING | | | | INDIANAPOLIS | IN | 46202 | |
| ORAL ROBERTS UNIVERSITY | STUDENTS ACCOUNTS | PO BOX 700895 | | | | TULSA | OK | 74170-0895 | |
| ORAL SURGERY ASSOCIATES | | 4201 OKEMOS RD | | | | OKEMOS | MI | 48864 | |
| ORAL SURGERY SPECIALISTS | | 36975 UTICA RD STE 106 | | | | CLINTON TWP | MI | 48036 | |
| ORANGE A D | | 5400 SHATTUCK RD | | | | SAGINAW | MI | 48603-0000 | |
| ORANGE CIRCUIT COURT CLERK | | 1 COURT ST | | | | PAOLI | IN | 47454 | |
| ORANGE CNTY CIRCUIT CRT CLK | | 425 N ORANGE AVE RM 350 | | | | ORLANDO | FL | 32801 | |
| ORANGE CNTY MARSHAL | | 23141 MOULTON PKWY STE 120 | | | | LAGUNA HILLS | CA | 92653 | |
| ORANGE CNTY SHERIFF | | 1275 N BERKELEY RM 360 | | | | FULLERTON | CA | 92832 | |
| ORANGE CO BUSINESS JOURNAL | | 2600 MICHELSON DR STE 170 | | | | IRVINE | CA | 62612 | |
| ORANGE CO HEALTH CARE AGENCY | | ENVIRONMENTAL HEALTH DIV | 2009 E EDINGER AVE | | | SANTA ANA | CA | 92705 | |
| ORANGE COAST COLLEGE | | 2701 FAIRVIEW RD | | | | COSTA MESA | CA | 92628-5005 | |
| ORANGE COUNTY CITY HAZARDOUS | | MATERIALS | EMERGENCY RESPONSE AUTHORITY | 201 S ANAHEIM BLVD STE 300 | | ANAHEIM | CA | 92805 | |
| ORANGE COUNTY COLLECTOR | | PO BOX 1982 | | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY COLLECTOR | | PO BOX 1982 | | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY COLLECTOR | | PO BOX 1982 | | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY COMMUNITY | | COLLEGE | 115 SOUTH ST | BURSAR OFFICE | | MIDDLETOWN | NY | 10940 | |
| ORANGE COUNTY CREDIT UNION | | 1201 N MAGNOLIA AVE | | | | ANAHEIM | CA | 92803 | |
| ORANGE COUNTY DCSS | | PO BOX 448 | | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY FAMILY SUPPORT | | PO BOX 448 | | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY FIRE AUTHORITY | | PO BOX 51985 | | | | IRVINE | CA | 92619-1985 | |
| ORANGE COUNTY FIRE AUTHORITY | | ACCOUNTS RECEIVABLE | PO BOX 51985 | | | IRVINE | CA | 92619-1985 | |
| ORANGE COUNTY FIRE AUTHORITY | | HAZARDOUS MATL DISCLOSURE | | | | | CA | | |
| ORANGE COUNTY FIRE AUTHORITY | | PO BOX 51985 | | | | IRVINE | CA | 92619-1985 | |
| ORANGE COUNTY FIRE AUTHORITY | | PO BOX 51985 | | | | IRVINE | CA | 92619-1985 | |
| ORANGE COUNTY FIRE PROTECTIO | | 11541 SALINAZ DR | | | | GARDEN GROVE | CA | 92843 | |
| ORANGE COUNTY HEALTH CARE | | AGENCY | 2009 E EDINGER AVE | | | SANTA ANA | CA | 92705 | |
| ORANGE COUNTY HEALTH CARE AGENCY ENVIRONMENTAL HEALTH | | 1214 EAST DYER RD | STE 120 | | | SANTA ANA | CA | 92705-5611 | |
| ORANGE COUNTY HEALTH CARE AGENCY ENVIRONMENTAL HEALTH | | 1214 EAST DYER RD | STE 120 | | | SANTA ANA | CA | 92705-5611 | |
| ORANGE COUNTY HEALTH CARE AGENCY ENVIRONMENTAL HEALTH | | 1214 EAST DYER RD | STE 120 | | | SANTA ANA | CA | 92705-5611 | |
| ORANGE COUNTY HEALTHCARE AGENCY | BOB HELD | 2009 E EDINGER AVE | | | | SANTA ANA | CA | 92705 | |
| ORANGE COUNTY INC HABITAT FOR | | HUMANITY | 2165 S GRAND AVE | | | SANTA ANA | CA | 92705 | |
| ORANGE COUNTY IND PLASTICS | | 4811 EAST LA PALMA | | | | ANAHEIM | CA | 92807 | |
| ORANGE COUNTY MARSHAL | | ACCT OF ROXANNE D MOORE | CASE 1337 HLAWH1337 A | 4601 JAMBOREE BLVD ROOM 108 | | NEWPORT BEACH | CA | 55237-8269 | |
| ORANGE COUNTY MARSHAL ACCT OF ROXANNE D MOORE | | CASE 1337 HLAWH1337 A | 4601 JAMBOREE BLVD ROOM 108 | | | NEWPORT BEACH | CA | 92660 | |
| ORANGE COUNTY MARSHAL CENT DIV | | 909 N MAIN ST | | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY PERFORMING | | ARTS CTR | 600 TOWN CTR DR | | | COSTA MESA | CA | 92626 | |
| ORANGE COUNTY REGISTER | | FILE 56017 | | | | LOS ANGELES | CA | 90074-6017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORANGE COUNTY REGISTER THE | | 625 N GRAND AVE | | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY SANITATION | | DISTRICT | PO BOX 8127 | | | FOUNTAIN VALLEY | CA | 92728-8127 | |
| ORANGE COUNTY SANITATION DISTRICT | | 10844 ELLIS AVE | PO BOX 8127 | | | FOUNTAIN VALLEY | CA | 92728-8127 | |
| ORANGE COUNTY SANITATION DISTRICT | | PO BOX 8127 | | | | FOUNTAIN VALLEY | CA | 92728 | |
| ORANGE COUNTY SANITATION DISTRICT | | 10844 ELLIS AVE | PO BOX 8127 | | | FOUNTAIN VALLEY | CA | 92728-8127 | |
| ORANGE COUNTY SANITATION DISTRICT | | 10844 ELLIS AVE | PO BOX 8127 | | | FOUNTAIN VALLEY | CA | 92728-8127 | |
| ORANGE COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| ORANGE COUNTY SHERIFF | | 1275 N BERKELEY RM 360 | | | | FULLERTON | CA | 92832 | |
| ORANGE COUNTY TAX COLLECTOR | | ADD CHG 04 01 04 CP | PO BOX 1438 | | | SANTA ANA | CA | 92702-1438 | |
| ORANGE COUNTY TAX COLLECTOR | | PO BOX 1438 | | | | SANTA ANA | CA | 92702-1438 | |
| ORANGE COUNTY TAX COLLECTOR | | PO BOX 1982 | | | | SANTA ANA | CA | 92702 | |
| ORANGE COUNTY TREASURER | MIKE CLAIRMONT | TAX COLLECTOR | 12 CIVIC CTR PLAZA | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY TREASURER | MIKE CLAIRMONT | TAX COLLECTOR | 12 CIVIC CTR PLAZA | | | SANTA ANA | CA | 92701 | |
| ORANGE COUNTY WHOLESALE ELC CO | | 539 W WALNUT AVE | | | | ORANGE | CA | 92668-2232 | |
| ORANGE COURIER | | 3731 WEST WARNER AVE | | | | SANTA ANA | CA | 92704 | |
| ORANGE CTY MARSHAL HARBOR DIV | | ACCT OF BILL URIETA | CASE 50805 | 4601 JAMBOREE BLVD RM 108 | | NEWPORT BEACH | CA | 56578-2133 | |
| ORANGE CTY MARSHAL HARBOR DIV | | ACCT OF LEAH GLENN | CASE 26609 | 4601 JAMBOREE BLVD RM 108 | | NEWPORT BEACH | CA | 55595-7424 | |
| ORANGE CTY MARSHAL HARBOR DIV ACCT OF BILL URIETA | | CASE 50805 | 4601 JAMBOREE BLVD RM 108 | | | NEWPORT BEACH | CA | 92660 | |
| ORANGE CTY MARSHAL HARBOR DIV ACCT OF LEAH GLENN | | CASE 26609 | 4601 JAMBOREE BLVD RM 108 | | | NEWPORT BEACH | CA | 92660 | |
| ORANGE CTY MARSHAL NORTH DIV | | ACCT OF PETER L ALVAREZ | CASE 388058 | 1275 NORTH BERKELEY RM 360 | | FULLERTON | CA | 54737-2384 | |
| ORANGE CTY MARSHAL NORTH DIV ACCT OF PETER L ALVAREZ | | CASE 388058 | 1275 NORTH BERKELEY RM 360 | | | FULLERTON | CA | 92635 | |
| ORANGE CTY MUNI COURT | | 23141 MOULTON PKW BLD C | | | | LAGUNA HLS | CA | 92653 | |
| ORANGE EBEN | | 919 FRITZLER DR | | | | SAGINAW | MI | 48609-5178 | |
| ORANGE FASHION PARK | | FMLY FASHION PK LTD LLP 9 98 | 1263 S MAIN ST | | | CHESIRE | CT | 06410 | |
| ORANGE FASHION PARK C O ARCO MANAGEMENT CORP | | 1263 S MAIN ST | | | | CHESIRE | CT | 06410 | |
| ORANGE RESEARCH INC | | 140 CASCADE BLVD | | | | MILFORD | CT | 064602848 | |
| ORANGE TERRIE | | 2230 BLACKMORE | | | | SAGINAW | MI | 48602 | |
| ORANGE VALVE AND FITTING | | 2333 S MANCHESTER AVE | | | | ANAHEIM | CA | 92802 | |
| ORANGE WATER & SEWER AUTHORITY | | 400 JONES FERRY RD | | | | CARRBORO | NC | 27510 | |
| ORANGE WATER & SEWER AUTHORITY | | 400 JONES FERRY RD | | | | CARRBORO | NC | 27510 | |
| ORANGE WATER & SEWER AUTHORITY | | 400 JONES FERRY RD | | | | CARRBORO | NC | 27510 | |
| ORANGEBURG COUNTY COURT CLERK | | PO DRAWER 9000 | | | | ORANGEBURG | SC | 29116 | |
| ORANTES GERMAN | | 300 SHADOW MOUNTAIN | APT 914 | | | EL PASO | TX | 79912 | |
| ORBAN TIMOTHY M | | 9533 STANFORD RIDGE CT | | | | MIAMISBURG | OH | 45342-4586 | |
| ORBCOMM | | 2115 LINWOOD AVE | | | | FORT LEE | NJ | 07024 | |
| ORBCOMM LLC | C/O CHADBOURNE & PARKE LLP | SUSAN ST DENNIS | 350 S GRAND AVE | STE 3300 | | LOS ANGELES | CA | 90071 | |
| ORBCOMM LLC | C/O CHADBOURNE & PARKE LLP | SUSAN ST DENNIS | 350 S GRAND AVE | STE 3300 | | LOS ANGELES | CA | 90071 | |
| ORBEL CORP | | 150 ANDERSON ST | | | | PHILLIPSBURG | NJ | 08865 | |
| ORBEL CORP | | W H PER OW EXT 7570 | 150 ANDERSON ST | HOLD PER DANA FIDLER | | PHILLIPSBURG | NJ | 08865 | |
| ORBEL CORP | | 150 ANDERSON ST | | | | PHILLIPSBURG | NJ | 08865 | |
| ORBIS | | PO BOX 389 | 1055 CORPORATE CTR DR | | | MILWAUKEE | WI | 53278-0346 | |
| ORBIS | SHEILA DEGRAZIA | 1101 EAST WHITCOMB | | | | MADISON HEIGHTS | MI | 48071 | |
| ORBIS CORP | | 1055 CORPORATE CTR DR | | | | OCONOMOWOC | WI | 53066 | |
| ORBIS CORP | | 26174 BESSLER RD | | | | BATESVILLE | IN | 47006 | |
| ORBIS CORP | | 9050 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| ORBIS CORP | | ORBIS | 20 BENGAL TERRACE | | | ROCHESTER | NY | 14610 | |
| ORBIS CORP | | 1101 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-5614 | |
| ORBIS CORPORATION | | DRAWER 346 | | | | MILWAUKEE | WI | 53278 | |
| ORBIS CORPORATION | | 1055 CORPORATE CTR DR | | | | OCONOMOWOC | WI | 53066 | |
| ORBIS CORPORATION | | 1101 E WHITCOMB | | | | MADISON HEIGHTS | MI | 48071 | |
| ORBIS CORPORATION | | DRAWER 346 | | | | MILWAUKEE | WI | 53278-0346 | |
| ORBIS CORPORATION | | DRAWER 346 | | | | MILWAUKEE | WI | 53278 | |
| ORBIS CORPORATION | ATTN BART LANTZ | PO BOX 389 | | | | OCONOMOWOC | WI | 53066-0389 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORBIS MENASHA CORP | MICHELLE LIESNER | DRAWER 346 | | | | MILWAUKEE | WI | 53278-0346 | |
| ORBIT CONSTRUCTION | | 1101 NAGLEY PL | | | | DAYTON | OH | 45407 | |
| ORBIT CORPORATION | | 3668 FISHINGER BLVD | | | | HILLARD | OH | 43026 | |
| ORBIT INSTRUMENT CORP | ACCTS PAYABLE | A DIVISION OF ORBIT | | | | HAUPPAUGE | NY | 11788 | |
| ORBIT MOVERS & ERECTORS INC | | 1101 NEGLEY PL | | | | DAYTON | OH | 45407 | |
| ORBIT SHEET METAL CO INC | | 1101 NEGLEY PL | | | | DAYTON | OH | 45407-225 | |
| ORBIT TRANSPORT | | LEGAL B HAFFER 12 7 00 | PO BOX 1109 | PO BOX 17626 | | LA SALLE | IL | 61301-1109 | |
| ORBITAL CORPORATION | | 18150 SANDY POINTE DR | | | | TAMPA | FL | 33647 | |
| ORBITAL ENGINE CO | | 1 WHIPPLE ST | | | | BALCATTA PERTH | | 06021 | AUSTRALIA |
| ORBITAL ENGINE CO PTY LTD | ACCOUNTS PAYABLE | 1 8 WHIPPLE ST | | | | BALCATTA PERTH | | 06021 | AUSTRALIA |
| ORBITAL ENGINE COMPANY | | 1 WHIPPLE ST | BALCATTA WA 6021 | | | | | | AUSTRALIA |
| ORBITAL ENGINEERING INC | | 8001 SWEET VALLEY DR | | | | VALLEY VIEW | OH | 44125 | |
| ORBITAL FLUID TECHNOLOGIES INC | | 201 ENTERPRISE DR | | | | NEWPORT NEWS | VA | 23603 | |
| ORBITAL PLASTICS CONSULTING | | INC | ATTN UMBERTO F CATIGNANI NE | 7125 NORTHGREEN DR | | ATLANTA | GA | 30328 | |
| ORBITAL PLASTICS CONSULTING IN | | 7125 NORTHGREEN DR NE | | | | ATLANTA | GA | 30328 | |
| ORBITAL PLASTICS CONSULTING INC | | PO BOX 566833 | | | | ATLANTA | GA | 31156 | |
| ORBITFORM | CHAD WRONA | 1600 EXECUTIVE DR. | | | | JACKSON | MI | 49204 | |
| ORBITFORM | CHAD WRONA | 1600 EXECUTIVE DR | PO BOX 941 | | | FLINT | MI | 48502 | |
| ORBITFORM GROUP LLC | | 1600 EXECUTIVE DR | | | | JACKSON | MI | 49203-3469 | |
| ORBITFORM INC | | PO BOX 3030 | | | | INDIANAPOLIS | IN | 46206-3030 | |
| ORBITFORM INC EFT | | FRMLY ADTECH | 1600 EXECUTIVE DR | | | JACKSON | MI | 49204 | |
| ORBOTECH INC | | WALNUT CORPORATE PLAZA | 2741 E WALNUT AVE 1ST FLR | | | TUSTIN | CA | 92780 | |
| ORBOTECH INC | | 44 MANNING RD STE 4 | | | | BILLERICA | MA | 01821-3931 | |
| ORBOTECH LTD | | HASANHEDRIN BLVD | | | | YAVNE | IL | 81215 | IL |
| ORBOTECHT INC | | WALNUT CORPORATE PLAZA | 2741 E WALNUT AVE 1ST FLR | | | TUSTIN | CA | 92780 | |
| ORBOTECHT INC | | WALNUT CORPORATE PLAZA | 2741 E WALNUT AVE 1ST FLR | | | TUSTIN | CA | 92780 | |
| ORC | KATHY KEEFER | 500 FIFTH AVE | | | | NEW YORK | NY | 10110 | |
| ORC PLASTICS | | 104 S WARNER ST | | | | ONEIDA | NY | 13421 | |
| ORC PLASTICS | | 5TH & MARKET STS 4TH FLR | | | | PHILADELPHIA | PA | 19106 | |
| ORC PLASTICS EFT | | 5TH & MARKET STS 4TH FLR | | | | PHILADELPHIA | PA | 19106 | |
| ORC WORLDWIDE | | 500 FIFTH AVE | | | | NEW YORK | NY | 10110 | |
| ORCHARD HILL LANDFILL | | 3290 HENNESEY RD | | | | WATERVLIET | MI | 49098 | |
| ORCHARD HILL LANDFILL | | 3290 HENNESEY RD | | | | WATERVLIET | MI | 49098 | |
| ORCHARD HILL LANDFILL | | 3290 HENNESEY RD | | | | WATERVLIET | MI | 49098 | |
| ORCHARD LAKE SCHOOLS | | BUSINESS OFFICE | 3535 INDIAN TRAIL | | | ORCHARD LAKE | MI | 48324 | |
| ORCHARD RITE LIMITED | ACCOUNTS PAYABLE | PO BOX 9308 | | | | YAKIMA | WA | 98909 | |
| ORCHARD RITE LTD | | PO BOX 9308 | | | | YAKIMA | WA | 98909 | |
| ORCHID AUTOMATION GROUP INC | | 1060 FOUNTAIN ST N | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| ORCHID AUTOMATION GROUP INC | | 331 ALDEN RD | | | | MARKHAM | ON | L3R 3L4 | CANADA |
| ORCHOLL DONALD L | | 17406 NORTH 125TH AVE | | | | SUN CITY WEST | AZ | 85375-5110 | |
| ORCHOLL DONALD L | | 17406 NORTH 125TH AVE | | | | SUN CITY WEST | AZ | 85375-5110 | |
| ORCON INDUSTRIES CORP | | 8715 LAKE RD | | | | LEROY | NY | 14482 | |
| ORCON INDUSTRIES CORP | | PO BOX 10522 | | | | ALBANY | NY | 12201-5522 | |
| ORCUTT CO | | PO BOX 59148 | | | | BIRMINGHAM | AL | 35259 | |
| ORCUTT CO INC | | 2773 B M MONTGOMERY ST | | | | BIRMINGHAM | AL | 35209 | |
| ORCUTT RICHARD M | | 51 E PINELAKE DR | | | | WILLIAMSVILLE | NY | 14221-8312 | |
| ORDINARY FILMS INC | | 208 E 51ST ST STE 117 | | | | NEW YORK | NY | 10022 | |
| ORDINARY FILMS INC | | 208 EAST 51ST ST 117 | | | | NEW YORK | NY | 10022 | |
| ORDONEZ CRISTINA | | 297 WILSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302 | |
| ORDONEZ FRANCISCO | | 297 WILSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302 | |
| ORDONEZ FRANCISCO | | 297 WILSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302 | |
| ORDONEZ FRANCISCO A | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| ORDONEZ, FRANCISCO A | | 297 WILSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302 | |
| ORDWAY HARRY | | 21850 DICE | | | | MERRILL | MI | 48637 | |
| ORDWAY JACQUELINE | | 7172 S STEEL RD | | | | ST CHARLES | MI | 48655 | |
| ORDWAY ROBERT JAMES | | 900 E RIVER RD | | | | FLUSHING | MI | 48433-2223 | |
| ORE HILL HUB FUND LTD | KELLY DRYE + WARREN | | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| OREBAUGH SAMUEL L | | 4777 BEECHMONT DR | | | | ANDERSON | IN | 46012-9540 | |
| OREFICE JOHN | | 650 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1927 | |
| OREGON CENTRAL CREDIT | | UNION | 306 NE 20TH AVE | | | PORTLAND | OR | 97232 | |
| OREGON CITY OF PORTLAND | | BUREAU OF LICENSES | 1900 SW 4TH AVE 40 | | | PORTLAND | OR | 97201-5304 | |
| OREGON DEPARTMENT OF CONSUMER | | & BUSINESS SERVICES | WORKERS COMPENSATION DIV | 350 WINTER ST NE RM 27 | | SALEM | OR | 97309-0405 | |
| OREGON DEPARTMENT OF CONSUMER | | & BUS SVCS SEE TX000000223 | WORKERS COMPENSATION DIV | 350 WINTER ST NE RM 27 | | SALEM | OR | 97309-0405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OREGON DEPARTMENT OF CONSUMER AND BUSINESS SERVICES | | WORKERS COMPENSATION DIV | PO BOX 14480 | | | SALEM | OR | 97309-0405 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14790 | | | | SALEM | OR | 97309-0470 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14777 | CORR NM ADD 4 20 05 CP | | | SALEM | OR | 97309-0960 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14777 | | | | SALEM | OR | 97309-0960 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14780 | | | | SALEM | OR | 97309 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14790 | | | | SALEM | OR | 97309-0470 | |
| OREGON DEPT OF JUSTICE | | CORAT | PO BOX 14506 | | | SALEM | OR | 97309 | |
| OREGON DEPT OF REVENUE | | | | | | | | 03600 | |
| OREGON DEPT OF REVENUE | | 955 CTR ST NE | | | | SALEM | OR | 97310-2551 | |
| OREGON DEPT OF REVENUE | | ACCT OF VICKI JOLLEY | SS 529 54 2074 | PO BOX 14725 | | SALEM | OR | 52954-2074 | |
| OREGON DEPT OF REVENUE | | CASE 585 97 6736 | PO BOX 14555 | | | SALEM | OR | 97209-0940 | |
| OREGON DEPT OF REVENUE | | PO BOX 145555 | | | | SALEM | OR | 97309 | |
| OREGON DEPT OF REVENUE | | PO BOX 14725 | | | | SALEM | OR | 97309-5018 | |
| OREGON DEPT OF REVENUE ACCT OF VICKI JOLLEY | | PO BOX 14725 | | | | SALEM | OR | 97309-5018 | |
| OREGON FUEL INJ | | 2221 TOWER EAST DR | | | | MEDFORD | OR | 97504 | |
| OREGON FUEL INJ | | 4232 W 7TH AVE | PO BOX 21121 | | | EUGENE | OR | 97402 | |
| OREGON FUEL INJ ASNU LI | | 4232 W 7TH AVE | PO BOX 21121 | | | EUGENE | OR | 97402 | |
| OREGON FUEL INJ HARTRIDGE | | 4232 W 7TH AVE | PO BOX 21121 | | | EUGENE | OR | 97402 | |
| OREGON FUEL INJ MEDFORD | | ACCOUNTS PAYABLE | PO BOX 21121 | | | EUGENE | OR | 97402 | |
| OREGON FUEL INJECTION | MS S HAVEN OR MR M GOTCHALL | 4232 W 7TH AVE | PO BOX 21121 | | | EUGENE | OR | 97402 | |
| OREGON FUEL INJECTION | OREGON FUEL INJECTION INC | 4232 WEST SEVENTH AVE | | | | EUGENE | OR | 97402 | |
| OREGON FUEL INJECTION | OREGON FUEL INJECTION INC | 4232 WEST SEVENTH AVE | | | | EUGENE | OR | 97402 | |
| OREGON FUEL INJECTION INC | OREGON FUEL INJECTION INC | 2221 TOWER EAST DR | | | | MEDFORD | OR | 97504 | |
| OREGON FUEL INJECTION INC | OREGON FUEL INJECTION INC | 2221 TOWER EAST DR | | | | MEDFORD | OR | 97504 | |
| OREGON MUNICIPAL COURT | | 5330 SEAMAN RD | | | | OREGON | OH | 43616 | |
| OREGON SECRETARY OF STATE | | CORPORATION DIVISION | PO BOX 4353 | | | PORTLAND | OR | 97208-4353 | |
| OREGON SECRETARY OF STATE | | 255 CAPITAL ST NE STE 151 | | | | SALEM | OR | 97310-1327 | |
| OREGON SECRETARY OF STATE | | CORPORATION DIVISION | PO BOX 4353 | | | PORTLAND | OR | 97208-4353 | |
| OREGON SECRETARY OF STATE | | CORPORATION DIVISION | PO BOX 4353 | | | PORTLAND | OR | 97208-4353 | |
| OREGON SECRETARY OF STATE | | CORPORATION DIVISION | PO BOX 4353 | | | PORTLAND | OR | 97208-4353 | |
| OREGON STATE OF | | CORPORATION DIVISION | PO BOX 4353 | | | PORTLAND | OR | 97208-4353 | |
| OREGON STATE UNIVERSITY | | PO BOX 1086 | | | | CORVALLIS | OR | 97339-1086 | |
| OREILLY & ASSOCIATES INC | | 101 MORRIS ST | | | | SEBASTOPOL | CA | 95472-9806 | |
| OREILLY AUTOMOTIVE INC | | PO BOX 1156 | | | | SPRINGFIELD | MO | 65801-1156 | |
| OREILLY AUTOMOTIVE INC | | RELIABLE SUPPLY CO | 130 N 12TH AVE | | | LAUREL | MS | 39440 | |
| OREILLY AUTOMOTIVE INC | | 233 S PATTERSON AVE | | | | SPRINGFIELD | MO | 65802-2210 | |
| OREILLY AUTOMOTIVE INC | A P 29228 | PO BOX 1897 | | | | SPRINGFIELD | MO | 65801-1897 | |
| OREILLY JEFFREY | | 3815 REDMOND RD | | | | RUSSIA | OH | 45363 | |
| OREILLY PATRICK | | 814 EDINBORO CT | | | | RIVERSIDE | OH | 45431 | |
| OREILLY RANCILIO NITZ ANDREWS | | TURNBULL PC | ONE STERLING TOWN CTR | 12900 HALL RD STE 350 | | STERLING HGTS | MI | 48313-1151 | |
| ORELL KENNETH | | 1328 EDGEHILL AVE SE | | | | WARREN | OH | 44484 | |
| ORELL KENNETH R | | 577 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6141 | |
| ORELUBE CORP | | 201 E BETHPAGE RD | | | | PLAINVIEW | NY | 11803 | |
| ORELUBE CORP THE | | 20 SAWGRASS DR | | | | BELLPORT | NY | 11713 | |
| OREM MARILYN J | | 4063 W 180 S | | | | RUSSIAVILLE | IN | 46979-9499 | |
| OREN VAN AMAN CO INC | | BARNES A O CO DIV | 515 JOHN ST | | | ANDERSON | IN | 46016-1038 | |
| ORENDA HOLDING AG | | C/O EROWA AG | | | | REINACH | AG | 05734 | CH |
| ORENE BRYANT | | 5125 EXCHANGE DR | | | | FLINT | MI | 48507 | |
| ORENE BRYANT | | P42472 | 5125 EXCHANGE DR | | | FLINT | MI | 48507 | |
| ORENT KENNETH R | | 6588 PINE ISLAND DR NE | | | | COMSTOCK PK | MI | 49321-9538 | |
| OREY ANITA | | 529 WELLINGTON DR | | | | BYRAM | MS | 39272-3013 | |
| ORGAN ANDREW | | 204 W STEWART ST | | | | SWAYZEE | IN | 46986 | |
| ORGAN DONALD | | 5357 DIXIE HWY | | | | FRANKLIN | OH | 45005 | |
| ORGAN LEON | | 640 ELK DR | | | | KOKOMO | IN | 46902 | |
| ORGAN SHANNON | | 204 W STEWART ST | | | | SWAYZEE | IN | 46986 | |
| ORGAN, SHANNON RENE | | 593 A BRADFORD CIR | | | | KOKOMO | IN | 46902 | |
| ORGANIC CHEMICAL DE MINIMIS | | PRP FUND | C O WILLIS & WILLIS PC | 1901 BRETON RD SE | | GRAND RAPIDS | MI | 49506 | |
| ORGANIC CHEMICAL DE MINIMIS PRP FUND | | C/O WILLIS AND WILLIS PC | 1901 BRETON RD SE | | | GRAND RAPIDS | MI | 49506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORGANIC CHEMICALS DE MINIMIS | | PRP GROUP C O HELMHOLDT & CO | 5940 TAHOE DR SE | | | GRAND RAPIDS | MI | 49546 | |
| ORGANIC CHEMICALS DE MINIMIS PRP GROUP C O HELMHOLDT AND CO | | 5940 TAHOE DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| ORGANIC PRODUCTS | | PO BOX 170428 | | | | IRVING | TX | 75017 | |
| ORGANIC PRODUCTS CO | | PO BOX 170428 | | | | IRVING | TX | 75017 | |
| ORGANIC PRODUCTS COMPANY | | PO BOX 170428 | | | | IRVING | TX | 75017-0428 | |
| ORGANIC PRODUCTS COMPANY INC | | 1963 E IRVING BLVD | | | | IRVING | TX | 75060 | |
| ORGANIZACION CIVICA Y CULTURAL | | HISPANA AMERICANA INC | 3660 SHIRLEY RD | | | YOUNGSTOWN | OH | 44502 | |
| ORGANIZATION RESOURCES | | COUNSELORS INC | 500 FIFTH AVE | AD CHG PER GOI 6 22 04 AM | | NEW YORK | NY | 10110 | |
| ORGANIZATION RESOURCES COUNSELORS INC | | 500 FIFTH AVE | | | | NEW YORK | NY | 10110 | |
| ORGANIZATIONAL DEVELOPMENT GROUP | | 46 ALFRED DROWNE RD | | | | BARRINGTON | RI | 02806-1806 | |
| ORGANIZED EXECUTIVE | | DEPT OKC126 | 1101 30TH ST NW | | | WASHINGTON | DC | 20007 | |
| ORGAPACK | | UNIT 83 THIRD AVE | | | | IRVINE | | KA128HQ | UNITED KINGDOM |
| ORGAPACK LTD | | HEATHERHOUSE RD | UNIT 83 THIRD AVE | | | IRVINE | | KA128HQ | UNITED KINGDOM |
| ORGINLAB CORPORATION | | ONE ROUNDHOUSE PLAZA | | | | NORTHHAMPTON | MA | 01060 | |
| ORHAN HOLDING AS | | NO 65 YENI YALOVA YOLU 15 KM | | | | BURSA | TR | 16335 | TR |
| ORHAN NORTH AMERICA INC | | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 | |
| ORICK J | | 1979 W 375 N | | | | ANDERSON | IN | 46011 | |
| ORIEL INC | | 3800 REGENT ST | | | | MADISON | WI | 53705 | |
| ORIEL INC | | PO BOX 5445 | | | | MADISON | WI | 53705-0445 | |
| ORIENT DISPLAYNA LTD | CHRISTINA LU | 1370 DON MILLS RD | STE 300 | | | TORONTO | ON | M3B3N7 | CANADA |
| ORIENT POWER MOBILE ELECTRONIC | | 1 HOK CHEUNG ST RM 405 | HARBOUR CTR TOWER 1 | | | HUNGHOM KOWLOON | | | HONG KONG |
| ORIENT POWER MOBILE ELECTRONIC | | HARBOUR CTR TOWER 1 | 1 HOK CHEUNG ST RM 405 | | | HUNGHOM KOWLOON | | | HONG KONG |
| ORIENT POWER MOBILE ELECTRONIC | | UNIT 5 4TH FL HARBOUR CTR | TOWER 1 1 HOK CHEUNG ST | HUNG HOM KOWLOON | | HONG KONG | | | HONG KONG |
| ORIENTAL COMMUNICATION SERVICE | | 1637 W BIG BEAVER RD | STE E | | | TROY | MI | 48084 | |
| ORIENTAL MOTOR USA CORP | BETTE MCBURNIE MARK EISENHAUR | 1515 WASHINGTON ST | | | | BRAINTREE | MA | 02184 | |
| ORIENTAL MOTOR USA CORP | BETTE MCBURNIE/MARK EISENHAUR | 33273 TREASURY CTR | | | | CHICAGO | IL | 60694-3200 | |
| ORIGER DAVID | | 4699 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| ORIGER, DAVID F | | 4699 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| ORIGIN INSPECTION/CALIBRATION | DANIEL ARMFIELD | PO BOX 403 | | | | DRAKE | CO | 80515-0403 | |
| ORIGIN INTERNATIONAL INC | | 3235 14TH AVE | | | | MARKHAM | ON | L3R 0H3 | CANADA |
| ORIGIN INTL INC | | 3235 14TH AVE | | | | MARKHAM | ON | L3R 0H3 | CANADA |
| ORIGIN LAB CORP & SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| ORIGINAL DREAM OF NILES INC | | FRMLY COMMERCIAL DATA SERVICE | 1308 COLLAR PRICE RD | NAME UPDT 05 2000 LETTER | | HUBBARD | OH | 44425 | |
| ORIGINAL EQUIPMENT SALES | | 239 OLD NEW BRUNSWICK RD | | | | PISCATAWAY | NJ | 08854 | |
| ORIGINAL EQUIPMENT SUPPLIERS | | ASSOCIATION | ACCOUNTING DEPARTMENT | 10 LABORATORY DR | | RESEARCH TRIANGLE PK | NC | 27709-3966 | |
| ORIGINAL EQUIPMENT SUPPLIERS ASSOC | | 10 LABORATORY DR | PO BOX 13966 | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| ORIGINAL EQUIPMENT SUPPLIERS ASSOCIATION | | ACCOUNTING DEPARTMENT | PO BOX 13966 | | | RESEARCH TRIANGLE PK | NC | 27709-3966 | |
| ORIGINLAB CORPORATION | | 1 ROUNDHOUSE PLZ STE 3 | | | | NORTHAMPTON | MA | 01060-4401 | |
| ORINGS WEST INC | | 1111 N 98TH ST STE 3 | | | | SEATTLE | WA | 98103 | |
| ORIOIN BUS INDUSTRIES | ACCOUNTS PAYABLE | 165 BASE RD | PO BOX 748 | | | ORISKANY | NY | 13424 | |
| ORIOLE CHEMICAL CARRIERS | | PO BOX 2096 | | | | BALTIMORE | MD | 21203 | |
| ORIOLI JAMES | | 7481 MINTWOOD | | | | DAYTON | OH | 45415-2371 | |
| ORION ADVANCED MARKETING | | 1345 WILEY RD STE 122 | | | | SCHAUMBURG | IL | 60173 | |
| ORION ADVANCED MARKETING | | 1345 WILEY RD 122 | | | | SCHAUMBURG | IL | 60173-4356 | |
| ORION ADVANCED MARKETING | | 1345 WILEY RD STE 122 | | | | SCHAUMBURG | IL | 60173 | |
| ORION BUS INDUSTRIES INC | | 165 BASE RD | PO BOX 748 | | | ORISKANY | NY | 13424 | |
| ORION CONSTRUCTION CO INC | | 1108 BEMBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307 | |
| ORION ELECTRONICS | | 191 N NORTH SHORE DR | | | | LAKE ORION | MI | 48362-3060 | |
| ORION ELECTRONICS | | 1110 E AVON RD | | | | ROCHESTER HILLS | MI | 48307-2401 | |
| ORION ENGINEERING CO INC | | 245 W MICHIGAN AVE STE 300 | | | | JACKSON | MI | 49201-2218 | |
| ORION ENGINEERING CO INC EFT | | 245 W MICHIGAN AVE STE 300 | | | | JACKSON | MI | 49201 | |
| ORION ENGINEERING CO INC PL | | 245 W MICHIGAN AVE STE 300 | | | | JACKSON | MI | 49201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORION GROUP | | ORION TRANS SERVICES INC | 4141 PINNACLE STE 217 | | | EL PASO | TX | 79902 | |
| ORION INDUSTRIES LIMITED | | 5170 NORTHWEST HWY | | | | CHICAGO | IL | 60630-4666 | |
| ORION INDUSTRIES LTD | | 135 S LASALLE ST DEPT 3820 | | | | CHICAGO | IL | 60674-3820 | |
| ORION INDUSTRIES LTD | | 5170 N NW HWY | | | | CHICAGO | IL | 60630 | |
| ORION MANAGEMENT INTERNATIONAL | | 555 ZANG ST  STE 100 | | | | LAKEWOOD | CO | 80228-1011 | |
| ORION MANAGEMENT INTERNATIONAL | | LOF 1 S 95 | 555 ZANG ST STE 100 | | | LAKEWOOD | CO | 80228-1011 | |
| ORION RECREATION | | PO BOX 10001 | | | | LAKE ORION | MI | 48361 | |
| ORION RESEARCH INC | | 500 CUMMINGS CTR | | | | BEVERLY | MA | 019156199 | |
| ORION RESEARCH INC | | PO BOX 96896 | | | | CHICAGO | IL | 60693-6896 | |
| ORION TEST SYSTEMS INC | | 40 ENGELWOOD DR STE D | | | | LAKE ORION | MI | 48359-2419 | |
| ORION TRANSPORTATION | | PO BOX 24 | | | | TAYLOR | MI | 48180 | |
| ORION TWP OAKLAND | | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360 | |
| ORION TWP OAKLAND | | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360 | |
| ORIS AUTOMOTIVE PARTS AL LTD | | 3867 PINE LN STE 111 | | | | BESSEMER | AL | 35023 | |
| ORIS AUTOMOTIVE PARTS AL LTD | ACCOUNTS PAYABLE | 6324 BAY DR | | | | MCCALLA | AL | 35111 | |
| ORIS FAHRZWGTEILE GMBH WI | ACCOUNTS PAYABLE | PO BOX 1208 | | | | MOGLINGEN | DE | 71693 | GERMANY |
| ORITECH C O QVS MARKETING INC | ANNIE | 10721 S HIDDEN RIDGE LN | | | | SANDY | UT | 84092 | |
| ORITECH C/O QVS MARKETING INC | ANNIE | 10721 S HIDDEN RIDGE LN | | | | SANDY | UT | 84092 | |
| ORIX GF CRANBERRY VENTURES | | C/O THE GALBREATH CO | 1 N SHORE ST | 12 FEDERAL ST | | PITTSBURGH | PA | 15212 | |
| ORIX GF CRANBERRY VENTURES C O THE GALBREATH CO | | 1 N SHORE CTR | 12 FEDERAL ST | | | PITTSBURGH | PA | 15212 | |
| ORIX GF WARREN VENTUR364150422 | | LASALLE PARTNERS MGMT SERV INC | 600 SUPERIOR AVE E STE 740 | | | CLEVELAND | OH | 44114 | |
| ORIX GF WARREN VENTURE | | 100 N RIVERSIDE PLAZA | STE 1400 | | | CHICAGO | IL | 60606 | |
| ORIX GF WARREN VENTURE LASALLE PARTNERS MGMT SERV INC | | 600 SUPERIOR AVE E STE 740 | | | | CLEVELAND | OH | 44114 | |
| ORIX WARREN LLC | | 100 N RIVERSIDE PLAZA NO 2100 | | | | CHICAGO | IL | 60606 | |
| ORIX WARREN LLC | | 135 S LASALLE ST DEPT 6393 | | | | CHICAGO | IL | 60606-6393 | |
| ORIX WARREN LLC | JEFFREY C WISLER ESQ | CONNOLLY BOVE & HUTZ LLP | CONNOLLY BOVE LODGE & HUTZ LLP | THE NEMOURS BLDG | 1007 N ORANGE ST PO BOX 2207 | WILMINGTON | DE | 19899 | |
| ORIX WARREN LLC | ORIX WARREN LLC | 100 N RIVERSIDE PLAZA NO 2100 | | | | CHICAGO | IL | 60606 | |
| ORKIN EXTERMINATING CO | | 4608 COMMERCIAL DR | | | | HUNTSVILLE | AL | 35816 | |
| ORKIN EXTERMINATING CO | | ORKIN PEST CONTROL 560 | 4632 GROVES RD | | | COLUMBUS | OH | 43232 | |
| ORKIN EXTERMINATING COMPANY | | 258 E CAMPUS VIEW BLVD | | | | COLUMBUS | OH | 43235-4634 | |
| ORKIN EXTERMINATING COMPANY INC | | 258 E CAMPUS VIEW BLVD | | | | COLUMBUS | OH | 43235-4634 | |
| ORKIN EXTERMINATING COMPANY INC | ORKIN EXTERMINATING COMPANY INC | | 258 E CAMPUS VIEW BLVD | | | COLUMBUS | OH | 43235-4634 | |
| ORKIN PEST CONTROL | | 1035 PUTMAN DR | | | | HUNTSVILLE | AL | 35816 | |
| ORKLA ASA | | WESSELS GATE 10 | | | | OSLO | 3 | 00165 | NO |
| ORLANDI GEAR CO INC | | 6566 STERLING DR S | | | | STERLING HEIGHTS | MI | 48312 | |
| ORLANDI GEAR COMPANY INC | | 6566 STERLING DR SOUTH | | | | STERLING HEIGHTS | MI | 48312 | |
| ORLANDI JAMES | | 218 PARAMOUNT PKWY | | | | BUFFALO | NY | 14223 | |
| ORLANDO UTILITIES INC | | 500 SOUTH ORANGE AVE | | | | ORLANDO | FL | 32802 | |
| ORLANDO UTILITIES INC | | 500 SOUTH ORANGE AVE | | | | ORLANDO | FL | 32802 | |
| ORLANDO UTILITIES INC | | 500 SOUTH ORANGE AVE | | | | ORLANDO | FL | 32802 | |
| ORLANDO WIRELESS LLC | | DBA AIRPORT WIRELESS | 4025 W HOPEWELL RD FRNT | | | CENTER VALLEY | PA | 18034-8224 | |
| ORLANDO WIRELESS LLC DBA AIRPORT WIRELESS | | 1204 OAK CIR | | | | LANSDALE | PA | 19446-6074 | |
| ORLEANS COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12212-5363 | |
| ORLEANS NIAGARA | | 3181 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132 | |
| ORLEANS NIAGARA | | BOARD OF COOP EDUC SERVICES | 3181 SAUNDERS SETTLEMENT RD | | | SANBORN | NY | 14132 | |
| ORLEANS NIAGARA BOCES | | 3181 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132 | |
| ORLEANS NIAGARA BOCES | | 4232 SHELBY BASIN RD | | | | MEDINA | NY | 14103 | |
| ORLEANS NIAGARA BOCES | | BOARD OF COOPERATIVE EDUCATION | 3181 SAUNDERS SETTLEMENT RD | | | SANBORN | NY | 14132 | |
| ORLENA M SANDERS | | 511 MEMORIAL PKWY | | | | NIAGARA FLS | NY | 14301 | |
| ORLICK INDUSTRIES LIMITED EFT | | 411 PARKDALE AVE N | | | | HAMILTON | ON | L8H 5Y4 | CANADA |
| ORLICK INDUSTRIES LIMITED EFT | | 35 GLEN RD | | | | HAMILTON | ON | L8S 3M6 | CANADA |
| ORLICK INDUSTRIES LIMITED EFT | | PO BOX 5190 | | | | HAMILTON | ON | L8L 8G1 | CANADA |
| ORLICK INDUSTRIES LIMITED EFT | | PO BOX 5190 | | | | HAMILTON | ON | L8L 8G1 | CANADA |
| ORLICK INDUSTRIES LTD | | 411 PKDALE AVE N | | | | HAMILTON | ON | L8H 5Y4 | CANADA |
| ORLIE MENESES | | 3400 POLY VISTA 25C | | | | POMONA | CA | 91768 | |
| ORLIK ANDREY | | 14102 WARBLER WAY | | | | CARMEL | IN | 46033 | |
| ORLIK EVA | | 14102 WARBLER WAY N | | | | CARMEL | IN | 46033 | |
| ORLIK EVA M | | KENDALL HAHN | 220 N RANGELINE RD | | | CARMEL | IN | 46032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORLOSKY MARK | | 21 MOHICAN TRAIL | | | | GIRARD | OH | 44420 | |
| ORLOSKY, MARK C | | 21 MOHICAN TRAIL | | | | GIRARD | OH | 44420 | |
| ORLOVSKY ANDREW | | 3014 DEBRA COURT | | | | AUBURN HILLS | MI | 48326 | |
| ORLOVSKY, ANDREW J | | 1029 PRIMROSE LN | | | | MILAN | MI | 48160-1451 | |
| ORLOWSKI BRENDA | | 8066 S 79TH ST | | | | FRANKLIN | WI | 53132-8926 | |
| ORMAN ROY D | | 3103 FALL DR | | | | ANDERSON | IN | 46012-9543 | |
| ORMEC SYSTEMS CORP | | 19 LINDEN PK | | | | ROCHESTER | NY | 14625-2712 | |
| ORMEC SYSTEMS CORP | | 9006 FULLBRIGHT AVE | | | | CHATSWORTH | NY | 91311 | |
| ORMEC SYSTEMS CORP | | PO BOX 92917 | | | | ROCHESTER | NY | 14692 | |
| ORMEC SYSTEMS CORP | | 19 LINDEN PARK | | | | ROCHESTER | NY | 14625-2712 | |
| ORMEC SYSTEMS CORP EFT | | PO BOX 8000 DEPT 870 | | | | BUFFALO | NY | 14267 | |
| ORMESHER W | | 48 PENNINE WAY | | | | LIVERPOOL | | L32 2BL | UNITED KINGDOM |
| ORMET PRIMARY ALUMINUM CORP | | ADD CHG 4 30 4 AH DCN 10748773 | HANNIBAL REDUCTION DIVISION | PO BOX 175 STATE ROUTE 7 | | HANNIBAL | OH | 43931 | |
| ORMET PRIMARY ALUMINUM CORP | | DEPARTMENT 6042 | | | | CAROL STREAM | IL | 60122-6042 | |
| ORMET PRIMARY ALUMINUM CORP | | STATE RTE 7 2 MILES N | | | | HANNIBAL | OH | 43931 | |
| ORMSBY ARTHUR | | 531 BRADFORD CIRCLE | | | | KOKOMO | IN | 46902 | |
| ORMSBY CAROL | | 2767 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| ORMSBY CHRISTINA | | 1462 WART ST | | | | FENTON | MI | 48430 | |
| ORMSBY TRUCKING INC | | 0888 RAILROAD ST | | | | UNIONDALE | IN | 46791 | |
| ORMSBY TRUCKING INC | | PO BOX 67 | | | | UNIONDALE | IN | 46791 | |
| ORMSBY, CAROL | | 2767 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| ORMSBY, JENNIFER | | 1124 N WEBSTER ST | | | | KOKOMO | IN | 46901 | |
| ORNAMENTAL PRODUCTS TOOL | | & SUPPLY INC | 5105 PEARL RD | | | CLEVELAND | OH | 44129 | |
| ORNAMENTAL PRODUCTS TOOL & SUP | | 5105 PEARL RD | | | | CLEVELAND | OH | 44129-1299 | |
| ORNAMENTAL PRODUCTS TOOL AND SUPPLY INC | | 5105 PEARL RD | | | | CLEVELAND | OH | 44129 | |
| ORNDORFF TROY | | 133 TUTTLE RD | | | | SPRINGFIELD | OH | 45503 | |
| ORNELAS JR , CARLOS | | 2619 NEEDHAM | | | | SAGINAW | MI | 48601 | |
| ORNELAS, JULIAN | | 2414 N OAKLEY | | | | SAGINAW | MI | 48602 | |
| ORNELAS, RICHARD | | 2723 PRESCOTT | | | | SAGINAW | MI | 48601 | |
| ORNER MATTHEW | | 126 SPRINGHOUSE DR | | | | UNION | OH | 45322 | |
| OROLOGAS MICHAEL | | 551 NEFF DR | | | | CANFIELD | OH | 44406 | |
| ORONA RAY | | 1504 BILL OGDEN ST | | | | EL PASO | TX | 79936 | |
| ORONA RAY | | FORMERLY ORONA INDSTRL SUPPLY | 1504 BILL OGDEN ST | | | EL PASO | TX | 79936 | |
| ORONA RAY | | ORONA INDUSTRIAL SUPPLY | 7627 SPRINGWOOD DR | | | EL PASO | TX | 79925 | |
| ORONITE GLOBAL TECHNOLOGY | | 207S MELROSE ST | | | | SAN ANTONIO | TX | 78228 | |
| OROSCO LINDA | | 207S MELROSE ST | | | | ANAHEIM | CA | 92805 | |
| OROSCO SAN J | | 3490 SHATTUCK RD APT 2 | | | | SAGINAW | MI | 48603-7008 | |
| OROSCO, BRIAN | | 1115 WASHBURN PL WEST | | | | SAGINAW | MI | 48602 | |
| OROSZ M | | 96 TURTLE HILL TRAIL | | | | MANSFIELD | TX | 76063 | |
| OROURKE ARTISHA | | 6495 ROGUE RIVER CT | | | | BELMONT | MI | 49306 | |
| OROURKE JOHN | | 6534 JIM DE GROAT | | | | EL PASO | TX | 79912 | |
| OROURKE MICHAEL J | | 220 53RD COURT SW | | | | VERO BEACH | FL | 32968 | |
| OROURKE TERRENCE | | 392 HASKINS CT | | | | GRAND RAPIDS | MI | 49546 | |
| ORPURT ROGER | | 2220 W WILLOW LN | | | | PERU | IN | 46970 | |
| ORR B | | 2 ACTON RD | | | | LIVERPOOL | | L32 0TT | UNITED KINGDOM |
| ORR BRIAN | | 735 SCHOOL | | | | HUBBARD | OH | 44425 | |
| ORR BRIAN | | 53552 KATARINA | | | | CHESTERFIELD | MI | 48051 | |
| ORR BRIAN | | 735 SCHOOL | | | | HUBBARD | OH | 44425 | |
| ORR CAROLYN A | | 1302 CASTLEMAN AVE SW | | | | DECATUR | AL | 35601-3604 | |
| ORR CLIFTON S | | PO BOX 493 | | | | LINDEN | MI | 48451-0493 | |
| ORR DANIEL J | | PO BOX 335 | | | | BYRON | MI | 48418-0335 | |
| ORR DEAN | | 407 RIDGE HILL PL | | | | FORT WAYNE | IN | 46804-6498 | |
| ORR DIGNAM & CO ADVOCATES | | BUILDING 1 B STATE LIFE SQUARE | J J CHUNDRIGAR RD | KARACHI 74000 | | PAKISTAN | | | PAKISTAN |
| ORR DIGNAM AND CO ADVOCATES BUILDING 1 B STATE LIFE SQUARE | | J J CHUNDRIGAR RD | KARACHI 74000 | | | | | | PAKISTAN |
| ORR GARY | | 4799 S ORR RD | | | | HEMLOCK | MI | 48626-9720 | |
| ORR GARY | | 47 FOXHUNT RD | | | | LANCASTER | NY | 14086-1132 | |
| ORR II ROBERT | | 483 SPINNING RD | | | | RIVERSIDE | OH | 45431 | |
| ORR JEFFREY WAYNE | | 3068 DOGWOOD LAKE RD G | | | | BAILEY | MS | 39320-9523 | |
| ORR JOE | | 778 DANVILLE RD SW | | | | DECATUR | AL | 35601-2959 | |
| ORR JOSEPHINE | | 2728 LONGFELLOW DR SW | | | | DECATUR | AL | 35603-4534 | |
| ORR KELLY | | 908 SUNNYDALE | | | | VIENNA | OH | 44473 | |
| ORR MARY W | | 3930 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9708 | |
| ORR MICHAEL | | 5415 VOCEMZA WAY | | | | SAN JOSE | CA | 95138 | |
| ORR MICHAEL | | 5776 JOY RD | | | | CONEUSUS | NY | 14435 | |
| ORR PAMELA | | 11700 W 400 S | | | | YORKTOWN | IN | 47396 | |
| ORR PROTECTION SYSTEMS INC | | 13015 MIDDLETOWN INDSTRL BLVD | | | | LOUISVILLE | KY | 40223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORR PROTECTION SYSTEMS INC | | 1523 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| ORR RONALD | | 2025 ANDERSON ANTHONY | | | | LEAVITTSBURG | OH | 44430 | |
| ORR SAFETY CORP | | 11379 GROOMS RD | | | | CINCINNATI | OH | 45242 | |
| ORR SAFETY CORP | | 1266 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| ORR SAFETY CORP | | 13015 MIDDLETOWN INDSTRL BLVD | | | | LOUISVILLE | KY | 40223 | |
| ORR SAFETY CORP | | 1400 EASTON DR NO 102 | | | | BAKERSFIELD | CA | 93309 | |
| ORR SAFETY CORP | | 1801 S LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46241-4316 | |
| ORR SAFETY CORP | | 2360 MILLERS LN | | | | LOUISVILLE | KY | 40216-5387 | |
| ORR SAFETY CORP | | 5901 FRONT ST | | | | KANSAS CITY | MO | 64120 | |
| ORR SAFETY CORP | | ORR PROTECTION | 9914 WINDISCH RD | | | WEST CHESTER | OH | 45069-3804 | |
| ORR SAFETY CORP | | ORR SAFETY EQUIPMENT CO | 5901 FRONT ST | | | KANSAS CITY | MO | 64120 | |
| ORR SAFETY CORP | BRAD VANCE | PO BOX 42183 | ACCT NR 105992 | | | INDIANAPOLIS | IN | 46242-0183 | |
| ORR SAFETY CORP W R | CUSTOMER SERV | 2360 MILLERS LN | | | | LOUISVILLE | KY | 40216-5387 | |
| ORR SAFETY CORPORATION | | FMLY ORR SAFETY EQUIP CO | 2360 MILLERS LN | RMT AD CHG PER LTR 07 12 05 GJ | | LOUISVILLE | KY | 40256-0326 | |
| ORR SAFETY EQUIPMENT CO | | 351 S LOMBARD | | | | ADDISON | IL | 60101 | |
| ORR SAFETY SUPPLY CO | | 11379 GROOMS RD | | | | CINCINNATI | OH | 45242 | |
| ORR SHEILA | | 407 RIDGE HILL PL | | | | FORT WAYNE | IN | 46804-6498 | |
| ORR SHEILA | | 407 RIDGE HILL PL | | | | FORT WAYNE | IN | 46804-6498 | |
| ORR STEPHEN | | 215 N CANAL RD LOT 4 | | | | LANSING | MI | 48917-8663 | |
| ORR SUSIE | | PO BOX 875 | | | | HARTSELLE | AL | 35640-0875 | |
| ORR TERESA | | 2812 WIMBERLY DR C10 | | | | DECATUR | AL | 35603 | |
| ORR TILDEA | | 824 JEFFERSON ST | | | | COURTLAND | AL | 35618 | |
| ORR, ARDIE | | 642 GRUBER ST APT B6 | | | | FRANKENMUTH | MI | 48734 | |
| ORR, LUCY | | 1272 CHURCH AVPO BOX 644 | | | | COURTLAND | AL | 35618 | |
| ORRENDER AMANDA | | 1221 HELKE RD | | | | VANDALIA | OH | 45377 | |
| ORRENDER JESSE | | 128 S HEDGES ST | | | | DAYTON | OH | 45403 | |
| ORRICK HERRINGTON & SUTCLIFFE | | 405 HOWARD ST | | | | SAN FRANCISCO | CA | 94105 | |
| ORRICK HERRINGTON & SUTCLIFFE | | ADDR CHNGE LOF 10 96 | 666 5TH AVE | | | NEW YORK | NY | 10103-0001 | |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ALYSSA ENGLUND ESQ | 666 FIFTH AVE | | | | NEW YORK | NY | 10103 | |
| ORRICK HERRINGTON AND SUTCLIFFE | | 666 5TH AVE | | | | NEW YORK | NY | 10103-0001 | |
| ORRIS MICHAEL | | THE MOUNT | HAZELWOOD HILL | HAZEL | | DERBYSHIRE | | | UK |
| ORRIS MICHAEL | | THE MOUNT | HAZELWOOD HILL | HAZEL | | DERBYSHIRE | | | UK |
| ORRISS JOSEPH | | 9038 BALDWIN RD | | | | GAINS | MI | 48436 | |
| ORSAG JOHN | | 8080 BLACKLEAF CT | | | | CENTERVILLE | OH | 45458-2910 | |
| ORSBORNE WALTER | | 1913 VAN AUKEN RD | | | | NEWARK | NY | 14513 | |
| ORSCHELN CO | | CABURY DIV | HWY 24 W | | | SALISBURY | MO | 65281 | |
| ORSINI SALVATORE | | PO BOX 8024 MC481SGP029 | | | | PLYMOUTH | MI | 48170 | |
| ORSINI SALVATORE D  EFT | | 48586 MONTELEPRE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| ORTECH | | YUHSHIN USA LTD | 2806 N INDUSTRIAL RD | | | KIRKSVILLE | MO | 63501 | |
| ORTECH | ACCOUNTS PAYABLE | 2806 NORTH INDUSTRIAL RD | | | | KIRKSVILLE | MO | 63501 | |
| ORTEGA BENITA | | 2244 DELAWARE BLVD | | | | SAGINAW | MI | 48602 | |
| ORTEGA CARLOS | | 3900 MACKINAW | | | | SAGINAW | MI | 48602 | |
| ORTEGA CASSAUNDRA M | | 1906 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ORTEGA CASSAUNDRA M | | 1906 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ORTEGA CASSAUNDRA M | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ORTEGA D | | 910 JOHNSON | | | | SAGINAW | MI | 48607 | |
| ORTEGA DEL CASTILLO BACORRO | | ODULIO CALMA & CARBONELL | PO BOX 781 | 7099 MANILA | | | | | PHILIPPINES |
| ORTEGA DEL CASTILLO BACORRO ODULIO CALMA AND CARBONELL | | PO BOX 781 | 7099 MANILA | | | | | | PHILIPPINES |
| ORTEGA E | | PO BOX 5773 | | | | SAGINAW | MI | 48603 | |
| ORTEGA ELIDA | | 304 S NORMA AVE | | | | MILLIKEN | CO | 80543 | |
| ORTEGA FELIX | | 9355 NORTH LOOP DR | | | | EL PASO | TX | 79907 | |
| ORTEGA FREDERICK | | 626 STOKER DR | | | | SAGINAW | MI | 48604 | |
| ORTEGA MACARIO C | | 802 S 18TH ST | | | | MILWAUKEE | WI | 53204-1125 | |
| ORTEGA MICHAEL | | 3261 BARRINGTON CIRCLE | | | | SAGINAW | MI | 48603 | |
| ORTEGA PEDRO | | 1450 PIUS ST | | | | SAGINAW | MI | 48603-6501 | |
| ORTEGA ROBERT J | | 2244 DELAWARE BLVD | | | | SAGINAW | MI | 48602-5226 | |
| ORTEGA ROBERT J | | 2244 DELAWARE BLVD | | | | SAGINAW | MI | 48602-5226 | |
| ORTEGA SR ANTHONY | | PO BOX 559 | | | | PLEASANT HILL | OH | 45359-0559 | |
| ORTEGA SYLVIA | | 2330 BLISS ST | | | | COMPTON | CA | 90222 | |
| ORTEGA YADIRA | | 41 SCHOOL ST | | | | PISCATAWAY | NJ | 08854 | |
| ORTEGA, ELENA | | 4055 N WAYSIDE DR | | | | SAGINAW | MI | 48603 | |
| ORTEGA, SEAN | | 1911 FAIRFIELD ST | | | | SAGINAW | MI | 48602 | |
| ORTEGO ROY | | 6979 FOX MEADOW | | | | ROCKFORD | MI | 49341-1221 | |
| ORTEL DAVID | | 61 MEADOWCREST DR | | | | FRANKLIN | OH | 45005 | |
| ORTEL JR DAVID | | 1119 STERLING ST APT 15 | | | | INDIANAPOLIS | IN | 46201-1176 | |
| ORTEZ HEATHER | | 351 CHAMBERLAIN RD | | | | CARLISLE | OH | 45005 | |
| ORTH ARTHUR | | 112 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ORTH PHILLIP | | 73 E BASS CIR | | | | MARBLEHEAD | OH | 43440-9770 | |
| ORTH SCOTT | | 2617 WYNTERPOINTE DR | | | | KOKOMO | IN | 46901 | |
| ORTHO DESIGN INC | | 5710 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| ORTHODYNE | BLANCA VALLEJO | 16700 RED HILL AVE | | | | IRVINE | CA | 92606-4802 | |
| ORTHODYNE ELECTRONICS CORP | | 116 ELLSWORTH AVE | | | | MINEOLA | NY | 11501 | |
| ORTHODYNE ELECTRONICS CORP | | 16700 RED HILL AVE | | | | IRVINE | CA | 92606-480 | |
| ORTHODYNE ELECTRONICS CORP | | 16700 RED HILL AVE | | | | IRVINE | CA | 92606-4802 | |
| ORTHODYNE ELECTRONICS CORP | | 2300 MAIN ST SEC B | | | | IRVINE | CA | 92714-6223 | |
| ORTHODYNE ELECTRONICS CORP EFT | | 2300 MAIN ST SEC B | | | | IRVINE | CA | 92714-6223 | |
| ORTIZ ADOLFO | | 1313 TRAIL RIDGE | | | | EL PASO | TX | 79912 | |
| ORTIZ DRUCILLA M | | 209 FITTS RD | | | | GREER | SC | 29651 | |
| ORTIZ ENRIQUE | | 12934 GOLETA ST | | | | PACOIMA | CA | 91331 | |
| ORTIZ JAMES M | | 3170 S GRAHAM RD | | | | SAGINAW | MI | 48609-9733 | |
| ORTIZ JAVIER | | 7401 LENOX CT | | | | EL PASO | TX | 79912-7014 | |
| ORTIZ JEFFREY | | 304 SINCLAIR ST | | | | MIDLAND | MI | 48640 | |
| ORTIZ JOHN | | 1759 WILMINGTON RD | | | | CEDARVILLE | OH | 45314 | |
| ORTIZ JOHN | | 3775 MACK RD | | | | SAGINAW | MI | 48601 | |
| ORTIZ JR ANGELO | | 20 CLIFFORD ST | | | | BUFFALO | NY | 14210 | |
| ORTIZ JUANITA | | 16 REED PL | | | | LONGMONT | CO | 80501 | |
| ORTIZ MANUEL | | 1901 WABASH ST | | | | SAGINAW | MI | 48601-4957 | |
| ORTIZ MARCO | | 11619 ALCLAD AVE | | | | WHITTIER | CA | 90605 | |
| ORTIZ NELSON | | 2291 2 EARLY RD | | | | YOUNGSTOWN | OH | 44505 | |
| ORTIZ OSCAR | | 33 GENTRY CIRCLE | | | | ROCHESTER | NY | 14626 | |
| ORTIZ OTONIEL | | 185 MARION ST | | | | STRUTHERS | OH | 44471 | |
| ORTIZ R | | 4190 S MAGRUDDER | | | | ST LOUIS | MI | 48880 | |
| ORTIZ SHERON D | | 217 RIDGEWOOD DR | | | | MONROE | NC | 28112 | |
| ORTIZ, JEFFREY M | | 1305 N PKWY | | | | MIDLAND | MI | 48640-3391 | |
| ORTIZ, SHERRY | | 62 GOLDNE ROD LN | | | | ROCHESTER | NY | 14623 | |
| ORTIZJR ABEL G | | 2805 COLLINGWOOD | | | | SAGINAW | MI | 48601-3957 | |
| ORTLIEB JR JEROME | | 1995 UPPER VALLEY DR | | | | W.JEFFERSON | OH | 43162 | |
| ORTMAN CAROL | | 3675 N 1000 W | | | | KOKOMO | IN | 46901 | |
| ORTMAN DRILLING & WATER SERVICES | | 241 N 300 W | | | | KOKOMO | IN | 46901 | |
| ORTMAN DRILLING AND WATER SERVICES | | 241 N 300 W | | | | KOKOMO | IN | 46901 | |
| ORTMAN ROBERT | | 1535 PRUESS RD | | | | HEMLOCK | MI | 48626-9432 | |
| ORTNER ALEXANDER M | | 1770 BEECHCROFT ST | | | | KEEGO HARBOR | MI | 48320-1107 | |
| ORTO CAROL | | 29 BERRY LN N | | | | NORTH CHILI | NY | 14514-1101 | |
| ORTON CERAMIC FOUNDATION | | 6991 OLD 3C HWY | WESTERVILLE OH 43082 | | | WESTERVILLE | OH | 43082 | |
| ORTON EDWARD JR CERAMIC FOUND | | 6991 OLD 3C HWY | | | | WESTERVILLE | OH | 43081 | |
| ORTON TYLER | | 405 E 106TH ST | | | | INDIANAPOLIS | IN | 46280 | |
| ORTON TYLER | | 405 EAST 106TH ST | | | | INDIANAPOLIS | IN | 46280 | |
| ORTON VICTOR | | 1201 E 236TH ST | | | | ARCADIA | IN | 46030 | |
| ORTSEY NEAL | | 3781 CONKLIN DR | | | | SAGINAW | MI | 48603 | |
| ORTSEY, NEAL | | 3781 CONKLIN DR | | | | SAGINAW | MI | 48603 | |
| ORTTECH INC | | 32425 AURORA RD | | | | SOLON | OH | 44139 | |
| ORTTECH INC   EFT | | 4405 GLENBROOK RD | | | | WILLOUGHBY | OH | 44094 | |
| ORTUNO CATHERINE | | 26629 PEACHWOOD DR | | | | MURIETA | CA | 92563 | |
| ORTUNO, CATHERINE | | 271 E LAMBERT RD | | | | LA HABRA | CA | 90631 | |
| ORUI, AYAKO | | 30078 W 12 MILE | UNIT 106 | | | FARMINGTON HLS | MI | 48334 | |
| ORUM LILIA | | 3315 FULTON ST | | | | SAGINAW | MI | 48601-3154 | |
| ORVIS MICHELLE | | 4040 E WILSON | | | | CLIO | MI | 48420 | |
| ORWIG DOUGLAS J | | 2130 NORMA JEAN DR | | | | SAGINAW | MI | 48609-7017 | |
| ORWIG DOUGLAS J | | 2130 NORMA JEAN DR | | | | SAGINAW | MI | 48609-7017 | |
| ORWIG JASON | | 5839 PRINCE EDWARD WAY | | | | DAYTON | OH | 45424-5448 | |
| ORWIG WILLIAM | | 4209 BILLINGS RD | | | | CASTALIA | OH | 44824 | |
| ORYAN SUSAN | | 5792 DURAN ST | | | | DAYTON | OH | 45414 | |
| ORYAN TIMOTHY | | 7440 MINTWOOD AVE | | | | DAYTON | OH | 45415-1129 | |
| ORYSZCZAK GENE R | | 4967 CAROUSEL LOOP | | | | MARIANNA | FL | 32448 | |
| ORZECH, KIMBERLY | | 4674 S 50 E | | | | KOKOMO | IN | 46902 | |
| ORZECHOWSKI DEBERA L | | 3045A N PIERCE ST | | | | MILWAUKEE | WI | 53212-2133 | |
| OSABUTEY ISAAC | | 2110 AVENT FERRY RD | NO 302B | | | RALEIGH | NC | 27606 | |
| OSADACZ JAMES | | 311 GRAVELHILL RD | | | | MONROE TWP | NJ | 08831 | |
| OSAGHAE JOY | | 1639 BURBANK ST | | | | DAYTON | OH | 45406 | |
| OSAGHAE VICTOR | | 1639 BURBANK DR | | | | DAYTON | OH | 45406 | |
| OSAMA ATAUL | | 2326 DAVUE CIR 3 | | | | DAYTON | OH | 45406 | |
| OSANTOWSKI NEIL D | | 12889 HACK RD | | | | REESE | MI | 48757-9303 | |
| OSANTOWSKI THOMAS | | 6663 SEVERANCE RD | | | | CASS CITY | MI | 48726-9367 | |
| OSAR SRL | | CORSO LUIGI EINAUDI 7 | 10070 ROBASSOMERO TORINO | | | | | | ITALY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OSAR SRL | | VIA LUIGI EINAUDI 7 | | | | ROBASSOMERO TO | | 10070 | ITALY |
| OSBORN STEVE | | 4915 W 56TH ST | | | | ROELAND PK | KS | 66295 | |
| OSBORN BRENT | | 53 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1207 | |
| OSBORN DAVID D | | 3818 JIM DR | | | | BRIDGEPORT | MI | 48722-9617 | |
| OSBORN DOUGLAS | | 177 CHAMPAGNE CT | | | | KOKOMO | IN | 46901 | |
| OSBORN ENGINEERING CO | | BOND COURT BLDG STE 1500 | 1300 E NINTH ST | | | CLEVELAND | OH | 44114-1503 | |
| OSBORN ENGINEERING CO  EFT | | 1300 E NINTH ST RM 1500 | | | | CLEVELAND | OH | 44114-1573 | |
| OSBORN ENGINEERING COMPANY, THE | | 1300 E 9TH ST STE 1500 | | | | CLEVELAND | OH | 44114-1573 | |
| OSBORN EQUIPMENT | | | | | | BROKEN ARROW | OK | 74012 | |
| OSBORN EQUIPMENT SALES INC | | 2100 NORTH YELLOWOOD AVE | | | | BROKEN ARROW | OK | 74012 | |
| OSBORN EQUIPMENT SALES INC | | 2100 NORTH YELLOWOOD AVE | | | | BROKEN ARROW | OK | 74012 | |
| OSBORN EQUIPMENT SALES INC | | 2100 NORTH YELLOWOOD AVE | | | | BROKEN ARROW | OK | 74012 | |
| OSBORN EQUIPMENT SALES INC | | 2100 NORTH YELLOWOOD AVE | | | | BROKEN ARROW | OK | 74012 | |
| OSBORN EQUIPMENT SALES INC | | 2100 NORTH YELLOWOOD AVE | | | | BROKEN ARROW | OK | 74012 | |
| OSBORN JANET S | | 3096 N 1000 W | | | | TIPTON | IN | 46072-8626 | |
| OSBORN JAY | | 3265 STATE ST | | | | CALEDONIA | NY | 14423 | |
| OSBORN JAY | | 3265 STATE ST | | | | CALEDONIA | NY | 14423 | |
| OSBORN JONATHAN | | 711 MIAMI ST | | | | WAYNESVILLE | OH | 45068 | |
| OSBORN KENNETH | | 31 FARM FIELD LN | | | | PITTSFORD | NY | 14534 | |
| OSBORN LARRY | | 783 FARMDALE DR | | | | TUSCALOOSA | AL | 35405 | |
| OSBORN RICHARD | | 12385 CLEO RD | | | | ORIENT | OH | 43146-9109 | |
| OSBORN SPIDOLA | | 560 KEPLER RD | | | | DAYTON | OH | 45414 | |
| OSBORN SUSAN | | 2246 RIDGEMOOR CT | | | | BURTON | MI | 48509 | |
| OSBORN THOMAS | | 1101 N 600 W | | | | KOKOMO | IN | 46901 | |
| OSBORN TRANSAPORTATION INC | | PO BOX 1830 | | | | GADSEN | AL | 35902 | |
| OSBORN TRANSAPORTATION INC | | PO BOX 1830 | | | | GADSEN | AL | 35902 | |
| OSBORN TRANSPORTATIO | | 1245 WEST GRAND AVE | | | | RAINBOW CITY | AL | 35906 | |
| OSBORN TWILA | | 1851 MANSFIELD | | | | BIRMINGHAM | MI | 48009 | |
| OSBORN, DOUGLAS B | | 11545 APPLEWOOD CIR | | | | CARMEL | IN | 46032 | |
| OSBORN, KENDRA | | 3316 JACQUE ST | | | | FLINT | MI | 48532 | |
| OSBORN, KENNETH H | | 1262 FRANKLIN JAY LN | | | | EL PASO | TX | 79912 | |
| OSBORN, LUCAS A | | 1033 KINGSTON AVE | | | | FLINT | MI | 48507 | |
| OSBORNE ALICIA | | 5212 HEATHERTON DR | | | | TROTWOOD | OH | 45426 | |
| OSBORNE ALISON | | 11388 ST RTE 161 | | | | MECHANICSBURG | OH | 43044 | |
| OSBORNE ALISON | | 11388 ST RTE 161 | | | | MECHANICSBURG | OH | 43044 | |
| OSBORNE ANTONIO | | 7954 GLEN OAKS | | | | WARREN | OH | 44484 | |
| OSBORNE CARA | | 516 N COLLEGE ST | | | | GLENCOE | AL | 35905 | |
| OSBORNE CARLETTA J | | PO BOX 313 | | | | OOLOGAH | OK | 74053 | |
| OSBORNE CURTIS | | 1004 SUNCREST DR | | | | FLINT | MI | 48504-8110 | |
| OSBORNE DARYLE | | 9 MARY LN | | | | MINERAL RIDGE | OH | 44440 | |
| OSBORNE DENNIE G | | 7727 TIMBERCREST DR | | | | DAYTON | OH | 45424-1952 | |
| OSBORNE DIANA | | 916 W JACKSON ST | | | | KOKOMO | IN | 46901-4357 | |
| OSBORNE DIST CO INC | | PO BOX 2100 | | | | VERNON | TX | 76385-2100 | |
| OSBORNE DONA | | 2875 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| OSBORNE DOYLE | | 1863 S 400 W | | | | RUSSIAVILLE | IN | 46979-9444 | |
| OSBORNE FRANCIS | | 1 HANNIBAL PL | | | | HAMLIN | NY | 14464 | |
| OSBORNE FRANCIS | | 1 HANNIBAL PL | | | | HAMLIN | NY | 14464 | |
| OSBORNE GENNY | | 175 CALIFORNIA ST | | | | XENIA | OH | 45385-5160 | |
| OSBORNE GINA | | 3076 RAMOND ST | | | | SAGINAW | MI | 48601 | |
| OSBORNE GRANT | | 338 N BRINKER AVE | | | | COLUMBUS | OH | 43204 | |
| OSBORNE GRANT | | 338 N BRINKER AVE | | | | COLUMBUS | OH | 43204 | |
| OSBORNE GRANT | | 338 N BRINKER AVE | | | | COLUMBUS | OH | 43204 | |
| OSBORNE HOLLIS | | 6873 W 375 N | | | | SHARPSVILLE | IN | 46068 | |
| OSBORNE III REUBEN | | 3181 RANDOLPH | | | | WARREN | OH | 44485 | |
| OSBORNE JACK | | 2364 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410 | |
| OSBORNE JACQUELYN | | 1885 IRENE ST | | | | WARREN | OH | 44483 | |
| OSBORNE JAMES | | 32 S MIAMI ST | | | | WEST MILTON | OH | 45383 | |
| OSBORNE JAMIE | | 8110 MT HOOD | | | | HUBER HEIGHTS | OH | 45424 | |
| OSBORNE JANE H | | 5862 RAVINE CREEK DR | | | | GROVE CITY | OH | 43123-8597 | |
| OSBORNE JANE H | | 5862 RAVINE CREEK DR | | | | GROVE CITY | OH | 43123-8597 | |
| OSBORNE JANICE | | 313 MOUNTAIN CREST DR | | | | LA FOLLETTE | TN | 37766 | |
| OSBORNE JASON | | 150 FIORD DR | | | | EATON | OH | 45320 | |
| OSBORNE JASON | | 4420 FLOWERDALE AVE APT H | | | | KETTERING | OH | 45429 | |
| OSBORNE JOHN | | 112 HERSHEY ST | | | | DAYTON | OH | 45405 | |
| OSBORNE JONATHAN | | 4607 YORKSHIRE DR | | | | MIDDLETOWN | OH | 45044 | |
| OSBORNE JR FORREST | | 5862 RAVINE CREEK DR | | | | GROVE CITY | OH | 43123-8597 | |
| OSBORNE KATHRYN | | 1249 E KITCHEL RD | | | | LIBERTY | IN | 47353 | |
| OSBORNE LASHAWNA | | 332 BROOKLYN AVE | | | | DAYTON | OH | 45417 | |
| OSBORNE LINDA | | 470 BRANDING IRON DR | | | | GALLOWAY | OH | 43119-9799 | |
| OSBORNE PAMELA | | 4800 FAIRWAY BLVD APT 16 | | | | WICHITA FALLS | TX | 76310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OSBORNE REBECCA | | 2841 WINTON DR | | | | KETTERING | OH | 45419 | |
| OSBORNE ROBERT | | 470 BRANDING IRON DR | | | | GALLOWAY | OH | 43119-9799 | |
| OSBORNE SANDRA | | 372 HARLAND DR | | | | COLUMBUS | OH | 43207-5340 | |
| OSBORNE THOMAS | | 1249 KITCHEL RD | | | | LIBERTY | IN | 47353 | |
| OSBORNE TRANSFORMER CORP | | 21481 CARLO DR | | | | CLINTON TWP | MI | 48038 | |
| OSBORNE TRANSFORMER CORP THE | | 21481 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| OSBORNE TURNER | | 22110 CUMBERLAND DR | | | | NORTHVILLE | MI | 48167-3702 | |
| OSBORNE, DOYLE | | 1863 S 400 W | | | | RUSSIAVILLE | IN | 46979 | |
| OSBORNE, GINA CAIN | | 3076 RAMOND ST | | | | SAGINAW | MI | 48601 | |
| OSBORNE, HOLLIS D | | 6873 W 375 N | | | | SHARPSVILLE | IN | 46068 | |
| OSBORNE, RONDEL | | 225 FREEDOM WAY | | | | ANDERSON | IN | 46013 | |
| OSBURN DAVID | | 2717 SENATE LN | | | | KOKOMO | IN | 46902 | |
| OSBURN DAVID W | | 2717 SENATE LN | | | | KOKOMO | IN | 46902-3027 | |
| OSCAR A AUDELO | | 488A W SUNNYOAKS AVE | | | | CAMPBELL | CA | 95008 | |
| OSCAR J HEMMINGS | | 510 SAWYER ST | | | | ROCHESTER | NY | 14619-0000 | |
| OSCAR PAMELA | | 4631 OLD CANTON RD | | | | JACKSON | MS | 39211 | |
| OSCAR W LARSON CO | | PO BOX 457 | | | | FLINT | MI | 48501 | |
| OSCE ROBERTS INC | | 412 37TH ST SOUTH | | | | BIRMINGHAM | AL | 35222 | |
| OSCO INC | | 229 GRANT ST SE | | | | DECATUR | AL | 35602 | |
| OSCO INC | | 2937 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-460 | |
| OSCO INC | | PO BOX 3047 | | | | DECATUR | AL | 35602 | |
| OSCODA PLASTICS INC | | 5585 N HURON AVE | | | | OSCODA | MI | 48750 | |
| OSCODA PLASTICS INC | | PO BOX 189 | | | | OSCODA | MI | 48750 | |
| OSCROFT R | | 11 BRAINERD ST | | | | LIVERPOOL | | L13 7HW | UNITED KINGDOM |
| OSE WSSR WASHINGTON | | ACCOUNT OF CARL LODDER | CAUSE D497448 | 402 W WASHINGTON ST RM W362 | | INDIANAPOLIS | IN | 51542-6489 | |
| OSE WSSR WASHINGTON ACCOUNT OF CARL LODDER | | CAUSE D497448 | 402 W WASHINGTON ST RM W362 | | | INDIANAPOLIS | IN | 46204 | |
| OSECO | | C/O CURRAN ASSOCIATES | 8833 CINCINNATI DAYTON RD | | | WEST CHESTER | OH | 45071 | |
| OSECO | | CURRAN ASSOCIATES INC | PO BOX 424 | | | WEST CHESTER | OH | 45071 | |
| OSECO | | PO BOX 99916 | | | | OKLAHOMA CITY | OK | 73199 | |
| OSEI HUTSON | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| OSEI MCCOY | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| OSELAND ARTHUR | | 6206 S ILLINOIS AVE | | | | CUDAHY | WI | 53110-2927 | |
| OSENKO BRANDON | | 595 PINEHURST DR | | | | TIPP CITY | OH | 45371-8601 | |
| OSENKO NATASHA | | 440 N LN | | | | BLISSFIELD | MI | 49228 | |
| OSENTOSKI EQUIPMENT | | 425 S MAIN ST | | | | PIGEON | MI | 48755 | |
| OSENTOSKI MARK | | 6148 W 100 N | | | | KOKOMO | IN | 46901 | |
| OSENTOSKI, LINDA | | 6148 W 100 N | | | | KOKOMO | IN | 46901 | |
| OSENTOSKI, MARK J | | 6148 W 100 N | | | | KOKOMO | IN | 46901 | |
| OSER COMMUNICATIONS | | 1350 N KOLB RD | | | | TUCSON | AZ | 85715 | |
| OSFA RISK MANAGEMENT | | ALTERNATIVES INC | PO BOX 105274 | | | ATLANTA | GA | 30348-5274 | |
| OSFA RISK MANAGEMENT ALTERNATIVES | | 2675 BRECKENRIDGE BLVD | | | | DULUTH | GA | 30096 | |
| OSFA RISK MGNT ALTERNATIVES | | PO BOX 105274 | | | | ATLANTA | GA | 30348 | |
| OSFA RISK MNGMENT ALTERNATIVES | | 2675 BRECKENRIDGE BLVD | | | | DULUTH | GA | 30096 | |
| OSG TAP & DIE INC | | 676 E FULLERTON AVE | | | | GLENDALE HEIGHTS | IL | 60139-2538 | |
| OSG TAP & DIE INC | | 676 E FULLERTON AVE | | | | GLENDALE HGTS | IL | 60139 | |
| OSG TAP AND DIE INC | | PO BOX 73319 | | | | CHICAGO | IL | 60673-3319 | |
| OSGOOD ELIZABETH J | | 7106 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519-0000 | |
| OSGOOD MACHINERY INC | | 800 COMMERCE PKY | | | | LANCASTER | NY | 14086 | |
| OSGOOD MACHINERY INC EFT | | 800 COMMERCE PKWY | | | | LANCASTER | NY | 14086 | |
| OSHAUGHNESSY THOMAS | | 8377 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433 | |
| OSHAUGHNESSY, DANIEL J | | 658 CTR ST W | | | | WARREN | OH | 44481-8809 | |
| OSHEA ERIN | | 1428 A FRERICKS WAY | | | | DAYTON | OH | 45409 | |
| OSHEA JOANNA | | 9 SAVOY AVE | | | | W CARROLLTON | OH | 45449 | |
| OSHEA JULIA | | 544 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094 | |
| OSHEA SHANE | | 305 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322 | |
| OSHEA THOMAS | | 8417 PINTO POINT | | | | HUBER HEIGHTS | OH | 45424 | |
| OSHEA, JULIA R | | 544 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094 | |
| OSHEROFF & WITTELS MGMT PRTSHP | | ADD CHG 8 98 | 16400 NW 2ND AVE STE 203 | | | MIAMI | FL | 33169 | |
| OSHEROFF MARC A DBA OSHEROFF AND WITTELS MGMT LP | | 16400 NW 2ND AVE STE 203 | | | | MIAMI | FL | 33169 | |
| OSHIELDS MARLENE | | 1104 SHEPPARD RD | | | | BURKBURNETT | TX | 76354 | |
| OSHIRO TODD | | 4092 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OSHITA FELIX M | | 13611 SAIGON LN | | | | SANTA ANA | CA | 92705 | |
| OSHKOSH TRUCK CORPORATION | ACCOUNTS PAYABLE | PO BOX 2566 | | | | OSHKOSH | WI | 54903 | |
| OSI ATTN AAFES GAR | | PO BOX 953 | | | | BROOKFIELD | WI | 53008 | |
| OSI COLLECTION SERVICES INC | | ADMINISTRATIVE WAGE GARN DEPT | PO BOX 7172 | | | DUBLIN | OH | 43017 | |
| OSI COLLECTION SERVICES INC | | PO BOX 9064 WWU | | | | DUBLIN | OH | 43017 | |
| OSI COLLECTION SERVICES INC | | PO BOX 965 | | | | BROOKFIELD | WI | 53008-0965 | |
| OSI COLLECTION SERVICES INC | | PO BOX 965 | | | | BROOKFIELD | WI | 53008-0965 | |
| OSI COLLECTION SVCS INC | | PO BOX 956 | | | | BROOKFIELD | WI | 53008-0965 | |
| OSI EDUCATION SERVICES INC | | 2700 SNELLING AVE NORTH STE100 | | | | ROSEVILLE | MN | 55113 | |
| OSI EDUCATION SERVICES INC | | PO BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| OSI EDUCATION SERVICES INC | | PO BOX 970 | | | | BROOKFIELD | WI | 53008-0970 | |
| OSI EDUCATION SERVICES INC | | PO BOX 985 | | | | BROOKFIELD | WI | 53008-0985 | |
| OSI OPTOELECTRONICS | LANE BEARD | FILE 16383/CHICAGO LOCK BOX | 16383 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| OSICOM TECHNOLOGIES INC | | 9020 JUNCTION DR | | | | ANNAPOLIS JUNCTION | MD | 20701 | |
| OSIKA ADRIAN | | 2636 JUNIPER UNIT 6 | | | | BOULDER | CO | 80304 | |
| OSIMOKUN OLUBANKOLE | | 13823 CASTLE BLVD | 31 | | | SILVERSPRING | MD | 20904 | |
| OSINSKI ALFRED L | | 17835 ROOSEVELT RD | | | | HEMLOCK | MI | 48626-8729 | |
| OSL SETTLEMENT OUI | | AEC INC C O RANDY C SMITH | 30 PURGATORY RD | | | MT VERNON | NH | 030570310 | |
| OSL SRS GENERATORS | | OSL SITE PRP AM ENVIR CONSULT | 30 PURGATORY RD | | | MT VERNON | NH | 030570310 | |
| OSL SRS GENERATORS | | SRSNE SITE PRP AMER ENV CONSUL | 30 PURGATORY RD | | | MONT VERNON | NH | 030570310 | |
| OSL SRS JOINT DEFENSE GROUP | | C/O AMER ENVIRON CONSULTANTS | 30 PURGATORY RD | | | MONT VERNON | NH | 030570310 | |
| OSL SRS JOINT DEFENSE GROUP C O AMER ENVIRON CONSULTANTS | | 30 PURGATORY RD | | | | MONT VERNON | NH | 03057-0310 | |
| OSLER RAYMOND | | 4191 MERNA LN | | | | MILFORD | MI | 48380 | |
| OSLER, RAYMOND D | | 4191 MERNA LN | | | | MILFORD | MI | 48380 | |
| OSMAN CHARLIE | | 2589 VALDINA DR | | | | BEAVERCREEK | OH | 45434-6751 | |
| OSMAN KERWIN | | 1161 SO 300 EAST | | | | KOKOMO | IN | 46902 | |
| OSMAN, KERWIN C | | 1161 SO 300 EAST | | | | KOKOMO | IN | 46902 | |
| OSMINSKI STEVEN | | 7473 MARSACK DR | | | | SWARTZ CREEK | MI | 48473 | |
| OSMON DOUGLAS | | 1596 WARREN AVE | | | | NILES | OH | 44446 | |
| OSMOND DENNIS D | | 4400 FEHN RD | | | | HEMLOCK | MI | 48626-8603 | |
| OSMOND, STEVEN | | PO BOX 726 | | | | BIRCH RUN | MI | 48415 | |
| OSMONICS INC | | 5951 CLEARWATER DR | | | | HOPKINS | MN | 55343 | |
| OSMONICS INC  EFT | | PO BOX 86 SDS 12876 | | | | MINNEAPOLIS | MN | 55486-1876 | |
| OSMONICS INC EFT | | 5951 CLEARWATER DR | | | | MINNETONKA | MN | 55343-8995 | |
| OSNER DAVID | | 4510 PENHURST PL | | | | HUBER HEIGHTS | OH | 45424 | |
| OSORIO DONETTE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| OSOSKI CATHY | | 1775 E WILDER RD | | | | BAY CITY | MI | 48706 | |
| OSOSKI LAWRENCE F | | 3870 WHEELER RD | | | | STANDISH | MI | 48658-9110 | |
| OSOSKI NORMA | | 408 OLD BEAVER RD | | | | KAWKAWLIN | MI | 48631 | |
| OSOSKI ROGER | | 1110 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8035 | |
| OSOSKI WAYNE | | 1775 EWILDER RD | | | | BAY CITY | MI | 48706 | |
| OSOWSKI BRADLEY | | 800 ESCANDON | | | | RANCHO VIEJO | TX | 78575 | |
| OSOWSKI VIRGINIA L | | 521 S MEADE ST APT 5 | | | | FLINT | MI | 48503-2279 | |
| OSPINA CARLOS | | 40 LONGHORN DR | | | | W HENRIETTA | NY | 14586 | |
| OSPREY S A LTD | | 7600 GRAND RIVER RD STE 185 | | | | BRIGHTON | MI | 48114-7333 | |
| OSPREY SA LTD | | 305 E MAIN ST | | | | BRIGHTON | MI | 48116-8326 | |
| OSPREY SA LTD | | 7600 GRAND RIVER RD STE 210 | | | | BRIGHTON | MI | 48114-9311 | |
| OSRAM | | QUAD STATES SALES & MARKETING | 12160 ABRAMS RD NO 406 | | | DALLAS | TX | 75243 | |
| OSRAM C/O TEQ SALES INC | | 920 DAVIS RD 304 | | | | ELGIN | IL | 60123 | |
| OSRAM CO TEQ SALES INC | DAN LARSON  DEBBIE MILLER | 920 DAVIS RD 304 | | | | ELGIN | IL | 60123 | |
| OSRAM GMBH | | HELLABRUNNER STR 1 | | | | MUENCHEN BY | | 81543 | GERMANY |
| OSRAM OPTO SEMICONDUCTORS | | MALAYSIA SDN BHD | BAYAN LEPAS FREE IND ZONE | 11900 PENANG | | MALAYSIA | | | MALAYSIA |
| OSRAM OPTO SEMICONDUCTORS EFT MALAYSIA SDN BHD | | BAYAN LEPAS FREE IND ZONE | 11900 PENANG | | | MALAYSIA | | | MALAYSIA |
| OSRAM OPTO SEMICONDUCTORS INC | | 3870 N 1ST ST | | | | SAN JOSE | CA | 95134 | |
| OSRAM OPTO SEMICONDUCTORS INC | | 3870 NORTH FIRST ST | | | | SAN JOSE | CA | 95134 | |
| OSRAM OPTO SEMICONDUCTORS INC | | 2650 SAN TOMAS EXPRESSWAY STE 200 | | | | SANTA CLARA | CA | 95051 | |
| OSRAM OPTO SEMICONDUCTORS INC | RON TERRY | OSRAM OPTO SEMICONDUCTOR INC | 2650 SAN TOMAS EXPRESSWAY STE 200 | | | SANTA CLARA | CA | 95051 | |
| OSRAM OPTO SEMICONDUCTORS INC | RON TERRY | OSRAM OPTO SEMICONDUCTOR INC | 3870 NORTH FIRST ST | | | SAN JOSE | CA | 95134 | |
| OSRAM OPTO SEMICONDUCTORS INC BANK OF AMERICA | | FILE 30335 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OSRAM OPTO SEMICONDUCTORS MAL | | BAYAN LEPAS FREE TRADE ZONE | PHASE 1 | | | PENANG | OH | 11900 | MALAYSIA |
| OSRAM SYLVAINA INC | | C/O RO WHITESELL & ASSOCIATES | 1440 SNOW RD STE 210 | | | CLEVELAND | OH | 44131 | |
| OSRAM SYLVANIA | ACCOUNTS PAYABLE | 54 CHERRY HILL DR | | | | BEVERLY | MA | 01915 | |
| OSRAM SYLVANIA | ACCOUNTS PAYABLE | PO BOX 129 | | | | WARREN | PA | 16365 | |
| OSRAM SYLVANIA INC | | 100 ENDICOTT ST | | | | DANVERS | MA | 01923 | |
| OSRAM SYLVANIA INC | | 100 ENDICOTT ST | | | | DANVERS | MA | 01923-3623 | |
| OSRAM SYLVANIA INC | | 275 W MAIN ST | | | | HILLSBOROUGH | NH | 03244 | |
| OSRAM SYLVANIA INC | | 3200 GREENFIELD STE 240 | | | | DEARBORN | MI | 48120 | |
| OSRAM SYLVANIA INC | | 816 LEXINGTON AVE | | | | WARREN | PA | 16365 | |
| OSRAM SYLVANIA INC | | 98218 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| OSRAM SYLVANIA INC | | CHEMICAL & METALLURGICAL DIV | 131 PORTSMOUTH AVE | | | EXETER | NH | 03833 | |
| OSRAM SYLVANIA INC | | ELECTRONIC COMPONENTS & MATERI | 1128 ROOSEVELT AVE | | | YORK | PA | 17404 | |
| OSRAM SYLVANIA INC | | GTE CHEMICAL & METALLEURGICAL | HAWES ST | | | TOWANDA | PA | 18848 | |
| OSRAM SYLVANIA INC | | PO BOX 129 | | | | WARREN | PA | 16365 | |
| OSRAM SYLVANIA INC | | 1128 ROOSEVELT AVE | | | | YORK | PA | 17404 | |
| OSRAM SYLVANIA INC | | 100 ENDICOTT ST | | | | DANVERS | MA | 01923 | |
| OSRAM SYLVANIA INC | | 100 ENDICOTT ST | | | | DANVERS | MA | 01923 | |
| OSRAM SYLVANIA INC | WILLIAM DONALDSON | OSRAM SYLVANIA INC | 100 ENDICOTT ST | | | DANVERS | MA | 01923 | |
| OSRAM SYLVANIA INC EFT | | 98218 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| OSRAM SYLVANIA INC ELECTRONIC COMPONENTS & MATERIALS | | 1128 ROOSEVELT AVE | | | | YORK | PA | 17404 | |
| OSRAM SYLVANIA PUERTO RICO | | CORP | 98218 COLLECTION CTR DR | ADD CHG 030405 AH | | CHICAGO | IL | 60693 | |
| OSRAM SYLVANIA PUERTO RICO COR | | BO MAMEY RD 189 KM 90 | | | | GURABO | PR | 00778 | |
| OSRAM SYLVANIA PUERTO RICO COR | | CARR 189 KM 90 HC02 | | | | GURABO | PR | 00778 | |
| OSRAM SYLVANIA PUERTO RICO CORP | | 98218 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| OSRAM SYLVANIA PUERTO RICO CORP | | RD 189 KM 9 HM 0 | | | | GURABO | PR | 00778-0778 | PR |
| OSSAREH MOHSEN | | 7590 GREENWAY LN | | | | WEST BLOOMFIELD | MI | 48324 | |
| OSSMAN II KENNETH | | 69 SEABURY BLVD | | | | WEBSTER | NY | 14580 | |
| OSSMAN II KENNETH | | 69 SEABURY BLVD | | | | WEBSTER | NY | 14580 | |
| OSSMAN THOMAS | | 1505 CATALPA DR | | | | ROYAL OAK | MI | 48067 | |
| OSSMAN, THOMAS M | | 1505 CATALPA DR | | | | ROYAL OAK | MI | 48067 | |
| OSSWALD, ADAM M | | 3265 STATE ROUTE 726 NORTH | | | | EATON | OH | 45320 | |
| OSTAPIUK BILL | | 651 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624 | |
| OSTAPIUK IHOR | | 651 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624 | |
| OSTASH ROBERT S | | 2436 W GERMAN RD | | | | BAY CITY | MI | 48708-9652 | |
| OSTASIEWSKI STEVEN | | 106 CREEKWOOD COURT | | | | SPRINGBORO | OH | 45066 | |
| OSTBY BARTON TEST PROBES INC | | DEPARTMENT 3023 | | | | PASADENA | CA | 91051-3023 | |
| OSTEEN, BOBBY | | 8421 VAUGHN | | | | DETROIT | MI | 48228 | |
| OSTENDORF KRISTEN | | 7644 PYRMONT RD | | | | LEWISBURG | OH | 45338 | |
| OSTENDORF VICKI | | 7644 PYRMONT RD | | | | LEWISBURG | OH | 45338 | |
| OSTENDORF VICKI | | 7644 PYRMONT RD | | | | LEWISBURG | OH | 45338 | |
| OSTER A J CO | | 180 ALEXANDRIA WAY | | | | CAROL STREAM | IL | 60188 | |
| OSTER A J FOILS INC | | 2081 MC CREA ST | | | | ALLIANCE | OH | 44601-2704 | |
| OSTER A J FOILS INC | | 5236 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| OSTER A J WEST INC | | 180 ALEXANDRA WAY | RMT CHG 11 00 TBK LTR | | | CAROLSTREAM | IL | 60188 | |
| OSTER A J WEST INC | | 5236 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| OSTER AJ CO | | PO BOX 92637 | | | | CHICAGO | IL | 60675-2637 | |
| OSTER MICHAEL | | 33 HUXLEY WAY | | | | FAIRPORT | NY | 14450 | |
| OSTER REBECCA | | 3890 WALTMAR DR | | | | BRIDGEPORT | MI | 48722 | |
| OSTER ROBERT | | 12 EFNER DR | | | | HILTON | NY | 14468 | |
| OSTER, KURT JOSEPH | | 1014 S BUCKEYE ST | | | | KOKOMO | IN | 46902 | |
| OSTERBERG GARY | | 333 TERRACE DR | | | | FLUSHING | MI | 48433 | |
| OSTERDAY CRAIG | | 8924 DEEP FOREST LN | | | | DAYTON | OH | 45458 | |
| OSTERDAY ERIC | | 8924 DEEP FOREST LN | | | | CENTERVILLE | OH | 45458 | |
| OSTERDAY JOHN | | 8314 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304 | |
| OSTERDAY TERESA | | 8314 PITSBURGH LAURA RD | | | | ARCANUM | OH | 45304 | |
| OSTERDAY, JOHN R | | 8314 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304 | |
| OSTERFELD CHAMPION SERVICE INC | | 121 COMMERCE PARK DR | | | | DAYTON | OH | 45404-1213 | |
| OSTERFELD MICHAEL | | 615 GRAY GOOSE CT | | | | W CARROLLTON | OH | 45449-2220 | |
| OSTERHOUT MATTHEW | | 3511 RABIOVE RD | | | | NORTH ST | MI | 48049 | |
| OSTERKAMP KRISTIN | | 45674 CIDER MILL | | | | NOVI | MI | 48374 | |
| OSTERMAN LINDA L | | 107 VAN BUREN ST | | | | DAYTON | OH | 45402 | |
| OSTERRATH GMBH & CO | | METALLWARENFABRIKEN | SASSMANNSHAUSEN WAHLBACHSMUEH | | | BAD LAASPHE | | 57334 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OSTERRATH GMBH & CO EF | | WAHLBACHSMUEHLE 3 | D 57334 BAD LAASPHE | | | | | | GERMANY |
| OSTERRATH GMBH & CO KG VERBIND | | SASSMANNSHAUSEN 1 | | | | BAD LAASPHE | | 57334 | GERMANY |
| OSTERRATH GMBH AND CO EF | | WAHLBACHSMUEHLE 3 | D 57334 BAD LAASPHE | | | | | | GERMANY |
| OSTHEIMER JEFFREY | | 117 REBECCA AVE | | | | HUBBARD | OH | 44425 | |
| OSTIEN JAKOB | | 405 MEADOW LN | | | | MIDLAND | MI | 48640 | |
| OSTIGUY ROLAND | | 18700 YORBA LINDA BLVD120 | | | | YORBA LINDA | CA | 92086 | |
| OSTLING TECHNOLOGIES | | 931 E WATER ST | | | | CHILLICOTHE | OH | 45601 | |
| OSTLUND JAMES | | 2255 S 63RD ST | | | | WEST ALLIS | WI | 53219 | |
| OSTRANDER BARBARA A | | 2680 ORCHARD AVE SE | | | | WARREN | OH | 44484-3230 | |
| OSTRANDER JIMMIE | | 5120 EAST RD | | | | SAGINAW | MI | 48601-9787 | |
| OSTRANDER LORI | | 10177 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439 | |
| OSTRANDER LORI | | 10177 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439 | |
| OSTRANDER PAUL | | 25327 WAGNER | | | | WARREN | MI | 48089 | |
| OSTRANDER PAUL | | 278 MIDLAND AVE | | | | BUFFALO | NY | 14223-2541 | |
| OSTRANDER SIDING & ROOFING CO | | 9019 BELDING RD | | | | BELDING | MI | 48809 | |
| OSTRANDER SIDING AND ROOFING | | COMPANY | 9019 WEST BELDING RD M44 | | | BELDING | MI | 48809 | |
| OSTRANDER STEVEN C | | 4708 S 174TH E AVE | | | | TULSA | OK | 74134 | |
| OSTRANDER ZACHARY | | 1214 E SALZBURG RD | | | | BAY CITY | MI | 48706-9730 | |
| OSTRANDER, PAUL | | 25327 WAGNER | | | | WARREN | MI | 48089 | |
| OSTREM TOOL COMPANY | | PO BOX 15156 | | | | SPARTANBURG | SC | 29302 | |
| OSTROM ROBERT | | 10117 STOVER RD | | | | OTISVILLE | MI | 48463 | |
| OSTROM ROBERT F | | PO BOX 152 | | | | GASPORT | NY | 14067-0152 | |
| OSTROSKY BERNARD | | 9016 ALTURA DR NE | | | | WARREN | OH | 44484-1732 | |
| OSTROSKY EDWARD D | | 1548 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3956 | |
| OSTROWSKI ARTUR | | 2770 BRAEBURN | | | | ROCHESTER HILLS | MI | 48309 | |
| OSTROWSKI CHRISTINE | | 3928 NORTH 79TH ST | | | | MILWAUKEE | WI | 53222 | |
| OSTROWSKI JENNIFER | | 4507 W 8 MILE RD | | | | CALEDONIA | MI | 53108 | |
| OSTROWSKI JOANNE B | | 8907A WEST SCHLINGER AVE | | | | WEST ALICE | WI | 53214 | |
| OSTROWSKI JOSEPH | | 4507 COUNTY LINE RD | | | | CALEDONIA | MI | 53108-9792 | |
| OSTRUM GEORGE E | | 4631 BROUSSEAU RD | | | | OSSINEKE | MI | 49766-9753 | |
| OSTS INC | | 3333 BREA CANYON RD | STE 101 | | | DIAMOND BAR | CA | 91765 | |
| OSU ENGINEERING EXTENSION | | 512 ENGINEERING NORTH | | | | STILLWATER | OK | 74078-5023 | |
| OSUJI CHARLES | | 421 S 8TH AVE | | | | HIGHLAND PARK | NJ | 08904-3007 | |
| OSULLIVAN BEAUCHAMP KELLY & | | WHIPPLE | 627 FORT ST | | | PORT HURON | MI | 48060-5488 | |
| OSULLIVAN BEAUCHAMP KELLY AND WHIPPLE | | 627 FORT ST | | | | PORT HURON | MI | 48060-5488 | |
| OSULLIVAN JUDITH A | | 5780 GLENDALE DR | | | | LOCKPORT | NY | 14094-5850 | |
| OSULLIVAN M | | 21 CHURCHDOWN CLOSE | | | | LIVERPOOL | | L14 7PL | UNITED KINGDOM |
| OSULLIVAN PATRICK | | 5245 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473 | |
| OSUNA LAURA | | 805 2ND ST CT | | | | DACONO | CO | 80514 | |
| OSUNA, LAURA | | 805 2ND ST CT | | | | DACONO | CO | 80514 | |
| OSWALD DANIEL | | 1477 ARTHUR DR NW | | | | WARREN | OH | 44485-1847 | |
| OSWALD DARRELL | | 3784 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| OSWALD GARY ARTHUR | | 2723 ERICKSON RD | | | | RHODES | MI | 48652 | |
| OSWALD LARRY | | 1279 NIBLOCK ST NW | | | | WARREN | OH | 44485 | |
| OSWALD LARRY L | | 1279 NIBLOCK AVE NW | | | | WARREN | OH | 44485-2138 | |
| OSWALD MICHAEL R | | 5460 ERNEST RD | | | | LOCKPORT | NY | 14094-5404 | |
| OSWALD MICHAEL R | | 5460 ERNEST RD | | | | LOCKPORT | NY | 14094-5404 | |
| OSWALD, JOANN | | 2846 MERRIWEATHER NW | | | | WARREN | OH | 44485 | |
| OSWALDO CABALLERO | | 80 EAST DAWES 190 | | | | PERRIS | CA | 92571 | |
| OSWALT CHRIS | | 408 W SOUTH ST | | | | ARCANUM | OH | 45304 | |
| OSWALT STERLING | | 94 ANKARA AVE | | | | BROOKVILLE | OH | 45309 | |
| OSWEGO COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| OT & T CASINO EVENTS | | 1363 COMMUNITY PK DR | | | | COLUMBUS | OH | 43229 | |
| OT AND T CASINO EVENTS | | 1363 COMMUNITY PK DR | | | | COLUMBUS | OH | 43229 | |
| OTANEZ NEW CREATIONS | | DBA NEW CREATIONS | 13395 ESTELLE ST | | | CORONA | CA | 91719-1881 | |
| OTC DIVISION | | DIV OF SPX CORP ATEG PK DR | ELE 2300 PK DR | | | OWATONNA | MN | 55060-0994 | |
| OTC DIVISION | | SPX CORPORATION | 655 EISNEHOWER DR | | | OWATONNA | MN | 55060 | |
| OTC DIVISION | ACCOUNTS PAYABLE | 2300 PK DR | | | | OWATONNA | MN | 55060 | |
| OTEHAM LINDA | | 10475 W 700 N | | | | RUSSIAVILLE | IN | 46979-2390 | |
| OTEHAM LINDA M | | 10475 W 700 N | | | | RUSSIAVILLE | IN | 46979-9320 | |
| OTENEY FAY | | 5330 STAPLE RD | | | | TWIN LAKE | MI | 49457 | |
| OTERO JORGE | | 324 E SCHILLER ST | | | | MILWAUKEE | WI | 53207 | |
| OTERO MICHELE | | 38 HARVARD COURT | | | | WILLIAMSVILLE | NY | 14221 | |
| OTERO MICHELE | | 38 HARVARD COURT | | | | WILLIAMSVILLE | NY | 14221 | |
| OTHER PLACE | THE OTHER PLACE | | PO BOX 1294 | | | DAYTON | OH | 45401 | |
| OTHERSEN CHARLES D | | 218 FORRER BLVD | | | | DAYTON | OH | 45419-3235 | |
| OTHERSEN JACQUELINE | | 416 TRIANGLE AVE | | | | DAYTON | OH | 45419-1734 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OTIPOBY DENA | | 8888 WILDFIRE CT | | | | CENTERVILLE | OH | 45458 | |
| OTIPOBY KEITH | | 8888 WILDFIRE COURT | | | | CENTERVILLE | OH | 45458 | |
| OTIS & LOIS FARNEY | | 4629 MILTON | | | | FLINT | MI | 48557 | |
| OTIS CHASON | | 5133 POST OAK RD | | | | JACKSON | MS | 39206 | |
| OTIS CUSTOMER CARE CENTRE | | 123 ABBEY LN | | | | LEICESTER | | LE45QX | UNITED KINGDOM |
| OTIS ELEVATOR CO | | PO BOX 730400 | | | | DALLAS | TX | 75373-0400 | |
| OTIS ELEVATOR CO | | 1057 S BROADWAY | | | | AKRON | OH | 44311 | |
| OTIS ELEVATOR CO | | 1175 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| OTIS ELEVATOR CO | | 127 ROUTE 206 | | | | TRENTON | NJ | 08610 | |
| OTIS ELEVATOR CO | | 143 SPARKS AVE | | | | PELHAM | NY | 10803 | |
| OTIS ELEVATOR CO | | 2231 WESTBROOKE DR BLDG M | | | | COLUMBUS | OH | 43228 | |
| OTIS ELEVATOR CO | | 25365 INTERCHANGE CT | | | | FARMINGTON HILLS | MI | 48335-1021 | |
| OTIS ELEVATOR CO | | 28 N SAGINAW ST STE B1 | | | | PONTIAC | MI | 48342 | |
| OTIS ELEVATOR CO | | 2 TOWNLINE CIRCLE | | | | ROCHESTER | NY | 14623 | |
| OTIS ELEVATOR CO | | 3201 N LOOP 820 STE 175 | | | | FORT WORTH | TX | 76137 | |
| OTIS ELEVATOR CO | | 321 S MAIN ST | | | | DAYTON | OH | 45402 | |
| OTIS ELEVATOR CO | | 417 CALLOWHILL ST | | | | PHILADELPHIA | PA | 19123 | |
| OTIS ELEVATOR CO | | 4500 EMPIRE WAY STE 3 | | | | LANSING | MI | 48917 | |
| OTIS ELEVATOR CO | | 4500 MOHONING AVE | | | | YOUNGSTOWN | OH | 44515 | |
| OTIS ELEVATOR CO | | 458 HIGH ST | | | | WARREN | OH | 44481 | |
| OTIS ELEVATOR CO | | 4999 FAIRVIEW AVE | | | | LINTHICUM HEIGHTS | MD | 21090 | |
| OTIS ELEVATOR CO | | 5242 ANGOLA RD STE 55 | | | | TOLEDO | OH | 43615 | |
| OTIS ELEVATOR CO | | 550 W JACKSON | | | | CHICAGO | IL | 60661-5716 | |
| OTIS ELEVATOR CO | | 6010 CORPORATE WAY | | | | INDIANAPOLIS | IN | 46278 | |
| OTIS ELEVATOR CO | | 803 SE 83RD | | | | OKLAHOMA CITY | OK | 73149 | |
| OTIS ELEVATOR CO | | 8240 BRENTWOOD INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63144-2815 | |
| OTIS ELEVATOR CO | | 9800 ROCKSIDE RD STE 1200 | | | | CLEVELAND | OH | 44125 | |
| OTIS ELEVATOR CO | | PO BOX 73579 | | | | CHICAGO | IL | 60673-7579 | |
| OTIS ELEVATOR CO | | PO BOX 8500 S 6785 | | | | PHILADELPHIA | PA | 19178-0001 | |
| OTIS ELEVATOR CO | | UNITEC PARTS CO | 212 W NEWBERRY RD | | | BLOOMFIELD | CT | 06002 | |
| OTIS ELEVATOR CO | | PO BOX 730400 | | | | DALLAS | TX | 75373-0400 | |
| OTIS ELEVATOR CO | | PO BOX 730400 | | | | DALLAS | TX | 75373-0400 | |
| OTIS ELEVATOR CO | | PO BOX 730400 | | | | DALLAS | TX | 75373-0400 | |
| OTIS ELEVATOR CO ACCTS REC | | PO BOX 73579 | | | | CHICAGO | IL | 60673-7579 | |
| OTIS ELEVATOR CO INC | | 3516 S SAGINAW ST | | | | FLINT | MI | 48503 | |
| OTIS ELEVATOR COMPANY | | 1057 S BROADWAY ST | | | | AKRON | OH | 44311 | |
| OTIS ELEVATOR COMPANY | | 2231 WESTBROOKE DR | | | | COLUMBUS | OH | 43228 | |
| OTIS ELEVATOR COMPANY | | PO BOX 73579 | | | | CHICAGO | IL | 60673-7579 | |
| OTIS ELEVATOR COMPANY | | 25365 INTERCHANGE CT | | | | FARMINGTON HILLS | MI | 48335-1021 | |
| OTIS ELEVATOR COMPANY | | 2 TOWNLINE CIR | | | | ROCHESTER | NY | 14623-2536 | |
| OTIS ELEVATOR COMPANY | | 2231 WESTBROOKE DR BLDG M | | | | COLUMBUS | OH | 43228-9605 | |
| OTIS M UNDERWOOD JR | | 167 S WASHINGTON ST | | | | OXFORD | MI | 48371 | |
| OTIS W STOUT | | 108 N MILL ST | | | | CLIO | MI | 48420 | |
| OTOOLE DEBRA L | | 667 BUENA VISTA ST | | | | MOUNT MORRIS | MI | 48458-1909 | |
| OTOOLE F | | 29 VALIANT CLOSE | | | | LIVERPOOL | | L12 0SA | UNITED KINGDOM |
| OTOOLE MICHAEL | | 11325 LAKE CIRCLE DR N | | | | SAGINAW | MI | 48609 | |
| OTOOLE SHANE | | 4587 KIRK RD | STE 5B5 | | | AUSTINTOWN | OH | 44515 | |
| OTOOLE, SHANE E | | 601 SOUTH MESA HILLS DR | NO 422 | | | EL PASO | TX | 79932 | |
| OTP TECHNOLOGIES | | 1121 E MAIN ST STE 405 | | | | ST CHARLES | IL | 60174 | |
| OTRON TECH INC | | 760 LOWE AVE | UPTD AS PER LTR 3 22 05 GJ | | | WALLACEBURG | ON | N8A 4L5 | CANADA |
| OTRON TECH INC | | 760 LOWE AVE | | | | WALLACEBURG | ON | N8A 4Z9 | CANADA |
| OTRON TECH INC | | PO BOX 40 | | | | WALLACEBURG | ON | N8A 4L5 | CANADA |
| OTSEGO COUNTY PROBATE COURT | | 225 WEST MAIN ROOM 208 | | | | GAYLORD | MI | 49735 | |
| OTSEGO COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| OTSEGO CTY FOC C O MISDU | | PO BOX 30350 | | | | LANSING | MI | 48909 | |
| OTSUKA KAZUHIRO | | 7326 S 67TH EAST AVE | | | | TULSA | OK | 74133 | |
| OTT EQUIPMENT SERVICE INC | | 517 HERRIMAN CT | | | | NOBLESVILLE | IN | 46060 | |
| OTT EQUIPMENT SERVICE INC | | 517 HERRIMAN CT | | | | NOBLESVILLE | IN | 46060-4300 | |
| OTT GRETCHEN | | 2813 MARSHALL RD | | | | MEDINA | NY | 14103 | |
| OTT HENRY | | 710 ROYAL SUNSET DR | | | | WEBSTER | NY | 14580 | |
| OTT LISA | | 12120 WATERS EDGE COURT | | | | LOVELAND | OH | 45140 | |
| OTT RONALD | | RONALD OTT TECHNICAL SVCS LLC | 6298 TAYLOR RD | | | CINCINNATI | OH | 45248 | |
| OTT WILLIAM | | 4964 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094 | |
| OTT WILLIAM & LORI LEE | | 4678 HAVANA AVE SW | | | | WYOMING | MI | 49509 | |
| OTT WILLIAM & LORI LEE | | 4678 HAVANA AVE SW | | | | WYOMING | MI | 49509 | |
| OTT WILLIAM & LORI LEE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OTT, GRETCHEN | | 2813 MARSHALL RD | | | | MEDINA | NY | 14103 | |
| OTT, HENRY | | 710 ROYAL SUNSET DR | | | | WEBSTER | NY | 14580 | |
| OTTARSKI STEVEN | | 603 CRANBROOK DR | | | | SAGINAW | MI | 48638 | |
| OTTAWA COUNTY CSEA | | ACCT OF DOUGLAS M GANNON | CASE 23538 | 8444 WEST STATE RT 163 | | OAK HARBOR | OH | 27044-6377 | |
| OTTAWA COUNTY CSEA ACCT OF DOUGLAS M GANNON | | CASE 23538 | 8444 WEST STATE RT 163 | | | OAK HARBOR | OH | 43449 | |
| OTTAWA COUNTY FRIEND OF COURT | | ACCT OF GERALD J SMITH | CASE 81 10711 DM | PO BOX 566 | | GRAND HAVEN | MI | 36346-3391 | |
| OTTAWA COUNTY FRIEND OF COURT | | ACCT OF ROGER D BROERSMA | CASE 84 13444 DM | 414 WASHINGTON PO BOX 566 | | GRAND HAVEN | MI | 38046-6255 | |
| OTTAWA COUNTY FRIEND OF COURT | | CHARLES M PHILO | CASE 93 19125 DM | PO BOX 566 | | GRAND HAVEN | MI | 36950-0137 | |
| OTTAWA COUNTY FRIEND OF COURT ACCT OF GERALD J SMITH | | CASE 81 10711 DM | PO BOX 566 | | | GRAND HAVEN | MI | 49417-0566 | |
| OTTAWA COUNTY FRIEND OF COURT ACCT OF ROGER D BROERSMA | | CASE 84 13444 DM | 414 WASHINGTON PO BOX 566 | | | GRAND HAVEN | MI | 49417 | |
| OTTAWA COUNTY FRIEND OF COURT CHARLES M PHILO | | CASE 93 19125 DM | PO BOX 566 | | | GRAND HAVEN | MI | 49417 | |
| OTTAWA COUNTY LANDFILL | | 15550 68TH AVE | | | | COOPERSVILLE | MI | 48404 | |
| OTTAWA COUNTY LANDFILL | | 4005 TIFFIN AVE | | | | SANDUSKY | OH | 44870-9689 | |
| OTTAWA COUNTY LANDFILL | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| OTTAWA COUNTY LANDFILL | | 15550 68TH AVE | | | | COOPERSVILLE | MI | 48404 | |
| OTTAWA COUNTY LANDFILL | | 4005 TIFFIN AVE | | | | SANDUSKY | OH | 44870-9689 | |
| OTTAWA COUNTY LANDFILL | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| OTTAWA COUNTY LANDFILL | | 15550 68TH AVE | | | | COOPERSVILLE | MI | 48404 | |
| OTTAWA COUNTY LANDFILL | | 4005 TIFFIN AVE | | | | SANDUSKY | OH | 44870-9689 | |
| OTTAWA COUNTY LANDFILL | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| OTTAWA COUNTY MUNICIPAL COURT | | PO BOX Q | | | | PORT CLINTON | OH | 43452 | |
| OTTAWA COUNTY TREASURER | | 315 MADISON | | | | PORT CLINTON | OH | 43452 | |
| OTTAWA COUNTY TREASURER | | 315 MADISON | | | | PORT CLINTON | OH | 43452 | |
| OTTAWA COUNTY UNITED WAY AND | | VOLUNTEER CTR | PO BOX 1349 | | | HOLLAND | MI | 49422-1349 | |
| OTTAWA COUNTY UNITED WAY AND VOLUNTEER CENTER | | PO BOX 1349 | | | | HOLLAND | MI | 49422-1349 | |
| OTTAWA CTY COURT JUVENILE DIV | | 12120 FILLMORE | | | | WEST OLIVE | MI | 49460 | |
| OTTAWA CTY FOC | | ACCT OF GERALD J SMITH | CASE 94 20317 DM | 414 WASHINGTON AVE PO BOX 566 | | GRAND HAVEN | MI | 36346-3391 | |
| OTTAWA CTY FOC ACCT OF GERALD J SMITH | | CASE 94 20317 DM | 414 WASHINGTON AVE PO BOX 566 | | | GRAND HAVEN | MI | 49417 | |
| OTTAWA GAGE INC | | 1271 LINCOLN AVE | | | | HOLLAND | MI | 49423-935 | |
| OTTAWA GAGE INC EFT | | 1271 LINCOLN AVE | | | | HOLLAND | MI | 49423 | |
| OTTAWA PLACE ASSOCIATES LLC | | 20500 CIVIC CTR DR STE 3000 | | | | SOUTHFIELD | MI | 48076 | |
| OTTAWA RUBBER | | C/O CAROLIN JAMES P INC | 1514 EAST 11 MILE RD | | | ROYAL OAK | MI | 48067 | |
| OTTAWA RUBBER CO | | 130 CHERRY ST | | | | BRADNER | OH | 43406 | |
| OTTAWA RUBBER CO | | 130 CHERRY ST | | | | BRADNER | OH | 43406-9713 | |
| OTTAWA RUBBER CO | | 1600 COMMERCE RD | | | | HOLLAND | OH | 43528-927 | |
| OTTAWA RUBBER CO | | PO BOX 553 | | | | HOLLAND | OH | 43528-0553 | |
| OTTAWA RUBBER CO EFT | | PO BOX 553 | | | | HOLLAND | OH | 43528-0553 | |
| OTTAWA RUBBER COMPANY | | 1600 COMMERCE RD | PO BOX 553 | | | HOLLAND | OH | 43528 | |
| OTTAWA RUBBER COMPANY | ACCOUNTS PAYABLE | PO BOX 553 | | | | HOLLAND | OH | 43528 | |
| OTTAWA TRUCK CORPORATION | ACCOUNTS PAYABLE | 415 DUNDEE ST | | | | OTTAWA | KS | 66067 | |
| OTTAWA UNIVERSITY | | 8400 S KYRENE | | | | TEMPE | AZ | 85284 | |
| OTTAWA UNIVERSITY | | AT LAKE PHOENIX | 2340 W MISSION | | | LAKE PHOENIX | AZ | 85021 | |
| OTTAWA UNIVERSITY KANSAS CITY | | 10865 GRANDVIEW DR | STE 2000 | | | OVERLAND PK | KS | 66210 | |
| OTTAWA UNIVERSITY MILWAUKEE | | 245 S EXECUTIVE DR STE 11C | | | | BROOKFIELD | WI | 53005-4204 | |
| OTTE EDWARD | | 3805 CABARET TRAIL W APT E | | | | SAGINAW | MI | 48603 | |
| OTTE PHILIP | | 456 NEWBERRY LN | | | | HOWELL | MI | 48843 | |
| OTTE ROBERTA | | 1533 PLEASANTVIEW ST | | | | LAKE ORION | MI | 48362 | |
| OTTE, ROBERTA L | | 1533 PLEASANTVIEW ST | | | | LAKE ORION | MI | 48362 | |
| OTTEM ROBERT | | 10740 NORTH SUNNYDALE LA | NE | | | MEQUON | WI | 53092 | |
| OTTEM, ROBERT E | | 10740 NORTH SUNNYDALE LA | NE | | | MEQUON | WI | 53092 | |
| OTTEN JOHNSON ROBINSON NEFF & RAGONETTI PC | | 1600 COLORADO NATIONAL BLDG | 950 17TH ST | | | DENVER | CO | 80202 | |
| OTTEN JOHNSON ROBINSON NEFF AND RAGONETTI PC | | 1600 COLORADO NATIONAL BLDG | 950 17TH ST | | | DENVER | CO | 80202 | |
| OTTEN JR ROBERT | | PO BOX 547 | | | | HOWARD CITY | MI | 49329-0547 | |
| OTTEN, JR , ROBERT | | PO BOX 547 | | | | HOWARD CITY | MI | 49329 | |
| OTTER GREGORY | | 544 NORTHVIEW | | | | FRANKENMUTH | MI | 48734-1008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OTTER TAIL POWER CO | | 215 S CASCADE ST | PO BOX 496 | | | FERGUS FALLS | MN | 56538-0496 | |
| OTTER TAIL POWER CO | | 215 S CASCADE ST | PO BOX 496 | | | FERGUS FALLS | MN | 56538-0496 | |
| OTTER TAIL POWER CO | | 215 S CASCADE ST | PO BOX 496 | | | FERGUS FALLS | MN | 56538-0496 | |
| OTTERBIEN COLLEGE | | BUSINESS OFFICE | 88 COCHRAN ALLEY | | | WESTERVILLE | OH | 43081 | |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | MELISSA A HAGER | 230 PK AVE | | | | NEW YORK | NY | 10169 | |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | SCOTT L HAZAN MELISSA A HAGER | 230 PARK AVE | | | | NEW YORK | NY | 10169 | |
| OTTERBOURG STEINDLER HOUSTON & ROSEN PC | SCOTT L HAZAN STANLEY L LANE | 230 PARK AVE | | | | NEW YORK | NY | 10169 | |
| OTTERMAN MERRILL W PC | | PO BOX 507 | | | | KOKOMO | IN | 46903-0507 | |
| OTTING JOEL | | 2610 MARFITT RD | APT 10 | | | EAST LANSING | MI | 48823 | |
| OTTO BILL R | | 3333 NEAL PEARSON RD | | | | TIPP CITY | OH | 45371-7610 | |
| OTTO BOCK HOLDING GMBH & CO KG | | MAX NAEDER STR | | | | DUDERSTADT | NS | 37115 | DE |
| OTTO BOCK POLYURETHANE | | PENN CTR WEST THREE STE 406 | | | | PITTSBURGH | PA | 15276 | |
| OTTO BOCK POLYURETHANE | | TECHNOLOGIES INC | PENN CTR WEST THREE STE 406 | | | PITTSBURGH | PA | 15276 | |
| OTTO BOCK POLYURETHANE  EFT | | TECHNOLOGIES INC | PENN CTR WEST THREE STE 406 | | | PITTSBURGH | PA | 15276 | |
| OTTO BOCK POLYURETHANE EFTTECHNOLOGIES INC | | 3 PENN CTR W STE 406 | | | | PITTSBURGH | PA | 15276 | |
| OTTO BOCK POLYURETHANE TECH IN | | 3 PENN CTR W STE 406 | | | | PITTSBURGH | PA | 15276 | |
| OTTO BOCK POLYURETHANE TECH INC | | 3 PENN CTR W STE 406 | | | | PITTSBURGH | PA | 15276 | |
| OTTO BOCK POLYURETHANE TECHNOLOGIES INC | JOHN W VINS MANAGING DIRECTOR | 3 PENN CTR W STE 406 | | | | PITTSBURGH | PA | 15276 | |
| OTTO BOCK US POLYURETHENE | | 2 CARLSON PKY STE 100 | | | | MINNEAPOLIS | MN | 55447 | |
| OTTO BRAD | | 1080 KENMOOR SE | | | | GRAND RAPIDS | MI | 49546 | |
| OTTO ENGINEERING INC | | DBS OTTO CONTROLS | 2 EAST MAIN ST | | | CARPENTERSVILLE | IL | 60110 | |
| OTTO FUCHS KG | | DERSCHLAGER STR 26 | | | | MEINERZHAGEN | | 58540 | GERMANY |
| OTTO FUCHS KG | | POSTFACH 12 61 | | | | MEINERZHAGEN | NW | 58528 | DE |
| OTTO FUCHS METALLWERKE | | 41000 WOODWARD AVE STE 340 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| OTTO FUCHS METALLWERKE C O HUPPERT EN | | POSTFACH 12 61 | | | | MEINERZHAGEN | | 58528 | DE |
| OTTO FUCHS METALLWERKE EFT | | POSTFACH 12 61 | 58528 MEINERZHAGEN | | | | | | GERMANY |
| OTTO KATHLEEN | | 6040 S HATELY AVE | | | | CUDAHY | WI | 53110 | |
| OTTO KRAHN GMBH & CO KG | | GRIMM 10 | | | | HAMBURG | HH | 20457 | DE |
| OTTO OTTO GMBH | | BERGSTEINWEG 9 | D 31137 HILDESHEIM | | | | | | GERMANY |
| OTTO OTTO GMBH | | BERGSTEINWEG 9 | | | | HEILDERSTEIM | | 31137 | GERMANY |
| OTTO RALPH | | 2725 ONTARIO AVE | | | | DAYTON | OH | 45414 | |
| OTTO RANDY | | 868 WOOD RUN CT | | | | SOUTH LYON | MI | 48178 | |
| OTTO THOMAS | | 15520 APPLE VALLEY COURT | | | | BROOKFIELD | WI | 53005 | |
| OTTO VINCENT | | 692 DARKWOOD PL | | | | BEAVERCREEK | OH | 45430-1650 | |
| OTTO W JETTER | | | | | | | | 000101852 | |
| OTTO, BRAD | | 1080 KENMOOR SE | | | | GRAND RAPIDS | MI | 49546 | |
| OTTO, SHERRI | | 5 STERLING SQUARE | | | | ROCHESTER | NY | 14616 | |
| OTTOS INC | | 529 E ADAMS ST | | | | SANDUSKY | OH | 44870 | |
| OTTS FRICTION SUPPLY INC | | 201 N COLUMBIA BLVD | | | | PORTLAND | OR | 97217-1003 | |
| OTWAY JR JOHN | | 458 W MAPLE ST | | | | SAINT CHARLES | MI | 48655-1228 | |
| OTZA MACHARIA SA | | CTRA LAGUARDIA 1 | | | | LOGRONO | | 26006 | ESP |
| OTZA MACHARIA SA | | CTRA LAGUARDIA 1 | | | | LOGRONO | | 26006 | SPAIN |
| OU MINGWEN | | 27152 CRANFORD LN | | | | DEARBORN HTS | MI | 48127 | |
| OUACHITA PARISH SHERIFF | | PO BOX 1803 | | | | MONROE | LA | 71210 | |
| OUDBIER INSTRUMENT CO | | 4064 S ROLLING RIDGE | | | | WAYLAND | MI | 49348 | |
| OUDBIER INSTRUMENT CO | | 4064 S ROLLING RIDGE | | | | WAYLAND | MI | 49348-9788 | |
| OUDBIER INSTRUMENT CO | | RETURNED CK GW ADDR | 4064 S ROLLING RIDGE | | | WAYLAND | MI | 49348-9788 | |
| OUDBIER INSTRUMENT CO | | 4064 S ROLLING RDG | | | | WAYLAND | MI | 49348-9788 | |
| OUDENSHA AMERICA INC | | 2911 E OLD HIGGINS RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| OUDENSHA AMERICA INC | | 1894 SOUTH ELMHURST RD | | | | MOUNT PROSPECT | IL | 60056 | |
| OUDENSHA AMERICA INC | | 2901 E OLDE HIGGINS RD | | | | ELK GROVE VILLAGE | IL | 60007-650 | |
| OUDENSHA AMERICA INC EFT | | 2911 E OLD HIGGINS RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| OUDENSHA AMERICA INC EFT | | 1894 SOUTH ELMHURST RD | | | | MOUNT PROSPECT | IL | 60056 | |
| OUDENSHA AMERICA INC EFT | | 2911 E OLD HIGGINS RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| OUDETTE DARLENE | | 136 LOCK ST | | | | LOCKPORT | NY | 14094 | |
| OUDETTE JASON | | 136 LOCK ST | | | | LOCKPORT | NY | 14094 | |
| OUDETTE RICHARD | | 8784 BRADLEY RD | | | | GASPORT | NY | 14067-9461 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OUDETTE, JASON | | 6111 TACHI DR | | | | NEWFANE | NY | 14108 | |
| OUELLETTE ROBERT | | 8989 DEVILS LAKE HWY | | | | ADDISON | MI | 49220 | |
| OUESLATI KIMBERLY | | 3431 WEATHERED ROCK | | | | KOKOMO | IN | 46902 | |
| OULTON A | | 9 PERSHORE GROVE | | | | SOUTHPORT | | PR8 2SY | UNITED KINGDOM |
| OULTON E | | 9 PERSHORE GROVE | | | | SOUTHPORT | | PR8 2SY | UNITED KINGDOM |
| OUR LADY OF MOUNT CARMEL | | 1047 W 146TH ST | | | | CARMEL | IN | 46032 | |
| OUR LADY OF THE LAKE UNIV | | STUDENT ACCOUNTS OFFICE | 411 S W 24TH ST | | | SAN ANTONIO | TX | 78207-4689 | |
| OURY STEPHANE | | 42329 COTTAGE COURT | | | | STERLING HEIGHTS | MI | 48314 | |
| OUSLEY L | | 2706 SAINT DENNIS CT | | | | KOKOMO | IN | 46902-2922 | |
| OUSLEY, ROBERT | | 485 E THIRD ST | | | | PERU | IN | 46970 | |
| OUSTERHOUT, DAVID | | 1206 LAFAYATTE ST | | | | BAY CITY | MI | 48708 | |
| OUT OF CONTROL ELECTRONICS INC | | 11 CHESTNUT CRES | | | | ROCHESTER | NY | 14624 | |
| OUTBOARD MARINE CORPORATION | | 200 SEAHORSE DR | | | | WAUKEGAN | IL | 60085-2195 | |
| OUTBOARD MARINE CORPORATION | | BANKRUPTCY 5 4 01 B HAFFER | 200 SEAHORSE DR | INACTIVATE PER LEGAL 8 15 03 | | WAUKEGAN | IL | 60085-2195 | |
| OUTDOOR ADVENTURES INC | | 1400 N HENRY ST | | | | BAY CITY | MI | 48706 | |
| OUTDOOR ADVENTURES INC | | 1400 NORTH HENRY ST | | | | BAY CITY | MI | 48706 | |
| OUTDOOR ADVENTURES INC | | PO BOX 846 | | | | STANDISH | MI | 48658 | |
| OUTDOOR AMERICA INC | | PAISLEY CONSULTING | 115 W 3RD ST | | | COKATO | MN | 55321 | |
| OUTIL & MATRICE HARRINGTON INC | | 2555 BOUL MATTE | | | | BROSSARD | QC | J4Y 2H1 | CANADA |
| OUTIL ET MATRICE EFT | | HARRINGTON TOOL & DIE | 755 1ST AVE | | | LACHINE | PQ | H8S 2S7 | CANADA |
| OUTIL ET MATRICE EFT HARRINGTON INC | | 2555 BOUL MATTE | | | | BROSSARD | QC | J4Y 2H1 | CANADA |
| OUTIL ET MATRICE HARRINGTON INC | | HARRINGTON TOOL & DIE | 2555 MATTE BLVD | | | BROSSARD | PQ | J4Y 2H1 | CANADA |
| OUTLAND JAMES A | | 9065 N BRAY RD | | | | CLIO | MI | 48420-9779 | |
| OUTLAND ROBERT J | | 1716 SEVERN RD | | | | GROSSE PTE WDS | MI | 48236 | |
| OUTLAND ROGER | | 22025 SENNA HLS | | | | SAN ANTONIO | TX | 78266-2230 | |
| OUTLAW CHRISTY | | 1925 MISTY AUTUMN CT | | | | KOKOMO | IN | 46901 | |
| OUTLAW RASHAWNDR | | 3054 OLD FARM RD | | | | FLINT | MI | 48507 | |
| OUTLAW RASHAWNDRA | | 45059 KLINGKAMMER ST | | | | UTICA | MI | 48317 | |
| OUTLAW SOLOMON | | 3054 OLD FARM | | | | FLINT | MI | 48507 | |
| OUTLAW THOMPSON KATE | | 61N CARPENTER RD APT G5 | | | | TIFTON | GA | 31794 | |
| OUTLAW THOMPSON KATE | | 61N CARPENTER RD APT G5 | | | | TIFTON | GA | 31794 | |
| OUTLAW, RASHAWNDRA D | | 45059 KLINGKAMMER ST | | | | UTICA | MI | 48317 | |
| OUTOKUMPU | | 70 SAYRE ST | | | | BUFFALO | NY | 14207-222 | |
| OUTOKUMPU AMERICAN BRASS | | 70 SAYRE ST | | | | BUFFALO | NY | 14240 | |
| OUTOKUMPU AMERICAN BRASS | ACCOUNTS PAYABLE | 70 SAYRE ST | PO BOX 981 | | | BUFFALO | NY | 14240 | |
| OUTOKUMPU AMERICAN BRASS INC | | PO BOX 7247 6816 | | | | PHILADELPHIA | PA | 19170-6816 | |
| OUTOKUMPU AMERICAN BRASS INC | | 70 SAYRE ST | | | | BUFFALO | NY | 14207-2225 | |
| OUTOKUMPU AMERICAN BRASS INC | | 70 SAYRE ST | PO BOX 981 | | | BUFFALO | NY | 14207-2225 | |
| OUTOKUMPU AMERICAN BRASS INC | | PO BOX 7247 6816 | | | | PHILADELPHIA | PA | 19170-6816 | |
| OUTOKUMPU COPPER NIPPERT INC | | 801 PITTSBURGH DR | | | | DELAWARE | OH | 43015-2860 | |
| OUTOKUMPU COPPER NIPPERT INC | | PO BOX 2966 | | | | CAROL STREAM | IL | 60132-2966 | |
| OUTOKUMPU COPPER NIPPERT INC | HODGSON RUSS LLP | STEPHEN H GROSS CHERYL R STORIE STEPHEN L YONATY | ONE M&T PLZ STE 2000 | | | BUFFALO | NY | 14203-2391 | |
| OUTOKUMPU COPPER NIPPERT INC | JULIA S KREHER ESQ | HODGSON RUSS LLP | ATTORNEYS FOR CURTIS SCREW | 140 PEARL ST | | BUFFALO | NY | 14202-4040 | |
| OUTOKUMPU COPPER NIPPERT INC | STEPHEN L YONATY | HODGSON RUSS LLP | ONE M&T PLAZA STE 2000 | | | BUFFALO | NY | 14203-2391 | |
| OUTOKUMPU COPPER VALLEYCAST LL | | VALLEY CAST INC | 553 CARTER CT | | | KIMBERLY | WI | 54136-220 | |
| OUTOKUMPU COPPER VALLEYCAST LLC | | 553 CARTER CT | | | | KIMBERLY | WI | 54136-2201 | |
| OUTOKUMPU LIVERNOIS ENGR EFT | | 25315 KEAN ST | | | | DEARBORN | MI | 48124 | |
| OUTOKUMPU LIVERNOIS ENGR EFT | | FMLY LIVERNOIS AUTOMATION CO | 25315 KEAN ST | | | DEARBORN | MI | 48124 | |
| OUTSOURCING PROGRAMS INC | | 2734 E MAIN ST | | | | COLUMBUS | OH | 43209 | |
| OUTSOURCING PROGRAMS INC | | 2734 E MAIN ST | | | | COLUMBUS | OH | 43209-2534 | |
| OUTSOURCING PROGRAMS INC | | ADD CHNG 06 18 04 OB | 2734 E MAIN ST | | | COLUMBUS | OH | 43209 | |
| OUYANG YUAN | | 701 SUMMIT AVE | APT 57 | | | NILES | OH | 44446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OVADEK KRISTEN | | 10049 NORTH HUNT COURT | | | | DAVISON | MI | 48423 | |
| OVADEK, KRISTEN M | | 10049 NORTH HUNT CT | | | | DAVISON | MI | 48423 | |
| OVADKA, KARL | | 4585 W RIVER RD | | | | PERU | IN | 46970 | |
| OVANDO WILLIAM | | 234 LATONA RD | | | | ROCHESTER | NY | 14626 | |
| OVATION PRODUCTS | JIM BERNHARD | 15 CATHEDRAL CIR | | | | NASHUA | NH | 03063 | |
| OVE ARUP & PARTNERS DETROIT LT | | 29900 LORRAINE BLVD STE 300 | | | | WARREN | MI | 48093 | |
| OVE ARUP & PARTNERS DETROIT LTD | | 1625 WEST BIG BEAVER STE C | | | | TROY | MI | 48084 | |
| OVE ARUP & PARTNERS EFT | | DETROIT LTD | 29900 LORRAINE BLVD | STE 300 | | WARREN | MI | 48093 | |
| OVE ARUP & PARTNERS PC | | ARUP SERVICES NEW YORK LTD | 155 AVE OF THE AMERICAS | | | NEW YORK | NY | 10013 | |
| OVE ARUP AND PARTNERS  EFT DETROIT LTD | | 29900 LORRAINE BLVD | STE 300 | | | WARREN | MI | 48093 | |
| OVE ARUP PARTNERSHIP TRUST CORP LTD | | 13 FITZROY ST | | | | LONDON | GB | W1T 4BS | GB |
| OVEN RICHARD H | | 22420 KINGSLEY LN | | | | LAND O LAKES | FL | 34639 | |
| OVERBECK MICHAEL F | | 331 ATHENS BLVD | | | | BUFFALO | NY | 14223-1605 | |
| OVERBEEK DAVID | | 1291 WHITEPINE SW | | | | GRAND RAPIDS | MI | 49544 | |
| OVERBEEK, DAVID A | | 1291 WHITEPINE S W | | | | GRAND RAPIDS | MI | 49544 | |
| OVERBERG, LINDA E | | 384 BRACKEN CT | | | | TROY | MI | 48098 | |
| OVERBY JOHNNY | | PO BOX 267 | | | | CUBA | AL | 36907-0267 | |
| OVERCASH DONALD | | 111 S MAIN ST | | | | UNION | OH | 45322 | |
| OVERDECK ALLISON | | 4211 LANCE CT | | | | KOKOMO | IN | 46902 | |
| OVERDORF TIM | | 4449 W 300 S | | | | TIPTON | IN | 46072 | |
| OVERDORF, TIM J | | 6571 S SUNSET BLVD | | | | MACY | IN | 46951 | |
| OVERDRIVE PRODUCTIONS | GERI COURINGTON | 598 BARN DR | | | | MORRISVILLE | PA | 19067 | |
| OVERFIELD BOBBY | | 3155 E SHORE DR | | | | COLUMBIAVILLE | MI | 48421 | |
| OVERFIELD JOHN | | 13 STILL MEADOW DR | | | | ROCHESTER | NY | 14624-3629 | |
| OVERFIELD SUSAN | | 239 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| OVERHEAD DOOR CO | ACCOUNTS PAYABLE | 810 RICHFIELD ST | | | | LOCKPORT | NY | 14094 | |
| OVERHEAD DOOR CO 2002 OF | | PO BOX 4166 | | | | WICHITA FALLS | TX | 76308 | |
| OVERHEAD DOOR CO 2002 OF WICHITA FALLS | | PO BOX 4166 | | | | WICHITA FALLS | TX | 76308 | |
| OVERHEAD DOOR CO OF GRAND EFT | | RAPIDS | 5761 N HAWKEYE CT SW | | | GRAND RAPIDS | MI | 49509-9534 | |
| OVERHEAD DOOR CO OF GRAND RAPI | | 5761 N HAWKEYE CT | | | | GRAND RAPIDS | MI | 49509 | |
| OVERHEAD DOOR CO OF HUNTSVILLE | | 727 DAN TIBBS DR NW | | | | HUNTSVILLE | AL | 35806 | |
| OVERHEAD DOOR CO OF INDIA | TAWNYA | 1719 N. MAIN ST. | | | | KOKOMO | IN | 46901 | |
| OVERHEAD DOOR CO OF KOKOMO | | 1719 N MAIN ST | | | | KOKOMO | IN | 46901 | |
| OVERHEAD DOOR CO OF LOCKPORT | | 810 RICHFIELD ST | | | | LOCKPORT | NY | 14094-4109 | |
| OVERHEAD DOOR CO OF ROCHESTER | | 105 LINCOLN PKWY | | | | EAST ROCHESTER | NY | 14445 | |
| OVERHEAD DOOR CO OF VALDOSTA | | 202 DENMARK ST | | | | VALDOSTA | GA | 31601 | |
| OVERHEAD DOOR CO OF VALDOSTA I | | 202 DENMARK ST | | | | VALDOSTA | GA | 31601 | |
| OVERHEAD DOOR COMPANY | | PO BOX 580997 | | | | TULSA | OK | 74158 | |
| OVERHEAD DOOR COMPANY OF | | DECATUR | 9550 MADISON BLVD | | | MADISON | AL | 35758 | |
| OVERHEAD DOOR COMPANY OF | | DIV OF SOUTHERN OVERHEAD DOOR | 1181 WHIGHAM PL | | | TUSCALOOSA | AL | 35405 | |
| OVERHEAD DOOR COMPANY OF | | DIV OF SOUTHERN OVERHEAD DOOR | 2600 CRESTWOOD BLVD | | | BIRMINGHAM | AL | 35210 | |
| OVERHEAD DOOR COMPANY OF BIRMINGHAM | | POST OFFICE BOX 100906 | | | | BIRMINGHAM | AL | 35210 | |
| OVERHEAD DOOR COMPANY OF DECATUR | | PO BOX 191 | | | | HUNTSVILLE | AL | 35804 | |
| OVERHEAD DOOR COMPANY OF GRAND | | RAPIDS | 5761 N HAWKEYE CT SW | | | GRAND RAPIDS | MI | 49509-9534 | |
| OVERHEAD DOOR COMPANY OF GVL | | PO BOX 890289 | | | | CHARLOTTE | NC | 28289-0289 | |
| OVERHEAD DOOR COMPANY OF TUSCALOOSA | | 1181 WHIGHAM PL | | | | TUSCALOOSA | AL | 35405 | |
| OVERHEAD DOOR OF HARTFORD CY | | KEYSTONE SASH & DOOR CO | 4701 N SUPERIOR DR | | | MUNCIE | IN | 47303-6432 | |
| OVERHEAD DOOR OF SAGINAW INC | | 708 S HAMILTON | | | | SAGINAW | MI | 48602-1514 | |
| OVERHEAD DOOR OF THE BORDER | | 14215 ATLANTA DR | INTERAMERICA INDUSTRIAL PARK | | | LAREDO | TX | 78045 | |
| OVERHEAD DOOR OF THE BORDER | | 14215 ATLANTA DR | INTERAMERICA INDUSTRIAL PK | | | LAREDO | TX | 78045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OVERHEAD DOOR OF THE BORDER | OVERHEAD DOOR OF THE BORDER | | 14215 ATLANTA DR | INTERAMERICA INDUSTRIAL PARK | | LAREDO | TX | 78045 | |
| OVERHEAD DOOR OF THE BORDER IN | | OVERHEAD CO FOR RIO GRANDE | 14215 ATLANTA DR | INTERAMERICA INDUSTRIAL PK | | LAREDO | TX | 78045 | |
| OVERHEAD MATERIAL HANDLING INC | | 7747 S 6 ST | | | | OAK CREEK | WI | 53154 | |
| OVERHEAD MATERIAL HANDLING INC | | 7747 SOUTH 6TH ST | | | | OAK CREEK | WI | 53154 | |
| OVERHOLSER DONALD W | | 1305 N STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-9753 | |
| OVERHOLT DAVID | | 104 N PROSPECT 3 | | | | REDONDO BEACH | CA | 90277 | |
| OVERLAND BOND & INVESTMENT GRP | | 4701 W FULLERTON | | | | CHICAGO | IL | 60639 | |
| OVERLAND DANIELLE | | S78 W17686 CANFIELD DR | | | | MUSKEGO | WI | 53150 | |
| OVERLAND MICHAEL | | S78 W17686 CANFIELD DR | | | | MUSKEGO | WI | 53150 | |
| OVERLAND PRODUCTS COMPANY | SALES | 1687 AIRPORT RD | | | | FREMONT | NE | 68025 | |
| OVERLAND TRANSPORTATION INC | | SCACOVLP | PO BOX 1813 | | | SANTA TERESA | NM | 88008 | |
| OVERLAND TRAVEL COACHES | | 10011 ANN ARBOR RD | | | | MILAN | MI | 48160 | |
| OVERLY DOOR COMPANY | | PO BOX 700 | PHILADELPHIA ST | | | INDIANA | PA | 15701 | |
| OVERLY DOOR COMPANY | | PO BOX 70 | | | | GREENSBURG | PA | 15601 | |
| OVERLY JEFFREY | | 1607 DEER PATH TRAIL | | | | OXFORD | MI | 48371 | |
| OVERMAN & ASSOCIATES LLC | | 9534 PHEASANTWOOD TRL | | | | DAYTON | OH | 45458 | |
| OVERMAN DEREK | | 3475 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 | |
| OVERMAN DONALD W | | DBA OVERMAN & ASSOCIATES LLC | 9534 PHEASANT WOOD TRAIL | | | DAYTON | OH | 45458 | |
| OVERMAN DONALD W DBA OVERMAN AND ASSOCIATES LLC | | 9534 PHEASANT WOOD TRAIL | | | | DAYTON | OH | 45458 | |
| OVERMAN GARRETT | | 3475 MILLS ACRES | | | | FLINT | MI | 48506 | |
| OVERMAN MICHAEL | | 5540 AUTUMN LEAF DR APT 6 | | | | DAYTON | OH | 45426 | |
| OVERMAN RICHARD | | 2302 BETH DR | | | | ANDERSON | IN | 46017 | |
| OVERMAN ROBERT H | | 419 BONNIE BRAE RD | | | | VIENNA | OH | 44473-9675 | |
| OVERMAN, TRAVIS | | 5584 E 1200 S | | | | AMBOY | IN | 46911 | |
| OVERMOYER DWIGHT | | 52 LEDGEWOOD DR | | | | ROCHESTER | NY | 14615 | |
| OVERNITE TRANSPORTAION CO | | PO BOX 79755 | | | | BALTIMORE | MD | 21279-0755 | |
| OVERNITE TRANSPORTAT | IRA ROSENFELD | 1000 SEMMES AVE | | | | RICHMOND | MI | 23224 | |
| OVERNITE TRANSPORTATION | | POBOX 79755 | | | | BALTIMORE | MD | 21279-0755 | |
| OVERNITE TRANSPORTATION CO | | | | | | | MD | 21279-0755 | |
| OVERNITE TRANSPORTATION CO | | SCAC OVNT | PO BOX 1216 | | | RICHMOND | VA | 23218 | |
| OVERNITE TRANSPORTATION CO | WANDA HASTINGS | PO BOX 1216 | | | | RICHMOND | VA | 23218 | |
| OVERS STACEY | | 6101 ROCKY RD | | | | ANDERSON | IN | 46013 | |
| OVERSEAS AUTOMOTIVE COUNCIL | | ACCOUNTING DEPARTMENT | 10 LABORATORY DR | ADD CHG PER GOI 07 26 05 LC | | RESEARCH TRIANGLE PK | NC | 27709 | |
| OVERSEAS AUTOMOTIVE COUNCIL ACCOUNTING DEPARTMENT | | 10 LABORATORY DR | PO BOX 13966 | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| OVERSTREET HUGHES CO | | 131 FROGS LNDG | | | | CARTHAGE | TN | 37030-1826 | |
| OVERSTREET II ROBERT | | PO BOX 9 | | | | GALVESTON | IN | 46932-9786 | |
| OVERSTREET JANET E | | 3697 BRIARWICK DR | | | | KOKOMO | IN | 46902-8405 | |
| OVERSTREET, NATHANIEL | | 5533 AUTUMN WOOD APT 11 | | | | TROTWOOD | OH | 45426 | |
| OVERTON ALFRED | | 7135 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5340 | |
| OVERTON ALFRED | | 7135 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5340 | |
| OVERTON ANNE | | 3234 REGENT ST | | | | DAYTON | OH | 45409 | |
| OVERTON FREEMAN | | 409 PLYMOUTH DR | | | | DAVISON | MI | 48423 | |
| OVERTON GARY R | | 1436 WOLF RD | | | | W ALEXANDRIA | OH | 45381-9339 | |
| OVERTON HENRY T | | 4772 COVINGTON RD | | | | LEICESTER | NY | 14481-9760 | |
| OVERTON INDUSTRIES INTL | | 1250 OLD ST RD 67 S | | | | MOORESVILLE | IN | 46158 | |
| OVERTON INDUSTRIES INTL | | PO BOX 69 | | | | MOORESVILLE | IN | 46158 | |
| OVERTON ISIAH M | | 1 HOMESTEAD VW | | | | ROCHESTER | NY | 14624-4361 | |
| OVERTON JOHNNY M | | 1403 E MADISON ST | | | | KOKOMO | IN | 46901-3108 | |
| OVERTON MILDRED J | | 5839 RED FOX DR | | | | WINTER HAVEN | FL | 33884-2708 | |
| OVERTON MOLD CO INC EFT | | HWY 67 S | | | | MOORESVILLE | IN | 46158 | |
| OVERTON MOLD CO INC EFT | | PO BOX 609 | | | | MOORESVILLE | IN | 46158 | |
| OVERTON MOLD INC | | HWY 67 S | | | | MOORESVILLE | IN | 46158 | |
| OVERTON SOPHIA | | 411 WINSPEAR AVE | | | | BUFFALO | NY | 14215 | |
| OVERTON UNAV C | | 5440 LEATONVILLE RD | | | | GLADWIN | MI | 48624-7213 | |
| OVERTON, BRITTNIE | | 122 SUNSET ST | | | | ROCHESTER | NY | 14606 | |
| OVERTONS INC | | PO BOX 8228 | | | | GREENVILLE | NC | 27835-8228 | |
| OVERTURF CLYDE | | PO BOX 252 | | | | GALLOWAY | OH | 43119 | |
| OVERTURF DAVID R | | 105 FOX RUN DR | | | | WILMINGTON | OH | 45177 | |
| OVIATT ENGINEERING INC | | 116S 4TH AVE | | | | LOGAN | IA | 51546 | |
| OVIATT ENGINEERING INC | | PO BOX 207 | | | | LOGAN | IA | 51546 | |
| OVIATT STACIE | | 4834 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| OVIST GERALD | | 5117 N MENARD AVE | | | | CHICAGO | IL | 60630 | |
| OWCZARSKI RENEE | | 56 ADAMS LAKE DR | 3 | | | WATERFORD | MI | 48328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OWCZARZAK MARC | | 2201 NIETHAMMER DR | | | | BAY CITY | MI | 48706 | |
| OWCZARZAK RICHARD | | 2743 BULLOCK RD | | | | BAY CITY | MI | 48708-4916 | |
| OWCZARZAK WENDY | | 120 S MASON ST NO 1 | | | | SAGINAW | MI | 48602-2344 | |
| OWCZARZAK, CHAZ | | 1907 S GRANT | | | | BAY CITY | MI | 48708 | |
| OWCZARZAK, MARC A | | 2201 NIETHAMMER DR | | | | BAY CITY | MI | 48706 | |
| OWEN CHRISTOPHER | | 8481 TOWSON BLVD APT K | | | | MIAMISBURG | OH | 45342 | |
| OWEN CIRCUIT COURT | | COURTHOUSE | | | | SPENCER | IN | 47460 | |
| OWEN D | | 122 PEBBLE BEACH DR | | | | BENTON | LA | 71006 | |
| OWEN DWAYNE | | 1928 ARDMORE HWY | | | | ARDMORE | TN | 38449 | |
| OWEN DWIGHT | | 4179 BUDD RD | | | | LOCKPORT | NY | 14094 | |
| OWEN ERIC R | | 4431 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2901 | |
| OWEN GARY | | 45 SHARON AVE | | | | COURTLAND | AL | 35618-3951 | |
| OWEN JAMES E TRUCKING CO INC | | PO BOX 1395 RT 1 | | | | FOREST | VA | 24551 | |
| OWEN JOHN | | 12950 VIA CATHERINA | | | | GRAND BLANC | MI | 48439 | |
| OWEN LEONARD | | 2249 WINDING WAY DR | | | | DAVISON | MI | 48423 | |
| OWEN LEONARD J | | 2249 WINDING WAY DR | | | | DAVISON | MI | 48423-2042 | |
| OWEN M WICKER | | UNITED STATES COURTHOUSE | 300 RABRO DR | | | HAUPPAUGE | NY | 11788 | |
| OWEN MACHINE & TOOL INC | | 546 N MECHANIC ST | | | | JACKSON | MI | 49201 | |
| OWEN MACHINE & TOOL INC | | LEGAL | 546 N MECHANIC ST | | | JACKSON | MI | 49201 | |
| OWEN MARVIN L | | 12950 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1532 | |
| OWEN N | | 7380 INDIGO RIDGE AVE | | | | BYRON CTR | MI | 49315 | |
| OWEN NOREEN | | 486 NIMICK ST | | | | SHARON | PA | 16146-1238 | |
| OWEN RAYMOND | | 1171 N SLOCUM RD | | | | RAVENNA | MI | 49451-9554 | |
| OWEN RAYMOND R | | 5478 N SYCAMORE ST | | | | BURTON | MI | 48509-1351 | |
| OWEN RS | | 15 ANNE GROVE | | | | ST HELENS | | WA9 3TF | UNITED KINGDOM |
| OWEN SMITH CLAUDIA | | 6045 CHATHAM CT | | | | GRAND BLANC | MI | 48439 | |
| OWEN SMITH, CLAUDIA C | | 6045 CHATHAM CT | | | | GRAND BLANC | MI | 48439 | |
| OWEN TERESA D | | 1014 GRAY SQUIRREL DR | | | | PENDLETON | IN | 46064-9168 | |
| OWEN, MURRY | | 12467 N 600 W | | | | ELWOOD | IN | 46036 | |
| OWEN, N BRUCE | | 7380 INDIGO RIDGE AVE | | | | BYRON CENTER | MI | 49315 | |
| OWEN, RAYMOND | | 1171 N SLOCUM RD | | | | RAVENNA | MI | 49451 | |
| OWENS A | | 31198 MINTON ST | | | | LIVONIA | MI | 48150-2941 | |
| OWENS ALLEN | | 196 MAMIE LN | | | | REBECCA | GA | 31783 | |
| OWENS AUNDREA | | 8 OUTLOOK DR | | | | BOLTON | MS | 39041 | |
| OWENS B | | PO BOX 480 | | | | LEIGHTON | AL | 35646 | |
| OWENS BARBARA | | 1846 DALEY DR | | | | REESE | MI | 48757 | |
| OWENS BARBARA | | 1846 DALEY DR | | | | REESE | MI | 48757 | |
| OWENS BILLY J | | 77 WILLOWBROOK ST | | | | DECATUR | AL | 35603-6204 | |
| OWENS BONITA K | | 2558 RIDGE RD | | | | XENIA | OH | 45385-7502 | |
| OWENS BRANDON | | 715 DOVER AVE | | | | MIDDLETOWN | OH | 45044 | |
| OWENS BRENDA | | 1414 W HOME AVE | | | | FLINT | MI | 48505-2532 | |
| OWENS BRENDA | | 5507 THORNHAM DR | | | | COLUMBUS | OH | 43228 | |
| OWENS CARMEN | | 2245 ARLENE AVE | | | | DAYTON | OH | 45406 | |
| OWENS CAROLYN | | PO BOX 5101 | | | | DECATUR | AL | 35601 | |
| OWENS CHARLES | | PO BOX 605 | | | | TRINITY | AL | 35673-0007 | |
| OWENS CHERYL | | 4275 BERKSHIRE 3 | | | | WARREN | OH | 44484 | |
| OWENS CLIFFORD | | 12441 PAGELS DR | | | | GRAND BLANC | MI | 48439 | |
| OWENS COMMUNITY COLLEGE | | OFFICE OF BUSINESS AFFAIRS | PO BOX 10000 | | | TOLEDO | OH | 43699-1947 | |
| OWENS CORNING | | 1 OWENS CORNING PKY | | | | TOLEDO | OH | 43659-0001 | |
| OWENS CORNING | | PO BOX 360029 | | | | PITTSBURGH | PA | 15251-6029 | |
| OWENS CORNING | | RMT AD CHG PER LTR 08 16 05 GJ | BECK WEST CORPORATE PK | 46500 HUMBOLDT DR | | NOVI | MI | 48377 | |
| OWENS CORNING FIBERGLASS INC C/O OWENS CORNING WORLD HEADQUARTERS | | ONE OWENS CORNING PKWY | | | | TOLEDO | OH | 43659 | |
| OWENS CORNING FIBERGLASS INC C/O OWENS CORNING WORLD HEADQUARTERS | | ONE OWENS CORNING PARKWAY | | | | TOLEDO | OH | 43659 | |
| OWENS CORNING FIBERGLASS INC C/O OWENS CORNING WORLD HEADQUARTERS | | ONE OWENS CORNING PKWY | | | | TOLEDO | OH | 43659 | |
| OWENS CORNING FIBERGLASS INC C/O OWENS CORNING WORLD HEADQUARTERS | | ONE OWENS CORNING PARKWAY | | | | TOLEDO | OH | 43659 | |
| OWENS CORNING INC | | OWENS CORNING | 46500 HUMBOLDT DR | | | NOVI | MI | 48377 | |
| OWENS DAVID | | 26 ORANGE ST | | | | EDISON | NJ | 08817 | |
| OWENS DAVID | | 1159 W M 61 | | | | GLADWIN | MI | 48624 | |
| OWENS DAVID | | 212 WHITE OAK PL | | | | PEARL | MS | 39208 | |
| OWENS DAVID | | 26 ORANGE ST | | | | EDISON | NJ | 08817 | |
| OWENS DEBRA | | 1752 FORREST GREEN RD | | | | SOUTHSIDE | AL | 35907 | |
| OWENS DEBRA | | 56 PAGETT DR | | | | GERMANTOWN | OH | 45327 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OWENS DENNY | | 2558 RIDGE RD | | | | XENIA | OH | 45385-7502 | |
| OWENS DENNY | | 2558 RIDGE RD | | | | XENIA | OH | 45385-7502 | |
| OWENS DONALD J | | 142 IRVING ST | | | | LOCKPORT | NY | 14094-2544 | |
| OWENS DONALD J | | 23 CRESTWOOD DR | | | | MIDDLETOWN | IN | 47356-9315 | |
| OWENS DONNA | | PO BOX 531 | | | | BOLTON | MS | 39041 | |
| OWENS DONNA | | PO BOX 531 | | | | BOLTON | MS | 39041 | |
| OWENS DOROTHY M | | 4676 NORWAY DR | | | | JACKSON | MS | 39206-3356 | |
| OWENS E | | 30 ST MARYS RD | HUYTON | | | LIVERPOOL | | L36 5SS | UNITED KINGDOM |
| OWENS EDWARD | | 1019 WAY THRU THE WOODS SW | | | | DECATUR | AL | 35603 | |
| OWENS F | | 36 SHERATON DR | TILEHURST | | | READING | | RG31 5UZ | UNITED KINGDOM |
| OWENS FRANCES | | PO BOX 771 | | | | HILLSBORO | AL | 35643-0071 | |
| OWENS GARY | | 27416 SELKIRK | | | | SOUTHFIELD | MI | 48076 | |
| OWENS GARY | | 619 MOORE ST | | | | MIDDLETOWN | OH | 45044 | |
| OWENS GEORGE | | 9080 OPOSSUM RUN RD | | | | LONDON | OH | 43140-8628 | |
| OWENS HELEN | | W242 S6272 ELDER AYRE DR | | | | WAUKESHA | WI | 53189 | |
| OWENS ILLINOIS INC | C/O SCHIFF HARDIN & WAITE | PAUL SCRUDATO ESQ | 623 5TH AVE | 28TH FL | | NEW YORK | NY | 10022 | |
| OWENS ILLINOIS INC | C/O SCHIFF HARDIN & WAITE | PAUL SCRUDATO ESQ | 623 5TH AVE | 28TH FL | | NEW YORK | NY | 10022 | |
| OWENS ILLINOIS INC | SUSAN L SMITH | 1 SEAGATE 25 LDP | | | | TOLEDO | OH | 43666 | |
| OWENS ILLINOIS INC | SUSAN L SMITH | 1 SEAGATE 25 LDP | | | | TOLEDO | OH | 43666 | |
| OWENS ILLINOIS INC | SUSAN L SMITH | 1 SEAGATE 25 LDP | | | | TOLEDO | OH | 43666 | |
| OWENS JAMES | | 2142 WHITTIER ST | | | | SAGINAW | MI | 48601 | |
| OWENS JAMES | | 3383 NORTHWEST DR | | | | SAGINAW | MI | 48603-2335 | |
| OWENS JAMES L | | 8416 ORHAN ST | | | | CANTON | MI | 48187-4223 | |
| OWENS JAMIE | | 2140 E STEWART RD | | | | MIDLAND | MI | 48640 | |
| OWENS JAMIE | | 7450 N MAPLE DR | | | | FRANKTON | IN | 46044 | |
| OWENS JANICE | | 54 MADDOX RD | | | | PIEDMONT | AL | 36272 | |
| OWENS JAY | | 6162 BALMORAL DR | | | | DUBLIN | OH | 43017 | |
| OWENS JEFFREY | | 1858 LIMEHOUSE ST | | | | CARMEL | IN | 46032 | |
| OWENS JEFFREY | | 1858 LIMEHOUSE ST | | | | CARMEL | IN | 46032 | |
| OWENS JEFFREY J | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| OWENS JOSEPH P | | 2140 STEWART RD | | | | MIDLAND | MI | 48640 | |
| OWENS JR CHARLES | | 611 10TH AVE SW | | | | ATTALLA | AL | 35954 | |
| OWENS JR LARNELL | | 926 DOTY CIR A | | | | KANSAS CITY | KS | 66112 | |
| OWENS JR OBIE | | 4457 LA BEAN CT | | | | FLINT | MI | 48506-1447 | |
| OWENS JR ROBERT | | 4217 MOUNDS RD | | | | ANDERSON | IN | 46017 | |
| OWENS JR ROY A | | 4079 CHALFONTE DR | | | | DAYTON | OH | 45440-3218 | |
| OWENS JUDY | | 3407 YORK LN | | | | CINCINNATI | OH | 45215 | |
| OWENS JUDY | | 3407 YORK LN | | | | CINCINNATI | OH | 45215 | |
| OWENS JUSTIN | | 2140 E STEWART RD | | | | MIDLAND | MI | 48640 | |
| OWENS KENNETH | | 56 PAGETT DR | | | | GERMANTOWN | OH | 45327 | |
| OWENS KENNETH | | 56 PAGETT DR | | | | GERMANTOWN | OH | 45327 | |
| OWENS KIMBERLY | | 111 MAITRE ST | | | | GADSDEN | AL | 35904 | |
| OWENS KIMBERLY | | 2976 STOP EIGHT RD 15 | | | | DAYTON | OH | 45414 | |
| OWENS LETTERLA | | 1057 PARMA AVE | | | | COLUMBUS | OH | 43204-2784 | |
| OWENS LOIS | | PO BOX 1932 | | | | BRANDON | MS | 39043 | |
| OWENS LORI | | 5600 SIGNET DR | | | | DAYTON | OH | 45424-4518 | |
| OWENS MARY | | 43 CLOVER ST | | | | DAYTON | OH | 45410 | |
| OWENS MARY | | 43 CLOVER ST | | | | DAYTON | OH | 45410 | |
| OWENS MARY | | 43 CLOVER ST | | | | DAYTON | OH | 45410 | |
| OWENS MARY | | 43 CLOVER ST | | | | DAYTON | OH | 45410 | |
| OWENS MARY | | 43 CLOVER ST | | | | DAYTON | OH | 45410 | |
| OWENS MICHAEL | | 916 N MILL ST | | | | FAIRMOUNT | IN | 46928 | |
| OWENS MICHEAL L | | 916 N MIL ST | AD CHG PER AFC 06 14 05 GJ | | | FAIRMOUNT | IN | 46928 | |
| OWENS MICHEAL L | | 916 N MIL ST | | | | FAIRMOUNT | IN | 46928 | |
| OWENS MILES | | 1141 COUTANT ST | | | | FLUSHING | MI | 48433-1771 | |
| OWENS OHIO CORP | | 2015 W 5TH AVE | | | | COLUMBUS | OH | 43212 | |
| OWENS PAMELA | | 609 CHANDLER DR | | | | TROTWOOD | OH | 45426 | |
| OWENS PEGGY H | | 2730 OLD COUNTRY CLUB RD | | | | PEARL | MS | 39208-5820 | |
| OWENS PIERCE RE JEANIA A | | 1524 CORNELL DR | | | | DAYTON | OH | 45406-4728 | |
| OWENS PLATING CO | | 1440 SUTTON BRIDGE RD | | | | RAINBOW CITY | AL | 35906 | |
| OWENS PLATING CO  EFT | | 1440 SUTTON BRIDGE RD | | | | RAINBOW CITY | AL | 35906 | |
| OWENS PLATING COMPANY INC | C/O CUSIMANO KEENER ROBERTS | MICHAEL L ROBERTS | 153 SOUTH 9TH ST | | | GADSEN | AL | 35901 | |
| OWENS PLATING COMPANY INC | C/O CUSIMANO KEENER ROBERTS | MICHAEL L ROBERTS | 153 SOUTH 9TH ST | | | GADSEN | AL | 35901 | |
| OWENS PLATING COMPANY INC | C/O CUSIMANO KEENER ROBERTS | MICHAEL L ROBERTS | 153 SOUTH 9TH ST | | | GADSEN | AL | 35901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OWENS ROBIN | | 521 REID RD APT 1 | | | | GRAND BLANC | MI | 48439 | |
| OWENS RODNEY | | 3361 VALARIE ARMS DR APT 317 | | | | DAYTON | OH | 45405 | |
| OWENS RODNEY | | 3361 VALARIE ARMS DR APT 317 | | | | DAYTON | OH | 45405 | |
| OWENS ROLANDA | | 1903 MAIN ST NE | | | | TUSCALOOSA | AL | 35404 | |
| OWENS RONALD | | 1437 BALSAM DR | | | | RIVERSIDE | OH | 45432 | |
| OWENS SHIRLEY | | 3977 BEAL RD | | | | FRANKLIN | OH | 45005 | |
| OWENS SHIRLEY K | | 8811 COUNTY RD 203 | | | | DANVILLE | AL | 35619-9068 | |
| OWENS SONIE | | 5107 CHRISTY AVE | | | | DAYTON | OH | 45431 | |
| OWENS STEPHEN | | 6600 RALPH CT | | | | NIAGARA FALLS | NY | 14304 | |
| OWENS TAUNYA | | 35527 BLAIRMOOR DR | | | | CLINTON TWP | MI | 48035 | |
| OWENS TECHNICAL COLLEGE | | CONTROLLERS OFFICE | | | | TOLEDO | OH | 43699 | |
| OWENS TERRY | | 132 NIMITZ DR | | | | DAYTON | OH | 45431 | |
| OWENS TERRY | | 142 PINE GROVE DR | | | | FLORENCE | MS | 39073 | |
| OWENS TERRY M | | 516 STATE DOCKS RD NW | | | | DECATUR | AL | 35601-7532 | |
| OWENS THOMAS D | | 3817 WEDGEWOOD DR SW | | | | WYOMING | MI | 49509-3135 | |
| OWENS TONI | | 51 SANTA CLARA AVE | | | | DAYTON | OH | 45405 | |
| OWENS VANN | | PO BOX 132 | | | | DECATUR | AL | 35601 | |
| OWENS VELMA S | | 156 GREEN FOREST DR | | | | CLINTON | MS | 39056-2234 | |
| OWENS VERNON | | 2112 SOUTH LINDA DR | | | | BELLBROOK | OH | 45305 | |
| OWENS W E LUMBER CO INC | | OWENS PLATING CO | 1440 SUTTON BRIDGE RD | | | RAINBOW CITY | AL | 35906 | |
| OWENS YOLANDA | | 127 HEATHERLYNN CIR | | | | CLINTON | MS | 39056 | |
| OWENS ZOLA M | | 8408 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-8713 | |
| OWENS, CAROLYN | | PO BOX 5101 | | | | DECATUR | AL | 35601 | |
| OWENS, CHAD | | 16266 LOG CABIN RD | | | | ATHENS | AL | 35611 | |
| OWENS, DAVID | | 135 LAUREL LN | | | | MT CARMEL | PA | 17851 | |
| OWENS, EDWARD L | | 2430 AUSLEY BEND RD | | | | HARTSELLE | AL | 35640 | |
| OWENS, JAMES | | 1411 6TH AV SW | | | | DECATUR | AL | 35601 | |
| OWENS, JAMIE | | 1750 W SLOAN RD | | | | BURT | MI | 48417 | |
| OWENS, JEFFREY J | | 12756 PARSONS GATE | | | | CARMEL | IN | 46032 | |
| OWENS, LOIS | | PO BOX 1932 | | | | BRANDON | MS | 39043 | |
| OWENS, MICHAEL | | 916 N MILL ST | | | | FAIRMOUNT | IN | 46928 | |
| OWENS, STEPHEN | | 6600 RALPH CT | | | | NIAGARA FALLS | NY | 14304 | |
| OWENS, TANGELA | | 1611 DILLON ST | | | | SAGINAW | MI | 48601 | |
| OWENS, TAUNYA | | 20005 AVALON ST | | | | ST CLAIR SHORES | MI | 48080 | |
| OWENS, TERRY G | | 142 PINE GROVE DR | | | | FLORENCE | MS | 39073 | |
| OWENSBY LINDA | | 635 UPLAND DR | | | | WEST C | OH | 45449 | |
| OWENSBY MOSES | | 75 S ARDMORE AVE | | | | DAYTON | OH | 45417-2103 | |
| OWENSBY VENITA | | 1706 GERMANTOWN ST | | | | DAYTON | OH | 45408 | |
| OWINGS MALIKAH | | 869 SGETTYSBURG | | | | DAYTON | OH | 45408 | |
| OWSLEY CHARLES | | 22248 INDIAN TRCE | | | | ATHENS | AL | 35613-2879 | |
| OWSLEY JABBAR | | 705 N UPLAND AVE | | | | DAYTON | OH | 45418 | |
| OWSLEY JAMES E | | 6205 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-9482 | |
| OWSLEY LINDA D | | 1038 E FIRMIN ST | | | | KOKOMO | IN | 46902-2338 | |
| OWSLEY MARK | | 312 S 200 E | | | | KOKOMO | IN | 46902 | |
| OWSLEY PATRICIA | | 312 S 200 E | | | | KOKOMO | IN | 46902 | |
| OWSLEY TERRY | | 4721 DERWENT DR | | | | DAYTON | OH | 45431 | |
| OWUSU DAVID | | 100 HOFFMAN BLVD 3E | | | | NEW BRUNSWICK | NJ | 08901 | |
| OX3 CORPORATION | | RECEIVING DOCK 3 | 9 ORION PK DR | | | AYERS | MA | 01432-1535 | |
| OXFOR INSTURMENTS EFT | | FRMLY CMI INTERNATIONAL | 945 BUSSE RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| OXFORD AUTOMOTIVE | ACCOUNTS PAYABLE | PO BOX 129 | | | | ALMA | MI | 48801 | |
| OXFORD AUTOMOTIVE GROUP | | FMLY EATON YALE LTD SUSPENSION | 566 RIVERVIEW POB 2012 | HLD PER LEGAL | | CHATHAM | ON | N7M 5L9 | CANADA |
| OXFORD AUTOMOTIVE GROUP EFT | | PO BOX 77000 DEPT 77400 | | | | DETROIT | MI | 48277 | CANADA |
| OXFORD AUTOMOTIVE INC | | 1250 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| OXFORD CHEMICALS INC | | 5001 PEACHTREE INDUS BLVD | | | | ATLANTA | GA | 30341-2719 | |
| OXFORD CIVIC ASSOCIATION | | PO BOX 34 | | | | OXFORD | PA | 19363 | |
| OXFORD CIVIC ASSOCIATION | | PO BOX 34 | | | | OXFORD | PA | 8B | |
| OXFORD DOUGLAS | | PO BOX 2720 | | | | GADSDEN | AL | 35903 | |
| OXFORD ENTERPRISES | | PO BOX 5 | | | | INGERSOLL | ON | N5C 3K1 | CANADA |
| OXFORD GLOBAL RESOURCES INC | | 100 CUMMINGS CTR STE 2066 | | | | BEVERLY | MA | 01915 | |
| OXFORD GLOBAL RESOURCES INC | | PO BOX 7071 | | | | BEVERLY | MA | 01915 | |
| OXFORD GLOBAL RESOURCES INC | JOSEPH PRITZKY | CORPORATE COUNSEL | 100 CUMMINGS CTR STE 206L | | | BEVERLY | MA | 01915 | |
| OXFORD INDUSTRIES OF CONNETICU | | OXFORD POLYMERS DIV | 221 SOUTH ST | | | NEW BRITAIN | CT | 06051 | |
| OXFORD INDUSTRIES OF CONNETICUT INC | | 221 SOUTH ST | | | | NEW BRITAIN | CT | 06051 | |
| OXFORD INSTR COATING MEA | TOM LEONE | 945 BUSSE RD | | | | ELK GROVE VIL | IL | 60007 | |
| OXFORD INSTRUMENT MEDICAL INC | | 12 SKYLINE DR | | | | HAWTHORNE | NY | 10532 | |
| OXFORD INSTRUMENTS | | MEASUREMENT SYSTEMS LLC | 945 BUSSE RD | | | ELK GROVE VILLAGE | IL | 60007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OXFORD INSTRUMENTS | DARRYL KOPMAN | CMI INTERNATIONAL | 945 BUSSE RD | | | ELK GROVE | IL | 60007 | |
| OXFORD INSTRUMENTS AMERICA | | PO BOX 83136 | | | | WOBURN | MA | 01813-3136 | |
| OXFORD INSTRUMENTS AMERICA EFT | | INC | 130A BAKER AVE | RMT CHG 9 04 CS | | CONCORD | MA | 017422204 | |
| OXFORD INSTRUMENTS AMERICA EFT INC | | PO BOX 83136 | | | | WOBURN | MA | 01813-3136 | |
| OXFORD INSTRUMENTS AMERICA, INC | | 300 BAKER AVE STE 150 | | | | CONCORD | MA | 01742-2124 | |
| OXFORD INSTRUMENTS INC | | 130A BAKER AVE | | | | CONCORD | MA | 01742-220 | |
| OXFORD INSTRUMENTS MEASUREMENT | | 945 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| OXFORD INSTRUMENTS MEASUREMENT | | SYSTEMS LLC EFT | 945 BUSSE RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| OXFORD INSTRUMENTS MEASUREMENT SYST | | 945 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| OXFORD INSTRUMENTS PLC | | RESEARCH INSTRUMENTS | | | | ABINGDON | OX | OX13 5QX | GB |
| OXFORD JAMES | | 6150 US 223 13 | | | | ADDISON | MI | 49220 | |
| OXFORD LASERS INC | | 29 KING ST | | | | LITTLETON | MA | 014601528 | |
| OXFORD POLYMERS INC | | 221 SOUTH ST | | | | NEW BRITAIN | CT | 06051 | |
| OXFORD POLYMERS INC | | 362 INDUSTRIAL PK RD | | | | MIDDLETOWN | CT | 06457 | |
| OXFORD POLYMERS INC | | 221 SOUTH ST | | | | NEW BRITAIN | CT | 06051 | |
| OXFORD PROPERTIES FLORIDA INC | | 2701 N ROCKY POINTE STE 1000 | | | | TAMPA | FL | 33607 | |
| OXFORD RESOURCE GROUP INC | | 9674 CINCINNATI COLUMBUS RD | | | | CINCINNATI | OH | 45241 | |
| OXFORD RESOURCE GROUP INC | | 9674 CINCINNATI COLUMBUS RD | RMT ADD CHG 11 00 TBK LTR | | | CINCINNATI | OH | 45241 | |
| OXFORD RESOURCE GROUP INC | | PO BOX 621223 | | | | CINCINNATI | OH | 45262-1223 | |
| OXFORD TOWNSHIP TREASURER | | 18 W BURDICK ST | PO BOX 3 | | | OXFORD | MI | 48371-0003 | |
| OXFORD TOWNSHIP TREASURER | | CORR SPELLING 2 28 03 CP | 18 W BURDICK ST | PO BOX 3 | | OXFORD | MI | 48371-0003 | |
| OXFORD TWP OAKLAND | | TREASURER | 18 W BURDICK ST | | | OXFORD | MI | 48371 | |
| OXFORD TWP OAKLAND | | TREASURER | 18 W BURDICK ST | | | OXFORD | MI | 48371 | |
| OXIGEN ELECTRONICS LLC | | 56 LAFAYETTE AVE | | | | WHITE PLAINS | NY | 10603 | |
| OXIGRAF | | 1170 TERRA BELLA AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| OXIGRAF | BRUCE MCCAUL | 1170 TERRA BELLA AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| OXISOLV INC | | PO BOX 140 | | | | ROSEVILLE | MI | 48066-0140 | |
| OXISOLV INC | | SOLV O | 14916 TELEGRAPH RD 6 | | | FLAT ROCK | MI | 48134 | |
| OXISOLV INC | | SOLV O BIO TECH TUFFHIDE OF MI | 12633 UNIVERSAL DR | | | TAYLOR | MI | 48180 | |
| OXLEY JOHN | | 104 LUDLOW ST | | | | LAURA | OH | 45337 | |
| OXLEY JOSEPH | | 5311 BEDROCK CT | | | | FORT WAYNE | IN | 46825 | |
| OXLEY, JOSEPH RAMOND | | 5311 BEDROCK CT | | | | FORT WAYNE | IN | 46825 | |
| OXMAN REED S MD | | 226 W RITTENHOUSE SQ APT 911 | | | | PHILADELPHIA | PA | 19103-5743 | |
| OXNER JOHN | | 2310 SPYGLASS COURT | | | | FAIRBORN | OH | 45324 | |
| OXTON RAYMOND | | 28 PITSMEAD RD | | | | SOUTHDENE | | L329QW | UNITED KINGDOM |
| OXUS CO, LTD | JEONG GYUN KO | NO 4F 899 6 HOGAE2 DONG | | | | ANYANG SI GYEONGGI DO | | 431-836 | SOUTH KOREA |
| OXX JEFFREY | | 84 KIERSTEAD AVE | | | | NUTLEY | NJ | 07110 | |
| OXYTECH INC | | 43 W SANILAC | | | | SANDUSKY | MI | 48471 | |
| OYEFESO LEKAN | | 12301 W BELOIT RD APT 3 | | | | GREENFIELD | WI | 53228-2479 | |
| OYEFESO SAMUEL O | | PO BOX 1253 | | | | ALIEF | TX | 77411-1253 | |
| OYELEYE, OLAGUNJU | | 26455 GLENWOOD DR | | | | NOVI | MI | 48374 | |
| OYEWALE ISAAC | | 406 BIRCHWOOD COURT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| OYL AIR SPECIALTY CO | | 28196 SCIPPO CREEK DR | | | | CIRCLEVILLE | OH | 43113 | |
| OYL AIR SPECIALTY CO | | 28196 SCIPPO CREEK RD | | | | CIRCLEVILLE | OH | 43113-9796 | |
| OYL AIR SPECIALTY CO EFT | | 28196 SCIPPO CREEK RD | | | | CIRCLEVILLE | OH | 43113 | |
| OYLER JUDITH | | PO BOX 313 | | | | BURLINGTON | IN | 46915-0313 | |
| OYLER, BARTON | | 810 W WOODLAND ST | | | | KOKOMO | IN | 46902 | |
| OZ OPTICS | | 219 WESTBROOK RD | | | | CARP ONTARIO | | | CANADA |
| OZ OPTICS | SAIDOU KANE | 219 WESTBROOK RD | | | | CARP | ON | | CANADA |
| OZ OPTICS LTD | | 219 WESTBROOK RD | | | | CARP CANADA | ON | K0A 1L0 | CANADA |
| OZ OPTICS LTD | | 219 WESTBROOK RD | | | | CARP | ON | K0A 1L0 | CANADA |
| OZAK ELEKTRONIK SAN TIC A | ALI UZ | BEYLIKDUZU MEVKII | BAKIRCILAR VE PLRINCILER | SAN SITESI ORKIDE SOK NO7 | | 34900 BUYUKCEKMECE | | ISTANBUL | TURKEY |
| OZALID CORP | | 9730 C MARTIN LUTHER KING HWY | | | | LANHAM | MD | 20706 | |
| OZANICH RANDY | | 2325 BENNETT AVE | | | | FLINT | MI | 48506-3656 | |
| OZARK MOTOR LINES | | 3934 HOMEWOOD RD | | | | MEMPHIS | TN | 38118 | |
| OZARK MOTOR LINES INC | | PO BOX 181077 | | | | MEMPHIS | TN | 38181-1077 | |
| OZARK MOTOR LINES INC | | SCAC OZRK | 3934 HOMEWOOD RD | | | MEMPHIS | TN | 38118 | |
| OZARK PUMPS & PARTS INC | | 44 SWANGE DR | | | | BELLA VISTA | AR | 72715 | |
| OZARKA NATURAL SPRING WATER | | 16420 NORTH IH 35 | | | | AUSTIN | TX | 78728 | |
| OZARKA NATURAL SPRING WATER | | PO BOX 856680 | | | | LOUISVILLE | KY | 40285-6680 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| OZBOLT MARK | | 31 LIVINGSTONE LN | | | | DECATUR | AL | 35603-5752 | |
| OZCUHACI OZKAN | | 25 STONE FENCE CIR | | | | ROCHESTER | NY | 14626 | |
| OZCUHACI, OZKAN | | 25 STONE FENCE CIR | | | | ROCHESTER | NY | 14626 | |
| OZDEMIR BULENT | | 1748 LANGFORD DR | | | | TROY | MI | 48083 | |
| OZELL BENJAMIN | | 18580 DEQUINDRE ST | | | | DETROIT | MI | 48234 | |
| OZEN S A | | 53 AVE GABRIEL VOISIN | B P NO 8 | 71700 TOURNUS | | | | | FRANCE |
| OZEN S A 53 AVENUE GABRIEL VOISIN | | B P NO 8 | 71700 TOURNUS | | | | | | FRANCE |
| OZEN S A 53 AVENUE GABRIEL VOISIN | | B P NO 8 | 71700 TOURNUS | | | | | | FRANCE |
| OZEN SA | | 53 RUE GABRIEL VOISIN | | | | TOURNUS | | 71700 | FRANCE |
| OZIMEK JOHN | | 4645 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 | |
| OZINGA TRANSPORTATION C/O OZINGA ILLINOIS RMC INC | | 18825 OLD LAGRANGE RD | | | | MOKENA | IL | 60448 | |
| OZINGA TRANSPORTATION C/O OZINGA ILLINOIS RMC INC | | 18825 OLD LAGRANGE RD | | | | MOKENA | IL | 60448 | |
| OZINGA TRANSPORTATION C/O OZINGA ILLINOIS RMC INC | | 18825 OLD LAGRANGE RD | | | | MOKENA | IL | 60448 | |
| OZINGA TRANSPORTATION SYS INC | | 21900 S CENTRAL AVE | | | | MATTESON | IL | 60443 | |
| OZKAYNAK, TARIK | | 39 TERESA CIR | | | | ROCHESTER | NY | 14624 | |
| OZMENT MELODY A | | 643 S BELL ST | | | | KOKOMO | IN | 46901-5526 | |
| OZOGAR DONALD | | 4305 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| OZONE AUTO SVC INC | | 87 19 ROCKAWAY BLVD | | | | OZONE PK | NY | 11416 | |
| OZSOYLU SUAT | | 1660 RIGDECREST | | | | ROCHESTERHILLS | MI | 48306 | |
| OZSOYLU, SUAT A | | 1660 RIDGECREST | | | | ROCHESTERHILLS | MI | 48306 | |
| OZTURKOGLU, ORHAN | | 489 STONE RD | | | | ROCHESTER | NY | 14616 | |
| OZUNA ELLA | | 12388 N MESQUITE CREST | | | | ORO VALLEY | AZ | 85737 | |
| P & A CONVEYOR SALES INC | | 18999 QUARRY RD | | | | RIVERVIEW | MI | 48192 | |
| P & A CONVEYOR SALES INC | | PO BOX 2145 | | | | RIVERVIEW | MI | 48192 | |
| P & A INDUSTRIES INC EFT | | PO BOX 631005 | | | | CINCINNATI | OH | 45263-1005 | |
| P & B TRANSPORTATION INC | | 601 MARCO RD | | | | APOLLO | PA | 15613-8854 | |
| P & B TRUCKING INC | | 1038 N 2ND ST | | | | DECATUR | IN | 46733 | |
| P & E MICRO COMPUTER SYSTEMS | | PO BOX 2044 | | | | WOBURN | MA | 01888 | |
| P & E MICRO COMPUTER SYSTEMS INC | | 656 BEACON ST STE 2 | | | | BOSTON | MA | 02215-2006 | |
| P & E MICROCOMPUTER SYSTEMS | | 98 GALEN ST 2ND FL | | | | WATERTOWN | MA | 02472-4502 | |
| P & E MICROCOMPUTER SYSTEMS INC | | 98 GALEN ST 2ND FL | | | | WATERTOWN | MA | 02472-4502 | |
| P & G STEEL PRODUCTS CO INC | | 54 GRUNER RD | | | | BUFFALO | NY | 14227-1007 | |
| P & H AUTO ELECTRIC | | PO BOX 25889 | | | | BALTIMORE | MD | 21224-0589 | |
| P & H AUTO ELECTRIC BDC | | 7990 92 E BALTIMORE ST | | | | BALTIMORE | MD | 21224-2010 | |
| P & J INDUSTRIES INC | | 6841 COMMERCE ST | | | | EL PASO | TX | 79901 | |
| P & J INDUSTRIES INC | | 44 BUTTERFIELD CIR | | | | EL PASO | TX | 79906 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | REMIT UPTD 03 2000 | | | TOLEDO | OH | 43612 | |
| P & J INDUSTRIES INC | | 4934 LEWIS AVE | | | | TOLEDO | OH | 43612 | |
| P & J MANUFACTURING CO | | 1644 CAMPBELL ST | | | | TOLEDO | OH | 43607 | |
| P & J MANUFACTURING INC | | 1644 CAMPBELL ST | | | | TOLEDO | OH | 43607-4381 | |
| P & M PROCESS EQUIPMENT INC | | 2005 W DETROIT | | | | BROKEN ARROW | OK | 74012-3616 | |
| P & M PRODUCTS EFT | | DIV OF FINDLAY INDUSTRIES | 155B MALOW | | | MT CLEMENS | MI | 48043 | |
| P & M TRUCKING INC | | PAYLOAD ACCOUNT | 3181 KRAFFT RD | PO BOX 910360 | | FORT GRATIOT | MI | 48059 | |
| P & O NEDLLOYD | | 12TH FL ONE MEADOWLANDS | PLAZA | | | EAST RUTHERFORD | NJ | 07073 | |
| P & O NEDLLOYD | | 1 MEADOWLANDS PLZ | | | | EAST RUTHERFORD | NJ | 7073 | |
| P & O NEDLLOYD | | SCWSCACPOCL | 1 MEADOWLANDS PLAZA | | | E RUTHERFORD | NJ | 07073 | |
| P & O NEDLLOYD | | 12TH FL ONE MEADOWLANDS | PLAZA | | | EAST RUTHERFORD | NJ | 07073 | |
| P & O NEDLLOYD | | 12TH FL ONE MEADOWLANDS | PLAZA | | | EAST RUTHERFORD | NJ | 07073 | |
| P & P INDUSTRIES INC | | 14729 SPRING VALLEY RD | | | | MORRISON | IL | 61270-9791 | |
| P & P TRANSPORT | | PO BOX 1710 | | | | DELRAN | NJ | 08075 | |
| P & R COMMUNICATIONS SERVICE | | 731 E 1ST ST | | | | DAYTON | OH | 45402 | |
| P & R COMMUNICATIONS SERVICE | | INC | 731 E 1ST ST | RMT CHNG 082505 CS | | DAYTON | OH | 45402 | |
| P & R COMMUNICATIONS SERVICE I | | 700 E 1ST ST | | | | DAYTON | OH | 45402-1383 | |
| P & R COMMUNICATIONS SERVICE INC | | 700 E FIRST ST | | | | DAYTON | OH | 45402 | |
| P & R FASTENERS INC | | 5 HOLLYWOOD CT | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| P & R FASTENERS INC | | C/O OLDFORD & ASSOCIATES | 3555 WALNUT ST | | | PORT HURON | MI | 48060 | |
| P & R FASTENERS INC EFT | | 325 PIERCE ST | | | | SOMERSET | NJ | 08873 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| P & R FASTENERS INC EFT | | 325 PIERCE ST | | | | SOMERSET | NJ | 08873-1229 | |
| P & R FASTENERS INC EFT | | 325 PIERCE ST | | | | SOMERSET | NJ | 08873 | |
| P & R INDUSTRIES INC | | 1524 N CLINTON AVE | | | | ROCHESTER | NY | 14621-220 | |
| P & R INDUSTRIES INC EFT | ACCOUNTS RECEIVABLE | 1524 CLINTON AVE N | | | | ROCHESTER | NY | 14621 | |
| P & R INDUSTRIES INC EFT | ACCOUNTS RECEIVABLE | PO BOX 8000 DEPT 850 | UPDT 3 2000 LETTER | | | BUFFALO | NY | 14267 | |
| P A C EQUIPMENT CO INC | | 2600 ARBOR GLEN DR STE 206 | | | | TWINSBURG | OH | 44087 | |
| P A INDUSTRIES INC | | 522 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 | |
| P A INDUSTRIES INC | | 522 COTTAGE GROVE RD | RMT 11 00 LETTER KL | | | BLOOMFIELD | CT | 06002 | |
| P A INDUSTRIES INC | | LOCKBOX 5056 PO BOX 30000 | | | | HARTFORD | CT | 06150-5056 | |
| P A T PRODUCTS INC | | 44 CENTRAL ST | | | | BANGOR | ME | 04401-5106 | |
| P AND  M PRECISION MACHINING INC | | 65 BUCK RD | | | | HUNTINGTON VALLEY | PA | 19006 | |
| P AND  W MARKETING INC | | PO BOX 4866 | | | | YOUNGSTOWN | OH | 44515 | |
| P AND A CONVEYOR SALES INC | | PO BOX 2145 | | | | RIVERVIEW | MI | 48192 | |
| P AND B TRANSPORTATION INC | | 601 MARCO RD | | | | APOLLO | PA | 15613-8854 | |
| P AND B TRUCKING INC | | 1038 N 2ND ST | | | | DECATUR | IN | 46733 | |
| P AND E MICROCOMPUTER SYSTEMS INC | | 98 GALEN ST 2ND FL | | | | WATERTOWN | MA | 02472-4502 | |
| P AND G MACHINE | | 99 JEFFERSON AVE | | | | BAYSHORE | NY | 11706 | |
| P AND J MANUFACTURING INC | | 1644 CAMPBELL ST | | | | TOLEDO | OH | 43607-4381 | |
| P AND M PRODUCTS EFT DIV OF FINDLAY INDUSTRIES | | PO BOX 931544 | | | | CLEVELAND | OH | 44193-5016 | |
| P AND P TRANSPORT | | PO BOX 1710 | | | | DELRAN | NJ | 08075 | |
| P AND R COMMUNICATIONS | JOHN VLAHOS | 731 E. FIRST ST | | | | DAYTON | OH | 45401 | |
| P AND R COMMUNICATIONS SERV | JOHN JILL | 700 E. FIRST ST | PO BOX 1444 | | | DAYTON | OH | 45401 | |
| P AND R FASTENERS INC | | 325 PIERCE ST | | | | SOMERSET | NJ | 08873 | |
| P B & S CHEMICAL COMPANY INC | | 755 BROWNS LOCK RD | | | | BOWLING GREEN | KY | 42101 | |
| P BARNETT CONSTRUCTION CO LTD | | LOCK BOX D 860542 | | | | ORLANDO | FL | 32886-0542 | |
| P BARNETT CONSTRUCTION CO LTD | | PH00515101 TBUICK001 LBU1001 | D 860542 | | | ORLANDO | FL | 32886-0542 | |
| P C QUOTE INC | | 300 S WACKER DR STE 300 | | | | CHICAGO | IL | 60606 | |
| P C S COMPANY | | 34488 DOREKA | | | | FRASER | MI | 48026-3438 | |
| P CAVILS TIRE & AUTO CNTR | | 1200 W 14 MILE RD | | | | CLAWSON | MI | 48017 | |
| P D A INC | | 8080 SOUTHPARK LN | | | | LITTLETON | CO | 80120-5640 | |
| P D GEORGE CO | | 5200 N 2ND ST | | | | SAINT LOUIS | MO | 63147 | |
| P D GEORGE CO | | OFF EFT PER VENDOR 11 10 98 | PO BOX 66756 | | | ST LOUIS | MO | 63166 | |
| P D GEORGE CO | | PO BOX 503703 | | | | ST LOUIS | MO | 63150-3703 | |
| P D GEORGE COMPANY | JIM MCMILLIN | 5200 N SECOND ST | | | | ST LOUIS | MO | 63147 | |
| P D Q TRANSPORT INC | | PO BOX 246 | | | | CHEYENNE | WY | 82003 | |
| P E HANDLEY WALKER INC | | 6000 FREEDOM SQUARE DR | STE 140 | | | INDEPENDENCE | OH | 44131 | |
| P F MARKEY INC EFT | | 2880 UNIVERSAL DR | | | | SAGINAW | MI | 48603 | |
| P F MARKEY INC EFT | | PO BOX 5769 | | | | SAGINAW | MI | 48603 | |
| P G AUTO PARTS INC | | DBA AUTOMATE WAREHOUSE | 1313 NATIONAL AVE | | | SAN DIEGO | CA | 92101 | |
| P H GLATFELTER COMPANY F/K/A/ BERGSTROM PAPER CO | C/O BALLARD SPAHR ANDREWS & INGERSOLL | MORRIS CHESTON | 1735 MARKET ST | 51ST FL | | PHILADELPHIA | PA | 19103-7599 | |
| P H GLATFELTER COMPANY F/K/A/ BERGSTROM PAPER CO | PATRICK ZAEPFEL | 96 SOUTH GEORGE ST | STE 500 | | | YORK | PA | 17401-1434 | |
| P H GLATFELTER COMPANY F/K/A/ BERGSTROM PAPER CO | PATRICK ZAEPFEL | 96 SOUTH GEORGE ST | STE 500 | | | YORK | PA | 17401-1434 | |
| P H PRECISION PRODUCTS CORP | | 340 COMMERCE WAY | | | | PEMBROKE | NH | 03725 | |
| P I INC SEALTECH DIVISION | JAMES WINDER | 213 DENNIS ST | | | | ATHENS | TN | 37303 | |
| P J EXPRESS INC | | PO BOX 196 | | | | SEWARD | NE | 68434 | |
| P J FITZPATRICK INC | | 21 INDUSTRIAL BLVD | | | | NEW CASTLE | DE | 19720 | |
| P J SPRING CO INC | | 1180 ATLANTIC DR | | | | W CHICAGO | IL | 60185 | |
| P J SPRING CO INC | | 1180 ATLANTIC DR | | | | WEST CHICAGO | IL | 60185 | |
| P JOHNSON | | 76 FOUGERON ST | | | | BUFFALO | NY | 14211 | |
| P K G EQUIPMENT INC | | 367 PAUL RD | | | | ROCHESTER | NY | 14624 | |
| P K TOOL | | 4700 W LEMOYNE ST | | | | CHICAGO | IL | 60651 | |
| P K TOOL & MANUFACTURING CO | | 4700 W LEMOYNE ST | | | | CHICAGO | IL | 60651 | |
| P K TOOL & MANUFACTURING CO | | 4700 WEST LEMOYNE ST | | | | CHICAGO | IL | 60651-1682 | |
| P K TOOL & MANUFACTURING CO | | 4700 W LE MOYNE ST | | | | CHICAGO | IL | 60651-168 | |
| P K TOOL & MANUFACTURING CO | | 4700 W LE MOYNE ST | | | | CHICAGO | IL | 60651-1682 | |
| P K TOOL & MANUFACTURING CO | | 4700 W LEMOYNE ST | | | | CHICAGO | IL | 60651 | |
| P K TOOL & MFG CO | | 2800 AIRPORT RD STE D | | | | SANTA TERESA | NM | 88008 | |
| P M C SALES INC | | P M C MACHINERY | 15800 CENTENNIAL DR | ADD CHNG LTR MW 3 08 02 | | NORTHVILLE | MI | 48167 | |
| P M G POLMETASA S A | | CALLE ARABA ETORBIDEA 30 | | | | ARRASATE MONDRAGON | 20 | 20500 | ES |
| P M TRUCKING | | ADR CHG 10 3 96 | RR 4 PO BOX 470 | | | EMPORIUM | PA | 15834 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| P N P EXPRESS | | PO BOX 254 | | | | SCOTTSBURG | IN | 47170 | |
| P P E ASSOC | | PLASTIC PROCESS ENGINEERING | 75 MANCHESTER AVE | | | KEYPORT | NJ | 07735 | |
| P P E ASSOCIATES | | PLASTIC PROCESS ENGINEERING AS | 75 MANCHESTER AVE | | | KEYPORT | NJ | 07735 | |
| P P E INC | | 710 TAYLOR ST | | | | ELYRIA | OH | 44035 | |
| P SCOTT LOWERY PC | | 10375 EAST HARVARD AVE | STE 410 | | | DENVER | CO | 80231 | |
| P SCOTT LOWERY PC | | 10375 E HARVARD AVE STE410 | | | | DENVER | CO | 80231 | |
| P SEAN WIGGINS | | 3027 E MADISON ST | | | | BALTIMORE | MD | 21205 | |
| P T I ENGINEERED PLASTIC INC | | 44850 CENTRE COURT E | | | | CLINTON TOWNSHIP | MI | 48038 | |
| P TEC AUTOMOTIVE LTD | | P TEC 6 SOLWAY CT ELECTRA WAY | | | | CREWE | CH | CW1 6LD | GB |
| P TECH CORPORATION | AMBER CAMPBELL | 2405 COMMERCE CIRCLE | | | | ALAMOSA | CO | 81101 | |
| P TECH CORPORATION | AMBER CAMPBELL | 2405 COMMERCE CIR | | | | ALAMOSA | CO | 81101 | |
| P TEES ELECTRIC MOTORS | | PO BOX 3058 | | | | GALLUP | NM | 87305 | |
| P TOOL & DIE CO INC | | 3535 UNION ST | | | | N CHILI | NY | 14514 | |
| P TOOL & DIE CO INC | | 3535 UNION ST | | | | NORTH CHILI | NY | 14514 | |
| P TOOL & DIE CO INC | | PO BOX 326 | | | | N CHILI | NY | 14514 | |
| P&A INDUSTRIES INC | | 600 CRYSTAL AVE | | | | FINDLAY | OH | 45840 | |
| P&A INDUSTRIES INC | | MIDWAY PRODUCTS | 1 LYMAN HOYT DR | | | MONROE | MI | 48161 | |
| P&E MICRO COMPUTER SYSTEMS | | 656 BEACON ST | 2ND FL | | | BOSTON | MA | 02215 | |
| P&E MICRO COMPUTER SYSTEMS INC | | 656 BEACON ST 2ND FL | | | | BOSTON | MA | 02215 | |
| P&E MICRO COMPUTER SYSTEMS INC | | 710 COMMONWEALTH AVE 4TH FL | | | | BOSTON | MA | 02215 | |
| P&M PRECISION MACHINING INC | | 65 BUCK RD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| P&M PRODUCTS CO | | 155 B MALOW ST | | | | MOUNT CLEMENS | MI | 48043-2114 | |
| P&O NEDLLOYD | PAUL FRANK | 1 MEADOWLANDS PLAZA 14TH FL | | | | EAST RUTHERFORD | NJ | 07073 | |
| P&R DISPOSAL SERVICES LTD | | ST HELENS | BRINDLEY RD | | | ST HELENS | | WA94HY | UNITED KINGDOM |
| P&R FASTENERS INC | | 325 PIERCE ST | | | | SOMERSET | NJ | 08873-122 | |
| P&R INDUSTRIES INC | JOSEPH E SIMPSON | HARTER SECREST & EMERY LLP | 1600 BAUSCH & LOMB PL | | | ROCHESTER | NY | 14604-2711 | |
| P&R SUPPLY CO INC | | PO BOX 690094 | | | | TULSA | OK | 77169 | |
| P&W MARKETING INC | | 150 VICTORIA RD | | | | YOUNGSTOWN | OH | 44515-0866 | |
| P/A INDUSTRIES INC | | 522 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002-3111 | |
| P3 PORTABLE POWER PRODUCTS EF | | LLC | 7480 WOODMONT AV | | | NAVARRE | FL | 32566 | |
| P3 PORTABLE POWER PRODUCTS LLC | | CARLSON CONSULTING | 7480 WOODMONT ST | | | GULF BREEZE | FL | 32566 | |
| PA BUILDING LLC | | 32255 NORTHWESTERN HWY STE 196 | ADD CHG 1 20 04 VC | | | FARMINGTON HILLS | MI | 48334 | |
| PA BUILDING LLC | | 32255 NORTHWESTERN HWY STE 196 | | | | FARMINGTON HILLS | MI | 48334 | |
| PA COLLEGE OF TECHNOLOGY | RON GARNER | ACCOUNTS PAYABLE | ONE COLLEGE AVE | | | WILLIAMSPORT | PA | 17701 | |
| PA DEPARTMENT OF REVENUE | | BUREAU OF BUSINESS TRUST FUND | DEPT 280901 | | | HARRISBURG | PA | 17128 | |
| PA DEPARTMENT OF REVENUE | | BUREAU OF CORPORATION TAXES | DEPARTMENT 280422 | | | HARRISBURG | PA | 17128-0422 | |
| PA DEPARTMENT OF REVENUE | | BUREAU OF CORPORATION TAXES | DEPARTMENT 280427 | | | HARRISBURG | PA | 17128-0427 | |
| PA DEPARTMENT OF REVENUE | | BUREAU OF CORPORATION TAXES | DEPT 280427 | | | HARRISBURG | PA | 17128-0427 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280420 | | | | HARRISBURG | PA | 17128-0420 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280423 | | | | HARRISBURG | PA | 17128-0420 | |
| PA DEPARTMENT OF REVENUE | | BUREAU OF CORPORATION TAXES | DEPT 280420 | | | HARRISBURG | PA | 17128-0420 | |
| PA DEPARTMENT OF REVENUE | | BUREAU OF CORPORATION TAXES | DEPT 280427 | | | HARRISBURG | PA | 17128-0427 | |
| PA DEPARTMENT OF REVENUE | | BUREAU OF CORPORATION TAXES | DEPARTMENT 280422 | | | HARRISBURG | PA | 17128-0422 | |
| PA DEPARTMENT OF REVENUE | | BUREAU OF CORPORATION TAXES | DEPT 280427 | | | HARRISBURG | PA | 17128-0427 | |
| PA DEPARTMENT OF REVENUE | | BUREAU OF CORPORATION TAXES | DEPARTMENT 280427 | | | HARRISBURG | PA | 17128-0427 | |
| PA DEPARTMENT OF REVENUE | | BUREAU OF CORPORATION TAXES | DEPT 280427 | | | HARRISBURG | PA | 17128-0427 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280423 | | | | HARRISBURG | PA | 17128-0420 | |
| PA DEPARTMENT OF REVENUE | | PO BOX 280420 | | | | HARRISBURG | PA | 17128-0420 | |
| PA DEPARTMENT OF REVENUE | | BUREAU OF BUSINESS TRUST FUND | DEPT 280901 | | | HARRISBURG | PA | 17128 | |
| PA DEPARTMENT OF REVENUE | | BUREAU OF CORPORATION TAXES | DEPT 280427 | | | HARRISBURG | PA | 17128-0427 | |
| PA DEPT OF REVENUE | | | | | | | | 03700 | |
| PA DEPT OF REVENUE | | | | | | | | 3700DE | |
| PA DEPT OF REVENUE | | BIDM | DEPT 280404 | | | HARRISBURG | PA | 17128-0404 | |
| PA DEPT OF REVENUE | | DEPT 280420 | | | | HARRISBURG | PA | 17128-0420 | |
| PA GAS RETAILERS ASSOC | COLLEEN | & ALLIED TRADES | 906 RHAWN ST | | | PHILADELPHIA | PA | 19124 | |
| PA SA INC | | EDM WIRE TEK | 4155 HOLIDAY DR | | | FLINT | MI | 48507 | |
| PA SCD | | PO BOX 69112 | | | | HARRISBURG | PA | 17106 | |
| PA SCDU | | PO BOX 69112 | | | | HARRISBURG | PA | 17106 | |
| PA SCDU | | PO BOX 69112 | | | | HARRISBURG | PA | 17106-9112 | |
| PA SCDU COURT ORDERED | | PO BOX 69112 | | | | HARRISBURG | PA | 17106 | |
| PA SCDU VOLUNTARY ONLY | | PO BOX 69110 | | | | HARRISBURG | PA | 17106 | |
| PA SOUTHWEST REG TAX BUREAU | | ACCT OF WILLARD D BAYNE | CASE 192 28 4391 | CENTENNIAL WAY & MULBERRY | | SCOTTDALE | PA | 19228-4391 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PA SOUTHWEST REG TAX BUREAU | | | CENTENNIAL WAY AND | | | | | | |
| ACCT OF WILLARD D BAYNE | | CASE 192 28 4391 | MULBERRY | | | SCOTTDALE | PA | 15683 | |
| | OFF OF UNEMPLOY COMP | | | | | | | | |
| PA UNEMPLOYMENT COMP FUND | TAX SVC | PO BOX 60848 | | | | HARRISBURG | PA | 17106-0848 | |
| | | | | | | | | | UNITED |
| PAAR SCIENTIFIC LTD | | RAYNES PK | 594 KINGSTON RD | | | LONDON | | SW208DN | KINGDOM |
| PAASCHE AIRBRUSH CO | CUSTOMER SERVIC | 4311 N NORMANDY AVE | | | | CHICAGO | IL | 60634-1395 | |
| PABCO FLUID POWER CO | TERESA KENNEDY | 4744 PAYNE AVE | | | | DAYTON | OH | 45414 | |
| PABCO FLUID POWER CO | | 4744 PAYNE AVE | | | | DAYTON | OH | 45414 | |
| PABCO FLUID POWER CO | | 5750 HILLSIDE AVE | | | | CINCINNATI | OH | 45233 | |
| PABCO FLUID POWER CO | | 6460 SIMS RD | | | | STERLING HEIGHTS | MI | 48313 | |
| PABCO FLUID POWER CO | | 960 PINE ST | | | | LEXINGTON | KY | 40508 | |
| PABCO FLUID POWER CO | | LTR CHG OF ADDR GW | 5750 HILLSIDE AVE | | | CINCINNATI | OH | 45233 | |
| PABCO FLUID POWER CO | | PO BOX 691007 | | | | CINCINNATI | OH | 45269 | |
| PABCO INDUSTRIES | LINDA | 166 FRELINGHUYSEN AVE | | | | NEWARK | NJ | 07114-1694 | |
| PABLO MICHAEL | | 2545 CHRYSTAL WOODS DR | | | | KOKOMO | IN | 46901 | |
| PABLO SANDRA | | 2545 CHRYSTAL WOODS DR | | | | KOKOMO | IN | 46901 | |
| PABLO, MICHAEL L | | 7025 MINERAL RIDGE | | | | EL PASO | TX | 79912 | |
| PABST DONALD | | 6928 GLENN CT | | | | WIND LAKE | WI | 53185-2161 | |
| PABST, DONALD | | 6928 GLENN CT | | | | WIND LAKE | WI | 53185 | |
| PAC EDGE NORTH AMERICA | | 1410 WOODRIDGE AVE | | | | ANN ARBOR | MI | 48105 | |
| PAC EQUIPMENT CO INC | | PO BOX 1115 | | | | TWINSBURG | OH | 44087 | |
| PAC GROUP | | PO BOX 6202 | | | | SAGINAW | MI | 48608-6202 | |
| PAC GROUP | | PO BOX 6202 | | | | SAGINAW | MI | 48608-6202 | |
| PAC GROUP EFT | | PO BOX 6202 | | | | SAGINAW | MI | 48608-6202 | |
| PAC GROUP THE | | 1400 WEISS | | | | SAGINAW | MI | 48602 | |
| PAC PROJECT ADVISORS INTERNATI | | PAC EDGE NORTH AMERICA | 1957 CROOKS RD STE A | | | TROY | MI | 48084 | |
| PAC PROJECT ADVISORS INTERNATI | | PAC EDGE NORTH AMERICA | 1957 CROOKS RD | | | TROY | MI | 48084-5504 | |
| PAC RIM | | 15 ENTERPRISE | STE 400 | | | ALISO VIEJO | CA | 92656 | |
| PAC TEC INC | | PO BOX 8069 | | | | CLINTON | LA | 70722 | |
| PACANA ANTHONY F | | 15 LINWOOD AVE | | | | N TONAWANDA | NY | 14120-2707 | |
| PACANA ROBERT J | | 939 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-1976 | |
| PACBRAKE COMPANY | | 19594 96 AVE | | | | SURREY | BC | V4N 4C3 | CANADA |
| PACBRAKE COMPANY | ACCOUNTS PAYABL | PO BOX 1822 | | | | BLAINE | WA | 98231-1822 | |
| PACBRAKE ENGINE BRAKES | | PO BOX 1822 | | | | BLAINE | WA | 98231-1822 | |
| PACBRAKE PROMOTION INC | | PAC BRAKE MFG | 250 H ST | | | BLAINE | WA | 98231 | |
| | ACCOUNTS PAYABLE ERS | | | | | | | | |
| PACCAR | 2ND FLR | PO BOX 1518 | | | | BELLEVUE | WA | 98009-1518 | |
| PACCAR DU CANADA | | 10 RUE SICARD | | | | ST THERESE | QC | J7E 4K9 | CANADA |
| PACCAR DU CANADA | ACCOUNTS PAYABLE | PO BOX 1000 | | | | KIRKLAND | WA | 98033 | |
| PACCAR INC | | 777 106TH AVE NE | | | | BELLEVUE | WA | 98004-309 | |
| PACCAR INC | | PACCAR INC | 3200 AIRPORT RD | | | DENTON | TX | 76207 | |
| PACCAR INC | | PETERBILT MOTORS CO | 3200 AIRPORT RD | | | DENTON | TX | 76207 | |
| PACCAR INC | BRIAN KELLY | PO BOX 95003 | | | | BELLEVUE | WA | 98009 | |
| PACCAR PARTS | PEGGY HARTMAN | 502 HOUSER WAY N RENTON | | | | | WA | 98055 | |
| | | | RMT CHG PER AFC 04 16 04 | | | | | | |
| PACCAR PARTS DIVISION | | 750 HOUSER WAY NORTH | AM | | | RENTON | WA | 98055 | |
| PACCAR PARTS DIVISION | | PO BOX 80247 | | | | SEATTLE | WA | 98108-0247 | |
| PACCAR PARTS DIVISION | | 750 HOUSER WAY NORTH | | | | RENTON | WA | 98055 | |
| PACCAR PARTS DIVISION | ACCOUNTING DEPT | PO BOX 80247 | | | | SEATTLE | WA | 98108 | |
| PACCAR PARTS DIVISION ATLANTA | ACCOUNTS PAYABLE | 6853 SOUTHLAKE PKWY | | | | MORROW | GA | 30260 | |
| PACCAR PARTS DIVISION CANADA | | PO BOX 80247 | | | | SEATTLE | WA | 98108-0247 | |
| PACCAR PARTS DIVISION | | | | | | | | | |
| LANCASTER | | 3001 INDUSTRY DR | | | | LANCASTER | PA | 17603 | |
| PACCAR PARTS DIVISION | | | | | | | | | |
| ROCKFORD | | 1041 SIMPSON RD | | | | ROCKFORD | IL | 61102 | |
| PACCAR PARTS DIVISION SEATTLE | | 502 HOUSER WAY NORTH | | | | RENTON | WA | 98055 | |
| PACCAR PARTS DIVISION TORONTO | | 1041 SIMPSON RD | | | | ROCKFORD | IL | 61102 | |
| PACCAR PARTS DIVISION VEGAS | | 4141 DISTRIBUTION CIRCLE | | | | NORTH LAS VEGAS | NV | 89030 | |
| PACE ANALYTICAL SERVICES INC | | 7726 MOLLER RD | | | | INDIANAPOLIS | IN | 46268 | |
| PACE ANALYTICAL SERVICES INC | | 9608 LOIRET BLVD | | | | LENEXA | KS | 66219 | |
| PACE ANALYTICAL SERVICES INC | | 9608 LOIRET BLVD | | | | LENEXA | KS | 66219 | |
| PACE ANALYTICAL SERVICES INC | | BOX 684056 | | | | MILWAUKEE | WI | 53268-045 | |
| PACE ANALYTICAL SERVICES INC | | BOX 684056 | | | | MILWAUKEE | WI | 53268-0456 | |
| PACE ANALYTICAL SERVICES INC | ATTN JASON BYERS | 1700 ELM STREET SE STE 200 | | | | MINNEAPOLIS | MN | 55414 | |
| PACE DAVID | | 164 N MARION | | | | DAYTON | OH | 45417 | |
| PACE DH CO INC | | OVERHEAD DOOR CO OF KANSAS CIT | 611 E 13TH AVE | | | N KANSAS CITY | MO | 64116 | |
| PACE DOROTHY L | | 6325 ABRAHAM LINCOLN DR | | | | JACKSON | MS | 39213-3102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PACE EMPAQUES DE MEXICO | | DE RL DE CV 11 01 HLD D FIDLER | PROLONGACION 2329B | MONTERREY NUEVO LEON | | | | | MEXICO |
| PACE EMPAQUES DE MEXICO DE RL DE CV | | DEPT E | PO BOX 4755 | | | CAROL STREAM | IL | 60197-4755 | |
| PACE EMPAQUES DE MEXICO DE RL DE CV | | DEPT E | PO BOX 4755 | | | CAROL STREAM | IL | 60197-4755 | |
| PACE EUROPE LIMITED | | SHERBOURNE DR TILBROOK | SHERBOURNE HOUSE | | | MILTON KEYNES BE | | MK78HX | UNITED KINGDOM |
| PACE EUROPE LTD | | 13 TANNERS DR BLAKELANDS | | | | MILTON KEYNES | | 0MK14- 5BU | UNITED KINGDOM |
| PACE EUROPE LTD | | 25 KELVIN DR | | | | MILTON KEYNES | BU | MK5 8NH | GB |
| PACE GROUP | | 10945 REED HARTMAN HWY | STE 215 | | | CINCINNATI | OH | 45242 | |
| PACE GROUP | | 31105 GREENING | | | | FARMINGTON HILLS | MI | 48334 | |
| PACE INC | | 255 AIR TOOL DR | | | | SOUTHERN PINES | NC | 28387-3433 | |
| PACE INDUSTRIES | | CASH TECH DIVISION | 135 FRONT ST | | | MONROE CITY | MO | 63456 | |
| PACE INDUSTRIES INC | | 135 FRONT ST | | | | MONROE CITY | MO | 63456 | |
| PACE INDUSTRIES INC | | MANGAS TOOL & DIE DIV | 2721 AVALON AVE | | | MUSCLE SHOALS | AL | 35661-2705 | |
| PACE INDUSTRIES INC EFT | | MONROE CITY DIV | 135 FRONT ST | | | MONROE CITY | MO | 63456 | |
| PACE INDUSTRIES INC EFT | | MONROE CITY DIV | 135 FRONT ST | | | MONROE CITY | MO | 63456 | |
| PACE INDUSTRIES LLC | MAUREEN STEBOR | PO BOX 730995 | | | | DALLAS | TX | 75373-0995 | |
| PACE JAMES DAVID | | 7058 N 900 W | | | | ELWOOD | IN | 46036 | |
| PACE JERRY | | 17160 WIGWAM PL | | | | THREE RIVERS | MI | 49093-9014 | |
| PACE LEARNING | | ADDR CHG 9 23 99 | PO BOX 281948 | | | ATLANTA | GA | 30384-1948 | |
| PACE LEARNING | | PO BOX 281948 | | | | ATLANTA | GA | 30384-1948 | |
| PACE MACHINE TOOL INC | | 1144 RIG ST | | | | WALLED LAKE | MI | 48390 | |
| PACE MACHINE TOOL INC | | 1144 RIG ST | | | | WALLED LK | MI | 48390 | |
| PACE MECHANICAL CONTRACTORS | | 7122 CHARLES PAGE BLVD | | | | TULSA | OK | 74127-7300 | |
| PACE MEGAN | | 2339 CHEVIOT HILLS LN | | | | VANDALIA | OH | 45377 | |
| PACE OVERHEAD DOOR COMPANY OF | | KANSAS CITY DIV OF DH PACE CO | 611 E 13TH AVE | | | NORTH KANSAS CITY | MO | 64116 | |
| PACE OVERHEAD DOOR COMPANY OF KANSAS CITY | | PO BOX 12517 | | | | NORTH KANSAS CITY | MO | 64116 | |
| PACE PACKAGING CORP | | 7401 S PULASKI RD | | | | CHICAGO | IL | 60629 | |
| PACE RACQUEL | | 1250 CHALET DR | | | | SANDUSKY | OH | 44870 | |
| PACE ROBERT | | 19 NORRIS DR | | | | WEST MILTON | OH | 45383 | |
| PACE RONNIE | | 407 PIONEER ST | | | | GADSDEN | AL | 35903 | |
| PACE SALLY | | 5145 DEERGATE DR | | | | TIPP CITY | OH | 45371 | |
| PACE STEVEN | | 3306 KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506 | |
| PACE TECHNOLOGIES CORP | | 9109 KEELER AVE | | | | SKOKIE | IL | 60076 | |
| PACE TECHNOLOGIES CORPORATION | | 200 LARKIN DR UNIT A | | | | WHEELING | IL | 60090 | |
| PACE TECHNOLOGIES CORPORATION | | 9109 KEELER AVE | | | | SKOKIE | IL | 60076-160 | |
| PACE TECHNOLOGIES CORPORATION | | PO BOX 427 | | | | GLENVIEW | IL | 60025 | |
| PACE THOMAS | | 2005 KARNES DR | | | | KELLER | TX | 76248 | |
| PACE UNIVERSITY | | 1 PLAZA | | | | NEW YORK | NY | 10038 | |
| PACE UNIVERSITY | | BURSAR | 78 NORTH BROADWAY | | | WHITE PLAINS | NY | 10603-3796 | |
| PACEK WILLIAM | | 2717 MONTGOMERY AVE NW | | | | WARREN | OH | 44485 | |
| PACER | | 6805 PERIMETER DR | | | | DIBLIN | OH | 43016 | |
| PACER DIV | | PACIFIC MOTOR TRANSPORT CO | PO BOX 841742 | STATION MAIN | | DALLAS | TX | 75284-1742 | |
| PACER DIV | ALEX FUENTES | PO BOX 1105 | | | | DESOTO | TX | 75123 | |
| PACER ELECTRONICS OF FLORIDA | | PACER MARINE INC | 1555 APEX RD | | | SARASOTA | FL | 34240 | |
| PACER ELECTRONICS OF FLORIDA INC | | 1555 APEX RD | | | | SARASOTA | FL | 34240 | |
| PACER ELECTRONICS OF FLORIDA PACER MARINE INC | | 1555 APEX RD | | | | SARASOTA | FL | 34240 | |
| PACER GLOBAL LOGISTICS INC | | SCWSCACPGLI | 6805 PERIMETER DR | PO BOX 8104 | | DUBLIN | OH | 43016 | |
| PACER INDUSTRIES INC | | 1450 1ST AVE | | | | CHIPPEWA FALLS | WI | 54729-1411 | |
| PACER SERVICE CENTER | | PO BOX 277773 | | | | ATLANTA | GA | 30384 | |
| PACES POLLY | | 13323 SILVER BROOK DRNW | | | | PICKERINGTON | OH | 43147-8156 | |
| PACESETTER PRODUCTS | | 4405 SOUTH 96TH ST | | | | OMAHA | NE | 68127 | |
| PACESETTER SYSTEMS | | 25315 AVE STANFORD | | | | VALENCIA | CA | 91355 | |
| PACESETTER SYSTEMS | | ADR CHG 2 18 00 KW | 25315 AVE STANFORD | | | VALENCIA | CA | 91355 | |
| PACEX PACKAGE EXPRESS INC | | 568 BEACH RD UNIT 1 | | | | HAMILTON | ON | L8H 3K9 | CANADA |
| PACEX PACKAGE EXPRESS INC | | SCWSCACPXPG | 568 BEACH RD UNIT 1 | | | HAMILTON | ON | L8H 3K9 | CANADA |
| PACHAS JULIO | | 3625 SAVANNA ST 103 | | | | ANAHEIM | CA | 92804 | |
| PACHCIARZ MAHLON | | 237 BRAINARD | | | | GRAND BLANC | MI | 48439 | |
| PACHECO ANNE MARIE | | 26850 N CLAUDETTE | 159 | | | CANYON COUNTRY | CA | 91351-5222 | |
| PACHECO CELESTINO | | 7175 WINDBURY LN | | | | FLINT | MI | 48507-0512 | |
| PACHECO JOSEPH | | 10 GOODRICH ST | | | | ALBION | NY | 14411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PACHECO ROSA | | 102 COMSTOCK ST | | | | NEW BRUNSWICK | NJ | 08901-2719 | |
| PACHECO, CARLOS | | 80 ORANGE ST | | | | ROCHESTER | NY | 14608 | |
| PACHOL GREGORY | | 1347 BITTERSWEET DR NE | | | | WARREN | OH | 44484 | |
| PACHOL, GREGORY W | | 1347 BITTERSWEET DR N E | | | | WARREN | OH | 44484 | |
| PACHOLKA THOMAS | | 724 E SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9742 | |
| PACHOLKE DEJONGH LAURIE | | 4314 JEFFERSON AVE | | | | MIDLAND | MI | 48640 | |
| PACHOLKE LONNIE | | 6871 BAY GLADWIN COUNTY LINE | | | | BENTLEY | MI | 48613-9710 | |
| PACHOLKE, JASON | | 9701 SUNNY SIDE CT | | | | FREELAND | MI | 48623 | |
| PACHUCINSKI MICHAEL | | 224 GAYLORD COURT | | | | ELMA | NY | 14059 | |
| PACHUCINSKI, MICHAEL J | | 224 GAYLORD CT | | | | ELMA | NY | 14059 | |
| PACHULSKI STANG ZIEHL YOUNG JONES & WEINTRAUB LLP | ATTN MAXIM B LITVAK ESQ | ATTN MAXIM B LITVAK ESQ | 150 CALIFORNIA ST 15TH FL | | | SAN FRANCISCO | CA | 94111 | |
| PACIC ROBERT | | 12161 PALATIAL DR | | | | FREELAND | MI | 48623 | |
| PACIFIC AUTOMOTIVE CO | | 260 8TH ST | | | | SAN FRANCISCO | CA | 94103-3984 | |
| PACIFIC AUTOMOTIVE COMPANY | | 260 8TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| PACIFIC BEARING CO | | DEPT 77 3114 | | | | CHICAGO | IL | 60678-3114 | |
| PACIFIC BEARING CORP | | 200 QUAKER RD | | | | ROCKFORD | IL | 61104 | |
| PACIFIC BELL DIRECTORY | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-1767 | |
| PACIFIC BELL WIRELESS | | 2521 MICHAELLE DR 2ND FL | | | | TUSTIN | CA | 92780 | |
| PACIFIC BEST INC | | D B A PACIFIC AUTO CO | 10725 E RUSH ST | | | SOUTH EL MONTE | CA | 91733-3433 | |
| PACIFIC BOSTON HOLDING CORP | | LANGHAM HOTEL BOSTON | 250 FRANKLIN ST | | | BOSTON | MA | 02110 | |
| PACIFIC COAST CHEMICALS | | 5100 DISRICT BLVD | | | | LOS ANGELES | CA | 90058-2730 | |
| PACIFIC COAST HEAVY TRUCK GROUP | | 918 CLIVEDEN AVE | | | | NEW WESTMINSTER | BC | V3M 5R5 | CANADA |
| PACIFIC COAST INDUSTRIES | | A DIV OF MARUYASU & SEKISO IN | 4101 N HOLLY DR | | | TRACY | CA | 95376 | |
| PACIFIC COAST INDUSTRIES LTD | | 4101 N HOLLY DR | | | | TRACY | CA | 95376 | |
| PACIFIC COAST INDUSTRIES LTD | | 4101 N HOLLY DR | | | | TRACY | CA | 95376 | |
| PACIFIC COAST MS INDUSTRIES CO, LTD | | 4101 N HOLLY DR | | | | TRACY | CA | 95304-1630 | |
| PACIFIC COAST STAMPING | | 1189 PIKE LN 1 | | | | OCEANO | CA | 93445 | |
| PACIFIC COAST TRUCK CENTER | | 2312 MILWAUKEE WAY | | | | TACOMA | WA | 98421-2710 | |
| PACIFIC DESTINATIONS | | 100 1450 CREEKSIDE DR | CHG ADD 06 23 03 VC | | | VANCOUVER | BC | V6J 5B3 | CANADA |
| PACIFIC DETROIT DIESEL ALLISON | | 91265 KALAELOA BLVD | | | | KAPOLEI | HI | 96707 | |
| PACIFIC DETROIT DIESEL ALLISON | | PO BOX 4000 | MAIL SORT 56 | | | PORTLAND | OR | 97208 | |
| PACIFIC EMPLOYERS INS CO ACE USA | PETER MCENERY | 525 WEST MONROE | STE 400 | | | CHICAGO | IL | 60661 | |
| PACIFIC EMPLOYERS INSURANCE COMPANY | | 161 CHESTNUT ST | | | | PHILADELPHIA | PA | 19103 | |
| PACIFIC EMPLOYERS INSURANCE COMPANY | C O ACE USA | ATTN COLLATERAL MANAGER | 436 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| PACIFIC FIRST PLAZA 6710 | | C/O NORRIS BEGGS & SIMPSON | PO BOX 34936 DEPT 5032 | | | SEATTLE | WA | 98124 | |
| PACIFIC FIRST PLAZA 6710 C O NORRIS BEGGS AND SIMPSON | | PO BOX 34936 DEPT 5032 | | | | SEATTLE | WA | 98124 | |
| PACIFIC FLUID SYSTEMS CORP | | B&T HYDRAULICS | 1925 NW QUIMBY ST | | | PORTLAND | OR | 97209 | |
| PACIFIC IC SOURCE | | 15146 GRAND AVE 4 | | | | LAKE ELSINORE | CA | 92530 | |
| PACIFIC INDUSTRIAL COMPONENTS INC | | EUGENE OREGON PLANT | 2545 PRAIRIE RD | | | EUGENE | OR | 97402 | |
| PACIFIC INDUSTRIAL COMPONENTS INC | ACCOUNTS PAYABLE | 2545 PRARIE RD | | | | EUGENE | OR | 97402 | |
| PACIFIC INDUSTRIAL DEVELOPMENT | | 900 VICTORS WAY STE 300 | | | | ANN ARBOR | MI | 48108 | |
| PACIFIC INDUSTRIAL DEVELOPMENT | | CORP | 4788 RUNWAY BLVD | | | ANN ARBOR | MI | 48108 | |
| PACIFIC INDUSTRIAL DEVELOPMENT CORP | | 900 VICTORS WAY STE 300 | | | | ANN ARBOR | MI | 48101 | |
| PACIFIC INDUSTRIAL DEVELOPMENT CORP | | DEPT 158301 | PO BOX 67000 | | | DETROIT | MI | 48267-1583 | |
| PACIFIC INDUSTRIAL DEVELOPMENT CORP | | PO BOX 67000 DEPT 158301 | | | | DETROIT | MI | 48267-1583 | |
| PACIFIC INDUSTRIAL PARTS | | 2240 MAIN ST 12 | | | | CHULA VISTA | CA | 91911 | |
| PACIFIC INDUSTRIAL SALES | | 1425 30TH ST STE D | | | | SAN DIEGO | CA | 92154 | |
| PACIFIC INDUSTRIAL SUPPLY CC | | 2167 S HATHAWAY ST | | | | SANTA ANA | CA | 92705-5272 | |
| PACIFIC INDUSTRIAL SUPPLY CC | | 2167 S HATHWAY ST | | | | SANTA ANA | CA | 92705-0000 | |
| PACIFIC INDUSTRIAL WATER SYS | | DIV OF WWC INC | 1702 E ROSSLYNN AVE | | | FULLERTON | CA | 92831 | |
| PACIFIC INDUSTRIAL WATER SYS DIV OF WWC INC | | PO BOX 3039 | | | | FULLERTON | CA | 92834 | |
| PACIFIC INFORMATION DESIGN | | INC | 411 E CANON PERDIDO STE 6 | | | SANTA BARBARA | CA | 93101 | |
| PACIFIC INFORMATION DESIGN EFT INC | | 411 E CANON PERDIDO STE 6 | | | | SANTA BARBARA | CA | 93101 | |
| PACIFIC INSIGHT ELECTRONICS LTD | ACCOUNTS PAYABLE | 1155 INSIGHT DR | | | | NELSON | BC | V1L 5P5 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PACIFIC INSPECTION CO | | 9271 IRVINE BLVD | | | | IRVINE | CA | 92618 | |
| PACIFIC INTERNATIONAL BEARING | | PO BOX 56292 | | | | HAYWARD | CA | 09454-5-62 | |
| PACIFIC INTERNATIONAL BEARING | KARI RUSSO | PO BOX 56292 | | | | HAYWARD | CA | 94545-6292 | |
| PACIFIC INTERNATIONAL BEARING | PACIFIC INTERNATIONAL BEARING | | PO BOX 56292 | | | HAYWARD | CA | 09454-562 | |
| PACIFIC LAWRENCE COMPANY INC | | PO BOX 942 | | | | WOODINVILLE | WA | 98072 | |
| PACIFIC MACHINEREY SERVICE | | 2211 E WINSTON E | | | | ANAHEIM | CA | 92806 | |
| PACIFIC MANUFACTURING OHIO INC | | 8955 SEWARD RD | | | | FAIRFIELD | OH | 45011 | |
| PACIFIC MARKETING & CONSULTING | ICEM CFD ENGINEERING | | 2855 TELEGRAPH AVE STE 501 | | | BERKELEY | CA | 94705 | |
| PACIFIC MFG OHIO INC  EFT | | 8955 SEWARD RD | | | | FAIRFIELD | OH | 45014 | |
| PACIFIC MICROTRONICS | BOB GROSSMAN | 8 LAUREL LN | | | | MORRIS PLAINS | NJ | 07950 | |
| PACIFIC MOTOR TRUCKING CO EFT | | 2345 GRAND BLVD | | | | KANSAS CITY | OK | 64108 | |
| PACIFIC MOTOR TRUCKING COMPANY | | 2345 GRAND BLVD | | | | KANSAS CITY | MO | 64108 | |
| PACIFIC PACKAGING PRODUCTS | BARRY BAILIN | 24 INDUSTRIAL WAY | | | | WILMINGTON | MA | 01887 | |
| PACIFIC PACKAGING PRODUCTS INC | | 24 INDUSTRIAL WAY | | | | WILMINGTON | MA | 01887 | |
| PACIFIC PACKAGING PRODUCTS INC | | PO BOX 697 | | | | WILMINGTON | MA | 01887 | |
| PACIFIC RIM CAPITAL INC | | 15 ENTERPRISE STE 400 | | | | ALISO VIEJO | CA | 92656 | |
| PACIFIC RIM CAPITAL INC | | RMT CHG 11 09 04 AH | 1 JENNER STE 170 | | | IRVINE | CA | 92618 | |
| PACIFIC RIM CAPITAL INC | TOM BUDNICK | 1 JENNER STE 170 | | | | IRVINE | CA | 92618 | |
| PACIFIC RIM CAPITAL INC | WENDELL PEOPLES | 15 ENTERPRISE | STE 400 | | | ALISO VIEJO | CA | 92656 | |
| PACIFIC RIM CAPITAL INC C/O WELLS FARGO BANK NORTHWEST | | MAC U1228 120 | 299 SOUTH MAIN ST 12TH FL | | | SALT LAKE CITY | UT | 84111 | |
| PACIFIC RIM CAPITAL INC C/O WELLS FARGO BANK NORTHWEST | | MAC U1228 120 | 299 SOUTH MAIN ST 12TH FL | | | SALT LAKE CITY | UT | 84111 | |
| PACIFIC RIM CONTRACTORS | | 1315 E ST ANDREW PL | | | | SANTA ANA | CA | 92705 | |
| PACIFIC SCIENTIFIC | MIKE CRIDER | 6660 COMPTON ST | | | | BROOMFIELD | CO | 80020 | |
| PACIFIC SCIENTIFIC | MIKE CRIDER | 6660 COMPTON ST | | | | BROOMFIELD | CO | 80020 | |
| PACIFIC SCIENTIFIC INSTRUMENTS | | 7127 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PACIFIC SERVICES & TRADING | | 7400 N W 19 ST | | | | FRIDLEY | MN | 55112 | |
| PACIFIC SERVICES & TRADING INC | | 7400 NW 19 ST BAY D | | | | MIAMI | FL | 33126 | |
| PACIFIC SINTERED METALS | | 14000 AVALON BLVD | | | | LOS ANGELES | CA | 90061 | |
| PACIFIC SINTERED METALS | | FMLY CAPSTAN PACIFIC | 14000 AVALON BLVD | | | LOS ANGELES | CA | 90061 | |
| PACIFIC SINTERED METALS EFT | | DEPT LA 21981 | | | | PASADENA | CA | 91185-1981 | |
| PACIFIC SMELTING CO | | 3715 W COMITA | | | | TORRENCE | CA | 90505 | |
| PACIFIC SMELTING CO | | 3715 W COMITA | | | | TORRENCE | CA | 90505 | |
| PACIFIC SMELTING CO | | 3715 W COMITA | | | | TORRENCE | CA | 90505 | |
| PACIFIC SMELTING CO | PASMINCO INC | 70 SAINT GEORGE AVE | | | | STANFORD | CT | 06905 | |
| PACIFIC SMELTING CO | PASMINCO INC | 70 SAINT GEORGE AVE | | | | STANFORD | CT | 06905 | |
| PACIFIC SMELTING CO | PASMINCO INC | 70 SAINT GEORGE AVE | | | | STANFORD | CT | 06905 | |
| PACIFIC TECHNICAL PRODUCTS | | CORP | 26017 HUNTINGTON LN UNIT A | | | VALENCIA | CA | 91355 | |
| PACIFIC TECHNICAL PRODUCTS COR | | 26017 HUNTINGTON LN STE A | | | | VALENCIA | CA | 91355 | |
| PACIFIC TOOL & ENGINEERING LTD | | 6410 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2109 | |
| PACIFIC TRINETICS CORORATION | | 2875 LOKER AVE EAST | | | | CARLSBAD | CA | 92008-6626 | |
| PACIFIC TRINETICS CORP | | PTC | 2875 LOKER AVE E | | | CARLSBAD | CA | 92008 | |
| PACIFIC TRINETICS CORPORATION | | 2875 LOKER AVE EAST | | | | CARLSBAD | CA | 92008-6626 | |
| PACIFIC WESTERN SYSTEM INC | | 505 E EVELYN AVE | | | | MOUNTAIN VIEW | CA | 94041 | |
| PACIFIC WESTERN SYSTEMS INC | | 285 SPRUCE RD | | | | ELKO | NV | 89801 | |
| PACIFIC WESTERN UNIVERSITY | | 600 N SEPULVEDO BLVD | | | | LOS ANGELES | CA | 90049 | |
| PACIFICARE | | 040G FMLY INC 9 97 | 5701 KATELLA AVE CY24 515 | | | CYPRESS | CA | 90630-5028 | |
| PACIFICARE HEALTH SYSTEMS | CYNTHIA HARO | 10700 VALLEY VIEW ST | MS CY38 179 | | | CYPRESS | CA | 90630 | |
| PACIFICARE OF CALIFORNIA EFT S AGUINALDO MEMBERSHIP ACCTG | | 5701 KATELLA AVE CY24 515 | | | | CYPRESS | CA | 90630-5028 | |
| PACIFICARE OF NEVADA INC | | 765P | DEPT 70 PO BOX 98528 | ADD CHG LTR 8 01 CSP | | LAS VEGAS | NV | 89195-0199 | |
| PACIFICARE OF NEVADA INC | | DEPT 70 PO BOX 98528 | | | | LAS VEGAS | NV | 89195-0199 | |
| PACIFICARE OF TEXAS | | 400R & 40R0 | 8200 IH 10 WEST STE 1000 | | | SAN ANTONIO | TX | 78230 | |
| PACIFICARE OF TEXAS | | PO BOX 200651 | | | | DALLAS | TX | 75320-0651 | |
| PACIFICO KAREN | | 3927 BELLWOOD DR S E | | | | WARREN | OH | 44484 | |
| PACIFICO MICHELE | | 676 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4552 | |
| PACIFICO MICHELE | | 676 MEADOWBROOK AVE SW | | | | WARREN | OH | 44484 | |
| PACIFICO, KAREN | | 3927 BELLWOOD DR S E | | | | WARREN | OH | 44484 | |
| PACILEO ANTHONY | | 3253 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| PACINFO TECHNOLOGIES INC | | 411 E CANON PERDIDO STE 16 | | | | SANTA BARBARA | CA | 93101 | |
| PACIOREK CAROL | | 10043 REESE RD | | | | BIRCH RUN | MI | 48415 | |
| PACIOREK CAROL | | 10043 REESE RD | | | | BIRCH RUN | MI | 48415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PACK ARTHUR | | 20537 FIVE POINTS PIKE | | | | WILLIAMSPORT | OH | 43164 | |
| PACK CASSANDRA | | 1636 JEFFERSON AVE | | | | SAGINAW | MI | 48601 | |
| PACK CON 2000 | | DEPT 05229 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139-5229 | |
| PACK JUDY A | | 310 POPLAR ST | | | | ATHENS | AL | 35611-4634 | |
| PACK LARRY | | 1603 W WHITE ST | | | | BAY CITY | MI | 48706-3279 | |
| PACK PAMELA | | 300 MCKINLEY AVE | | | | PIQUA | OH | 45356 | |
| PACK ROBERT L | | 158 GALLUP AVE | | | | NORWALK | OH | 44857-2604 | |
| PACK SUSAN | | 145 GEORGE ST | | | | NILES | OH | 44446-2725 | |
| PACK SUSAN | | 145 GEORGE ST | | | | NILES | OH | 44446-2725 | |
| PACK SUSAN | | 145 GEORGE ST | | | | NILES | OH | 44446-2725 | |
| PACK TERRY | | 119 SAYERS AVE | | | | NILES | OH | 44446 | |
| PACK WESLEY D JR | | 201 DONNA MAE LN | | | | LEONARD | MI | 48367 | |
| PACKAAGING CORP OF AMMERICA | | TENNECO PACKAGING INC | 21 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | |
| PACKAGE DESIGN & MANUFACTURING | | 4740K INTERSTATE DR | | | | CINCINNATI | OH | 45246 | |
| PACKAGE DESIGN & MANUFACTURING | | PDM | 12424 EMERSON DR | | | BRIGHTON | MI | 48116 | |
| PACKAGE DESIGN & MANUFACTURING | | PDM INC | PO BOX 596 | | | WHITMORE LAKE | MI | 48189 | |
| PACKAGE DESIGN & MANUFACTURING INC | | PO BOX 67000 DEPT 283701 | | | | DETROIT | MI | 48267-2837 | |
| PACKAGE DESIGN & MANUFACTURING INC | | 12424 EMERSON DR | | | | BRIGHTON | MI | 48116 | |
| PACKAGE DESIGN & MANUFACTURING INC | | 4740 INTERSTATE DR STE K | | | | CINCINNATI | OH | 45246-1146 | |
| PACKAGE DESIGN & SUPPLY | | 1014 NORTHAMPTON ST | | | | BUFFALO | NY | 14211 | |
| PACKAGE DESIGN & SUPPLY EFT | | INC | 1014 NORTHAMPTON ST | | | BUFFALO | NY | 14211 | |
| PACKAGE DESIGN & SUPPLY INC | | 1014 NORTHAMPTON ST | | | | BUFFALO | NY | 14211 | |
| PACKAGE MACHINERY CO INC | | 380 UNION ST | | | | WEST SPRINGFIELD | MA | 01089 | |
| PACKAGING & DESIGN TECHNOLOGIE | | PDT | 281 S OHIO | | | SIDNEY | OH | 45865 | |
| PACKAGING ACCESSORIES INC | | THE HUB | 175 MIRON DR | | | SOUTHLAKE | TX | 76092 | |
| PACKAGING AIDS CORP | | P A C | 25 TIBURON ST | | | SAN RAFAEL | CA | 94901-4722 | |
| PACKAGING AIDS CORP | CUST SERV | PO BOX 9144 | | | | SAN RAFAEL | CA | 94912-9144 | |
| PACKAGING AIDS CORP P A C | | PO BOX 9144 | | | | SAN RAFAEL | CA | 94912 | |
| PACKAGING CONCEPTS | | 285 EDYTHE ST | | | | LIVERMORE | CA | 94550-4018 | |
| PACKAGING CONCEPTS | | 4960 ALMADEN EXPY STE 295 | | | | SAN JOSE | CA | 95118 | |
| PACKAGING CONCEPTS & DES INC | | 32035 HOWARD ST | | | | MADISON HEIGHTS | MI | 48071 | |
| PACKAGING CONCEPTS & DES INC | CHRIS PAGE | 32035 HOWARD ST | | | | MADISON HEIGHTS | MI | 48071 | |
| PACKAGING CONCEPTS DESIGN IN | | 800 E MANDOLINE ST | | | | MADISON HEIGHTS | MI | 48071-1465 | |
| PACKAGING CORP OF AMERICA EFT | | 21594 NETWORK PL | | | | CHICAGO | IL | 60673-1215 | |
| PACKAGING CORP OF AMERICA EFT | | FMLY TENNECO PACKAGING | 1900 W FIELD CT | | | LAKE FOREST | IL | 60045 | |
| PACKAGING CORP OF AMERICA EFT | | FRMLY TENNECO PACKAGING | 936 SHELDON RD | | | PLYMOUTH | MI | 48170 | |
| PACKAGING CORP OF AMERICA I | | PO BOX 730758 | | | | DALLAS | TX | 75373-0758 | |
| PACKAGING CORPORATION AMERICA | MARTY RUFF | 10854 LEROY DR | | | | NORTHGLENN | CO | 80233 | |
| PACKAGING CORPORATION OF AMERI | | 1106 INDUSTRIAL PK DR | | | | EDMORE | MI | 48829 | |
| PACKAGING CORPORATION OF AMERI | | 1110 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| PACKAGING CORPORATION OF AMERI | | 1824 BALTIMORE ST | | | | MIDDLETOWN | OH | 45044 | |
| PACKAGING CORPORATION OF AMERI | | 1900 W FIELD CT | | | | LAKE FOREST | IL | 60045 | |
| PACKAGING CORPORATION OF AMERI | | 3251 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418 | |
| PACKAGING CORPORATION OF AMERI | | 520 S 1ST ST | | | | GAS CITY | IN | 46933 | |
| PACKAGING CORPORATION OF AMERI | | 708 KILLIAN RD | | | | AKRON | OH | 44319 | |
| PACKAGING CORPORATION OF AMERI | | 936 SHELDON RD | | | | PLYMOUTH | MI | 48170-1016 | |
| PACKAGING CORPORATION OF AMERI | | PCA | 21 LEIGH FISHER BLVD | | | EL PASO | TX | 79906 | |
| PACKAGING CORPORATION OF AMERICA | | 2111 HESTER ST | | | | DONNA | TX | 78537 | |
| PACKAGING CORPORATION OF AMERICA | | 1900 W FIELD CT | | | | LAKE FOREST | IL | 60045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PACKAGING CORPORATION OF AMERICA | | 2111 HESTER AVE STE A | | | | DONNA | TX | 78537-4609 | |
| PACKAGING ENGINEERING LLC | | 2620 CENTENNIAL RD STES | | | | TOLEDO | OH | 43617 | |
| PACKAGING ENGINEERING LLC | | 6800 W CENTRAL AVE L 2 | | | | TOLEDO | OH | 43617 | |
| PACKAGING ENGINEERING LLC | | 6800 W CENTRAL AVE STE L 2 | | | | TOLEDO | OH | 43617 | |
| PACKAGING ENGINEERING LLC EFT | | 6800 W CENTRAL AVE L 2 | | | | TOLEDO | OH | 43617 | |
| PACKAGING ENGINERING LLC | | 6800 W CENTRAL AVE L 2 | | | | TOLEDO | OH | 43617 | |
| PACKAGING INTEGRITY INC | | 105 RAINBOW INDUSTRIAL BLVD | | | | RAINBOW CITY | AL | 35906 | |
| PACKAGING INTEGRITY INC | | PO BOX 7042 | | | | RAINBOW CITY | AL | 35902 | |
| PACKAGING MATERIALS COMPANY | | 222 CELTIC DR | | | | MADISON | AL | 35758 | |
| PACKAGING MATERIALS COMPANY | | PO BOX 231 | | | | MADISON | AL | 35758 | |
| PACKAGING MATERIALS INC | | 525 HERRIMAN CT | | | | NOBLESVILLE | IN | 46060 | |
| PACKAGING MATERIALS INC | | PMI | 525 HERRIMAN CT | | | NOBLESVILLE | IN | 46060 | |
| PACKAGING PLUS | | 7735 LOMA COURT | | | | FISHERS | IN | 46038 | |
| PACKAGING PLUS INC | | 7735 LOMA CT | | | | FISHERS | IN | 46038 | |
| PACKAGING SERVICE CORP OF KENT | | GRAHAM HYDRAULICS | 667 S 31ST ST | | | LOUISVILLE | KY | 40211 | |
| PACKAGING SYSTEMS INC | MANNY | 26435 SUMMIT CIR | | | | SANTA CLARITA | CA | 91350-2991 | |
| PACKAGING TECHNOLOGIES & INSPE | | P T I | 145 MAIN ST | | | TUCKAHOE | NY | 10707 | |
| PACKAGING TECHNOLOGIES AND INSPE P T I | | 145 MAIN ST | | | | TUCKAHOE | NY | 10707 | |
| PACKARD COREY | | 1550 W ACKERMAN RD | | | | UNIONVILLE | MI | 48767 | |
| PACKARD DEREK | | 209 CYPRESS CT | | | | KOKOMO | IN | 46902 | |
| PACKARD DREW | | 4200 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2931 | |
| PACKARD ELECTRIC 60502 | | IPDC DOCK 80 | 8202 KILLAM INDL BLVD | BLDG G REC LOC 80 | | LAREDO | TX | 78045 | |
| PACKARD ELECTRIC SYSTEMS | | PO BOX 431 | | | | WARREN | OH | 44488 | |
| PACKARD HARRY | | 740 BISHOP RD | | | | LEAVITTSBURG | OH | 44430 | |
| PACKARD HUGHES | | CENTEC | COMBINED WHSES | 8202 KILIAM IND BLVD | | LAREDO | TX | 78045 | |
| PACKARD HUGHES INTERCONNECT | | 17150 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| PACKARD HUGHES INTERCONNECT | | 17150 VON KARMAN AVE | | | | IRVINE | CA | 92714 | |
| PACKARD HUGHES INTERCONNECT | | 9475 NICOLA TESLA COURT | STE A | | | SAN DIEGO | CA | 92154 | |
| PACKARD HUGHES INTERCONNECT | | DBA DELPHI MECHATRONIC SYSTEMS | PO BOX 73634 | ALLIED NOT NOT USE SEE | | FD 000072209 | IL | 60673-7634 | |
| PACKARD HUGHES INTERCONNECT | | WIRING SYSTEMS | 17195 US HWY 98 WEST | | | FOLEY | AL | 36535 | |
| PACKARD HUGHES INTERCONNECT | | 17150 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| PACKARD HUGHES INTERCONNECT CO | | ELECTRONIC PRODUCTS DIV | 17150 VON KARMAN AVE | | | IRVINE | CA | 92614-0901 | |
| PACKARD HUGHES INTERCONNECT CO AKA PACKARD HUGHES INTERCONNECT | | ELECTRONIC PRODUCTS DIV | 17150 VON KARMAN AVE | | | IRVINE | CA | 92614-0901 | |
| PACKARD HUGHES INTERCONNECT COMPANY | | 17150 VON KARMAN AVE | | | | IRVINE | CA | 92614-0901 | |
| PACKARD HUGHES INTERCONNECT COMPANY | | 17150 VON KARMAN AVE | | | | IRVINE | CA | 92614-0901 | |
| PACKARD HUGHES INTERCONNECT COMPANY | AGNES HOLMES | 17150 VON KARMAN AVE | | | | IRVINE | CA | 92714 | |
| PACKARD HUGHES INTERCONNECT COMPANY | LOU BLACK | 17150 VON KARMAN AVE | | | | IRVINE | CA | 92714 | |
| PACKARD HUGHES INTERCONNECT COMPANY | LOU BLACK | 17150 VON KARMAN AVE | | | | IRVINE | CA | 92714 | |
| PACKARD HUGHES INTERCONNECT COMPANY | MICHAEL SCHUPPE | 17150 VON KARMAN AVE | | | | IRVINE | CA | 92714 | |
| PACKARD HUGHES INTERCONNECT COMPANY | MICHAEL SCHUPPE | 17150 VON KARMAN AVE | | | | IRVINE | CA | 92714 | |
| PACKARD HUGHES INTERCONNECT COMPANY MEXICO | ABELARTURO ZURITA JACINTO | BOULEVARD PACIFICO NO 14532 | PARQUE INDUSTRIAL PACIFICO IRA FASE | | | TIJUANA BC | | 22709 | MEXICO |
| PACKARD HUGHES INTERCONNECT DBA DELPHI MECHATRONIC SYSTEMS | | PO BOX 73634 | | | | CHICAGO | IL | 60673-7634 | |
| PACKARD HUGHES INTERCONNECT ME | | BLVD PACIFICO NO 14532 | | | | TIJUANA BAJA CALIFO | | 22709 | MEXICO |
| PACKARD JULANNE | | 7828 W OO NS | | | | KOKOMO | IN | 46901-8817 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PACKARD KOREA INC | | 152 15 BUSONG RI JIKSAN EUP CHEONAN | | | | CHOONGNAM | | | KOREA REPUBLIC OF |
| PACKARD KOREA INC | | 152 15 BUSONG RI JIKSAN EUP | CHEONAN SI CHOONGNAM | | | | | | KOREA REPUBLIC OF |
| PACKARD KOREA INC | | 152 15 BUSONG RI JIKSAN EUP | | | | CHEONAN SI | | | KOREA REPUBLIC OF |
| PACKARD KOREA INC | | FRMLY SHINSUNG PACKARD CO LTD | 152 15 PUSONG RI CHIKSAN MYON | 33081 CHUNGHAM | | | | | KOREA REPUBLIC OF |
| PACKARD KOREA INC | | 152 15 BUSONG RI CHIKSAN MYON | | | | CHOONGNAM | KR | 330-815 | KR |
| PACKARD KOREA INC | | 152 15 BUSONG RI JIKSAN EUP | CHEONAN SI CHOONGNAM | | | | | | KOREA REPUBLIC OF |
| PACKARD KOREA INC 956 | | 152 15 BUSONG RI JIKSAN EUP | 152 15 BUSONG RI JIKSAN EUP | | | CHEONAN SI CHOONGNAM | | 330-810 | |
| PACKARD KOREA INC EFT | | FRMLY SHINSUNG PACKARD CO LTD | 152 15 PUSONG RI CHIKSAN MYON | 33081 CHUNGHAM | | | | | KOREA REPUBLIC OF |
| PACKARD KOREA INCORPORATED | | 152 15 BUSONG RI JIKSAN EUP | CHEONAN SI | | | CHOONGNAM | | | KOREA REPUBLIC OF |
| PACKARD LARRIE L | | 611 S PK AVE | | | | SAGINAW | MI | 48607-1757 | |
| PACKARD LARRIE L | | 611 S PK AVE | | | | SAGINAW | MI | 48607-1757 | |
| PACKARD LOGISTICS INC | | ADR CHG 8 1 96 | PO BOX 380 | | | CHANNAHON | IL | 60410-0380 | |
| PACKARD LOGISTICS INC | | PO BOX 380 | | | | CHANNAHON | IL | 60410-0380 | |
| PACKARD SISTEMAS PCAB ELECTRICAS | | ELECTRICAS | TAPADA NOVA LINHO | 2710 SINTRA | | | | | PORTUGAL |
| PACKARD SISTEMAS PCAB ELECTRICAS | | TAPADA NOVA LINHO | 2710 SINTRA | | | | | | PORTUGAL |
| PACKARD, DEREK G | | 209 CYPRESS CT | | | | KOKOMO | IN | 46902 | |
| PACKARD, DREW | | 4200 ALLENWOOD DR SE | | | | WARREN | OH | 44484 | |
| PACKATEERS INC | | 810 DOWNINGTOWN PIKE | | | | WEST CHESTER | PA | 19380 | |
| PACKATEERS INC | | 819 SHADOW FARM RD | | | | WEST CHESTER | PA | 19380-2008 | |
| PACKER CECIL A | | 912 OAKHILL CIR | | | | CLINTON | MS | 39056-3744 | |
| PACKER CITY INTERNATIONAL TRUCKS | | 1695 E GREEN BAY ST | | | | SHAWANO | WI | 54166-2235 | |
| PACKER CITY INTERNATIONAL TRUCKS | | 4249 W CONVERTERS DR | | | | APPLETON | WI | 54913-7943 | |
| PACKER CITY INTERNATIONAL TRUCKS | | 611 HANSEN RD | | | | GREEN BAY | WI | 54304-5319 | |
| PACKER CORP THE | | SUPERIOR PONTIAC CADILLAC | 1717 S DORT HWY | | | FLINT | MI | 48503-4362 | |
| PACKER ENGINEERING INC | | 1116 E BIG BEAVER RD | | | | TROY | MI | 48083-1934 | |
| PACKER KENNETH | | 2146 E DODGE RD | | | | CLIO | MI | 48420 | |
| PACKERLAND RENT A MAT INC | | 12580 W ROHR AVE | | | | BUTLER | WI | 53007-1114 | |
| PACKERLAND RENT A MAT INC | | 12580 W ROHR AVE | PO BOX 233 | | | BUTLER | WI | 53007 | |
| PACKERLAND RENT A MAT INC EFT | | PO BOX 233 | | | | BUTLER | WI | 53007 | |
| PACKMAN JERRY | | 4054 JEANETTE DR SE | | | | WARREN | OH | 44484-2767 | |
| PACLEY CAROLYN | | 5340 EASTPORT AVE | | | | DAYTON | OH | 45427 | |
| PACON | | PACON BIT SCHOOL | 896 KIELEY PL | | | CINCINNATI | OH | 45212 | |
| PACON BACKFLOW TESTER | | CERTIFICATION | 7494 GINGER LN | | | CINCINNATI | OH | 45244 | |
| PACSEM TECHNOLOGIES INC | | 4633 OLD IRONSIDES DR STE 260 | | | | SANTA CLARA | CA | 95054 | |
| PACSEM TECHNOLOGIES PSI TECHNOLOGIES INC | | 395 OYSTER POINT BLVD STE 226 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| PACSEM TECHNOLOGIES PSI TECHNOLOGIES INC | | 395 OYSTER POINT BLVD STE 226 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| PACTIV CORP | | 1900 W FIELD CT | | | | LAKE FOREST | IL | 60045 | |
| PACTIV CORP | | 4343 LINCOLN AVE STE 220 | | | | MATTESON | IL | 60443 | |
| PACTIV CORP | | 708 KILLIAN RD | | | | AKRON | OH | 44319 | |
| PACTIV CORP | | 101 CEDAR ST | | | | TILLSONBURG | ON | N4G 5T7 | CANADA |
| PACTIV CORPORATION | | 1900 W FIELD COURT | | | | LAKE FOREST | IL | 60045 | |
| PACTIV CORPORATION | | PO BOX 905953 | | | | CHARLOTTE | NC | 28217 | |
| PACTIV HEXACOMB | | FMLY TENNECO | PO BOX 1586 STATION A | | | TORONTO | ON | M5W 3N9 | CANADA |
| PACTIV HEXACOMB | | PO BOX 1586 STATION A | | | | TORONTO | ON | M5W 3N9 | CANADA |
| PACYNSKI LARRY | | 906 38TH ST | | | | BAY CITY | MI | 48708-8416 | |
| PADDOCK A | | 5859 DINEEN RD | | | | HORNELL | NY | 14843-9409 | |
| PADDOCK BRIAN | | 1460 EDENWOOD DR | | | | BEAVERCREEK | OH | 45434 | |
| PADDOCK KATHY H | | 2822 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-8547 | |
| PADDOCK STEPHEN | | 6813 PASATIEMPO CIRCLE | BOX 15 | | | EL PASO | TX | 79912 | |
| PADEN SCOTT | | 1133 LANTERN LN | | | | NILES | OH | 44446 | |
| PADENICH MICHAEL | | 3749 ALLENWOOD DR SE | | | | WARREN | OH | 44484 | |
| PADFIELD LARRY W | | 925 NEELEY RD | | | | BURKESVILLE | KY | 42717-9209 | |
| PADFIELD NELLA M | | PO BOX 162 | | | | GREENTOWN | IN | 46936-0162 | |
| PADGET DENNIS | | 2949 JOYCE DR | | | | KOKOMO | IN | 46902 | |
| PADGETT ANTHONY | | 1220 BOX 208 MCGINNIS DR | | | | WILBERFORCE | OH | 45384 | |
| PADGETT CHANCE R | | 14569 ALLISON DR | | | | CARMEL | IN | 46033-3819 | |
| PADGETT JAKE | | 155 TEN MILE RD | | | | FITZGERALD | GA | 31750-8581 | |
| PADGETT MICHAEL | | 99 W BLVD | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PADGETT MYRON G | | 10322 E 170 S | | | | GREENTOWN | IN | 46936-9742 | |
| PADGETT RICHARD | | 672 REID RD | | | | ABBEVILLE | GA | 31001 | |
| PADGETT RONALD | | 19072 KEY CLUB DR | | | | NOBLESVILLE | IN | 46062 | |
| PADGETT THOMAS | | 683B BETHLEHEM CHURCH RD | | | | FITZGERALD | GA | 31750-7032 | |
| PADGETT THOMPSON | | O BOX 4725 | | | | BUFFALO | NY | 14240-4725 | |
| PADGETT THOMPSON | | PO BOX 4725 | | | | BUFFALO | NY | 14240-4725 | |
| PADGETT THOMPSON | | PO BOX 8297 | | | | OVERLAND PK | KS | 66208 | |
| PADGETT THOMPSON | | PO BOX 8297 | | | | SHAWNEE MISSION | KS | 66208-0297 | |
| PADGETT THOMPSON AMERICAN MANAGEMENT ASSOC | | PO BOX 410 | | | | SARANAC LAKE | NY | 12983-0410 | |
| PADGETT THOMPSON DIV | | AMERICAN MANAGEMENT ASSOC | PO BOX 410 | REMIT UPDT 05 2000 EDS | | SARANAC LAKE | NY | 12983-0410 | |
| PADGETT VANESSA | | 10725 FIRELIGHT CT | | | | NOBLESVILLE | IN | 46060-6758 | |
| PADGETT, MICHAEL E | | 1328 HUTCHINS DR | | | | KOKOMO | IN | 46901 | |
| PADGETTE GERI | | 6944 SURREY COURT | | | | LAS VEGAS | NV | 27268-9364 | |
| PADGETTE GERI | | 6944 SURREY COURT | | | | LAS VEGAS | NV | 89128 | |
| PADILLA ALICE R | | 2405 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3546 | |
| PADILLA ANGEL | | 10351 SUEWOOD COURT | | | | EL PASO | TX | 79925 | |
| PADILLA DANIEL G | | 27110 N JONES LOOP RD 133 | | | | PUNTA GORDA | FL | 33982-0000 | |
| PADILLA EVANGELINE | | 4217 SCOTTSDALE LN | | | | WICHITA FALLS | TX | 76302 | |
| PADILLA GAVIN D | | 1303 N MAPLE ST | | | | ANAHEIM | CA | 92801-1635 | |
| PADILLA HENRY E | | 4221 HESS AVE | | | | SAGINAW | MI | 48601-6764 | |
| PADILLA J | | 29 ESSEX ST | | | | ROCHESTER | NY | 14611-2201 | |
| PADILLA JAVIER | | 717 WOODFIELD DR | | | | EL PASO | TX | 79932-3182 | |
| PADILLA JR ALFREDO | | 1445 ANDREW | | | | SAGINAW | MI | 48603-6513 | |
| PADILLA L | | 2625 N HWY 360 NO 724 | | | | GRAND PRARIE | TX | 75050 | |
| PADILLA LEROY | | 4217 SCOTTSDALE LN | | | | WICHITA FALLS | TX | 76302 | |
| PADILLA LUZ | | 58  GERALDINE PKWY | | | | ROCHESTER | NY | 14624 | |
| PADILLA LUZ | | 58  GERALDINE PKWY | | | | ROCHESTER | NY | 14624 | |
| PADILLA RAMON | | 79 CAMEO PL | | | | COLONIA | NJ | 07067 | |
| PADILLA RAMON | | 79 CAMEO PL | | | | COLONIA | NJ | 07067 | |
| PADILLA REYNALDO | | 110 WOODSIDE LN | | | | BAY CITY | MI | 48708 | |
| PADILLA TOM | | 3307 HAUTEN GREEN CIRCLE | | | | KATY | TX | 77449 | |
| PADILLA, JAVIER | | 717 WOODFIELD DR | | | | EL PASO | TX | 79932 | |
| PADLO LEON | | 100 CREIGHTON LN | | | | ROCHESTER | NY | 14612 | |
| PADLO PHILIP | | 100 CREIGHTON LN | | | | ROCHESTER | NY | 14612 | |
| PADNOS IRON SCRAP | | PO BOX 1979 | | | | HOLLAND | MI | 49423 | |
| PADOVANI CELESTE | | 1359 KELLY MARIE COURT | | | | MIAMISBURG | OH | 45342 | |
| PADULA JUDITH H | | 5898 YORKTOWN LN | | | | YOUNGSTOWN | OH | 44515-2209 | |
| PAELTZ ROGER A | | 20 W CLARK ST | | | | RUSSELLVILLE | OH | 45168-9788 | |
| PAEZ ALONZO | | 503 E OLIVER ST | | | | OWOSSO | MI | 48867 | |
| PAEZ CHERYL | | 1790 SCHUST RD | | | | SAGINAW | MI | 48064-1612 | |
| PAEZ KATHY | | 2805 S AIRPORT RD | | | | SAGINAW | MI | 48601-6879 | |
| PAEZ KATHY | | 2805 S AIRPORT RD | | | | SAGINAW | MI | 48601-6879 | |
| PAEZ REYNALDO | | 4725 HEMMETER CT APT 10 | | | | SAGINAW | MI | 48603-3839 | |
| PAEZ RICHARD | | 2724 LONGVIEW | | | | SAGINAW | MI | 48601-7069 | |
| PAEZ RICHARD | | 2724 LONGVIEW | | | | SAGINAW | MI | 48601-7069 | |
| PAEZ, REYNALDO | | 4725 HEMMETER CT APT NO 10 | | | | SAGINAW | MI | 48603 | |
| PAFF MARVIN G | | 1372 WINCHESTER DR | | | | TROY | OH | 45373 | |
| PAFK MARVIN G | | 19 DANITA DR | | | | AKRON | NY | 14001-1133 | |
| PAGAN DIANE L | | 9010 S PKSIDE DR | | | | OAK CREEK | WI | 53154-3931 | |
| PAGAN JOSE | | 5704 WAMPUM DR | | | | KOKOMO | IN | 46902-5493 | |
| PAGAN RUTH | | 2310 DORIS ST | | | | WICHITA FALLS | TX | 76306 | |
| PAGAN SCOTT | | 1149 PICKWICK PL | | | | FLINT | MI | 48507-3737 | |
| PAGAN TINA | | 2374 NORTH RD SE | | | | WARREN | OH | 44484 | |
| PAGAN, JOSE ANGEL | | 5704 WAMPUM DR | | | | KOKOMO | IN | 46902-5493 | |
| PAGAN, TINA | | 2374 NORTH RD SE | | | | WARREN | OH | 44484 | |
| PAGANO ANGELO | | 223 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444 | |
| PAGANO FRANK | | 78 DARTWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | |
| PAGANO JOSEPH | | 107 LEDYARD AVE | | | | DEPEW | NY | 14043-2713 | |
| PAGANO SHARON C | | 1838 JOHNSTON PL | | | | POLAND | OH | 44514-1413 | |
| PAGANO SR GIOVANNI | | 1753 HESS DR | | | | HOLIDAY | FL | 34691-5448 | |
| PAGANO, FRANK | | 78 DARTWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | |
| PAGE & JONES INC | | 5321 W HWY 98 STE 102 | | | | PANAMA CITY | FL | 32401 | |
| PAGE B L | | 1 SANDON GROVE | | | | RAINFORD | | WA11 8A | UNITED KINGDOM |
| PAGE BARRY | | 2824 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324 | |
| PAGE BRAKE WAREHOUSE INC | | 258 W 700 S | | | | SALT LAKE CITY | UT | 84101 | |
| PAGE BRANNDON | | 448 FRACISCA AVE | | | | YOUNGSTOWN | OH | 44504 | |
| PAGE BRENDA | | 6913 RAMSEY RD | | | | MIDDLETON | WI | 53562-5121 | |
| PAGE CLAUDE | | 51 W TROTWOOD BLVD | | | | TROTWOOD | OH | 45426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAGE CRYSTAL | | 14082 WEIR RD | | | | CLIO | MI | 48420 | |
| PAGE DANIEL | | 3265 PREBLE CO LN RD N | | | | W ALEXANDRIA | OH | 45381 | |
| PAGE DECHANDRISS | | 3811 MICHAEL ANN AVE | | | | GADSDEN | AL | 35904 | |
| PAGE DENNIS | | 14082 WEIR RD | | | | CLIO | MI | 48420 | |
| PAGE DENNIS | | 416 EAGLE ST | | | | MEDINA | NY | 14103 | |
| PAGE GLORIA A | | 1336 ARTHUR DR NW | | | | WARREN | OH | 44485-1844 | |
| PAGE II PACKAGING INC | | 860 LINDEN AVE | | | | ROCHESTER | NY | 14625 | |
| PAGE JANET S | | 6893 KAPOK DR | | | | MILTON | FL | 32583 | |
| PAGE JENNIFER | | 2824 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324 | |
| PAGE JR JAMES B | | 114 WIGGINS RD | | | | BRUNSWICK | GA | 31523 | |
| PAGE KAREN | | P OBOX 1742 | | | | SYRACUSE | NY | 13201 | |
| PAGE KAREN | | P OBOX 1742 | | | | SYRACUSE | NY | 13201 | |
| PAGE KIRBY | | 1146 HEATHERWOODE | | | | FLINT | MI | 48532 | |
| PAGE KRISTOPHER | | 412 SOUTH 4TH ST APT7 | | | | GADSDEN | AL | 35901 | |
| PAGE LITHO INC | | 6445 EAST VERNOR | | | | DETROIT | MI | 48207 | |
| PAGE LITHO INC | | 6445 E VERNOR HWY | | | | DETROIT | MI | 48207-3438 | |
| PAGE MANNINO PERESICH | | DICKINSON & MCDERMOTT PLLC | 759 VIEUX MARCHE MALL | | | BILOXI | MS | 39530 | |
| PAGE MANNINO PERESICH | | DICKINSON AND MCDERMOTT PLLC | 759 VIEUX MARCHE MALL | | | BILOXI | MS | 39533 | |
| PAGE MARGARET A | | 3401 E 4TH ST | | | | DAYTON | OH | 45403-2213 | |
| PAGE MARY | | 1916 SAIL FISH DR | | | | MANSFIELD | TX | 76063-5992 | |
| PAGE MARY | | 1916 SAIL FISH DR | | | | MANSFIELD | TX | 76063-5992 | |
| PAGE MICHELLE | | 4555 POWELL RD | | | | HUBER HEIGHTS | OH | 45424 | |
| PAGE RAYMOND | | 1415 ESTEY RD | | | | BEAVERTON | MI | 48612 | |
| PAGE RICHARD T | | 11 WAGNER AVE | | | | BUFFALO | NY | 14206-1229 | |
| PAGE ROBERT | | 2183 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9790 | |
| PAGE ROBERT | | 4637 BROOKMEADOW DR SE | | | | KENTWOOD | MI | 49512-5429 | |
| PAGE ROBERT | | PO BOX 4373 | | | | LAUREL | MS | 39441 | |
| PAGE RONDA | | 9101 W MURPHY LAKE RD | | | | VASSAR | MI | 48768 | |
| PAGE SHERI | | 929 S 12TH ST | | | | GADSDEN | AL | 35901 | |
| PAGE SHIMIKA | | 1342 S PK | | | | SAGINAW | MI | 48601 | |
| PAGE TAMARA | | 114 WIGGINS RD | | | | BRUNSWICK | GA | 31523 | |
| PAGE THOMAS R | | 6209 7 PINES DR | | | | DAYTON | OH | 45449-3042 | |
| PAGE TRANSPORTATION INC | | PO BOX 920 | | | | WEEDSPORT | NY | 13166 | |
| PAGE VALERIE | | 51 W TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3351 | |
| PAGE, ROBERT | | 517 84TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| PAGE, RONDA | | 9101 W MURPHY LAKE RD | | | | VASSAR | MI | 48768 | |
| PAGEL DONALD | | 4195 W 180 S | | | | RUSSIAVILLE | IN | 46979-9443 | |
| PAGEL MELANIE H | | 196 W HIGHLAND DR | | | | BLOOMFIELD HILLS | MI | 48302 | |
| PAGEL MELANIE H | | CHG PER W9 11 22 04 CP | 196 W HIGHLAND DR | | | BLOOMFIELD HILLS | MI | 48302 | |
| PAGEL RONALD A | | 4265 CHAPEL DR | | | | GLADWIN | MI | 48624 | |
| PAGELS MARK | | 3982 HARVARD ST | | | | HAMBURG | NY | 14025 | |
| PAGENET | | 4005 NW EXPRESSWAY STE 110 | | | | OKLAHOMA CITY | OK | 73116-1914 | |
| PAGER REPAIR CORP | | 21700 GREENFIELD RD STE 115B | | | | OAK PK | MI | 48237 | |
| PAGER REPAIR CORP | | HOLD PER DANA FIDLER | 15650 11 MI RD | | | SOUTHFIELD | MI | 48076 | |
| PAGER REPAIR CORP | | 21700 GREENFIELD RD STE 115B | | | | OAK PK | MI | 48237 | |
| PAGING USA INC | | 101 BUSINESS PK DR STE A | | | | RIDGELAND | MS | 39157-6008 | |
| PAGING USA INC | | AD CHG 04 25 05 GJ | 101 BUSINESS PK DR STE A | | | RIDGELAND | MS | 39157-6008 | |
| PAGING USA SOUTH INC | | PAGING USA A UNITY CO | 2130 6TH AVE SE 302 | | | DECATUR | AL | 35601 | |
| PAGING USA SOUTH INC | | 2130 6TH AVE SE NO 302 | | | | DECATUR | AL | 35601 | |
| PAGINGTON SCOTT | | 229 NORTH 600 EAST | | | | GREENTOWN | IN | 46936 | |
| PAGINGTON, SCOTT ADAMS | | 229 NORTH 600 EAST | | | | GREENTOWN | IN | 46936 | |
| PAGLIARO GIUSEPPE | | 39 WINTER HAZEL CT | | | | ROCHESTER | NY | 14606 | |
| PAGLIARO LUIGI | | 1721 ELMWOOD CIR | | | | FARMINGTON | NY | 14425 | |
| PAGLIARO LUIGI | | 1721 ELMWOOD CIR | | | | FARMINGTON | NY | 14425 | |
| PAGNIER DAVID | | 5045 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| PAHL TOOL SERVICE INC | | 12213 SPRECHER ST. | | | | CLEVELAND | OH | 44135 | |
| PAHLS TERRY J | | 4706 SUMMER DR | | | | ANDERSON | IN | 46012-9547 | |
| PAHOA EXPRESS INC | | 38151 GROESBECK HWY | | | | CLINTON TWP | MI | 48036 | |
| PAHON CHARLES A | | 67150 RANGO RD | | | | CATHEDRAL CITY | CA | 92234-3483 | |
| PAHON DEBRA | | 32 CAMROSE DR | | | | NILES | OH | 44446-2128 | |
| PAHR KEITH L | | 11535 PLAZA DR APT 106W | | | | CLIO | MI | 48420-1756 | |
| PAHURA GARY E | | 15704 STATE ROUTE 31 | | | | ALBION | NY | 14411-9749 | |
| PAID PRESCRIPTIONS LLC | | 100 PARSONS POND DR | | | | FRANKLIN LAKES | NJ | 07417 | |
| PAIGE & BYRNES INSURANCE INC | | 430 FRANKLIN SQ PO BOX 1312 | | | | WARREN | OH | 44482-1312 | |
| PAIGE AND BYRNES INSURANCE INC | | PO BOX 1312 | | | | WARREN | OH | 44482-1312 | |
| PAIGE BETTYE K | | 1425 4TH ST SW APT A507 | | | | WASHINGTON | DC | 20024-2221 | |
| PAIGE CHRISTOPHER | | 1020 LAURA AVE | | | | JACKSON | MS | 39209 | |
| PAIGE CO CONTAINERS INC THE | | 400 KELBY ST | | | | FORT LEE | NJ | 07024 | |
| PAIGE CO INC | | 400 KELBY ST | PARKER PLAZA | | | FORT LEE | NJ | 07024 | |
| PAIGE JOHNSON | | 11826 E166TH ST NORTH | | | | COLLINSVILLE | OK | 74021 | |
| PAIGE JR LARRY | | 3665 SYKES PK DR APT 74 | | | | JACKSON | MS | 39212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAIGE KATHLEEN | | 5745 HOSPITAL RDD | | | | FREELAND | MI | 48623 | |
| PAIGE KYANDRE | | 1801 HARPER RD LOT 63 | | | | NORTHPORT | AL | 35476 | |
| PAIGE ROBIN | | 2483 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8160 | |
| PAIGE SMITH ANTOINETTE | | 7146 HEATHER HEATH LN | | | | WEST BLOOMFIELD | MI | 48322 | |
| PAIKO STEPHEN | | 106 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626-4204 | |
| PAIN ENTERPRISES INC | | 101 DANIELS WAY | | | | BLOOMINGTON | IN | 47404 | |
| PAIN ENTERPRISES INC | | 4520 STECKER ST | | | | DEARBORN | MI | 48126 | |
| PAINE CARTER | | PO BOX 0974 | | | | WAUKESHA | WI | 53187 | |
| PAINE EARL | | 422 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6018 | |
| PAINE GARY | | 7134 SHERWOOD LN | | | | DAVISON | MI | 48423 | |
| PAINE PR | JAVIER FERNANDEZ | 19000 MACARTHUR BLVD 8TH FL | | | | IRVINE | CA | 92612 | |
| PAINE ROBERT | | PO BOX 131 | | | | CHELSEA | OK | 74016 | |
| PAINESVILLE MUNICIPAL COURT | | PO BOX 607 7 RICHMOND | | | | PAINESVILLE | OH | 44077 | |
| PAINLESS PERFORMANCE PRODUCTS | | 2501 LUDELLE ST | | | | FORT WORTH | TX | 76105-1036 | |
| PAINLESS PERFORMANCE PRODUCTS | ACCOUNTS PAYABLE | 2501 LUDELLE ST | | | | FORT WORTH | TX | 76105 | |
| PAINT LINE SUPPLY CO INC | | 730 PERKINS DR | | | | MUKWONAGO | WI | 53149 | |
| PAINT LINE SUPPLY COMPANY INC | | 730 PERKINS DR | | | | MUKWONAGO | WI | 53149 | |
| PAINTER DANIEL | | 415 INDIANA AVE | | | | SANDUSKY | OH | 44870 | |
| PAINTER DEANNA | | 1024 ELWOOD ST | | | | MIDDLETOWN | OH | 45042 | |
| PAINTER FRANCIS | | PO BOX 19112 | | | | SHREVEPORT | LA | 71149-0112 | |
| PAINTER FRANCIS | | PO BOX 19112 | | | | SHREVEPORT | LA | 71149-0112 | |
| PAINTER JAMES F | | 3359 SHANNON RD | | | | BURTON | MI | 48529-1830 | |
| PAINTER JOHN E | | 2808 OXFORD AVE | | | | DAYTON | OH | 45406-4338 | |
| PAINTER JR HOYT | | 108 W SUNRISE AVE | | | | TROTWOOD | OH | 45426-3528 | |
| PAINTER KAREN | | 4416 WOODRIDGE DR | | | | SANDUSKY | OH | 44870 | |
| PAINTER KAREN | | 4416 WOODRIDGE DR | | | | SANDUSKY | OH | 44870 | |
| PAINTER KAREN J | | 440 EAST MAIN ST | | | | RUSSIAVILLE | IN | 46979 | |
| PAINTER KATHRYN J | | 2354 S GRAY RD | | | | WEST BRANCH | MI | 48661-9606 | |
| PAINTER V ERSKINE | | 6457 BACH CIR | | | | BUENA PK | CA | 90621-3104 | |
| PAINTER, DENNIS | | 2073 N E BOUTELL RD | | | | LINWOOD | MI | 48634 | |
| PAINTIN PLACE BODY SHOP INC T | | 3979 THISTLEWOOD DR | | | | GROVE CITY | OH | 43123 | |
| PAINTIN PLACE INC THE | | 3979 THISTLEWOOD DR | | | | GROVE CITY | OH | 43123 | |
| PAINTING & PROCESS ASSOCIATES | | 6641 ANGOLA RD | | | | HOLLAND | OH | 43528-8556 | |
| PAINTING AND PROCESS ASSOCIATES | REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA | STE 312 | | | HACKENSACK | NJ | 07601 | |
| PAISIE DAVID | | 37333 CLUBHOUSE DR | | | | STERLING HEIGHTS | MI | 48312-2245 | |
| PAISLEY CONSULTING | | PO BOX 578 | | | | COKATO | MN | 55321 | |
| PAISLEY CONSULTING INC | | 400 COKATO ST E | | | | COKATO | MN | 55321-4244 | |
| PAISLEY JACK | | 1034 BRACEVILLE ROBINSON N | | | | SOUTHINGTON | OH | 44470 | |
| PAISLEY PAUL | | 5018 BRIGHT BALDWIN RD | | | | NEWTON FALLS | OH | 44444-9460 | |
| PAISLEY, JACK | | 1034 BRACEVILLE ROBINSON N | | | | SOUTHINGTON | OH | 44470 | |
| PAIVARINTA THERESE | | 10380 DODGE RD | | | | OTISVILLE | MI | 48463-9766 | |
| PAIVARINTA WILLIAM A | | 10380 DODGE RD | | | | OTISVILLE | MI | 48463-9636 | |
| PAIZ OSCAR | | 5348 TAHOE PINE CT SW | | | | WYOMING | MI | 49509-9608 | |
| PAIZ ROGER | | 7326 WHISTLEVALE DR SW | | | | BYRON CTR | MI | 49315 | |
| PAJAK MIROSLAW | | 1964 WATERSTONE BLVD | 208 | | | MIAMISBURG | OH | 45342 | |
| PAJOT DOUGLAS | | 1353 SEVEN MILE RD | | | | KAWKAWLIN | MI | 48631 | |
| PAKALNIS JAYLENE | | 2641 WESTBROOK NW | | | | GRAND RAPIDS | MI | 49504 | |
| PAKALNIS MARGARET | | 360 DEER TRAIL AVE | | | | CANFIELD | OH | 44406-1021 | |
| PAKALNIS, JAYLENE S | | 2641 WESTBROOK NW | | | | GRAND RAPIDS | MI | 49504 | |
| PAKAY & BLITSTEIN | | 77 W WASHINGTON | STE 719 | | | CHICAGO | IL | 60602 | |
| PAKAY AND BLITSTEIN | | 77 W WASHINGTON | STE 719 | | | CHICAGO | IL | 60602 | |
| PAKKALA WILLIAM | | 617 PINE | | | | OWOSSO | MI | 48867 | |
| PAKKALA, WILLIAM F | | 617 PINE | | | | OWOSSO | MI | 48867 | |
| PAKRAY BIJAN | | 2894 GREENLAWN AVE | | | | COMMERCE TWP | MI | 48382-3543 | |
| PAKS D SP ZOO | | PAKS D | UL WEJCHERTOW 20 | | | TYCHY | | 43100 | POLAND |
| PAKS D SPOLKA Z O O | | UL WEJCHERTOW 20 | 43 100 TYCHY | | | | | | POLAND |
| PAKULNIEWICZ RONALD S | | 549 ADELAIDE AVE SE | | | | WARREN | OH | 44483-6115 | |
| PAKUSCH KLAUS | | 363 LAWTON RD | | | | HILTON | NY | 14468 | |
| PAKUSCH, DUSTIN H | | 610 EAST AVE | APT 5G | | | ROCHESTER | NY | 14607 | |
| PAKUSCH, KLAUS | | 363 LAWTON RD | | | | HILTON | NY | 14468 | |
| PAL SERVICES | | 815 MERCURY AVE | | | | DUNCANVILLE | TX | 75137 | |
| PALACE | | PO BOX 79001 | | | | DETROIT | MD | 48279 | |
| PALACE | | PO BOX 79001 | | | | DETROIT | MI | 48279 | |
| PALACE OF AUBURN HILLS | | GLASS PALACE | 2 CHAMPIONSHIP DR | | | AUBURN HILLS | MI | 48326-1752 | |
| PALACE OF AUBURN HILLS GLASS PALACE | | PO BOX 79001 | | | | DETROIT | MI | 48279-1338 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PALACE SPORTS & ENTERTAINMENT | | PALACE OF AUBURN HILLS THE | 2 CHAMPIONSHIP DR | | | AUBURN HILLS | MI | 48326 | |
| PALACE SPORTS & ENTERTAINMENT | | THE PALACE OF AUBURN HILLS | ATTN DAN ISENBERG | 3 CHAMPIONSHIP DR | | AUBURN HILLS | MI | 48326-1754 | |
| PALACE SPORTS AND ENTERTAINMENT THE PALACE OF AUBURN HILLS | | ATTN DAN ISENBERG | 3 CHAMPIONSHIP DR | | | AUBURN HILLS | MI | 48326-1754 | |
| PALACIO FRANCISCO | | 2456 LYONS RD | | | | OWOSSO | MI | 48867-9770 | |
| PALACIOS CONSTRUCTION | | 2501 BAYARD | | | | LAREDO | TX | 78046 | |
| PALACIOS HECTOR | | 2505 S PECAN RIDGE LN | | | | EDINBURG | TX | 78539 | |
| PALADIN PROTECTIVE SYSTEMS INC | | 4090 91ST ST | | | | CLEVELAND | OH | 44105 | |
| PALADIN PROTECTIVE SYSTEMS INC | | 4090 EAST 91ST ST | | | | CLEVELAND | OH | 44105 | |
| PALADINO ANDREW | | 8116 OATKA TRAIL | | | | LE ROY | NY | 14482-8933 | |
| PALAIAN ARTHUR | | 8101 OLDER LN | | | | FENTON | MI | 48430-9391 | |
| PALAIAN JOANN | | 8101 OLDER LN | | | | FENTON | MI | 48430 | |
| PALAIAN JOANN N | | 8101 OLDER LN | | | | FENTON | MI | 48430-9391 | |
| PALAMA BERNADETTE | | 3215 NICHOLSON RD | | | | FRANKSVILLE | WI | 53126-9204 | |
| PALAMA BERNADETTE | | 3215 NICHOLSON RD | | | | FRANKSVILLE | WI | 53126-9204 | |
| PALANIAPPAN SETHU | | 6594 DYSINGER RD | APT 8 | | | LOCKPORT | NY | 14094 | |
| PALANISWAMY KRISHNA | | 790 S SARATOGA AVE APT R206 | | | | SAN JOSE | CA | 95129 | |
| PALARDY DANA | | 2070 COATS BEND CIR | | | | GADSDEN | AL | 35901-6161 | |
| PALASZEWSKI DAVID G | | 9 SHADYSIDE LN | | | | LANCASTER | NY | 14086-1157 | |
| PALAZZOLO JEROME | | 187 BROOKLINE ST | APT 1 | | | CAMBRIDGE | MA | 02139 | |
| PALAZZOLO STEVEN | | 17190 HEATHER LN | | | | CLINTON TWP | MI | 48038 | |
| PALCHEFSKY DENNIS | | 2 BUTTERNUT CIRCLE | | | | ORCHARD PRAK | NY | 14127 | |
| PALCISCO GARRY | | 4821 HIRAM AVE | | | | WARREN | OH | 44483 | |
| PALCOWSKI JERRY | | 6230 FISHER LN | | | | GREENDALE | WI | 53129-2126 | |
| PALCZEWSKI DAVID E | | DBA M & J METAL POLISHING | 354 PLEASANT AVE | | | HAMBURG | NY | 14075 | |
| PALCZEWSKI DAVID E DBA M AND J METAL POLISHING | | 354 PLEASANT AVE | | | | HAMBURG | NY | 14075 | |
| PALCZEWSKI WALTER | | 109 ELKHART ST | | | | LACKAWANNA | NY | 14218-3145 | |
| PALCZEWSKI WILLIAM | | 2263 LEONARD ST NE | | | | GRAND RAPIDS | MI | 49505 | |
| PALDRMIC DRAGAN | | 934 E MINNESOTA AVE | | | | OAK CREEK | WI | 53154 | |
| PALDRMIC MILE | | 934 E MINNESOTA AVE | | | | OAK CREEK | WI | 53154 | |
| PALDRMIC NENAD | | 934 E MINNESOTA AVE | | | | OAK CREEK | WI | 53154 | |
| PALECEK STEVEN | | 8844 S CHICAGO RD | | | | OAK CREEK | WI | 53154-4214 | |
| PALECEK STEVEN R | | 8844 S CHICAGO RD | | | | OAK CREEK | WI | 53154 | |
| PALEJCZYK JR HENRY M | | 364 JACOBSTOWN ARNEYTOWN RD | | | | WRIGHTSTOWN | NJ | 08562-2022 | |
| PALERMO RICHARD | | 1893 WESTSIDE DR | | | | ROCHESTER | NY | 14624 | |
| PALERMO, MICHAEL | | 860 WHITTIER RD | | | | SPENCERPORT | NY | 14559 | |
| PALERMO, RICHARD A | | 1893 WESTSIDE DR | | | | ROCHESTER | NY | 14624 | |
| PALESTINE PUMP & INJ SVC INC | GENE TITLOW | 2000 MURCHISON | | | | PALESTINE | TX | 75801 | |
| PALESTINE PUMP AND INJECTOR | | 2000 E MURCHISON ST | | | | PALESTINE | TX | 75801-7840 | |
| PALESTINE PUMP AND INJECTOR | MR GENE TITLOW | 2000 MURCHISON ST | | | | PALESTINE | TX | 75801-7840 | |
| PALETTA HOLLY | | 235 BRIDGE ST | | | | FRANKLIN | OH | 45005 | |
| PALETTE ROBERT | | 6175 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9787 | |
| PALFENIER SAMUEL | | 821 TEPICA | | | | EL PASO | TX | 79912 | |
| PALFENIER, SAMUEL R | | 6809 PASATIEMPO CIR | | | | EL PASO | TX | 79912 | |
| PALFFY RAOUL J EFT | | 134 MEADOW LN | | | | GROSSE PTE FARMS | MI | 48236 | |
| PALIANI JR ARTHUR M | | 6328 BORTLE RD | | | | VICTOR | NY | 14564 | |
| PALICH MARTIN | | 3236 YORK ST | | | | FARMDALE | OH | 44417 | |
| PALICH, DAVID ANTHONY | | 5591 HARE DR | | | | NOBLESVILLE | IN | 46062 | |
| PALICO INSTRUMENT LABS | | DIV OF PAT LIND ELECTRONICS | CO INC | 7413 HWY 23 | | CIRCLE PINES | MN | 55014 | |
| PALICO INSTRUMENT LABS DIV OF PAT LIND ELECTRONICS | | CO INC | PO BOX 125 | | | CIRCLE PINES | MN | 55014 | |
| PALID JOSEPH | | 5824 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439 | |
| PALID, JOSEPH J | | 5824 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439 | |
| PALINSKY CURTIS | | 8499 SEYMOUR RD | | | | FLUSHING | MI | 48433 | |
| PALINTEST | | 21 KENTON LANDS RD | | | | ERLANGER | KY | 41018 | |
| PALINTEST LTD | | 21 KENTON LAND RD | | | | ERLANGER | KY | 41018 | |
| PALISADE CORP | | 798 CASCADILLA ST | | | | ITHICA | NY | 14850-3239 | |
| PALISADES BASEBALL | | DBA MOHANONG VALLEY SCRAPPERS | PO BOX 1357 | | | NILES | OH | 44446-1357 | |
| PALISADES BASEBALL A CALIFORNI | | MAHONING VALLEY SCRAPPERS | 5555 YOUNGSTOWN WARREN RD UNIT | | | NILES | OH | 44446 | |
| PALISADES BASEBALL DBA MOHANONG VALLEY SCRAPPERS | | 111 EASTWOOD MALL BLVD | | | | NILES | OH | 44446 | |
| PALK BORDLEY O | | 3021 MILLER RD | | | | TABOR CITY | NC | 28463-9278 | |
| PALK CHARLES E | | 111 SITTING BULL DR | | | | SARDINIA | OH | 45171-9220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PALK DAVID W | | 141 COUNTY RD 2290 | BOX 9 | | | GOLDEN | TX | 75444-0009 | |
| PALKA ROBERT | | 3950 SLUSARIC RD | | | | NORTH TONAWANDA | NY | 14120 | |
| PALKE DALE R | | 9211 E 97TH PL | | | | TULSA | OK | 74133 | |
| PALKEWICZ RICHARD | | 28012 BEDDINGTON WAY | | | | SALISBURY | MD | 21801-1797 | |
| PALL AEROPOWER | | PO BOX 75298 | | | | CHARLOTTE | NC | 28275 | |
| PALL AEROPOWER CORP | | 4245 EVANS AVE | | | | FORT MYERS | FL | 33901 | |
| PALL AEROPOWER CORPORATION | | 10540 RIDGE RD NO 100 | | | | NEW PORT RICHEY | FL | 34654-5111 | |
| PALL AEROPOWER CORPORATION | | PO BOX 75298 | | | | CHARLOTTE | NC | 28275 | |
| PALLADA THEODORE | | 525 KENILWORTH DR | | | | GALVESTON | IN | 46932-9403 | |
| PALLADIN PRECISION | | PRODUCTION INC | 57 BRISTOL ST | | | WATERBURY | CT | 06708 | |
| PALLADIN PRECISION EFT | | PRODUCTION INC | 57 BRISTOL ST | | | WATERBURY | CT | 06708 | |
| PALLADIN PRECISION PRODUCTS IN | | 57 BRISTOL ST | | | | WATERBURY | CT | 06708-490 | |
| PALLADIN PRECISION PRODUCTS INC | | 57 BRISTOL ST | | | | WATERBURY | CT | 06708-4901 | |
| PALLAGI TERRY | | 112 E VERDIN AVE | | | | MCALLEN | TX | 78504 | |
| PALLAGI, TERRY A | | 112 E VERDIN AVE | | | | MCALLEN | TX | 78504 | |
| PALLANTE ANTHONY N | | 1411 RED OAK DR | | | | GIRARD | OH | 44420-1449 | |
| PALLASCH HARLAN | | 7 MONROE AVE | | | | DEBARY | FL | 32713 | |
| PALLE, SRIDHAR | | 9550 SADDLEBROOK LN | APT 3D | | | MIAMISBURG | OH | 45342 | |
| PALLET RACK SUPPLY INC | | 2145 SCHAPPELLE LN | | | | CINCINNATI | OH | 45240 | |
| PALLET SERVICES INC | | 310 GRAND ISLAND | | | | TONAWANDA | NY | 14150 | |
| PALLET SUPPLY CO | | 1111 E 33RD ST N | | | | TULSA | OK | 74106 | |
| PALLETS DE LA FRONTERA | | F14 BASSETT CTR STE 210 | | | | EL PASO | TX | 79925 | |
| PALLETS DE LA FRONTERA | | F 14 BASSETT CTR STE 210 | AVE TECHNOLOGICO NO 1820 | | | EL PASO | TX | 79925 | |
| PALLETS DE LA FRONTERA | | PER CSIDS 8 97 | F14 BASSETT CTR STE 210 | CINDY 89554939 | | EL PASO | TX | 79925 | |
| PALLETS DE LA FRONTERA | | F14 BASSETT CTR STE 210 | | | | EL PASO | TX | 79925 | |
| PALLETS DE LA FRONTERA S DE RL MI | | AV TECNOLOGICO NO 1820 | | | | CIUDAD JUAREZ | CHI | 32370 | MX |
| PALLETS DE LA FRONTERA S DE RL MI | | COL LA FUENTE | | | | CIUDAD JUAREZ | CHI | 32370 | MX |
| PALLETS SOUTH | | A GEORGIA CORP | PO BOX 418 | | | CAIRO | GA | 37128 | |
| PALLETS SOUTH A GEORGIA CORP | | HALL RD | | | | CAIRO | GA | 31728-8979 | |
| PALLETS SOUTH EFT | | PO BOX 418 | | | | CAIRO | GA | 37128 | |
| PALLETS UNLIMITED | | RR 2 BOX 39A | | | | OLNEY | TX | 76374-9404 | |
| PALLEY NEEDELMAN ASSET MANAGEMENT INC | MR CHET NEEDELMAN | 800 NEWPORT CTR DR 450 | | | | NEWPORT BEACH | CA | 92660-6309 | |
| PALLONE KIM | | PO BOX 512 | | | | WILSON | NY | 14172 | |
| PALLONE, KIM | | 4895 EDDY DR APT 333 | | | | LEWISTON | NY | 14092 | |
| PALM BEACH ATLANTIC COLLEGE | | 901 S FLAGLER DR | PO BOX 24708 | | | WEST PALM BEACH | FL | 33416 | |
| PALM BEACH COMMUNITY CHEST | | UNITED WAY INC | PO BOX 1141 | | | PALM BEACH | FL | 33480-1141 | |
| PALM BEACH COMMUNITY COLLEGE | | 4200 CONGRESS AVE | | | | LAKE WORTH | FL | 33461-4796 | |
| PALM BEACH COUNTY | | TAX COLLECTOR | PO BOX 3353 | | | WEST PALM BEACH | FL | 33402-3353 | |
| PALM BEACH COUNTY TAX COLLECTOR | | TANGIBLE PERSONAL PROPERTY | PO BOX 3353 | | | WEST PALM BEACH | FL | 33402 | |
| PALM CONNIE | | 5167 LOWER MT RD | | | | LOCKPORT | NY | 14094 | |
| PALM CONNIE | | 5167 LOWER MT RD | | | | LOCKPORT | NY | 14094 | |
| PALM DEVELOPMENT LLC | | 518 KIMBERTON RD STE 325 | | | | PHOENIXVILLE | PA | 19460-4737 | |
| PALM ENGINEERING & SALES EFT | | INC | 5225 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825 | |
| PALM ENGINEERING & SALES INC | | 5225 INDSTRL RD | | | | FORT WAYNE | IN | 46825 | |
| PALM ENGINEERING AND SALES EFT INC | | 5225 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825 | |
| PALM INC | | 5470 GREAT AMERICA PKY | M S 9101 | | | SANTA CLARA | CA | 95052 | |
| PALM INC | | FILE 73791 PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-3791 | |
| PALM KALISHA | | 20485 FENTON | | | | DETROIT | MI | 48219 | |
| PALM WILLIAM | | 1062 PRENTICE RD | | | | WARREN | OH | 44481 | |
| PALM, WILLIAM J | | 1062 PRENTICE RD | | | | WARREN | OH | 44481 | |
| PALMA DAVID | | 10057 HUNT DR | | | | DAVISON | MI | 48423 | |
| PALMA JAMES | | 1550 LAMBERTON LAKE DR | | | | GRAND RAPIDS | MI | 49505 | |
| PALMA JOSEPHINE | | 52 PIRATES COVE | | | | SPENCERPORT | NY | 14559 | |
| PALMA ROBERT | | 8170 VINTON AVE | | | | SPARTA | MI | 49345-9417 | |
| PALMA TOOL & DIE CO INC | | 40 WARD RD | | | | LANCASTER | NY | 14086 | |
| PALMA TOOL & DIE CO INC EFT | | 40 WARD RD | | | | LANCASTER | NY | 14086 | |
| PALMA WILLIAM | | 9 SCHOOL ST | | | | MOUNT MORRIS | NY | 14510-9650 | |
| PALMEDA ELVIRA | | 4582 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| PALMER & LAWRENCE INC | | 3110 CLAIRMONT AVE S | | | | BIRMINGHAM | AL | 35205 | |
| PALMER & LAWRENCE INC | | PO BOX 10424 | | | | BIRMINGHAM | AL | 35202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PALMER AND LAWRENCE INC | | PO BOX 10424 | | | | BIRMINGHAM | AL | 35202 | |
| PALMER ANGELO | | 47 PALFREY LN | | | | WILLINGBORO | NJ | 08046 | |
| PALMER ANTHONY | | PO BOX 490615 | | | | WEST CARROLLTON | OH | 45449 | |
| PALMER BENNETT E | | 630 DEVILS LAKE HWY | | | | MANITOU BEACH | MI | 49253-9660 | |
| PALMER BUILDING SYSTEMS CORP | | 16582 GOTHARD ST STE | | | | HUNTINGTON BEACH | CA | 92647 | |
| PALMER CHARLES | | 4732 BOKAY DR | | | | KETTERING | OH | 45440 | |
| PALMER CHELSEA | | 207 LARADO DR | | | | CLINTON | MS | 39056 | |
| PALMER CHESTER | | 4572 HOWELL FARMS RD | | | | ACWORTH | GA | 30101 | |
| PALMER CINDIE L | DAVID CARBAJAL JOHN J DANIELESKI | ONEILL WALLACE & DOYLE PC | PO BOX 1966 | | | SAGINAW | MI | 48605-1966 | |
| PALMER CINDIE L | VICTOR J MASTROMARCO JR ESQ | CADY MASTROMARCO & JAHN PC | 1024 N MICHIGAN AVE | PO BOX 3197 | | SAGINAW | MI | 48605-3197 | |
| PALMER CINDIE L ESTATE OF MICHAEL W PALMER | C/O MASTROMARCO & JAHN PC | VICTOR J MASTROMARCO JR P34564 | 1024 N MICHIGAN AVE | PO BOX 3197 | | SAGINAW | MI | 48605-3197 | |
| PALMER CLINTON M | | 3912 LEWISTON RD | | | | NIAGARA FALLS | NY | 14305-1530 | |
| PALMER CO INC | | LAVO CHEMICAL DIV | 1201 SENTRY DR | | | WAUKESHA | WI | 53186 | |
| PALMER COMPANY INC | | LAVO CHEMICAL DIV | 1201 SENTRY DR | | | WAUKESHA | WI | 53186-596 | |
| PALMER CONNIE | | 435 JAMESON ST | | | | SAGINAW | MI | 48602-3237 | |
| PALMER CORA L | | 318 WILSON AVE | | | | MT MORRIS | MI | 48458-1444 | |
| PALMER CORTNEY | | 6310 W FARRAND RD | | | | CLIO | MI | 48420 | |
| PALMER DALE | | 6321 E PIERSON RD | | | | FLINT | MI | 48506-2255 | |
| PALMER DANIEL | | 9034 SUMMIT VIEW CT | | | | SPRINGBORO | OH | 45066 | |
| PALMER DANIEL O | | 6738 VISTA DEL LAGO AVE | | | | LAND O LAKES | FL | 34639-3293 | |
| PALMER DAVID | | 8614 GATEWOOD DR | | | | HOWARD CITY | MI | 49329 | |
| PALMER DEBORAH | | PO BOX 2422 | | | | TRENTON | NJ | 08607 | |
| PALMER DENNIS | | 527 COVENTRY WAY | | | | NOBLESVILLE | IN | 46060 | |
| PALMER DIANNA | | 650 REX BLVD NW | | | | WARREN | OH | 44483 | |
| PALMER DORA | | 1316 ANTHONY CT | | | | ADRIAN | MI | 49221 | |
| PALMER DWIGHT O | | 1218 CARRIAGE DR | | | | AIKEN | SC | 29803-5561 | |
| PALMER ENGINEERING INC | | 3525 CAPITAL CITY BLVD | | | | LANSING | MI | 48901 | |
| PALMER ENGINEERING INC | | 3525 CAPITAL CITY BLVD | | | | LANSING | MI | 48906-2101 | |
| PALMER ENGINEERING INC EFT | | PO BOX 12030 | | | | LANSING | MI | 48901 | |
| PALMER FREDERICK K | | 15405 CORUNNA RD | | | | CHESANING | MI | 48616-9494 | |
| PALMER GREGORY | | 8335 HYANNIS PORT DR 1B | | | | CENTERVILLE | OH | 45458 | |
| PALMER HARRY L | | 1894 MORGANTON DR | | | | HENDERSON | NV | 89052-6957 | |
| PALMER HOLLAND INC | | PO BOX 951883 | | | | CLEVELAND | OH | 44193 | |
| PALMER HOLLAND INC | | 25000 COUNTRY CLUB BLVD | STE 400 | | | NORTH OLMSTED | OH | 44070 | |
| PALMER HOLLAND INC | | 25000 COUNTRY CLUB BLVD STE 40 | | | | NORTH OLMSTED | OH | 44070-533 | |
| PALMER HOLLAND INC | | 24950 COUNTRY CLUB BLVD | | | | NORTH OLMSTED | OH | 44070-5342 | |
| PALMER HOLLAND INC | | PO BOX 951883 | | | | CLEVELAND | OH | 44193 | |
| PALMER III GEORGE | | 3268 BEAGLE BLVD | | | | COLUMBUS | OH | 43232 | |
| PALMER INTERNATIONAL INC | | 2036 LUCON RD | | | | SKIPPACK | PA | 19474 | |
| PALMER INTERNATIONAL INC | | 2036 LUCON RD | | | | SKIPPACK | PA | 19494 | |
| PALMER INTERNATIONAL INC | | 2036 LUCON RD | | | | VALLEY FORGE | PA | 19494 | |
| PALMER JAMES | | 2033 S HADLEY RD | | | | SPRINGFIELD | OH | 45505 | |
| PALMER JAMES | | 2861 LANSING DR | | | | DAYTON | OH | 45420-1717 | |
| PALMER JAMIE | | PO BOX 7609 | | | | NO BRUNSWICK | NJ | 08902 | |
| PALMER JEANNE Y | | 5316 BARRETT RD | | | | SANDUSKY | OH | 44870-1565 | |
| PALMER JERRY J | | PO BOX 25 | | | | NORTH BEND | OH | 45052-0025 | |
| PALMER JIN | | 2667 LACOTA DR | | | | WATERFORD | MI | 48328 | |
| PALMER JOHN | | 2140 GARDENLAND AVE | | | | NILES | OH | 44446-4522 | |
| PALMER JOHN | | 2140 GARDENLAND AVE | | | | NILES | OH | 44446-4522 | |
| PALMER JOHN | | 2140 GARDENLAND AVE | | | | NILES | OH | 44446-4522 | |
| PALMER JOSHUA | | 3175 PINEHILL PL | | | | FLUSHING | MI | 48433 | |
| PALMER JR KEITH | | 3475 CHURCH ST | | | | SAGINAW | MI | 48604 | |
| PALMER KATHLEEN | | 1517 SHAFTESBURY RD | | | | DAYTON | OH | 45406 | |
| PALMER KATHLEEN | | 1517 SHAFTESBURY RD | | | | DAYTON | OH | 45406 | |
| PALMER KEVIN | | 1960 PALISADES | | | | DAYTON | OH | 45414 | |
| PALMER KIM | | 6901 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| PALMER KIM | | 6901 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 | |
| PALMER LEASING GROUP | | 7740 CTR POINT 70 BLVD | | | | DAYTON | OH | 45424 | |
| PALMER MARSHA D | | 800 MACMILLAN DR | | | | TROTWOOD | OH | 45426-2747 | |
| PALMER MICHAEL | | PO BOX 49723 | | | | DAYTON | OH | 45449 | |
| PALMER MOVING & STORAGE | | 24660 DEQUINDRE RD | RMT ADD CHG 11 00 TBK | | | WARREN | MI | 48091-3332 | |
| PALMER MOVING & STORAGE CO | | 21000 TROLLEY DR | | | | TAYLOR | MI | 48180 | |
| PALMER MOVING & STORAGE CO | | 31751 ENTERPRISE DR | | | | LIVONIA | MI | 48151 | |
| PALMER NATHAN | | 1612 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| PALMER NICOLE | | 224 STEVENS ST | | | | NO BRUNSWICK | NJ | 08902 | |
| PALMER NORMAN | | 6930 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| PALMER ODELIA M | | 316 FOX RD | | | | SANDUSKY | OH | 44870-9706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PALMER PATRICIA | | 7547 FAIRVIEW DR | | | | LOCKPORT | NY | 14094-1609 | |
| PALMER PAULINE | | 620 W WESTCHESTER PKWY APT 720 | | | | GRAND PRAIRIE | TX | 75052-3287 | |
| PALMER PLASTICS INC | | GOSHEN RUBBER THERMOPLASTICS D | 85 HARRISBURG AVE | | | ENGLEWOOD | OH | 45322-283 | |
| PALMER PLUMBING HTG & A C COINC | | PO BOX 27068 | | | | TULSA | OK | 74149-0068 | |
| PALMER RALPH | | 7555 22ND AVE | | | | JENISON | MI | 49428-7759 | |
| PALMER RICHARD | | 73 WESTOVER DR | | | | WEBSTER | NY | 14580-3809 | |
| PALMER RICHARD | | PO BOX 1681 | | | | MIAMISBURG | OH | 45343 | |
| PALMER ROSCHELLE | | 3731 LAKEBEND DR APT A1 | | | | DAYTON | OH | 45404-2938 | |
| PALMER SHANE | | 1237 GUNTLE RD | | | | NEW LEBANON | OH | 45345 | |
| PALMER SHAUN | | 11345 W CLEMENTS CIRCLE | | | | LIVONIA | MI | 48150 | |
| PALMER SUPPLY COMPANY | | PO BOX 50306 | | | | TULSA | OK | 74150 | |
| PALMER SUZANNE | | 5489 WARNER RD | | | | KINSMAN | OH | 44428 | |
| PALMER THERESE | | 5228 ALVA NW | | | | WARREN | OH | 44483 | |
| PALMER THOMAS | | 1719 MAPLEWOOD STNE | | | | WARREN | OH | 44483 | |
| PALMER TODD | | 2164 OAK TREE DR | | | | KETTERING | OH | 45440 | |
| PALMER TRENT DORTHA | | 5825 REDSAND RD | | | | HILLIARD | OH | 43026 | |
| PALMER VALERIE | | 880 KENT RD | | | | ORTONVILLE | MI | 48462 | |
| PALMER WAYNE F | | 12250 RUSSELL DR | | | | CLAREMORE | OK | 74017 | |
| PALMER WILLIAM | | 3868 EAST 150 S | | | | ANDERSON | IN | 46017 | |
| PALMER WINONA | | 115 WEST MONUMENT AVE | APT 309 | | | DAYTON | OH | 45402 | |
| PALMER, CATHY | | 138 SUZETTE DR | | | | CHEEKTOWAGA | NY | 14227 | |
| PALMER, CONNIE | | 3750 E SAGE LAKE RD | | | | LUPTON | MI | 48635 | |
| PALMER, DENNIS W | | 527 COVENTRY WAY | | | | NOBLESVILLE | IN | 46060 | |
| PALMER, KAREN | | 4194 GREENVILLE RD | | | | CORTLAND | OH | 44410 | |
| PALMER, KATHLEEN | | 1517 SHAFTESBURY RD | | | | DAYTON | OH | 45406 | |
| PALMER, RICHARD | | PO BOX 1681 | | | | MIAMISBURG | OH | 45343 | |
| PALMER, VALERIE | | 880 KENT RD | | | | ORTONVILLE | MI | 48462 | |
| PALMER, WILLIAM P | | 3868 EAST 150 S | | | | ANDERSON | IN | 46017 | |
| PALMIERO ANTHONY J | | 170 W ADAMS ST | | | | ATLANTA | IN | 46031-9442 | |
| PALMISANO CHRISTOPHER | | 10706 BURNT OAKS CT | | | | LOUISVILLE | KY | 40241-1707 | |
| PALMISON JOHN | | 1908 HULL RD | | | | SANDUSKY | OH | 44870-7141 | |
| PALMISON MARGARET | | 2009 WADE BLVD | | | | SANDUSKY | OH | 44870 | |
| PALMOARES SALOMON | | 1516 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| PALMOARES SALOMON | | 1516 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| PALMOARES SALOMON | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| PALMORE JOANN | | 318 W 2ND ST APT 206 | | | | FLINT | MI | 48502-1228 | |
| PALMREUTER, JODI | | 8245 LEWIS RD | | | | BIRCH RUN | MI | 48415 | |
| PALMS BARBARA F | | 10850 LIME CREEK HWY | | | | MORENCI | MI | 49256-9588 | |
| PALMS TIMOTHY M | | 10850 LIME CREEK HWY | | | | MORENCI | MI | 49256-9588 | |
| PALMYRA ELECTRIC | | 3003 E US 223 | | | | ADRIAN | MI | 49221 | |
| PALMYRA ELECTRIC INC | | 3003 EAST US 223 | | | | ADRIAN | MI | 49221 | |
| PALMYRA ELECTRIC INC | | PO BOX 1564 | | | | ADRIAN | MI | 49221 | |
| PALO GEORGE | | 297 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9508 | |
| PALO JASON | | 4800 PALMYRA RD SW | | | | WARREN | OH | 44481 | |
| PALOMAR DISPLAY PRODUCTS I | | 1945 KELLOG AVE | | | | CARLSBAD | CA | 92008 | |
| PALOMAR PLATING CO INC | | PO BOX 1627 | | | | ESCONDIDO | CA | 92033-1627 | |
| PALOMAR PRODUCTS INC | LINDA REA | 2728 LOKER AVE W | | | | CARLSBAD | CA | 92010-6603 | |
| PALOMAR PRODUCTS PRODUCTS | | FORMLY HUGHES AIRCRAFT CO | 2230 OAKRIDGE WAY | REMOVE EFT 4 23 96 | | VISTA | CA | 92083 | |
| PALOMAR TECHNOLOGIES | | FILE 56538 | | | | LOS ANGELES | CA | 90074-6538 | |
| PALOMAR TECHNOLOGIES INC | | 2728 LOKER AVE W | | | | CARLSBAD | CA | 92010-6603 | |
| PALOS VERDES BUILDING CORP | | 2011 KENLEY WAY | | | | BIRMINGHAM | AL | 35242 | |
| PALOS VERDES BUILDING CORP | | DBA US BATTERY MFG CO | 1675 SAMPSON AVE | | | CORONA | CA | 92879-1889 | |
| PALOS VERDES BUILDING CORP | | US BATTERY MFG CO | 1675 SAMPSON AVE | | | CORONA | CA | 55242 | |
| PALOS VERDES BUILDING CORP | | US BATTERY MFG CO | 1675 SAMPSON AVE | | | CORONA | CA | 92879 | |
| PALOSKI JOHN | | 4077 ALEESA DR SE | | | | WARREN | OH | 44484-2909 | |
| PALS FOR PAL TOURNAMENT | | 15010 COMMERCE DR SOUTH | STE 507 | | | DEARBORN | MI | 48120 | |
| PALS INTERNATIONAL | | 900 WILSHIRE DR STE 105 | | | | TROY | MI | 48084 | |
| PALS INTERNATIONAL | | 900 WILSIRE DR STE 105 | | | | TROY | MI | 48084 | |
| PALS INTL | | 900 WILSHIRE DR STE 105 | | | | TROY | MI | 48084 | |
| PALTECH INC | | 6991 CHERRY ST SE | | | | HUBBARD | OH | 44425 | |
| PALTECH INC | | 6991 CHERRY ST SE | REMIT UPDT 07 99 LETTER | | | HUBBARD | OH | 44425 | |
| PALTHE TAKO | | 5829 DENALI ST | | | | KALAMAZOO | MI | 49009-6708 | |
| PALUMBO ANTHONY | | 1602 N 1100 E | | | | GREENTOWN | IN | 46936 | |
| PALUMBO CRYSTAL | | 60 WILKERSON COURT | | | | SPRINGBORO | OH | 45066-8648 | |
| PALUMBO III JOHN | | 5474 LOGAN ARMS | | | | GIRARD | OH | 44420 | |
| PALUMBO III JOHN | | 5474 LOGAN ARMS | | | | GIRARD | OH | 44420 | |
| PALUMBO M | | 15 RAMSGATE DR | | | | ROCHESTER | NY | 14624-2639 | |
| PALUMBO SAMUEL | | 839 HAMLIN CTR RD | | | | HAMLIN | NY | 14464 | |
| PALUMBO, ANTHONY V | | 1602 N 1100 E | | | | GREENTOWN | IN | 46936 | |
| PALUZZI RONALD | | 7 PEGGY RD | | | | E BRUNSWICK | NJ | 08816 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PALUZZI RONALD | | 7 PEGGY RD | | | | E BRUNSWICK | NJ | 08816 | |
| PALYA ROBERTA | | 185 HILLMAN DR | | | | CORTLAND | OH | 44410 | |
| PAM DEDICATED INC | | PO BOX 1000 DEPT 340 | | | | MEMPHIS | TN | 38148-0340 | |
| PAM DEDICATED INC | | PO BOX 1000 DEPT 340 | | | | MEMPHIS | TN | 38148-0340 | |
| PAM DEDICATED INC TRANSPORT | | SCAC PMDE | PO BOX 1000 DEPT 340 | | | MEMPHIS | TN | 38148-0340 | |
| PAM DEDICATED SERVIC | JACK CANZONETTA | 1450 BAILEY RD NORTH | | | | NORTH JACKSON | OH | 44451 | |
| PAM DEDICATED SERVICES INC | JACK CANZONETTA | 1450 N BAILEY RD NORTH | | | | JACKSON | OH | 44451 | |
| PAM DISTRIBUTING | | 11413 E 58TH | | | | TULSA | OK | 74146 | |
| PAM HACKETT | | 121 SPRINGSIDE DR | | | | BOILING | SC | 29316 | |
| PAM HOLDINGS INC | | 109 N 5TH ST | | | | SADDLE BROOK | NJ | 07663-6125 | |
| PAM MULLEN | | 10816 LEJEAN DR | | | | MIDWEST CITY | OK | 73130 | |
| PAM TRANSPORT | | PO BOX 1000 DEPT 340 | | | | MEMPHIS | TN | 38148-0340 | |
| PAM TRANSPORT | | 1450 N BAILEY RD | | | | NORTH JACKSON | OH | 44451 | |
| PAM TRANSPORT | | PO BOX 1000 DEPT 340 | | | | MEMPHIS | TN | 38148-0340 | |
| PAM TRANSPORT | | PO BOX 1000 DEPT 340 | | | | MEMPHIS | TN | 38148-0340 | |
| PAM TRANSPORT | | PO BOX 1000 DEPT 340 | | | | MEMPHIS | TN | 38148-0340 | |
| PAM TRANSPORT | | PO BOX 1000 DEPT 340 | | | | MEMPHIS | TN | 38148-0340 | |
| PAM TRANSPORT INC | | PAM DEDICATED SERVICES | 3100 NILES RD | | | WARREN | OH | 44484 | |
| PAM TRANSPORT INC | | PAM DEDICATED SERVICES | HWY 68 | | | TONTITOWN | AR | 72770 | |
| PAM TRANSPORT INC EFT | | FMLY PAM DEDICATED | PO BOX 1000 DEPT 340 | SCAC PAMT | | MEMPHIS | TN | 38148-0340 | |
| PAMCO PROPERTIES LLC | | 501 S NICOLET RD | | | | APPLETON | WI | 54914 | |
| PAMECO CORP | | 1200 HOLDEN AVE | | | | DETROIT | MI | 48237 | |
| PAMECO CORP | | 12 PIXLEY INDUSTRIAL PKY | | | | ROCHESTER | NY | 14624 | |
| PAMECO CORP | | 13331 NORTHEND | | | | OAK PK | MI | 48237 | |
| PAMECO CORP | | 13485 STAMFORD CT | | | | LIVONIA | MI | 48150 | |
| PAMECO CORP | | 515 N 13TH AVE | | | | LAUREL | MS | 39440 | |
| PAMECO CORP | | 70 BENBRO DR | | | | BUFFALO | NY | 14225 | |
| PAMECO CORP | | JOHNSTON PAMECO | 1501 CUMBERLAND ST | | | SAGINAW | MI | 48601-2422 | |
| PAMECO CORP | | JOHNSTON PAMECO | 24317 INDOPLES CIR | | | FARMINGTON HILLS | MI | 48335 | |
| PAMECO CORP | | JOHNSTON PAMECO | 25560 MOUND RD | | | WARREN | MI | 48091 | |
| PAMECO CORP | | NTCC | 926 WHOLESALE ROW | | | JACKSON | MS | 39201 | |
| PAMECO CORP   EFT | RICK | 117 N. FINDLAY ST | | | | DAYTON | OH | 45403 | |
| PAMELA A COULTER | | 1874 EDGEWOOD RD | | | | NORCROSS | GA | 30045 | |
| PAMELA A LAWSON | | 16 CALUMET DR | | | | PARKVILLE | MD | 21234 | |
| PAMELA A LAWSON | | 53 C PK CHARLES S | | | | ST PETERS | MO | 63376 | |
| PAMELA A LAWSON | | 53 C PK CHARLES S | | | | ST PETERS | MO | 63376 | |
| PAMELA BROWN 2ND FLOOR | | HONORABLE JUAN A SABLAN | MEMORIAL BLDG CAPITOL HILL | | | SAIPAN | MP | 96950 | |
| PAMELA C BRATCHER | | 943 COLLEGE ST | PO BOS 130 | | | BOWLING GREEN | KY | 42102 | |
| PAMELA C BRATCHER | | 943 COLLEGE ST PO BOX 130 | | | | BOWLING GRN | KY | 42102 | |
| PAMELA C LANE | | 8800 NATHAN DR | | | | SHREVEPORT | LA | 71108 | |
| PAMELA CHUNG | | 95 SEWARD ST | | | | ROCHESTER | NY | 14608 | |
| PAMELA CHUNG | | ACCT OF TRACY GILMORE | CASE P 0826 84 | 95 SEWARD ST | | ROCHESTER | NY | 11750-2374 | |
| PAMELA CHUNG ACCT OF TRACY GILMORE | | CASE P 0826 84 | 95 SEWARD ST | | | ROCHESTER | NY | 14608 | |
| PAMELA D COTTON ROBERTS | | 12428 KENTUCKY DERBY COURT | | | | RANCHO CUCAMONGA | CA | 91739 | |
| PAMELA D COTTON ROBERTS | | 12428 KENTUCKY DERBY CRT | | | | RNCH CUCMNGA | CA | 91739 | |
| PAMELA DENISE THOMPSON | | 3213 CAVE SPRINGS AVE APT D | | | | BOWLING GRN | KY | 42101 | |
| PAMELA DOUGHTY | C/O FRIE ARNDT & DONBOM | JAMES J ARNDT | 7400 WADSWORTH BLVD | STE 201 | | ARVADA | CO | 80003 | |
| PAMELA DOUGHTY | C/O FRIE ARNDT & DONBOM | JAMES J ARNDT | 7400 WADSWORTH BLVD | STE 201 | | ARVADA | CO | 80003 | |
| PAMELA EQUITIES CORP | | C/O PAN AM EQUITIES INC | 19TH FL | 3 NEW YORK PLAZA | | NEW YORK | NY | 10004 | |
| PAMELA EQUITIES CORP C O PAN AM EQUITIES INC | | 19TH FL | 3 NEW YORK PLAZA | | | NEW YORK | NY | 10004 | |
| PAMELA FITE C O | | KAUFMAN CTY CRTHS 2ND FL | | | | KAUFMAN | TX | 75142 | |
| PAMELA GATES | | 303 RUE PLAISANCE | | | | YOUNGSVILLE | LA | 70592 | |
| PAMELA J MULLEN | | 6555 E TECUMSEH | | | | NORMAN | OK | 73026 | |
| PAMELA J RICHARD | | 1617 INVERNESS | | | | SYLVAN LAKE | MI | 48320 | |
| PAMELA J RUSH | | 6800 RASBERRY LN 702 | | | | SHREVEPORT | LA | 71129 | |
| PAMELA J SYLVESTER | | 1365 ALESSANDRO | | | | NEWBURY PK | CA | 91320 | |
| PAMELA J SYLVESTER | | ACCT OF DANIEL R SYLVESTER | CASE D 179973 | 1365 ALESSANDRO | | NEWBURY PK | CA | 36256-3249 | |
| PAMELA J SYLVESTER ACCT OF DANIEL R SYLVESTER | | CASE D 179973 | 1365 ALESSANDRO | | | NEWBURY PK | CA | 91320 | |
| PAMELA KAY FOCKLER | | C/O 411 ELK ST | | | | GREENEVILLE | TN | 37743 | |
| PAMELA LAGOMARCINO | | 5635 FERN | | | | OAK FOREST | IL | 60452 | |
| PAMELA M NEAL | | 12897 LA HWY 789 | | | | KEITHVILLE | LA | 71047 | |
| PAMELA M WATSON | | 99 REBELLION DR | | | | FLINT | MI | 48507 | |
| PAMELA R COSTON | | 49 KEMP ST | | | | PONTIAC | MI | 48342 | |
| PAMELA R KRUGER | | 501 SECOND AVE | | | | LAKE ODESSA | MI | 48849 | |
| PAMELA REED | | 10248 MILLS STATION RD 306 | | | | RNCHO CORDVA | CA | 95670 | |
| PAMELA S RETHERFORD | | 5002 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208 | |
| PAMELA S RITTER | | 28366 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA STEFAN LAW OFFICE | | PO BOX 1691 | | | | VASSAR | MI | 48768 | |
| PAMELA WILLIAMS | | PO BOX 1085 | | | | POINT CLEAR | AL | 36564 | |
| PAMER JOSEPH | | 1121 NEELD DR | | | | XENIA | OH | 45385 | |
| PAN A LITE PRODUCTS INC | | 1601 S RITCHEY ST | | | | SANTA ANA | CA | 92705 | |
| PAN AMERICAN METAL PRODUCTS CO | | 17401 NW 2ND AVE | | | | MIAMI | FL | 33169-5037 | |
| PAN AMERICAN METAL PRODUCTS CO | | INC | PO BOX 693453 | | | MIAMI | FL | 33269-0453 | |
| PAN AMERICAN METAL PRODUCTS CO | | PO BOX 566687 | | | | MIAMI | FL | 33256-6687 | |
| PAN AMERICAN METAL PRODUCTS CO INC | | PO BOX 566687 | | | | MIAMI | FL | 33256-6687 | |
| PAN AMERICAN PRODUCTS GROUP | | LLC | 1042 EASTSIDE RD | | | EL PASO | TX | 79915 | |
| PAN AMERICAN PRODUCTS GROUP | | LLC | PO BOX 26217 | | | EL PASO | TX | 79926 | |
| PAN AMERICAN PRODUCTS GROUP LL | | 1042 E SIDE RD | | | | EL PASO | TX | 79915 | |
| PAN ASIA TECH AUTO CTR CO LTD | ACCOUNTS PAYABLE | 669 NINQAIO RD | | | | SHANGHAI | | 201206 | CHINA |
| PAN PAC INTERNATIONAL INC | | 3206 N KENNICOTT AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| PAN PAC INTERNATIONAL INC | | 3206 N KENNICOTT AVE | | | | ARLINGTON HEIGHTS | IL | 60004-142 | |
| PAN PAC INTERNATIONAL INC | | 3206 NORTH KENNICOTT AVE | | | | ARLINGTON HEIGHTS | IL | 60004-1428 | |
| PAN PAC INTERNATIONAL INC | | 3206 N KENNICOTT AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| PAN PACIFIC ELECTRONICS INC | | 17985 NE 65TH ST | | | | REDMOND | WA | 98052 | |
| PAN RAYMOND | | 5430 COPLEY SQ | | | | GRAND BLANC | MI | 48439 | |
| PAN, RAYMOND S | | 5430 COPLEY SQ | | | | GRAND BLANC | MI | 48439 | |
| PANACCIO STEVEN | | 303 COVERED BR RD | | | | KING OF PRUSSIA | PA | 19406 | |
| PANAGIOTIDIS MICHAEL | | C/O KELLEY CHRISTOPHER | 170 DARTMOUTH ST | | | ROCHESTER | NY | 14607 | |
| PANALPINA INC | | 67 PARK PL | | | | MORRISTOWN | NJ | 07960 | |
| PANALPINA INC | | PO BOX 581824 | | | | TULSA | OK | 74158 | |
| PANALPINA INC | | 10232 CROSSROADS LOOP STE B | | | | LAREDO | TX | 78045 | |
| PANALPINA INC | | 10 GRIFFIN WAY | | | | CHELSEA | MA | 02150 | |
| PANALPINA INC | | 11505 S WAYNE RD BLDG I STE 10 | | | | ROMULUS | MI | 48174 | |
| PANALPINA INC | | 11895 S WAYNE RD | BLDG A STE 112 | | | ROMULUS | MI | 48174 | |
| PANALPINA INC | | 152 81 ROCKAWAY BLVD | | | | JAMAICA | NY | 11434 | |
| PANALPINA INC | | 19900 S VERMONT AVE STE A | ADD CHANGE 01 06 04 AH | | | TORRANCE | CA | 90502 | |
| PANALPINA INC | | 19900 S VERMONT AVE STE A | | | | TORRANCE | CA | 90502 | |
| PANALPINA INC | | 3140 YORKMONT RD STE 600 | | | | CHARLOTTE | NC | 28208 | |
| PANALPINA INC | | 5535 W 102 ST | | | | LOS ANGELES | CA | 90045 | |
| PANALPINA INC | | 5540 WEST CENTURY BLVD | | | | LOS ANGELES | CA | 90045 | |
| PANALPINA INC | | 561 AIRPORT S PKY STE 10C | | | | ATLANTA | GA | 30349 | |
| PANALPINA INC | | 67 E PK PL | 1776 ON THE GREEN | | | MORRISTOWN | NJ | 07960 | |
| PANALPINA INC | | 67 PK PL | | | | MORRISTOWN | NJ | 07960 | |
| PANALPINA INC | | 800 EAST DEVON AVE | ADD CHG PER GOI 07 25 05 LC | | | ELK GROVE VILLAGE | IL | 60007 | |
| PANALPINA INC | | PO BOX 610014 | | | | DFW AIRPORT | TX | 75261 | |
| PANALPINA INC | | PO BOX 9099 | | | | MONTGOMERY | AL | 36108-0002 | |
| PANALPINA INC | | 151 FOLMAR PKWY | | | | MONTGOMERY | AL | 36109 | |
| PANALPINA INC | | 8500 HAGGERTY RD STE 100 | | | | BELLEVILLE | MI | 48111-1821 | |
| PANALPINA INC | | 1430 HENRY BRENNAN DR | | | | EL PASO | TX | 79936-6805 | |
| PANALPINA INC | | PO BOX 581824 | | | | TULSA | OK | 74158 | |
| PANALPINA INC | | PO BOX 581824 | | | | TULSA | OK | 74158 | |
| PANALPINA INC | | PO BOX 581824 | | | | TULSA | OK | 74158 | |
| PANALPINA INC | | PO BOX 581824 | | | | TULSA | OK | 74158 | |
| PANALPINA INC | | 67 PARK PL | | | | MORRISTOWN | NJ | 07960 | |
| PANALPINA INC | | 67 PARK PL | | | | MORRISTOWN | NJ | 07960 | |
| PANALPINA INC | STEVE HOFFMAN | 800 DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007-5224 | |
| PANALPINA INC | STEVE HOFFMAN | 950 TOWER LN | STE 1600 | | | FOSTER CITY | CA | 94404 | |
| PANALPINA INC   EFT | | 67 PK PL | | | | MORRISTOWN | NJ | 07960 | |
| PANALPINA INC EFT | | 11505 S WAYNE RD BLDG I STE 100 | | | | ROMULUS | MI | 48174 | |
| PANALPINA INC EFT | | 67 PK PL | 1776 ON THE GREEN | | | MORRISTOWN | NJ | 07960 | |
| PANALPINA INC LRD | | 10232 CROSSROADS LOOP STE B | | | | LAREDO | TX | 78045 | |
| PANALPINA INC LRD | | 10232 CROSSROADS LOOP STE B | | | | LAREDO | TX | 78045 | |
| PANALPINA WELTTRANSPORT HOLDING | | PO BOX 4002 | | | | BASEL | BS | 04051 | CH |
| PANALPINA WELTTRANSPORT HOLDING | | VIADUKSTRASSE 42 | | | | BASEL | BS | 04051 | CH |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PANALPINA WORLD TRANSPORT LIMITED | | BIRD WALL LN | ORION BUSINESS PK | | | CHEADLE CH | | SK3 0WP | UNITED KINGDOM |
| PANALPINA WORLD TRANSPORT LIMITED | | GREAT SOUTH WEST RD | PANALPINA HOUSE | | | FELTHAM | | TW14 8NU | UNITED KINGDOM |
| PANALPINA WORLD TRANSPORT NV | | NOORDERLANN 133 | ANTWERPEN 2030 | | | | | | BELGIUM |
| PANALPINA WORLD TRANSPORT NV | | PANALPINA | NOORDERLAAN 133 | | | ANTWERPEN | | 02030 | BELGIUM |
| PANALPINA, INC DEN | | PO BOX 7247 6404 | | | | PHILADELPHIA | PA | 19170 | |
| PANALYTICAL INC | | 12 MICHIGAN DR | | | | NATICK | MA | 01760 | |
| PANALYTICAL INC | | 21332 NETWORK PL | | | | CHICAGO | IL | 60673-1213 | |
| PANAMERICAN EXPRESS | MICHAEL AUMILLER | 8534 SUZANNE ST | | | | LAMBERTVILLE | MI | 48144 | |
| PANAMERICAN EXPRESS INC | | PANAMEX | PO BOX 3317 | | | LAREDO | TX | 78044 | |
| PANAMERICAN EXPRESS INC PANAMEX | | PO BOX 3317 | | | | LAREDO | TX | 78044 | |
| PANAMETRICS | | C/O MICHIGAN NDT | 221 CRESCENT ST | | | WALTHAM | MA | 02154 | |
| PANAMETRICS INC | | 221 CRESCENT ST | | | | WALTHAM | MA | 021543497 | |
| PANAMETRICS INC | | PO BOX 3700 49 | | | | BOSTON | MA | 02241-0749 | |
| PANASONIC | | BANK ONE CHARLOTTE PROC CTR | PO BOX 905358 | | | CHARLOTTE | NC | 28290-5358 | |
| PANASONIC | | CAR AUDIO DIVISION | 776 HWY 74 SOUTH BUILDING A | | | PEACHTREE | GA | 30269 | |
| PANASONIC | ACCOUNTS PAYABLE | 776 HWY 74 SOUTH BUILDING A | | | | PEACHTREE | GA | 30269 | |
| PANASONIC AUTO SYSTEMS CO OF AMERICA | | MATSUSHITA ELECTRIC CORP OF | AMERICA 5105 SOUTH NATIONAL DR | | | KNOXVILLE | TN | 37914 | |
| PANASONIC AUTO SYSTEMS OF AMERICA | ACCOUNTS PAYABLE | 5105 SOUTH NATIONAL DR | | | | KNOXVILLE | TN | 37914 | |
| PANASONIC AUTOMOTIVE | | 26455 AMERICAN DR | | | | SOUTHFIELD | MI | 48034 | |
| PANASONIC AUTOMOTIVE EFT | | 1 PANASONIC WAY NO 1F 6 | | | | SECAUCUS | NJ | 07094-2917 | |
| PANASONIC AUTOMOTIVE EFT | | LOF 3 97 FMLY PANASONIC INDL | 26455 AMERICAN DR | KS FR 008919813 | | SOUTHFIELD | MI | 48034 | |
| PANASONIC AUTOMOTIVE EFT 1 | | 26455 AMERICAN DR | | | | SOUTHFIELD | MI | 48034 | |
| PANASONIC AUTOMOTIVE ELEC EFT | | FMLY PANASONIC INDUSTRIAL | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | |
| PANASONIC AUTOMOTIVE ELECTRON | | 26455 AMERICAN DR | | | | SOUTHFIELD | MI | 48034 | |
| PANASONIC AUTOMOTIVE ELECTRONICS CO | | 26455 AMERICAN DR | | | | SOUTHFIELD | MI | 48034 | |
| PANASONIC AUTOMOTIVE ELECTRONICS CO | | C/O CITIBANK | 399 PARK AVE | | | NEW YORK | NY | 10043 | |
| PANASONIC AUTOMOTIVE ELECTRONICS CO | | C/O CITIBANK | 399 PK AVE | | | NEW YORK | NY | 10043 | |
| PANASONIC AUTOMOTIVE ELECTRONICS CO | SCHULTE ROTH & ZABEL LLP | MICHAEL L COOK | 919 THIRD AVE | | | NEW YORK | NY | 10022 | |
| PANASONIC AUTOMOTIVE SYS OF | LOLA ROBERTS | AMERICA DIV OF MATSUSHITA | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | |
| PANASONIC AUTOMOTIVE SYSTEMS COMPANY OF AMERICA | VINCE SARRECCHIA | PANASONIC AUTOMOTIVE SYSTEMS OF COMPANY OF AMERICA | 776 HWY 74 SOUTH | | | PEACHTREE CITY | GA | 30269 | |
| PANASONIC AUTOMOTIVE SYSTEMS COMPANY OF AMERICA DIVISION OF PANASONIC COMPANY OF NORTH AMERICA | SCHULTE ROTH & ZABEL LLP | JAMES T BENTLEY ESQ | DAVID M HILLMAN ESQ | 919 THIRD AVE | | NEW YORK | NY | 10022 | |
| PANASONIC AUTOMOTIVE SYSTEMS EUROPE | ACCOUNTS PAYABLE | LAHNSTRASSE 5 | | | | NEUMUNSTER | | 24539 | GERMANY |
| PANASONIC BUSINESS SYSTEMS UK | | WAKEFIELD 41 BUS PK | KENMORE RD | | | WAKEFIELD YW | | WF20XE | UNITED KINGDOM |
| PANASONIC CO | | 9377 W GRAND AVE | | | | FRANKLIN PK | IL | 60131 | |
| PANASONIC CORP OF NA | | 776 HWY 74 SOUTH | | | | PEACHTREE CITY | GA | 30269 | |
| PANASONIC CORP OF NORTH AMERIC | | MATSUSHITA FOUNDATION PANASONI | 1 PANASONIC WAY | PANAZIP 1F 6 | | SECAUCUS | NJ | 070942917 | |
| PANASONIC CORP OF NORTH AMERICA | | 776 HWY 74 S | | | | PEACHTREE CITY | GA | 30269-3004 | |
| PANASONIC CORP OF NORTH AMERICA | | 11555 N MERIDIAN ST STE 120 | | | | CARMEL | IN | 46032-4533 | |
| PANASONIC CORP OF NORTH AMERICA | | 26455 AMERICAN DR | | | | SOUTHFIELD | MI | 48034 | |
| PANASONIC CORP OF NORTH AMERICA | | 1 PANASONIC WAY NO 1F 6 | | | | SECAUCUS | NJ | 07094-2917 | |
| PANASONIC CORP OF NORTH AMERICA | | 1101 JOAQUIN CAVAZOS BLVD | | | | LOS INDIOS | TX | 78567 | |
| PANASONIC CORPORATION | | 1006 KADOMA | | | | KADOMA | 27 | 5710050 | JP |
| PANASONIC CORPORATION OF NORTH AMER | | 1707 N RANDALL RD | | | | ELGIN | IL | 60123 | |
| PANASONIC CS UK | | WILLOUGHBY RD | PANASONIC HOUSE | | | BRACKNELL BK | | LG128FP | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PANASONIC DENKO OBIHIRO KK | | 1 2 1 NISHI 25 JO KITA | | | | OBIHIRO | 1 | 0802465 | JP |
| PANASONIC ELECTRIC WORKS CORP | | AUTOMOTIVE & CONNECTOR SALES D | 1050 WILSHIRE RD STE 110 | | | TROY | MI | 48084 | |
| PANASONIC ELECTRIC WORKS CORP OF AM | | 1050 WILSHIRE RD STE 110 | | | | TROY | MI | 48084 | |
| PANASONIC ELECTRIC WORKS CORP OF AMERICA FKA AROMAT CORP | | 629 CENTRAL AVE | | | | NEW PROVIDENCE | NJ | 07974 | |
| PANASONIC ELECTRONIC DEVICES DE TAM | | PARQUE INDUSTRIAL | | | | REYNOSA | TM | 88730 | MX |
| PANASONIC FACTORY | THOM CHRUSCIEL | 909 ASBURY DR | | | | BUFFALO GROVE | IL | 60089 | |
| PANASONIC FACTORY AUTOMAT | THOM CHRUSCIEL | 1711 NORTH RANDALL RD | E ZIP 1E 10 | | | ELGIN | IL | 60123-7847 | |
| PANASONIC FACTORY AUTOMATION | | 6550 KATELLA AVE | | | | CYPRESS | CA | 90630 | |
| PANASONIC FACTORY AUTOMATION | | 9377 W GRAND AVE | | | | FRANKLIN PK | IL | 60131 | |
| PANASONIC FACTORY AUTOMATION | | PO BOX 70425 | | | | CHICAGO | IL | 60673-0425 | |
| PANASONIC INDUSTRIAL ASIA PTE | | PTE LTD | 300 BEACH RD 16 01 CONCOURSE | 199555 SINGAPORE | | | | | SINGAPORE |
| PANASONIC INDUSTRIAL ASIA PTE | | 300 BEACH RD 16 01 THE CONCOU | | | | | | 199555 | SINGAPORE |
| PANASONIC INDUSTRIAL CORP | | PANASONIC INDUSTRIAL | 9505 DELEGATES ROAD | | | INDIANAPOLIS | IN | 46240-3807 | |
| PANASONIC INDUSTRIAL CORP | | PO BOX 905358 | | | | CHARLOTTE | NC | 28290-5358 | |
| PANASONIC INDUSTRIAL CORP | LOLA ROBERTS | PANASONIC INDUSTRIAL | 9505 DELEGAT ES RD | | | INDIANAPOLIS | IN | 46240-3807 | |
| PANASONIC INDUSTRIAL EUROPE GMBH | | WINSBERGRING 15 | PO BOX H 540849 | | | HAMBURG | | 22525 | GERMANY |
| PANASONIC LOGISTICS COMPANY | ACCOUNTS PAYABLE | 200 SOUTH 10TH ST STE 1303 | | | | MCALLEN | TX | 78501 | |
| PANASONIC SYSTEMS COMPANY | LYNN POIRIER | C/O JP MORGAN CHASE | PO BOX 100370 | | | PASADENA | CA | 91189–037 | |
| PANASONIC TECHNOLOGIES | | 1703 N RANDELL RD E | | | | ELGIN | IL | 60123 | |
| PANASONIC U K LTD | | PANASONIC HO | | | | BRACKNELL | | 0RG12- 8FP | UNITED KINGDOM |
| PANASONIC U K LTD | | PANASONIC A BUILDING | | | | BRACKNELL | BK | RG12 8FP | GB |
| PANATEK INC | | 2358 HASSELL RD STE E | HOFFMAN ESTATES IL 60195 | | | HOFFMN ESTATES | IL | 60195 | |
| PANBOR PROCUREMENT SYSTEMS | | 177 WEST HINTZ RD | | | | WHEELING | IL | 60090-6052 | |
| PANCAKE DONALD J | | 2801 COMANCHE DR | | | | KETTERING | OH | 45420-3830 | |
| PANCER CHRISTOPHER | | 901 LARCHMONT DR | | | | WAUKESHA | WI | 53186 | |
| PANCER DAVID | | 901 LARCHMONT DR | | | | WAUKESHA | WI | 53186 | |
| PANCER ERNEST | | 901 LARCHMONT DR | | | | WAUKESHA | WI | 53186-6741 | |
| PANCHANADEESWARAN SUBBARAMAN | | 36 NEWCASTLE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| PANCHANADEESWARAN, SUBBARAMAN | | 36 NEWCASTLE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| PANCHANATHAN V | | 1205 WILSON BLVD | | | | ANDERSON | IN | 46012-4546 | |
| PANCHECK JOHN M | | 605 MANFRED ST | | | | DURAND | MI | 48429-1615 | |
| PANCHENKO PAUL | | 5113 KECK RD | | | | LOCKPORT | NY | 14094 | |
| PANCURAK JOHN | | 161 SHERWOOD DR | | | | MONACA | PA | 15061-2557 | |
| PANDA PRECISION INC | | 6909 E ELEVEN MILE RD | | | | WARREN | MI | 48092 | |
| PANDA PRECISION INC  EFT | | 28046 OAKLAND OAKS CT | | | | WIXOM | MI | 48393 | |
| PANDIT MAYANK | | 333 BANBURY RD | | | | NOBLESVILLE | IN | 46060 | |
| PANDUIT CORP | | 17301 RIDGELAND AVE | | | | TINLEY PK | IL | 60477-3093 | |
| PANDUIT CORP | | PO BOX 66973 SLOT 302138 | | | | CHICAGO | IL | 60666-0973 | |
| PANDUIT CORPORATION | | 17301 RIDGELAND AVE | | | | TINLEY PK | IL | 60477-0981 | |
| PANDYA JIGNA | | 39763 SQUIRE DR | | | | NOVI | MI | 48375 | |
| PANDYA, JIGNA | | 39763 SQUIRE DR | | | | NOVI | MI | 48375 | |
| PANEFF KIRK | | 8645 WHITECLIFF COURT | | | | SYLVANIA | OH | 43560 | |
| PANEK JOHN | | 1003 SAVAGE RD | | | | CHURCHVILLE | NY | 14428 | |
| PANEK NEAL | | 6967S ROLLING MEADOWS CT | | | | OAK CREEK | WI | 53154 | |
| PANEL CENTER INC | | 850 KADERLY DR | | | | COLUMBUS | OH | 43228 | |
| PANEL TEC INC | | 2607 LEEMAN FERRY RD | | | | HUNTSVILLE | AL | 35805 | |
| PANEL TEC INC | | PO BOX 2394 | | | | HUNTSVILLE | AL | 35804 | |
| PANELGRAPHIC CORP | | 10 HENDERSON DR | | | | CALDWELL | NJ | 070066608 | |
| PANELGRAPIC CORP | | 10 HENDERSON DR | | | | WEST CALDWELL | NJ | 07006 | |
| PANELGRAPIC CORP | | PO BOX 1265 | | | | WEST CALDWELL | NJ | 07006 | |
| PANELMATIC INCORPORATED | | PANELMATIC YOUNGSTOWN INC | 1125 MEADOWBROOK AVE | PO BOX 6148 | | YOUNGSTOWN | OH | 44512 | |
| PANELMATIC INCORPORATED | | PO BOX 632596 | | | | CINCINNATI | OH | 45263-2596 | |
| PANELMATIC YOUNGSTOWN INC | | 1125 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-1822 | |
| PANFALONE JR FRANK | | 10906 POTTER RD | | | | BELLEVUE | OH | 44811 | |
| PANG HENGBO | | 2257 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| PANGAEA INDUSTRIAL CORP | | PANGAEA INDUSTRIAL SUPPLY | 4314 W MILITARY HWY | | | MCALLEN | TX | 78503 | |
| PANGAEA INDUSTRIAL CORP | | 614 N 10TH ST | | | | MCALLEN | TX | 78501-4514 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PANGAEA INDUSTRIAL SUPPLY CORP | | 4314 W MILITARY HWY | | | | MCALLEN | TX | 78503 | |
| PANGBORN CORP | LINDA DAVE | PANGBORN BLVD | PO BOX 380 | | | HAGERSTOWN | MD | 21741 | |
| PANGBORN DESIGN LTD | | 275 IRON ST | | | | DETROIT | MI | 48207 | |
| PANGBORN DESIGN LTD | | 275 IRON ST | | | | DETROIT | MI | 48207-4305 | |
| PANGBURN CURTIS | | 4526 BUNNELL HILL RD | | | | LEBANON | OH | 45036 | |
| PANGBURN DORIS J | | 2213 WOOD RD | | | | LEBANON | OH | 45036 | |
| PANGEO CABLE IND | | 2005 BLACK ACRE DR | | | | OLD CASTLE CANADA | ON | N0R 1L0 | CANADA |
| PANGEO CABLE IND | | 2005 BLACK ACRE DR | | | | OLD CASTLE | ON | N0R 1L0 | CANADA |
| PANGEO CABLE INDUSTRIES LTD | | 2005 BLACKACRE DR | | | | OLDCASTLE | ON | NOR 1L0 | CANADA |
| PANGRAZIO SCOTT | | 145 VINE ST | | | | BATAVIA | NY | 14020 | |
| PANGRAZIO, SCOTT | | 145 VINE ST | | | | BATAVIA | NY | 14020 | |
| PANIAGUA MAURICIO | | 17 E MAPLE CIR | | | | BROWNSVILLE | TX | 78521 | |
| PANICARA JOANNE M | | 15748 LORWAY DR | | | | CLINTON TWP | MI | 48038-2588 | |
| PANISSIDI MARIO | | 1753 ROOSEVELT AVE | | | | NILES | OH | 44446-4109 | |
| PANISSIDI, MARIO | | 1753 ROOSEVELT AVE | | | | NILES | OH | 44446 | |
| PANKEY CHRISTINA | | 386 RAYMOND RD APT 21 4 | | | | JACKSON | MS | 39204 | |
| PANKEY HERBERT D | | 8662 COUNTY RD 460 | | | | MOULTON | AL | 35650-6714 | |
| PANKEY ROBERT | | 2333 N NEVA | APT 116C | | | CHICAGO | IL | 60707 | |
| PANKIN INTERNATIONAL LTD | | 1033 BEDFORD RD | | | | GROSSE POINTE PK | MI | 48230 | |
| PANKIN INTERNATIONAL LTD | | 383220000 | 1033 BEDFORD RD | | | GROSSE POINTE PK | MI | 48230 | |
| PANKIN INTERNATIONAL LTD | | 1033 BEDFORD RD | | | | GROSSE POINTE PK | MI | 48230 | |
| PANKO DAVID | | 4821 CASETA | | | | EL PASO | TX | 79922 | |
| PANKO EDWARD | | 3127 W RIVERVIEW DR | | | | BAY CITY | MI | 48706 | |
| PANKO ROGER | | 3205 E TOWNLINE | | | | BIRCH RUN | MI | 48415 | |
| PANKO, DAVID R | | 4821 CASETA | | | | EL PASO | TX | 79922 | |
| PANKOTAI DOUGLAS | | 428 RIVERWOODS DR | | | | FLUSHING | MI | 48433 | |
| PANKOTAI PAULA | | 428 RIVERWOODS DR | | | | FLUSHING | MI | 48433 | |
| PANKRATZ JULIANNE | | 3505 MATTHES AVE | | | | SANDUSKY | OH | 44870 | |
| PANLEY MARILYN J | | 1241 ROMNEY | | | | BLOOMFIELD HL | MI | 48304-1538 | |
| PANNAM IMAGING | BARRY MCCRAY | 18531 SOUTH MILES RAOD | | | | CLEVELAND | OH | 44128 | |
| PANNELL CAROLYN | | 55 ROBERTSON DR | | | | ALTOONA | AL | 35952 | |
| PANNELL GLENN A | | 4935 E HASKELL ST | | | | TULSA | OK | 74115 | |
| PANNELL PAMELA | | 3476 N PK AVE EXT | | | | WARREN | OH | 44481 | |
| PANNELL STEPHANIE | | 905 MARJORIE ST | | | | BOAZ | AL | 35957 | |
| PANNELL TERRY | | 3452 DUNDEE LN | | | | JACKSON | MS | 39212 | |
| PANNELL, TERRY | | 3452 DUNDEE LN | | | | JACKSON | MS | 39212 | |
| PANNETT JR CHARLES | | 1422 WEST WILSON RD | | | | CLIO | MI | 48420 | |
| PANNETT JR CHARLES | | 1422 WEST WILSON RD | | | | CLIO | MI | 48420 | |
| PANNUCCI MICHAEL J | | 42 TARA DR | | | | PAWLEYS ISLAND | SC | 29585-8429 | |
| PANOCH GERALD J | | 5201 S TORREY PINES DR 1241 | | | | LAS VEGAS | NV | 89118-0611 | |
| PANOLA CNTY DISTRICT CLK | | PANOLA CNTY CRTHS RM 224 | | | | CARTHAGE | TX | 75633 | |
| PANOLA COLLEGE | | 1109 WEST PANOLA | | | | CARTHAGE | TX | 75633 | |
| PANT ROBERT | | 2431 SANTA ROSA DR | | | | KETTERING | OH | 45440 | |
| PANTALEO MICHAEL | | PO BOX 8024 MC481DEU017 | | | | PLYMOUTH | MI | 48170 | |
| PANTALEO MICHAEL A  EFT | | 2979 WATERSTONE PL | | | | KOKOMO | IN | 46902 | |
| PANTER DANIEL B | | 4325 PONDVIEW | | | | SWARTZ CREEK | MI | 48473-9197 | |
| PANTERAS BY WILKINSON | | 16237 ILLINOIS AVE | | | | PARAMOUNT | CA | 90723 | |
| PANTHER GRAPHICS INC | | 250 CUMBERLAND ST | | | | ROCHESTER | NY | 14605 | |
| PANTHER GROUP INC | | 47 CHILI AVE | | | | SCOTTSVILLE | NY | 14546 | |
| PANTHER GROUP INC | | HLD PER DANA FIDLER | 47 CHILI AVE | | | SCOTTSVILLE | NY | 14546 | |
| PANTHER GROUP INC | | 47 CHILI AVE | | | | SCOTTSVILLE | NY | 14546 | |
| PANTHER II | LUKE ROBINSON | PO BOX 713 114 NOR | | | | MEDINA | OH | 44256 | |
| PANTHER II TRANSPORTATION INC | | 4940 PANTHER PKWY | ADD CHG 1 19 05 CM | | | SEVILLE | OH | 44273-8929 | |
| PANTHER II TRANSPORTATION INC | | 4940 PANTHER PKWY | | | | SEVILLE | OH | 44273-8929 | |
| PANTLONI JACK | | 5361 NEW RD | | | | AUSTINTOWN | OH | 44515-4005 | |
| PANTOJA JR EVARISTO | | PO BOX 341602 | | | | MILWAUKEE | WI | 53234-1602 | |
| PANTONE JR ANTHONY | | 341 CTR ST | | | | HUBBARD | OH | 44425 | |
| PANURGY | | 100 FORD RD | | | | DENVILLE | NJ | 07834 | |
| PANWORTH CORP | | INDUSTRIAL & ELECTRIC SUPPLY | 209 PAREDES LINE RD | | | BROWNSVILLE | TX | 78523 | |
| PANWORTH CORP | | PO BOX 4878 | | | | BROWNSVILLE | TX | 78523 | |
| PANWORTH CORP | | 209 PAREDES LINE RD | | | | BROWNSVILLE | TX | 78521 | |
| PANYARD DAVID | | 228 SHEFFIELD ST APT 11 | | | | BELLEVUE | OH | 44811 | |
| PANZARELLA, GREGORY | | 48 ARCHER RD | | | | ROCHESTER | NY | 14624 | |
| PANZICA REBECCA | | 403 BAY ST | | | | BROOKHAVEN | MS | 39601 | |
| PANZICA RICHARD | | 403 BAY ST | | | | BROOKHAVEN | MS | 39601 | |
| PANZICA, REBECCA | | 403 BAY ST | | | | BROOKHAVEN | MS | 39601 | |
| PAOLETTI GIOVANNI | | 1651 HYACINTH LN | | | | SAN JOSE | CA | 95124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAOLO KARIANNE | | 3318 N HAMILTON | UNIT 2 | | | CHICAGO | IL | 60618 | |
| PAPA MIRIAM | | 2268 SPRUCEWOOD CT | | | | AUSTINTOWN | OH | 44515 | |
| PAPAGO PLASTIC INC | | 85 PIXLEY INDUSTRIAL PKY | | | | ROCHESTER | NY | 14624 | |
| PAPAJESK, SCOTT | | 708 FRANK ST | | | | BAY CITY | MI | 48706 | |
| PAPALIA JUDY | | 138 LIONS GATE RD | | | | SAVANNAH | GA | 31419-8923 | |
| PAPALIOS CHERYL | | 9602 KINGS GRAVE RD | | | | WARREN | OH | 44484 | |
| PAPALIOS GEORGE | | 9602 KING GRAVES RD NE | | | | WARREN | OH | 44484-4129 | |
| PAPALIOS, NICOLE | | 9602 KING GRAVES RD | | | | WARREN | OH | 44484 | |
| PAPANDREOU IOANNIS | | 4437 NEWARK CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| PAPAPANU STEVEN | | 7195 WOODMORE COURT | | | | LOCKPORT | NY | 14094 | |
| PAPAS CHARLES | | 1466 STEPNEY ST | | | | NILES | OH | 44446 | |
| PAPCO AUTO PARTS SOUTH INC | | 80 W MOWRY DR | | | | HOMESTEAD | FL | 33030-5902 | |
| PAPE RICK | | 11760 CRUM RD | | | | PLAINWELL | MI | 49080 | |
| PAPE STEPHEN | | 423 TIMBERLEAF DR | | | | BEAVERCREEK | OH | 45430 | |
| PAPELERA KIF DE MEXICO SA DE CV | | AV HEROICO COLEGIO MILITAR NO 3705 | | | | CHIHUAHUA | CHI | 31188 | MX |
| PAPELIAN JOSEPH | | 1749 TIMSON LN | | | | BLOOMFIELD HILLS | MI | 48302 | |
| PAPELIAN JOSEPH | | 1749 TIMSON LN | | | | BLOOMFIELD HILLS | MI | 48302 | |
| PAPELIAN, JOSEPH E | | 1749 TIMSON LN | | | | BLOOMFIELD HILLS | MI | 48302 | |
| PAPENTHIEN LARRY T | | 4336 GRANDVIEW SOUTH | | | | WICHITA FALLS | TX | 76306 | |
| PAPENTHIEN LARRY T | | CHG PER W9 3 22 04 CP | 4336 GRANDVIEW SOUTH | | | WICHITA FALLS | TX | 76306 | |
| PAPER & CHEMICAL SUPPLY CO | | 115 JETPLEX CIRCLE | | | | MADISON | AL | 35758 | |
| PAPER & CHEMICAL SUPPLY CO | | 115 JETPLEX CIR | | | | MADISON | AL | 35758 | |
| PAPER AND CHEMICAL SUPPLY CO | | 115 JETPLEX CIRCLE | | | | MADISON | AL | 35758 | |
| PAPER CORP OF AMERICA | | UNISOURCE | 601 S 55TH AVE | | | PHOENIX | AZ | 85043-4618 | |
| PAPER CORPORATION OF AMERICA | | CHOPE UNION PAPER CO | BOX 77000 DEPT 7915 | | | DETROIT | MI | 48277 | |
| PAPER WHOLESALE OF JACKSON | | 170 INTERSTATE DR | RICHLAND INDUSTRIAL PK | | | RICHLAND | MS | 39218 | |
| PAPER WHOLESALE OF JACKSON | | PO BOX 54165 | | | | JACKSON | MS | 39288 | |
| PAPER WHOLESALE OF JACKSON INC | | 170 INTERSTATE DR | | | | RICHLAND | MS | 39218 | |
| PAPERDIRECT INC | | 100 PLAZA DR | | | | SECAUCUS | NJ | 07096-1515 | |
| PAPERDIRECT INC | | PO BOX 2933 | | | | COLORADO SPRINGS | CO | 80901-2933 | |
| PAPIC MARK | | 1914 CREEKS CROSSING CT | | | | GROVE CITY | OH | 43123-1883 | |
| PAPIC, MARK | | 1914 CREEKS CROSSING CT | | | | GROVE CITY | OH | 43123 | |
| PAPIERZ DAVID | | 7005 COLONIAL DR | | | | NIAGARA FALLS | NY | 14305 | |
| PAPIERZ KENNETH | | 7005 COLONIAL DR | | | | NIAGARA FALLS | NY | 14305-1461 | |
| PAPIERZ, DAVID | | 7005 COLONIAL DR | | | | NIAGARA FALLS | NY | 14305 | |
| PAPILLON GRAPHICS | ANGELA | 4941 ALLISON ST 6 | | | | ARVADA | CO | 80002 | |
| PAPKE ALLEN | | 950 SHAWMUT CT NW | | | | GRAND RAPIDS | MI | 49504-3773 | |
| PAPKE RONALD L | | 41 N BROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509-2314 | |
| PAPO'S AUTO CLINIC | PAPOS CHINEA | 103 06 219TH ST | | | | QUEENS VILLAGE | NY | 11427 | |
| PAPP BERNADETTE | | 6541 DOWNS RD | | | | WARREN | OH | 44481 | |
| PAPP JR GEORGE T | | 6060 AFTON DR | | | | DAYTON | OH | 45415-1826 | |
| PAPP JR JAMES E | | 6315 COUNTRY ESTATES DR | | | | TIPP CITY | OH | 45371-2007 | |
| PAPP PLASTICS & DISTRIBUTING | | LTD | 3780 TECUMSEH RD E | | | WINDSOR | ON | N8W 1H9 | CANADA |
| PAPP PLASTICS & DISTRIBUTING L | | 3780 TECUMSEH RD E | | | | WINDSOR | ON | N8W 1H9 | CANADA |
| PAPP PLASTICS & DISTRIBUTING L | | 6110 MORTON INDUSTRIAL PKY | | | | WINDSOR | ON | 9NJ 3W3 | CANADA |
| PAPP PLASTICS AND DISTRIBUTING LTD | | 3780 TECUMSEH RD E | | | | WINDSOR | ON | N8W 1H9 | CANADA |
| PAPP STRAUB ASSOCIATES INC | | 4517 TAYLOR LA | | | | CLEVELAND | OH | 44128 | |
| PAPP STRAUB ASSOCIATES INC | | PSA | 4517 TAYLOR LN | | | CLEVELAND | OH | 44128 | |
| PAPPADA NICHOLAS | | 1009 N BENTLEY AVE | | | | NILES | OH | 44446-5261 | |
| PAPPADA, NICHOLAS A | | 1009 N BENTLEY AVE | | | | NILES | OH | 44446-5261 | |
| PAPPAGALLO ANDREW | | 6793 FOX CROSSING CT | | | | AUSTINTOWN | OH | 44515 | |
| PAPPAGALLO ANDREW J | | 1186 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9428 | |
| PAPPAGALLO, DONNA | | 5990 CALLAWAY CIR | | | | YOUNGSTOWN | OH | 44515 | |
| PAPPALARDO JOHN V KHJ PRODUCTIONS | | 1107 DELAWARE CIRCLE | | | | DOWNINGTOWN | PA | 19335 | |
| PAPPAS DENESE | | 5737 BEACH SMITH RD | | | | KINSMAN | OH | 44428 | |
| PAPPAS ERNEST T | | 1025 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1022 | |
| PAPPAS JOHN | | 2895 YGST KINGSVILLE RD | | | | CORTLAND | OH | 44410 | |
| PAPPERT ROBERT | | 302 DUNBAR RD | | | | HILTON | NY | 14468 | |
| PAPPERT, ROBERT | | 302 DUNBAR RD | | | | HILTON | NY | 14468 | |
| PAPROCKI JEFFREY | | 4265 EMU DR | | | | PINCKNEY | MI | 48169 | |
| PAPROCKI, JEFFREY M | | 6760 BRIGHT VIEW RD | | | | LAS CRUCES | NM | 88007 | |
| PAPSCO FILTRATION | | 9217 MIDWEST AVE | | | | CLEVELAND | OH | 44125 | |
| PAPWORTH JAMES | | COLSTED HEYSOMS AVE | | | | | | CW84AE | UNITED KINGDOM |
| PAQUETTE BARBARA | | 9995 BARKLEY RD | | | | MILLINGTON | MI | 48746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAQUETTE ERIC | | 5126 MONTAUK DR NW | | | | COMSTOCK PK | MI | 49544 | |
| PAQUETTE GARY E | | 2285 SETTLERS TRL | | | | VANDALIA | OH | 45377-3259 | |
| PAQUETTE JOSEPH | | 201 COUNTRY CLUB DR | | | | XENIA | OH | 45385 | |
| PAQUETTE NEIL | | 254 4 MILE RD NW | | | | COMSTOCK PK | MI | 49321 | |
| PAQUETTE RENEE | | 335 S CTR RD | | | | SAGINAW | MI | 48603 | |
| PAQUETTE ROBERT | | 4746 CENTURY DR | | | | SAGINAW | MI | 48603 | |
| PAQUETTE ROBERT | | 9543 NATHALINE | | | | REDFORD | MI | 48239 | |
| PAQUETTE, LUKE | | 1405 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| PAQUETTE. ROBERT G | | 4746 CENTURY DR | | | | SAGINAW | MI | 48603 | |
| PAQUIN CO | MICHAEL GRAF | 26981 LAKELAND BLVD. | | | | CLEVELAND | OH | 44132 | |
| PAQUIN CO THE | | 10020 INTERNATIONAL BLVD | | | | CINCINNATI | OH | 45246 | |
| PAQUIN CO THE | | 26981 LAKELAND BLVD | | | | CLEVELAND | OH | 44132-2656 | |
| PAQUIN CO THE | TONY WISEN | 26981 LAKELAND BLVD | | | | CLEVELAND | OH | 44132 | |
| PAQUIN COMPANY | | FMLY ENSTON C P CO | 26981 LAKELAND BLVD | | | CLEVELAND | OH | 44132 | |
| PAQUIN COMPANY   EFT | | PO BOX 32310 | | | | CLEVELAND | OH | 44101-2199 | |
| PAQUIN COMPANY EFT | | 26981 LAKELAND BLVD | | | | CLEVELAND | OH | 44132 | |
| PAR FIVE INC | | AMERICAN HEAT TREATING | 1346 MORRIS AVE | | | DAYTON | OH | 45408 | |
| PAR FOAM PRODUCTS | | 550 STEPHENSON HWY | STE 304 | | | TROY | MI | 48083-1109 | |
| PAR FOAM PRODUCTS | | CO AUTOMOTIVE SALES GROUP INC | 550 STEPHENSON HWY STE 304 | | | TROY | MI | 48083-1109 | |
| PAR FOAM PRODUCTS INC | | 239 VAN RENSSELAER ST | | | | BUFFALO | NY | 14210 | |
| PAR FOAM PRODUCTS INC | | 239 VAN RENSSELAER ST | | | | BUFFALO | NY | 14210-134 | |
| PAR FOAM PRODUCTS INC EFT | | 239 VAN RENSSELAER ST | | | | BUFFALO | NY | 14210 | |
| PAR INDUSTRIES INC | | 305 LAKE RD | | | | MEDINA | OH | 44256 | |
| PAR INDUSTRIES INC | | AWAITING BANK VERIFICATION | 305 LAKE RD HLD PER LEGAL | PO BOX 403 90104 AM | | MEDINA | OH | 44256 | |
| PAR INDUSTRIES INC | | 305 LAKE RD | | | | MEDINA | OH | 44256 | |
| PAR INDUSTRIES INC EFT | | 305 LAKE RD | | | | MEDINA | OH | 44256 | |
| PAR INDUSTRIES LLC | | PO BOX 23271 | | | | CHAGRIN FALLS | OH | 44023-2071 | |
| PAR INDUSTRIES LLC | | 5638 OLD SAUNDERS SETTLEMENT R | | | | LOCKPORT | NY | 14094 | |
| PAR INDUSTRIES LLC | | FRMLY ULTRA TOOL & PLASTIC | PO BOX 23271 | | | CHAGRIN FALLS | OH | 44023-0271 | |
| PAR INDUSTRIES LLC | | PO BOX 23271 | | | | CHAGRIN FALLS | OH | 44023-0271 | |
| PAR INDUSTRIES LLC | | 500 COMMERCE DR | | | | AMHERST | NY | 14228 | |
| PAR INDUSTRIES LLC | | PO BOX 23271 | | | | CHAGRIN FALLS | OH | 44023-2071 | |
| PAR INDUSTRIES LLC   EFT | | 5638 OLD SAUNDERS SETTLEMENT | | | | LOCKPORT | NY | 14094 | |
| PAR INDUSTRIES LLC EFT | | FRMLY AVON INJECTED RUBBER | 5638 OLD SAUNDERS SETTLEMENT | 341948000 | | LOCKPORT | NY | 14094 | |
| PAR INDUSTRIES, LLC | | 500 COMMERCE DR | | | | BUFFALO | NY | 14228 | |
| PAR TECH GLOBAL SERVICE SUPPOR | | 139 ELLEN DR | | | | LAKE ORION | MI | 48359 | |
| PAR TECH INC | | FMLY PAR TECH GLOBAL SERVICES | 794 INDUSTRIAL CT STE B | | | BLOOMFIELD HILLS | MI | 48302-9853 | |
| PAR TECH INC | ACCOUNTS PAYABLE | 139 ELLEN DR | | | | LAKE ORION | MI | 48359 | |
| PAR TECH INC   EFT | | 794 INDUSTRIAL CT STE B | | | | BLOOMFIELD HILLS | MI | 48302-9853 | |
| PAR TECH INC EFT | | FMLY PAR TECH GLOBAL SERVICES | 794 INDUSTRIAL CT STE B | | | BLOOMFIELD HILLS | MI | 48302-9853 | |
| PAR/VIKING 1106 LLC | LEGAL DEPT | 30505 BAINBRIDGE RD | | | | SOLON | OH | 44139 | |
| PAR/VIKING 1106 LLC | LEGAL DEPT | 30505 BAINBRIDGE RD | | | | SOLON | OH | 44139 | |
| PARACHUTE PACKAGING COMPANY | RALPH REDD | 26533 DANTI COURT | | | | HAYWARD | CA | 94545 | |
| PARACO GAS CORP | | 800 WESTCHESTER AVE STE S604 | | | | RYE BROOK | NY | 10573-1397 | |
| PARACO GAS CORP   EFT | | 800 WESTCHESTER AVE STE 5604 | | | | RYE BROOK | NY | 10573-1397 | |
| PARADA DANIEL | | 9880 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105 | |
| PARADE PACKAGING INC | | FORTUNE PLASTICS OF ILLINOIS | 262 S STRADDLE AVE | | | MUNDELION | IL | 60060-3105 | |
| PARADE PACKAGING INC | | FORTUNE PLASTICS OF ILLNOIS | 333 WASHINGTON BLVD | | | MUNDELEIN | IL | 60060 | |
| PARADIGM DESIGN SOLUTIONS INC | | 11877 STAUFFER DR | | | | SPARTA | MI | 49345 | |
| PARADIGM DESIGN SOLUTIONS INC | CHRIS SMITH | 4300 GRAND HAVE RD | | | | NORTON SHORES | MI | 49441 | |
| PARADIGM ENVIRONMENTAL SERVICES | | 179 LAKE AVE | | | | ROCHESTER | NY | 14068 | |
| PARADIGM ENVIRONMENTAL SERVICES | | 179 LAKE AVE | | | | ROCHESTER | NY | 14068 | |
| PARADIGM ENVIRONMENTAL SERVICES | | 179 LAKE AVE | | | | ROCHESTER | NY | 14068 | |
| PARADIGM ENVIRONMENTAL SERVICES INC | | 179 LAKE AVE | | | | ROCHESTER | NY | 14608-1234 | |
| PARADIGM GROUP | | 200 E 11TH ST | | | | ANDERSON | IN | 46016 | |
| PARADIGM IMAGING GROUP | | 1590 METRO DR 116 | | | | COSTA MESA | CA | 92626 | |
| PARADIGM INDUSTRIAL | | 1254 STANLEY AVE | | | | DAYTON | OH | 45404-1014 | |
| PARADIGM INDUSTRIAL TECH | SHANNA BENNETT | 1254 STANLEY AVE | | | | DAYTON | OH | 45404-1014 | |
| PARADIGM INDUSTRIAL TECH INC | SHANNA BENNETT | 1254 STANLEY AVE | | | | DAYTON | OH | 45404-1014 | |
| PARADIGM INDUSTRIAL TECHNOLOGI | | 1254 STANLEY AVE | | | | DAYTON | OH | 45404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARADIGM INDUSTRIAL TECHNOLOGIES IN | | 1345 STANLEY AVE | | | | DAYTON | OH | 45404-1015 | |
| PARADIGM MANUFACTURING INC | | 159 LIVINGSTON VERON RD | | | | FLORA | MS | 39071 | |
| PARADIGM MANUFACTURING INC | | 547 LIVINGSTON VERNON RD | | | | FLORA | MS | 39071 | |
| PARADIGM MANUFACTURING INC | | PO BOX 322 | | | | FLORA | MS | 39071 | |
| PARADIGM SINTERED PRODUCTS EFT INC | | ASSIGNMENT OF A R TO COMERICA | BANK 99 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| PARADIGM SINTERED PRODUCTS EFT INC ASSIGNMENT OF A R TO COMERICA | CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| PARADIGM SINTERED PRODUCTS INC | | 201 FRITZ KEIPER BLVD | | | | BATTLE CREEK | MI | 49015 | |
| PARADIGN INC | | 53 55 HOPKINTON RD | | | | WESTBORO | MA | 01581 | |
| PARADIGN INC | | 53 HOPKINTON RD | | | | WESTBOROUGH | MA | 01581 | |
| PARADIGN INC | LEIGH ANN LITAVIS | 53 HOPKINTON RD | | | | WESTBORO | MA | 01581 | |
| PARADISE DESIGN INC | | 8420 US 131 N | | | | MANCELONA | MI | 49659 | |
| PARADISE KAREN M | | 9561 S NICHOLSON AVE | | | | OAK CREEK | WI | 53154-5212 | |
| PARADISE VILLAGE | | 4205 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87110-1235 | |
| PARADISO JEFFREY | | 273 SCHOLFIELD RD | | | | ROCHESTER | NY | 14617 | |
| PARADISO MARK | | 643 KIRKWOOD DR | | | | VANDALIA | OH | 45377 | |
| PARADISO RICHARD E | | 73 LABRADOR DR | | | | ROCHESTER | NY | 14616-1677 | |
| PARADISO, JEFFREY | | 273 SCHOLFIELD RD | | | | ROCHESTER | NY | 14617 | |
| PARADISO, MARK | | 643 KIRKWOOD DR | | | | VANDALIA | OH | 45377 | |
| PARADYME INC | | 1728 FULTON AVE | | | | SACRAMENTO | CA | 95825-2416 | |
| PARADYNE | KATHY DEML | PO BOX 2826 | | | | LARGO | FL | 33779 | |
| PARAGON ATLANTIC | | 2129 CTR PK DR | | | | CHARLOTTE | NC | 28217 | |
| PARAGON ATLANTIC | | 2129 CTR PARK DR | | | | CHARLOTTE | NC | 28217 | |
| PARAGON DATA SYSTEMS INC | | 2218 SUPERIOR AVE | | | | CLEVELAND | OH | 44114 | |
| PARAGON DATA SYSTEMS INC | | PO BOX 92371 | | | | CLEVELAND | OH | 44193 | |
| PARAGON GPN | | PARK RD CASTLEFORD | WF10 4RR WEST YORKSHIRE | | | ENGLAND | | | UNITED KINGDOM |
| PARAGON GPN | | PARK RD CASTLEFORD | WF10 4RR WEST YORKSHIRE | | | | | | UNITED KINGDOM |
| PARAGON GROUP INC AGENT C O | | TEXAS COMMERCE BANK HOUSTON | PO BOX 200380 | | | HOUSTON | TX | 77216-0380 | |
| PARAGON GROUP LTD | | PALLION TRADING ESTATE | | | | SUNDERLAND | TW | SR4 6ST | GB |
| PARAGON GROUP UK LTD | | PARAGON GPN | PARK RD | | | CASTLEFORD WEST YORK | | 0WF10- 4RR | UNITED KINGDOM |
| PARAGON GROUP UK LTD | | PARAGON GPN | PARK RD | | | CASTLEFORD WEST YORK | | WF10 4RR | UNITED KINGDOM |
| PARAGON GROUP UK LTD | | PARK RD | | | | CASTLEFORD WEST YORKSHIRE | | 0WF10- 4RR | UNITED KINGDOM |
| PARAGON GROUP UK LTD | | PARK RD | WEST YORKSHIRE | | | CASTLEFORD | | WF104RR | UNITED KINGDOM |
| PARAGON GROUP UK LTD | | SUNDERLAND | | | | TYNE & WEAR | | SR4 6ST | UNITED KINGDOM |
| PARAGON GROUP UK LTD | | PALLION TRAD EST | | | | SUNDERLAND | TW | SR4 6ST | GB |
| PARAGON IDENTIFICATION | | LES AUBEPINS | | | | ARGENT SUR SAULDRE | | 18410 | FRA |
| PARAGON IDENTIFICATION | | LES AUBEPINS | | | | ARGENT SUR SAULDRE | | 18410 | FRANCE |
| PARAGON INDUSTRIES INC | | 1234 ALBERT ST | | | | YOUNGSTOWN | OH | 44505-2978 | |
| PARAGON INDUSTRIES INC | | PO BOX 208 | | | | YOUNGSTOWN | OH | 44501-0208 | |
| PARAGON INDUSTRIES INC | ACCOUNTS PAYABLE | 1234 ALBERT ST | | | | YOUNGSTOWN | OH | 44505 | |
| PARAGON INDUSTRIES INC EFT | | PO BOX 208 | | | | YOUNGSTOWN | OH | 44501-0208 | |
| PARAGON INDUSTRIES INC EFT | | 1234 ALBERT ST | | | | YOUNGSTOWN | OH | 44505 | |
| PARAGON INDUSTRIES INC EFT | | PO BOX 208 | | | | YOUNGSTOWN | OH | 44501-0208 | |
| PARAGON INDUSTRIES INCORPORATED | | 1234 ALBERT ST | | | | YOUNGSTOWN | OH | 44505 | |
| PARAGON LABORATORIES INC | | 12649 RICHFIELD CT | | | | LIVONIA | MI | 48150 | |
| PARAGON LABORATORIES INC | | 12649 RICHFIELD CT | | | | LIVONIA | MI | 48150 | |
| PARAGON LABORATORIES INC | | 12649 RICHFIELD CT | | | | LIVONIA | MI | 48150 | |
| PARAGON LABORATORIES INC | | 12649 RICHFIELD CT | | | | LIVONIA | MI | 48150 | |
| PARAGON LABORATORIES INC | | 12649 RICHFIELD CT | | | | LIVONIA | MI | 48150 | |
| PARAGON OF NORTH AMERICA CORP/MIQUEST | C/O WARNER NORCROSS & JUDD LLP | CHARLES E BURPEE | 900 FIFTH THIRD CENTER | 111 LYON ST NW | | GRAND RAPIDS | MI | 49503 | |
| PARAGON OF NORTH AMERICA CORP/MIQUEST | C/O WARNER NORCROSS & JUDD LLP | CHARLES E BURPEE | 900 FIFTH THIRD CENTER | 111 LYON ST NW | | GRAND RAPIDS | MI | 49503 | |
| PARAGON PRINTING INC | | 1567 WOODLAND NE | | | | WARREN | OH | 44483 | |
| PARAGON STEEL RULE DIE INC | | 979 MT READ BLVD | | | | ROCHESTER | NY | 14606 | |
| PARAGON STEEL RULE DIE INC | | 979 MT READ BLVD | ADD CHG 6 97 LETTER | | | ROCHESTER | NY | 14606 | |
| PARAGON TECHNOLOGIES INC | PAM | 5775 TEN MILE RD | | | | WARREN | MI | 48091 | |
| PARAGON TECHNOLOGIES INC | | 2129 CTR PK DR | | | | CHARLOTTE | NC | 28217-2904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARAGON TECHNOLOGIES INC | | 5775 10 MILE RD | | | | WARREN | MI | 48091 | |
| PARAGON TECHNOLOGIES INC | | 600 KUEBLER RD | | | | EASTON | PA | 18040-9201 | |
| PARAGON TECHNOLOGIES INC | RANDY WEAVER | 5775 TEN MILE RD | | | | WARREN | MI | 48091 | |
| PARAKH DHARMENDRA | | 6533 BEVERLY CREST | | | | WEST BLOOMFIELD | MI | 48322 | |
| PARALEGAL INSTITUTE | | 3602 W THOMAS RD STE 9 | PO BOX 11408 | | | PHOENIX | AZ | 85061-1408 | |
| PARALLAX INC | JENNIFER | ATTN SALES DEPT | 599 MENLO DR STE 100 | | | ROCKLIN | CA | 95765 | |
| PARALLAX POWER COMPONENTS LLC | | AEROVOX DIV | 167 JOHN VERTENTE BLVD | | | NEW BEDFORD | MA | 02745 | |
| PARALLAX TECHNOLOGIES CORP | | 10751 SOUTH SAGINAW ST STE L | | | | GRAND BLANC | MI | 48439 | |
| PARALLEL SYSTEMS LTD | | 1 THE SQUARE | | | | LIGHTWATER SURREY | | GU18 5SS | UNITED KINGDOM |
| PARALLEL VENTURES INC | | 3556 E 42ND ST | | | | TUCSON | AZ | 85713 | |
| PARAMED INC | | 1370 N OAKLAND BLVD STE 110 | | | | WATERFORD | MI | 48327 | |
| PARAMED INC | | ACCT OF LOUIS MC CLAIN | CASE 93 C01 700 GC 1 | 4185 HIGHLAND RD | | WATERFORD | MI | 49344-1990 | |
| PARAMED INC | | ACCT OF RONALD BARKER | CASE 94 CO 1445 | C O I FORBES 4185 HIGHLAND RD | | WATERFORD | MI | 38642-1418 | |
| PARAMED INC ACCT OF LOUIS MC CLAIN | | CASE 93 C01 700 GC 1 | 4185 HIGHLAND RD | | | WATERFORD | MI | 48328 | |
| PARAMED INC ACCT OF RONALD BARKER | | CASE 94 CO 1445 | C O I FORBES 4185 HIGHLAND RD | | | WATERFORD | MI | 48328 | |
| PARAMETRIC TECHNOLOGY CORP | | 100 W BIG BEAVER STE 400 | | | | TROY | MI | 48084-5283 | |
| PARAMETRIC TECHNOLOGY CORP | | 140 KENDRICK ST | | | | NEEDHAM | MA | 02494-2714 | |
| PARAMETRIC TECHNOLOGY CORP | | 1 FINANCIAL WAY STE 310 | | | | CINCINNATI | OH | 45242 | |
| PARAMETRIC TECHNOLOGY CORP | | 27710 NORTHWESTERN HWY STE 100 | | | | SOUTHFIELD | MI | 48034 | |
| PARAMETRIC TECHNOLOGY CORP | | 300 PEARL ST STE 200 | | | | BUFFALO | NY | 14202 | |
| PARAMIT CORPORATION | KEVIN DOBASHI | 18735 MADRONE PKWY | | | | MORGAN HILL | CA | 95037 | |
| PARAMOUNT DIE CO INC | | PARAMOUNT DIES | 1306 BELMAR DR | | | BELCAMP | MD | 21017 | |
| PARAMOUNT DIE CO INC | | 1306 BELMAR DR | | | | BELCAMP | MD | 21017 | |
| PARAMOUNT GLOBAL SOLUTIONS INC | | 2657 CREEKWOOD CR STE 1 | | | | DAYTON | OH | 45439 | |
| PARAMOUNT GLOBAL SOLUTIONS INC | | 3047 SAGEBROOK DR | | | | MIAMISBURG | OH | 45342 | |
| PARAMOUNT HEALTH CARE | HOLLY VERHOFF | 1901 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537-4068 | |
| PARAMOUNT HEALTH CARE  EFT | | PO BOX 76670 | | | | CLEVELAND | OH | 44101-6500 | |
| PARAMOUNT INTERNATIONAL INC | | DBA AMERICAN DRY GOODS | 1 PARAMOUNT DR PO BOX 98 | AD CHG AS PER GOI 5 23 03 AM | | BOURBON | MO | 65441 | |
| PARAMOUNT INTERNATIONAL INC | | PO BOX 790051 | | | | ST LOUIS | MO | 63179-0051 | |
| PARAMOUNT SEATING CO | | 1200 W 58TH ST | | | | CLEVELAND | OH | 44102-2118 | |
| PARAMOUNT STAMP WORKS | | 14053 ORANGE AVE | | | | PARAMOUNT | CA | 90723 | |
| PARAMOUNT STAMPING & WELDING | | HOLD PER CLE 6 22 98 | 1200 W 58TH ST | | | CLEVELAND | OH | 44102 | |
| PARAMOUNT TOOL COMPANY INC | | 3381 BLUE STAR HWY | | | | SAUGATUCK | MI | 49453 | |
| PARAMOUNT TOOL COMPANY INC | | 3581 BLUE STAR HWY | | | | SAUGATUCK | MI | 49453 | |
| PARAMOUNT TOOL COMPANY INC | | PO BOX 304 | | | | SAUGATUCK | MI | 49453 | |
| PARAMOUNT TUBE | KEN | PO BOX 80400 | | | | FORT WAYNE | IN | 46898-0400 | |
| PARAMOUNT TUBE INC | | 1430 PROGRESS RD | | | | FORT WAYNE | IN | 46808-117 | |
| PARAMOUNT TUBE INC | | PRECISION PRODUCTS GROUP INC | PO BOX 80400 | 1430 PROGRESS | | FORT WAYNE | IN | 46898-0400 | |
| PARAMOUNTS KINGS ISLAND | | 6300 KINGS ISLAND DR | | | | KINGS ISLAND | OH | 45034 | |
| PARANJPE CECILY | | 2864 ALISOP PL 206 | | | | TROY | MI | 48084 | |
| PARASCA, CARMEN | | 28566 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334 | |
| PARASEC | | PO BOX 160568 | | | | SACRAMENTO | CA | 95816-0568 | |
| PARASKEVOPOULOS PAUL | | 140 POINTE VINTAGE DR | | | | ROCHESTER | NY | 14626 | |
| PARASOFT COMPUTING  EFT SOLUTIONS INC | | 3570 VEST MILL RD STE E | | | | WINSTON SALEM | NC | 27103 | |
| PARASOFT COMPUTING SOLUTIONS | | INC | 3570 VEST MILL RD STE E | | | WINSTON SALEM | NC | 27103 | |
| PARASOFT CORP | | 101 E HUNTINGTON DR 2ND FL | | | | MONROVIA | CA | 91016 | |
| PARASOFT INC | | 2031 S MYRTLE AVE | | | | MONROVIA | CA | 91016 | |
| PARAUTO C POR A | | AV LOPE DE VEGA 152 | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| PARAVIS INDUSTRIES | SUSAN BENTO | 1597 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| PARAVIS INDUSTRIES INC | | 1597 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| PARAVIS INDUSTRIES INC | | 1597 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1992 | |
| PARAVIS INDUSTRIES INC | | 1597 ATLANTIC BLVD | REMOVED EFT 12 28 00 SC | | | AUBURN HILLS | MI | 48326 | |
| PARCHER JASON J & CARRIE L | | 9385 58TH ST SE | | | | ALTO | MI | 49302-9146 | |
| PARCHER JASON J & CARRIE L | | 9385 58TH ST SE | | | | ALTO | MI | 49302-9146 | |
| PARCHER JASON J & CARRIE L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| PARCO PRECISION INC | | 10534 SUCCESS LN STE D | | | | CENTERVILLE | OH | 45458 | |
| PARCO PRECISION INC | | 919 E CENTRAL AVE | | | | WEST CARROLLTON | OH | 45449 | |
| PARDEE BRIAN | | PO BOX 158 | | | | RANSOMVILLE | NY | 14131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARDEE CHESTER JR | | 864 GREENVIEW CT | | | | ROCHESTER HILLS | MI | 48307-1024 | |
| PARDEE JACK | | 3495 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9610 | |
| PARDEE JR CHESTER M | | 864 GREENVIEW CT | | | | ROCHESTER HILLS | MI | 48307-1024 | |
| PARDEE KERRY L | | 5376 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9313 | |
| PARDEE ROBERT | | PO BOX 366 | | | | OLCOTT | NY | 14126 | |
| PARDEE SUZANNE | | 5376 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9313 | |
| PARDEE, BRIAN | | PO BOX 158 | | | | RANSOMVILLE | NY | 14131 | |
| PARDEE, JACK | | 3495 RANDALL RD | | | | RANSOMVILLE | NY | 14131 | |
| PARDEE, ROBERT | | 2460 COOMER RD | | | | BURT | NY | 14028 | |
| PARDEE, SHANNON | | 2460 COOMER RD | | | | BURT | NY | 14028 | |
| PARDEIK DONALD W | | G1191 WESTWOOD DR | | | | FLINT | MI | 48532-0000 | |
| PARDI CARL | | 165 LOS ROBLES ST | | | | WILLIAMSVILLE | NY | 14221-6720 | |
| PARDUE DAWN | | 1621 OAK HILL RD | | | | KOKOMO | IN | 46902 | |
| PARDUE DAWN | | 1621 OAK HILL RD | | | | KOKOMO | IN | 46902 | |
| PAREDES DEBORAH | | 316 PUIG DR | | | | LAREDO | TX | 78045 | |
| PAREKH DINESH | | 38 PRIMROSE LN | | | | E AMHERST | NY | 14051 | |
| PAREKH DINESH V | | 38 PRIMROSE LN | | | | EAST AMHERST | NY | 14051-1243 | |
| PARENT ALBERT R | | 1529 FIRESIDE ST | | | | PORT CHARLOTTE | FL | 33952-2608 | |
| PARENT INSTITUTE | | PO BOX 7474 | | | | FAIRFAX STATION | VA | 22039 | |
| PARENT JEFFREY | | 3974 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410 | |
| PARENT LOIS | | PO BOX 5647 | | | | SAGINAW | MI | 48603-0647 | |
| PARENT PEGGY | | 3974 CADWALLADER SONK | | | | CORTLAND | OH | 44410 | |
| PARENT PHYLLIS | | 12440 SOUTH EAST ST | | | | KOKOMO | IN | 46901 | |
| PARENT PLANNING COMMITTEE | | C/O SUE VCONEMAN | 5073 ROOSEVELT | | | COOPERSVILLE | MI | 49404 | |
| PARENT PLANNING COMMITTEE C O SUE VCONEMAN | | 5073 ROOSEVELT | | | | COOPERSVILLE | MI | 49404 | |
| PARENTE CLEMENTE J | | C/O OMNI MGMT GROUP LTD | 40 BEAVER ST | | | ALBANY | NY | 12207 | |
| PARENTE CLEMENTE J C O OMNI MGMT GROUP LTD | | 40 BEAVER ST | | | | ALBANY | NY | 12207 | |
| PARENTEAU CHANTAL | | 930 BRIDGE PK | | | | TROY | MI | 48098 | |
| PARENTEAU, DAVID | | 2433 DENISE DR | | | | CLIO | MI | 48420 | |
| PARENTS ASSOCIATION OF MIDLAND | | SCHOOL | PO BOX 5026 | | | NORTH BRANCH | NJ | 08876 | |
| PARENTS PLANNING COMMITTEE | | C/O MARY SIMOT | 14376 48TH AVE | | | COOPERSVILLE | MI | 49404 | |
| PARENTS PLANNING COMMITTEE C O MARY SIMOT | | 14376 48TH AVE | | | | COOPERSVILLE | MI | 49404 | |
| PARFITT ROBERT | | 4323 ETHEL RD | | | | COLUMBUS | OH | 43207-4530 | |
| PARGREEN SALES ENGINEERIN | DEBBIE RELAN | 1224 CAPITOL DR | | | | ADDISON | IL | 60101 | |
| PARHAM DEBORAH | | POBOX 102 MAYBERRY RD | | | | TANNER | AL | 35671 | |
| PARHAM HELMS HARRIS BLYTHE & | | MORTON | 6310 FAIRVIEW RD | | | CHARLOTTE | NC | 28210 | |
| PARHAM HELMS HARRIS BLYTHE AND MORTON | | 6310 FAIRVIEW RD | | | | CHARLOTTE | NC | 28210 | |
| PARHAM JR PERCY L | | 2520 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3947 | |
| PARHAT NANCY | | 14073 MOFFETT DR | | | | FENTON | MI | 48430 | |
| PARHAT SCOTT | | PO BOX 190091 | | | | BURTON | MI | 48519-0091 | |
| PARHAT, NANCY A | | 14073 MOFFETT DR | | | | FENTON | MI | 48430 | |
| PARICHAN RENBERG CROSSMAN & | | HARVEY LC | PO BOX 9950 | | | FRESNO | CA | 93794-0950 | |
| PARICHAN RENBERG CROSSMAN AND HARVEY LC | | PO BOX 9950 | | | | FRESNO | CA | 93794-0950 | |
| PARICKA PAUL | | 5146 KINGS CIR | | | | RACINE | WI | 53406-5442 | |
| PARIDON VICTORIA | | 1070 GARY AVE | | | | GIRARD | OH | 44420 | |
| PARIKH MITESH | | 44 FOUNDERS POINTE | | | | BLOOMINGDALE | IL | 60108 | |
| PARIS ANTHONY H | | 4173 SPURWOOD | | | | SAGINAW | MI | 48603 | |
| PARIS APRIL | | 1806 SHADY DR | | | | FARRELL | PA | 16121 | |
| PARIS JOHNNY | | 10120 N JENNINGS | ROAD | | | CLIO | MI | 48420-1915 | |
| PARIS JUDITH | | 13922 WASHITA CT | | | | CARMEL | IN | 46033 | |
| PARIS LOUIE | | PO BOX 232 | | | | COOPERSVILLE | MI | 49404-0232 | |
| PARIS MARK | | 13922 WASHITA CT | | | | CARMEL | IN | 46033 | |
| PARIS MICHAEL | | 747 RIDGEFIELD DR | | | | COOPERSVILLE | MI | 49404 | |
| PARIS PRESS INC | | 2126 28TH ST SW | | | | GRAND RAPIDS | MI | 49509-2348 | |
| PARIS PRESS INC EFT | | 2126 28TH ST SW | | | | WYOMING | MI | 49509 | |
| PARIS ROBERT | | 5304 COTTAGE DR | | | | CORTLAND | OH | 44410-9521 | |
| PARIS, JOHNNY M | | 10120 N JENNINGS | RD | | | CLIO | MI | 48420-1915 | |
| PARIS, JUDITH LW | | 13922 WASHITA CT | | | | CARMEL | IN | 46033 | |
| PARIS, MARK J | | 13922 WASHITA CT | | | | CARMEL | IN | 46033 | |
| PARIS, ROBERT | | 22003 WILSON ST | | | | GRAND BLANC | MI | 48439 | |
| PARISE ANTHONY K | | PO BOX 90 | | | | HENRIETTA | NY | 14467-0090 | |
| PARISE DENNIS L | | 6185 ERICE ST | | | | VENICE | FL | 34293-4516 | |
| PARISE MECHANICAL INC | | 233 FILLMORE AVE STE 19 | | | | TONAWANDA | NY | 14150 | |
| PARISE MECHANICAL INC | | 1106 SHERIDAN DR | | | | TONAWANDA | NY | 14150-8045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARISE WILLIAM E | | 412 DURST DR NW | | | | WARREN | OH | 44483-1108 | |
| PARISEAU KAREN | | 3447 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 | |
| PARISEAU LETITIA S | | 14624 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-3709 | |
| PARISEAU RICHARD J | | 388 GILFORD RANCH TRAIL | | | | ROSE CITY | MI | 48654-9594 | |
| PARISEAU TODD | | 742 NATALIA DR | | | | DAVISON | MI | 48423 | |
| PARISEAU WILLIAM | | 530 JEFFERSON AVE | | | | FAIRPORT | NY | 14450 | |
| PARISEAU, WILLIAM | | 530 JEFFERSON AVE | | | | FAIRPORT | NY | 14450 | |
| PARISH ALAN | | 7624 STATE ROUTE 46 NE | | | | CORTLAND | OH | 44410 | |
| PARISH GERALD | | 396 WESTVIEW AVE | | | | HUBBARD | OH | 44425 | |
| PARISH MANUFACTURING INC | | 7430 NEW AUGUSTA RD | | | | INDIANAPOLIS | IN | 46268 | |
| PARISH MANUFACTURING INC | | PO BOX 68105 | | | | INDIANAPOLIS | IN | 46268 | |
| PARISH PAMELA | | 1379 ADAMS DR | | | | W BRANCH | MI | 48661-8914 | |
| PARISH RANDALL | | 8831 SHERWOOD DR NE | | | | WARREN | OH | 44484-1767 | |
| PARISH RICHARD A | | 1859 STILLWAGON RD SE | | | | WARREN | OH | 44484-3164 | |
| PARISH, JASON | | 209 RENSHAR | | | | AUBURN | MI | 48611 | |
| PARISH, MARY | | 6420 LUANNE DR | | | | FLUSHING | MI | 48433 | |
| PARISI HENRY | | 6617 ISLA DEL REY DR | | | | EL PASO | TX | 79912 | |
| PARISI LEONARD | | 7641 SOPER CIRCLE | | | | INDIANAPOLIS | IN | 46214-2361 | |
| PARISI MARK | | 41 HONEYSUCKLE WAY | | | | EAST AMHERST | NY | 14051 | |
| PARISI, ANTHONY | | 40 AYRAULT DR | | | | AMHERST | NY | 14228 | |
| PARISI, HENRY E | | 6617 ISLA DEL REY DR | | | | EL PASO | TX | 79912 | |
| PARISI, MARK J | | 41 HONEYSUCKLE WAY | | | | EAST AMHERST | NY | 14051 | |
| PARIZO PATRICIA | | 7360 CHATLAKE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| PARK AUTOMATION | | WAITING ON BANK VERIFICATION | 945 TATE DR | | | DOTHAN | AL | 36301 | |
| PARK AUTOMATION | GREG CUMMBIE | 945 TATE DR | | | | DOTHAN | AL | 36301 | |
| PARK BARRY | | 8363 FAIRLANE DR APT 11 | | | | BURCH RUN | MI | 48415 | |
| PARK BEOM | | 3 RAINTREE ISLAND | APT 3 | | | TONAWANDA | NY | 14150 | |
| PARK BOBBY TRUCK & EQUIPMENT | | 5301 HWY 69 S | | | | TUSCALOOSA | AL | 35405 | |
| PARK BOBBY TRUCK & EQUIPMENT | | INC | 5301 HWY 69 SOUTH | | | TUSCALOOSA | AL | 35405 | |
| PARK BOBBY TRUCK AND EQUIPMENT INC | | 5301 HWY 69 SOUTH | | | | TUSCALOOSA | AL | 35405 | |
| PARK BYIUNG | | 6230 FOXGLEN DR | APT 151 | | | SAGINAW | MI | 48603 | |
| PARK COLLEGE | | 113 W LEXINGTON | | | | INDEPENDENCE | MO | 64050 | |
| PARK COLLEGE | | 88 MSSQ DPEEE | 2000 ALLBROOK DR STE 3 | | | WRIGHT PATTERSON AFB | OH | 45433 | |
| PARK COLLEGE | | 911 MAIN STE STE 800 | | | | KANSAS CITY | MO | 64105-5358 | |
| PARK COLLEGE | | PO BOX 413722 | | | | KANSAS CITY | MO | 64141 | |
| PARK CREEK VENTURE | | C/O DUKE REALTY SERVICES LP | PO BOX 66419 | | | INDIANAPOLIS | IN | 46266 | |
| PARK CREEK VENTURE C O DUKE REALTY SERVICES LP | | PO BOX 66419 | | | | INDIANAPOLIS | IN | 46266 | |
| PARK DOUGLAS | | 7156 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491 | |
| PARK DOUGLAS R | | 7156 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8708 | |
| PARK ENTERPRISES | | 226 JAY ST | | | | ROCHESTER | NY | 14608 | |
| PARK ENTERPRISES | | 690 ST PAULS S BLDG 16 200 | PO BOX 60947 | | | ROCHESTER | NY | 14605 | |
| PARK ENTERPRISES | | PO BOX 60947 | | | | ROCHESTER | NY | 14605 | |
| PARK ENTERPRISES INC | | 226 JAY ST | | | | ROCHESTER | NY | 14608 | |
| PARK ENTERPRISES OF ROCHESTER INC | JERRY R GREENFIELD | CHAMBERLAIN DAMANDA OPPENHEIMER & GREENFIELD LLP | 2 STATE ST SUITE 1600 | | | ROCHESTER | NY | 14614 | |
| PARK EXECUTIVE BLDG | | C/O RAVEL PROPERTY MGMT | 925 L ST STE 100 | | | SACRAMENTO | CA | 95814 | |
| PARK EXECUTIVE BLDG C O RAVEL PROPERTY MGMT | | 925 L ST  STE 100 | | | | SACRAMENTO | CA | 95814 | |
| PARK EXECUTIVE BUILDING | | C/O RAVEL PROPERTY MGMT | 925 L ST | STE 100 | | SACRAMENTO | CA | 95814 | |
| PARK EXECUTIVE BUIDLING C O RAVEL PROPERTY MGMT | | 925 L ST | STE 100 | | | SACRAMENTO | CA | 95814 | |
| PARK FLETCHER L P 29 & 30 | | PO BOX 421607 | | | | INDIANAPOLIS | IN | 46242-1607 | |
| PARK FLETCHER L P 29 AND 30 | | PO BOX 421607 | | | | INDIANAPOLIS | IN | 46242-1607 | |
| PARK HILL SCHOOL DISTRICT | | COMMUNITY EDUCATION | 7703 NW BARRY RD | | | KANSAS CITY | MO | 64153 | |
| PARK HYUN HO | | 5940 BURNHAM RD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| PARK JAMES | | 2015 AMBASSADOR LN | | | | KOKOMO | IN | 46902 | |
| PARK JEAN | | 312 B ZURBRICK | | | | DEPEW | NY | 14043 | |
| PARK JIN WOO | | 1287 KABLES MILL DR | | | | BELLBROOK | OH | 45305 | |
| PARK KARI | | 5718 5TH AVE | APT A | | | PITTSBURGH | PA | 15232 | |
| PARK MANUFACTURING CO | ACCOUNTS PAYABLE | 555 GARFIELD ST SOUTH | | | | CAMBRIDGE | MN | 55008 | |
| PARK NAMEPLATE CO INC | | 27 PRODUCTION DR | | | | DOVER | NH | 03820 | |
| PARK NAMEPLATE CO INC | | 27 PRODUCTION DR | | | | DOVER | NH | 03820-5917 | |
| PARK NAMEPLATE CO INC | | 27 PRODUCTION DR | | | | DOVER | NH | 3820 | |
| PARK NAMEPLATE CO INC | | DIV OF ELECTRO CHEMICAL CORP | 27 PRODUCTION DR | | | DOVER | NH | 03820 | |
| PARK NAMEPLATE CO INC | | 27 PRODUCTION DR | | | | DOVER | NH | 03820 | |
| PARK OHIO HOLDINGS CORP | | 6065 PARKLAND BLVD | | | | CLEVELAND | OH | 44124-4186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARK OHIO INDUSTRIES INC | | 5449 BISHOP RD | | | | GENEVA | OH | 44041-9600 | |
| PARK OHIO INDUSTRIES INC | | CICERO FLEXIBLE PRODUCTS | 11333 ADISON AVE | | | FRANKLIN PK | IL | 60131 | |
| PARK OHIO INDUSTRIES INC | | CICERO FLEXIBLE PRODUCTS DIV | 23000 EUCLID AVE | RMT CHNG 03 31 04 QZ859Y | | CLEVELAND | OH | 44117 | |
| PARK OHIO INDUSTRIES INC | | PARK DROP FORGE DIV | 23000 EUCLID AVE | | | CLEVELAND | OH | 44117-1729 | |
| PARK OHIO INDUSTRIES INC | | PO BOX 71 4638 | | | | COLUMBUS | OH | 43271-4638 | |
| PARK OHIO INDUSTRIES INC | | PO BOX 71 4638 | | | | COLUMBUS | OH | 44117 | |
| PARK OHIO INDUSTRIES INC | | 6065 PARKLAND BLVD | | | | CLEVELAND | OH | 44124-4186 | |
| PARK OHIO PRODUCTS INC | | 7000 DENISON AVE | | | | CLEVELAND | OH | 44102 | |
| PARK OHIO PRODUCTS INC | | GENEVA RUBBER CO DIV | 7000 DENISON AVE | AD CHG PER LETTER 03 31 04 AH | | CLEVELAND | OH | 44102 | |
| PARK OHIO PRODUCTS INC | | PO BOX 71 4638 | | | | COLUMBUS | OH | 43271-4638 | |
| PARK OHIO PRODUCTS INC | LINDA KOLD | PARK OHIO PRODUCTS INC | 23000 EUCLID AVE | | | CLEVELAND | OH | 44117 | |
| PARK OHIO PRODUCTS INC GENEVA RUBBER CO DIV | | PO BOX 71 4638 | | | | COLUMBUS | OH | 43271-4638 | |
| PARK PLAZA RADIOLOGY INC | | PO BOX 2014 | | | | FLINT | MI | 48501-9012 | |
| PARK PORTER LTD | | PO BOX 4264 | | | | WARREN | OH | 44482 | |
| PARK RIDGE CORP | | REPROCRAFT | 282 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| PARK ROOFING & SHEET METAL CO | | 427 1 WHITEHEAD AVE | | | | SOUTH RIVER | NJ | 08882 | |
| PARK ROOFING & SHEET METAL EFT | | 427 WHITEHEAD AVE STE 1 | | | | SOUTH RIVER | NJ | 08882 | |
| PARK ROOFING AND SHEET METAL EFT | | 427 WHITEHEAD AVE STE 1 | | | | SOUTH RIVER | NJ | 08882 | |
| PARK SCREW PRODUCTS CO INC | | 4308 13TH ST | | | | WYANDOTTE | MI | 48192 | |
| PARK SCREW PRODUCTS CO INC | | PO BOX 317 | | | | WYANDOTTE | MI | 48192 | |
| PARK SUNG | | 2755 DUNKIRK | | | | SAGINAW | MI | 48603 | |
| PARK SUNG | | 5041 DOBSON ST | | | | SKOKIE | IL | 60077 | |
| PARK SUPPLIER INDUSTRIES LLC | | 18650 AUBURN GLEN DR | | | | CHAGRIN FALLS | OH | 44023-9091 | |
| PARK UNIVERSITY | | 8700 NW RIVER PK DR | BOX 25 | | | PARKVILLE | MO | 64152-3795 | |
| PARK UNIVERSITY | | FMLY PK COLLEGE | 8700 NW RIVER PK DR | BOX 25 | | PARKVILLE | MO | 64152-3795 | |
| PARK W | | 21 LINDBY CLOSE | | | | LIVERPOOL | | L32 6SH | UNITED KINGDOM |
| PARK WESTON A M GRUMMER KIRKLAND AND ELLIS | | 655 15TH ST NW | | | | WASHINGTON | DC | 20005 | |
| PARK WILLIAM | | 5718 5TH AVE | | | | PITTSBURG | PA | 15232 | |
| PARK WOOJIN | | 3306 S DIXON LN APT 243 | | | | KOKOMO | IN | 46902 | |
| PARK WOOJIN | | 3306 S DIXON LN APT 243 | | | | KOKOMO | IN | 46902 | |
| PARK YOON BAE | | 5001 NATAILE COURT | | | | MIDLAND | MI | 48640 | |
| PARK YOUNGJO | | 177 PALMDALE DR | APT 4 | | | BUFFALO | NY | 14221-4032 | |
| PARK YOUNGJO | | 3096 SHENK RD APT C | | | | SANBORN | NY | 14132 | |
| PARK YOUNGJO | | ADD CHG 11 08 04 AH | 3096 SHENK RD APT C | | | SANBORN | NY | 14132 | |
| PARK, HYUN HO | | 5940 BURNHAM RD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| PARK, JEAN | | 312 B ZURBRICK | | | | DEPEW | NY | 14043 | |
| PARK, JIN WOO | | 1287 KABLES MILL DR | | | | BELLBROOK | OH | 45305 | |
| PARK, SUNG U | | 1770 VFW RD | | | | AUBURN | AL | 36832 | |
| PARKE AMY | | 2534 DAVIS PECK RD | | | | CORTLAND | OH | 44410 | |
| PARKE CIRCUIT COURT CLERK | | COURTHOUSE | | | | ROCKVILLE | IN | 47872 | |
| PARKE GARRETT | | 1530 CIMARRON RIDGE RD | | | | EL PASO | TX | 79912-8141 | |
| PARKE GARRETT W JR | | 1075 DEER CREEK TRAIL | | | | GRAND BLANC | MI | 48439 | |
| PARKE TIMOTHY | | 63 PKGATE DR NE | | | | ATLANTA | GA | 30328 | |
| PARKE VICKIE | | 7438 OAKWOOD DR | | | | BROOKFIELD | OH | 44403 | |
| PARKER & AMCHEM EFT | | HENKEL CORP | 32100 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| PARKER & AMCHEM EFT HENKEL COPR | | PO BOX 77721 | | | | DETROIT | MI | 48277 | |
| PARKER & AMCHEM HENKEL COPR | | 32100 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| PARKER & ASSOCIATES INC | | 14661 S HARRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 | |
| PARKER & PARSLEY | | 303 W WALL ST | | | | MIDLAND | TX | 79701-5122 | |
| PARKER & PARSLEY | | 303 W WALL ST | | | | MIDLAND | TX | 79701-5122 | |
| PARKER & PARSLEY | | 303 W WALL ST | | | | MIDLAND | TX | 79701-5122 | |
| PARKER A | | 7 BEECH PK | WEST DERBY | | | LIVERPOOL | | L12 1LP | UNITED KINGDOM |
| PARKER A M | | 48 ELIZABETH RD | FAZAKERLEY | | | LIVERPOOL | | L10 4XW | UNITED KINGDOM |
| PARKER AISHA | | 485 ROCKCLIFF CIRCLE | | | | DAYTON | OH | 45406 | |
| PARKER ALEXSEIL | | 2029 FLAGSTONE DR | APT 2204 | | | MADISON | AL | 35758 | |
| PARKER ALFREDA | | 1308 HIGHLAND AVE | | | | DAYTON | OH | 45410 | |
| PARKER ALLEN | | PO BOX 563 | | | | HURON | OH | 44839 | |
| PARKER ALLYN | | 2826 BOOTH RD | | | | AUGRES | MI | 48703 | |
| PARKER ALMA | | 1102 B MOSS AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| PARKER AMANDA | | 45054 DEEPWOOD CT | | | | UTICA | MI | 48317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARKER AND ASSOCIATES INC | | 14661 S HARRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 | |
| PARKER ANGEL | | 1485 BELL PAPER CT APT 202 | | | | FAIRBORN | OH | 45324 | |
| PARKER ANGEL | | 2160 HARSHMAN RD APT 5 | | | | DAYTON | OH | 45424 | |
| PARKER ANTHONY | | 37 STIRLING DR | | | | TIFTON | GA | 31793 | |
| PARKER ANTHONY | | 5345 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 | |
| PARKER ANTHONY | | 5552 AUTUMN LEAF DR APT 3 | | | | TROTWOOD | OH | 45426 | |
| PARKER ARLENE | | 2587 TOD AVE NW | | | | WARREN | OH | 44485 | |
| PARKER ARLENE J | | 29201 TELEGRAPH 510 | | | | SOUTHFIELD | MI | 48034 | |
| PARKER ARNOLD INC | | WALGREN CO | 3677 SYSCO CT SE | | | GRAND RAPIDS | MI | 49512 | |
| PARKER ASIM | | 470 20TH ST | | | | NIAGARA FALLS | NY | 14303 | |
| PARKER AT INC | | SOLAR ELECTRONICS CO | 11158 CHANDLER BLVD | | | NORTH HOLLYWOOD | CA | 91601 | |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | 7845 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER AUTOMOTIVE CONNECTORS ACD DIVISION | | COL PARQUE INDUSTRIAL MONTERREY | | | | APODACA | NL | 66600 | MX |
| PARKER AUTOMOTIVE DE MEXICO | | CALLE SEGUNDA ORIENTE 101 | PARQUE INDUSTRIAL MONTERREY | APODACA NUEVO LEON | | | | | MEXICO |
| PARKER BARBARA | | 1816 CUMBERLAND AVE SW | | | | DECATUR | AL | 35603-1011 | |
| PARKER BARBARA | | 1816 CUMBERLAND AVE SW | | | | DECATUR | AL | 35603-1011 | |
| PARKER BATTERY INC | | 208 SOUTH ST | | | | FRANKLIN | VA | 23851-1645 | |
| PARKER BATTERY INC BDC | | 208 SOUTH ST | | | | FRANKLIN | VA | 23851-1645 | |
| PARKER BAY ENGINEERING | | 2680 GRAND ISLAND BLVD | | | | GRAND ISLAND | NY | 14072-1648 | |
| PARKER BAY ENGINEERING PC EFT | | 2680 GRAND ISLAND BLVD | | | | GRAND ISLAND | NY | 14072-1648 | |
| PARKER BENJAMIN | | 110 MAUDEDITH LN | | | | CLINTON | MS | 39056 | |
| PARKER BERTEA AEROSPACE | JAMES NUTTER | DIV OF PKER HANIFIN CORP | 14300 ALTON PKWY | | | IRVINE | CA | 92618-1814 | |
| PARKER BOBBY | | PO BOX 5774 | | | | DECATUR | AL | 35601 | |
| PARKER BRADLEY | | 9411 E POTTER RD | | | | DAVISON | MI | 48423-8176 | |
| PARKER BRAKE & ALIGNMENT INC | | 729 BURTON ST SW | | | | GRAND RAPIDS | MI | 49509 | |
| PARKER BRAKE & ALIGNMENT INC | | 729 BURTON SW | ZIP CHG LTR 9 05 01 CSP | | | GRAND RAPIDS | MI | 49503 | |
| PARKER BRAKE AND ALIGNMENT INC | | 729 BURTON SW | | | | GRAND RAPIDS | MI | 49503 | |
| PARKER BRENDA S | | 1218 E MULBERRY ST | | | | KOKOMO | IN | 46901-4948 | |
| PARKER CATHY | | 139 MORAN RD | | | | FLORENCE | MS | 39073 | |
| PARKER CHARLES J | | 5164 RIDGE RD | | | | CORTLAND | OH | 44410-8740 | |
| PARKER CHERE | | PO BOX 26129 | | | | DAYTON | OH | 45425-0129 | |
| PARKER CHOMERICS | | 77 DRAGON CT | | | | WOBURN | MA | 1888 | |
| PARKER CHOMERICS | | 7895 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER CHOMERICS | | FMLY CHOMERICS INC | 77 DRAGON CT | | | WOBURN | MA | 01888 | |
| PARKER CHRISTINE | | G9050 E BRISTOL RD | | | | DAVISON | MI | 48423 | |
| PARKER CNTY DIST CLK CS | | PO BOX 340 | | | | WEATHERFORD | TX | 76086 | |
| PARKER CO TX | | PARKER CO TAX ASSESSOR / COLLECTOR | 1108 SANTA FE DR | | | WEATHERFORD | TX | 76086 | |
| PARKER CO TX | | PARKER CO TAX ASSESSOR COLLECTOR | 1108 SANTA FE DR | | | WEATHERFORD | TX | 76086 | |
| PARKER CO TX | | PARKER CO TAX ASSESSOR / COLLECTOR | 1108 SANTA FE DR | | | WEATHERFORD | TX | 76086 | |
| PARKER COLLEGE OF CHIROPRACTIC | | 2500 WALNUT HILL LN | | | | DALLAS | TX | 75229-5612 | |
| PARKER COUNTY APPRAISAL | | DISTRICT | 1108 SANTA FE DELVE | ADD CHG 1 12 04 CP | | WEATHERFORD | TX | 76086 | |
| PARKER COUNTY APPRAISAL DISTRICT | | 1108 SANTA FE DELVE | | | | WEATHERFORD | TX | 76086 | |
| PARKER CURTIS | | 1872 S 870 W | | | | RUSSIAVILLE | IN | 46979 | |
| PARKER DAVID | | 111 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154 | |
| PARKER DAVID | | 251 COUNTY RD 96 | | | | MOULTON | AL | 35650-5735 | |
| PARKER DAVID A | | 7450 LEMON RD | | | | BANCROFT | MI | 48414-9430 | |
| PARKER DEANA | | 10826 US 231 S | | | | ROMNEY | IN | 47981 | |
| PARKER DEBORAH | | 9201 NAVARRE PKWY 190 | | | | NAVARRE | FL | 32566 | |
| PARKER DENNIS | | PO BOX 13444 | | | | FLINT | MI | 48501 | |
| PARKER DON | | 3606 CORA ST | | | | SAGINAW | MI | 48601-5209 | |
| PARKER DONAL G | | 3174 N 100 W | | | | ANDERSON | IN | 46011-9511 | |
| PARKER DONALD B | | 5411 HIBBARD RD | | | | CORUNNA | MI | 48817-9511 | |
| PARKER DONALD L | | 33 BUTTERCUP DR | | | | NEW CONCORD | KY | 42076-9337 | |
| PARKER ENGINEERED SEAL DIV ESD | RON BECHTEL | 5087 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER ENGINEERED SEALS | | 5087 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER ENGINEERED SEALS | | FRMLY PKER HANNIFIN CORP | 3025 WEST CROFT CIRCLE | | | SPARTANBURG | SC | 29302 | |
| PARKER ENGINEERED SEALS EFT | | 501 S SYCAMORE ST | | | | SYRACUSE | IN | 46567-1529 | |
| PARKER ENGINEERED SEALS EFT | | 5087 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER ENGINEERED SEALS EFT | | FRMLY PKER HANNIFIN CORP | 3025 WEST CROFT CIRCLE | | | SPARTANBURG | SC | 29302 | |
| PARKER EPPIE J | | 310 WINTERSET DR | | | | ENGLEWOOD | OH | 45322-1630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARKER ERIK | | 521 N WARD AVE | | | | GIRARD | OH | 44420 | |
| PARKER EVANGELINA | | 7330 DEER LAKE RD | | | | CLARKSTON | MI | 48346-1213 | |
| PARKER FRANCES S | | 5124 COUNTY RD 434 | | | | TRINITY | AL | 35673-4410 | |
| PARKER GENEVA | | 705 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-7324 | |
| PARKER GERALD | | 3830 CAUSEWAY DR | | | | LOWELL | MI | 49331 | |
| PARKER GERALD | | 7491 COOK RD | | | | SWARTZ CREEK | MI | 48473 | |
| PARKER GLENNA | | 665 WILSON RD | | | | TROY | OH | 45373 | |
| PARKER GREG | | 3459 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| PARKER GREGORY | | 485 ROCKCLIFF CIR | | | | DAYTON | OH | 45406-2125 | |
| PARKER HANNIFAN ESD FUEL SYSTE | | 1525 S 10TH ST | | | | GOSHEN | IN | 46526 | |
| PARKER HANNIFEN CORPORATION | CHRISTOPHER MORGAN GNRL COUNSEL | 6035 PKLAND BLVD | | | | CLEVELAND | OH | 44124-4141 | |
| PARKER HANNIFEN CORPORATION | CHRISTOPHER MORGAN GNRL COUNSEL | 6035 PKLAND BLVD | | | | CLEVELAND | OH | 44124-4141 | |
| PARKER HANNIFEN CORPORATION | CHRISTOPHER MORGAN GNRL COUNSEL | 6035 PKLAND BLVD | | | | CLEVELAND | OH | 44124-4141 | |
| PARKER HANNIFIN | | PARKER SEALS | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| PARKER HANNIFIN & STANDARD MOTOR SUCCESSOR TO EIS BRAKE PARTS | C/O TOWLE DENISON SMITH & TAVERA | 10866 WILSHIRE BLVD | STE 1270 | | | LOS ANGELES | CA | 90024 | |
| PARKER HANNIFIN & STANDARD MOTOR SUCCESSOR TO EIS BRAKE PARTS | C/O TOWLE DENISON SMITH & TAVERA | 10866 WILSHIRE BLVD | STE 1270 | | | LOS ANGELES | CA | 90024 | |
| PARKER HANNIFIN ACTUATOR DIV | MARTHA REESE | IPS BUSINESS UNIT | 1636 PACIFIC ST | | | UNION CITY | CA | 94587 | |
| PARKER HANNIFIN CANADA | | 255 HUGHES RD | | | | ORILLIA | ON | L3V 2M2 | CANADA |
| PARKER HANNIFIN CANADA | | 255 HUGHES RD | | | | ORILLIA | ON | L3V 2M2 | CANADA |
| PARKER HANNIFIN CANADA | | O RING DIVISION | 255 HUGHES RD | | | ORILLIA | ON | L3V 2M3 | CANADA |
| PARKER HANNIFIN CANADA INC | | 117 CORSTATE AVE 2 | | | | CONCORD | ON | L4K 4Y2 | CANADA |
| PARKER HANNIFIN CANADA INC | | 64 TROWERS RD UNIT NO 1 | | | | WOODBRIDGE | ON | L4L 7K5 | CANADA |
| PARKER HANNIFIN COPORATION | | RACOR DIVISION BANNER FILTER | 3400 FINCH RD | | | MODESTO | CA | 95354 | |
| PARKER HANNIFIN CORP | | 1000 12TH ST | | | | GOTHENBURG | NE | 69138 | |
| PARKER HANNIFIN CORP | | 103 LEWIS ST | | | | BEREA | KY | 40403 | |
| PARKER HANNIFIN CORP | | 10801 ROSE AVE E | | | | NEW HAVEN | IN | 46774 | |
| PARKER HANNIFIN CORP | | 200 PKER DR | | | | BOONEVILLE | MS | 38829 | |
| PARKER HANNIFIN CORP | | 2101 N BROADWAY ST | | | | NEW ULM | MN | 56073 | |
| PARKER HANNIFIN CORP | | 301 PKER INDUSTRIAL DR | | | | TRUMANN | AR | 72472 | |
| PARKER HANNIFIN CORP | | 310 KINGOLD BLVD | | | | SNOW HILL | NC | 28580 | |
| PARKER HANNIFIN CORP | | 651 ROBBINS | | | | TROY | MI | 48083 | |
| PARKER HANNIFIN CORP | | 7845 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN CORP | | 7887 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN CORP | | 7895 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN CORP | | 7928 COLLECTION CNTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN CORP | | 985 FALLS CREEK DR | | | | VANDALIA | OH | 45377 | |
| PARKER HANNIFIN CORP | | ATLANTA FLUIDPOWER SALES | 2264 NORTHWEST PKY STE G | | | MARIETTA | GA | 30067 | |
| PARKER HANNIFIN CORP | | AUTOMOTIVE CONNECTORS DIV | PO BOX 1800 | | | TROY | MI | 48099-1800 | |
| PARKER HANNIFIN CORP | | AUTOMOTIVE CONNECTORS DIV | PO BOX 18444 | | | SAINT LOUIS | MO | 63178-3444 | |
| PARKER HANNIFIN CORP | | BAY SHORE HOSE & FITTINGS | 3675 C GOVERNMENT BLVD | | | MOBILE | AL | 36693-4375 | |
| PARKER HANNIFIN CORP | | BROWNSVILLE RUBBER DIV | 1350 CHEERS BLVD | | | BROWNSVILLE | TX | 78523 | |
| PARKER HANNIFIN CORP | | C/O ALEJANDRO CASTEDA CO INC | 4607 MOTER LN | | | LAREDO | TX | 78040 | |
| PARKER HANNIFIN CORP | | C/O HYDRA AIR INC | 8208 INDY LN | | | INDIANAPOLIS | IN | 46214 | |
| PARKER HANNIFIN CORP | | COMPUMOTOR DIVISION | 7851 COLLECTION CTR DR | ADD CHG 05 25 04 AH | | CHICAGO | MN | 60693 | |
| PARKER HANNIFIN CORP | | CONTROL SYSTEMS DIVISION | ACCOUNTS PAYABLE DEPT | PO BOX 5015 | | EL TORO | CA | 92630 | |
| PARKER HANNIFIN CORP | | CSS DIV | 7925 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN CORP | | DETROIT FLUID POWER DIV | PO BOX 75760 | | | CHARLOTTE | NC | 28275 | |
| PARKER HANNIFIN CORP | | ENGINEERED POLYMER SYSTEMS DIV | 2220 S 3600 W | | | SALT LAKE CITY | UT | 84119 | |
| PARKER HANNIFIN CORP | | ENGINEERED POLYMER SYSTEMS DIV | 2565 NW PKWY | | | ELGIN | IL | 60123-7870 | |
| PARKER HANNIFIN CORP | | ENGINEERED SEAL DIV | 1525 S 10TH ST | | | GOSHEN | IN | 46526-4505 | |
| PARKER HANNIFIN CORP | | GAS TURBINE FUEL SYSTEMS DIV | 6035 PKLAND BLVD | | | CLEVELAND | OH | 44124-4141 | |
| PARKER HANNIFIN CORP | | GULL ELECTRONICS | 300 MARCUS BLVD | | | SMITHTOWN | NY | 11788 | |
| PARKER HANNIFIN CORP | | NICHOLS PORTLAND | 2400 CONGRESS ST | | | PORTLAND | ME | 04102-060 | |
| PARKER HANNIFIN CORP | | OSEAL DIV | | | | CHARLOTTE | NC | 28275 | |
| PARKER HANNIFIN CORP | | OSEAL DIV | PO BOX 75783 | | | CHARLOTTE | NC | 28275-0783 | |
| PARKER HANNIFIN CORP | | PARKER AUTOMATION DIV | 242 NECK RD | | | HAVERHILL | MA | 01835 | |
| PARKER HANNIFIN CORP | | PARKER AUTOMATION DIV | 6035 PKLAND BLVD | | | CLEVELAND | OH | 44124-4141 | |
| PARKER HANNIFIN CORP | | PARKER CHOMERICS DIV | 77 DRAGON COURT | | | WOBURN | MA | 01888 | |
| PARKER HANNIFIN CORP | | PARKER CHOMERICS DIV | 77 DRAGON CT | | | WOBURN | MA | 01801 | |
| PARKER HANNIFIN CORP | | PARKER CHOMERICS DIV | 7895 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN CORP | | PARKER ENGINEERED SEALS DIV | 501 S SYCAMORE ST | | | SYRACUSE | IN | 46567-152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARKER HANNIFIN CORP | | PARKER POWERTRAIN DIV | 703 E KERCHER RD | | | GOSHEN | IN | 46526 | |
| PARKER HANNIFIN CORP | | PARKER SEAL | 3949 DAYTON PK DR STE E | | | DAYTON | OH | 45414 | |
| PARKER HANNIFIN CORP | | PARKER SEAL CO | 2360 PALUMBO DR | | | LEXINGTON | KY | 40509-104 | |
| PARKER HANNIFIN CORP | | PARKER SEAL GNP OPERATIONS | 41 W 195 RAILROAD ST | | | HAMPSHIRE | IL | 60140-8980 | |
| PARKER HANNIFIN CORP | | PARKER SEALO SEAL DIV | 7664 PANASONIC WAY | | | SAN DIEGO | CA | 92154-8206 | |
| PARKER HANNIFIN CORP | | PARKER SEALS DIV | 104 HARTMAN DR | | | LEBANON | TN | 37087 | |
| PARKER HANNIFIN CORP | | PARKER SEAL SERVICE CTR | 19 B RANSIER DR STE 3 | | | BUFFALO | NY | 14224 | |
| PARKER HANNIFIN CORP | | PARKER SEALS POWERTRAIN DIV | 3700 MAYFLOWER DR | | | LYNCHBURG | VA | 24501-502 | |
| PARKER HANNIFIN CORP | | PARKER TECHSEAL DIV | 5098 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN CORP | | PARKER TECH SEAL DIV WILSON PL | 2600 WILCO BLVD S | | | WILSON | NC | 27893 | |
| PARKER HANNIFIN CORP | | PARKER TECHSEALS DIV | 1525 S 10TH ST | | | GOSHEN | IN | 46526 | |
| PARKER HANNIFIN CORP | | PARKER THERMO PLASTICS DIV | 985 FALLS CREEK DR | | | VANDALIA | OH | 45377 | |
| PARKER HANNIFIN CORP | | QUICK COUPLING DIV | 8145 LEWIS RD | | | MINNEAPOLIS | MN | 55427 | |
| PARKER HANNIFIN CORP | | REFRIGERATION & AIR CONDITIONI | 100 DUNN RD | | | LYONS | NY | 14489 | |
| PARKER HANNIFIN CORP | | REFRIGERATION SPECIALTIES | | | | CHARLOTTE | NC | | |
| PARKER HANNIFIN CORP | | ROTARY ACTUATOR DIV | 135 QUADRAL DR | | | WADSWORTH | OH | 44281 | |
| PARKER HANNIFIN CORP | | SINCLAIR COLLINS | 454 MORGAN AVE | | | AKRON | OH | 44311 | |
| PARKER HANNIFIN CORP | | SYRACUSE RUBBER PRODUCTS | 30665 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| PARKER HANNIFIN CORP | | TECH SEAL DIV | 3025 W CROFT CIR | | | SPARTANBURG | SC | 29302 | |
| PARKER HANNIFIN CORP | | TECH SEAL DIV | 310 KINGOLD BLVD | | | SNOW HILL | NC | 28580 | |
| PARKER HANNIFIN CORP | | TUBE FITTINGS DIV | 3885 GATEWAY BLVD | | | COLUMBUS | OH | 43228 | |
| PARKER HANNIFIN CORP | | 5987 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN CORP | | 7664 PANASONIC WAY | | | | SAN DIEGO | CA | 92154-8206 | |
| PARKER HANNIFIN CORP | | PO BOX 11751 | | | | LEXINGTON | KY | 40512-1751 | |
| PARKER HANNIFIN CORP | | PO BOX 15009 | | | | SPARTANBURG | SC | 29302 | |
| PARKER HANNIFIN CORP | | 104 HARTMAN DR | | | | LEBANON | TN | 37087 | |
| PARKER HANNIFIN CORP | | PO BOX 11708 | | | | LYNCHBURG | VA | 24506-1708 | |
| PARKER HANNIFIN CORP | | 3400 FINCH RD | | | | MODESTO | CA | 95354 | |
| PARKER HANNIFIN CORP | | 2565 NW PKWY | | | | ELGIN | IL | 60123 | |
| PARKER HANNIFIN CORP | | 1525 S 10TH ST | | | | GOSHEN | IN | 46526 | |
| PARKER HANNIFIN CORP | | 501 S SYCAMORE ST | | | | SYRACUSE | IN | 46567-1529 | |
| PARKER HANNIFIN CORP | | 703 E KERCHER RD | | | | GOSHEN | IN | 46526 | |
| PARKER HANNIFIN CORP | | 2360 PALUMBO DR | | | | LEXINGTON | KY | 40509-1048 | |
| PARKER HANNIFIN CORP | | 77 DRAGON CT | | | | WOBURN | MA | 01888 | |
| PARKER HANNIFIN CORP | | 2400 CONGRESS ST | | | | PORTLAND | ME | 04102-0603 | |
| PARKER HANNIFIN CORP | | 651 ROBBINS DR | | | | TROY | MI | 48083-4564 | |
| PARKER HANNIFIN CORP | | PO BOX 1800 | | | | TROY | MI | 48099-1800 | |
| PARKER HANNIFIN CORP | | 15 DEPEW AVE | | | | LYONS | NY | 14489-1303 | |
| PARKER HANNIFIN CORP | | 3949 DAYTON PK DR STE E | | | | DAYTON | OH | 45414 | |
| PARKER HANNIFIN CORP | | 3025 W CROFT CIR | | | | SPARTANBURG | SC | 29302 | |
| PARKER HANNIFIN CORP | | 109 INDUSTRIAL PK DR | | | | LIVINGSTON | TN | 38570 | |
| PARKER HANNIFIN CORP | | 1350 CHEERS BLVD | | | | BROWNSVILLE | TX | 78523 | |
| PARKER HANNIFIN CORP | | 2220 S 3600 W | | | | SALT LAKE CITY | UT | 84119 | |
| PARKER HANNIFIN CORP | | 3700 MAYFLOWER DR | | | | LYNCHBURG | VA | 24501-5023 | |
| PARKER HANNIFIN CORP | ACCOUNTS PAYABLE | PO BOX 6030 | | | | HOLLY SPRINGS | MS | 38634 | |
| PARKER HANNIFIN CORP | AMY | 242 NECK RD | | | | HAVERHILL | MA | 01835-0723 | |
| PARKER HANNIFIN CORP | BOB KAIN | ELECTROMECHANICAL AUTOMATION | 2101 NORTH BROADWAY | | | NEW ULM | MN | 56073 | |
| PARKER HANNIFIN CORP | DERIK | 100 AMES POND DR | | | | TEWKSBURY | MA | 01876 | |
| PARKER HANNIFIN CORP | ROB STAFFORD | 651 ROBBINS | | | | TROY | MI | 48007 | |
| PARKER HANNIFIN CORP | SHAWNA MARGETTS | COMPOSITE SEALING SYSTEMS DIV | 7664 PANASONIC WAY | | | SAN DIEGO | CA | 92154-8206 | |
| PARKER HANNIFIN CORP | SHAWNA MARGETTS | 7925 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN CORP  EFT | | | | | | | | | |
| PARKER POWERTRAIN DIV | | 5541 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN CORP | | | | | | | | | |
| COMPUMOTOR DIVISION | | 7851 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN CORP EFT | | 6035 PKLAND BLVD | | | | CLEVELAND | OH | 44124-4041 | |
| PARKER HANNIFIN CORP EFT | | AUTOMOTIVE CONNECTORS DIV | PO BOX 75769 | | | CHARLOTTE | NC | 28275 | |
| PARKER HANNIFIN CORP EFT | | AUTOMOTIVE CONNECTORS DIV | PO BOX 767 | 1200 ELY ST N BYPASS | | KENNETT | MO | 63857 | |
| PARKER HANNIFIN CORP EFT | | FMLY EXPANSION VALVE DIV | 6035 PKLAND BLVD | | | CLEVELAND | OH | 44124-4141 | |
| PARKER HANNIFIN CORP EFT | | THERMOPLASTICS DIVISION | 985 FALLS CREEK DR | | | VANDALIA | OH | 45377 | |
| PARKER HANNIFIN CORP EFT | | | | | | | | | |
| CLIMATE CONTROLS DIV | | PO BOX 7555B | | | | CHARLOTTE | NC | 28275 | |
| PARKER HANNIFIN CORP | | | | | | | | | |
| REFRIGERATION & AIR DIV | | 15 DEPEW AVE | | | | LYONS | NY | 14489 | |
| PARKER HANNIFIN CORP | | | | | | | | | |
| THERMOPLASTICS DIVISION | | 5527 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN CORPORATION | | 19 GLORIA LN | | | | FAIRFIELD | NJ | 07004 | |
| PARKER HANNIFIN CORPORATION | | AUTOMATION ACTUATOR DIV | 7849 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN CORPORATION | | CHOMERICS | 77 DRAGON COURT | | | WOBURN | MA | 01888-4014 | |
| PARKER HANNIFIN CORPORATION | | ENGINEERED POLYMER SYSTEMS DIV | ATTN MONIKA WHEATON A R | 2220 SOUTH 3600 WEST | | SALT LAKE CITY | UT | 84119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARKER HANNIFIN CORPORATION | | FILTRATION & SEPARATION DIV | 242 NECK RD | | | HAVERHILL | MA | 01835 | |
| PARKER HANNIFIN CORPORATION | | FILTRATION AND SEPARATION DIV | 7975 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN CORPORATION | | FILTRATION AND SEPARATION DIVISION | 7919 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN CORPORATION | | MOTION & CONTROL TRAINING DEPT | 6035 PKLAND BLVD | | | CLEVELAND | OH | 44124-4141 | |
| PARKER HANNIFIN CORPORATION | | PO BOX 75663 | | | | CHARLOTTE | NC | 28275 | |
| PARKER HANNIFIN CORPORATION | | RACOR DIVISION | RT 3 BOX 9 | | | HENRYETTA | OK | 74437 | |
| PARKER HANNIFIN CORPORATION | | REFRIGERATION & AC DIVISION | 100 DUNN RD | | | LYONS | NY | 14489 | |
| PARKER HANNIFIN CORPORATION | | TUBE FITTING DIVISION | 3885 GATEWAY BLVD | | | COLUMBUS | OH | 43228 | |
| PARKER HANNIFIN CORPORATION | | TUBE FITTING DIVISION | 6035 PKLAND BLVD | ADD CHG 05 20 04 AH | | CLEVELAND | OH | 44124-4141 | |
| PARKER HANNIFIN CORPORATION | | ZENITH PUMP DIVISION | 5910 ELWIN BUCHANAN DR | PO BOX 1405 | | SANFORD | NC | 27331-1405 | |
| PARKER HANNIFIN CORPORATION | | PARKER SERVICE CTR | 117 CORSTATE AVE | UNIT 2 | | CONCORD | ON | L4K 4Y2 | CANADA |
| PARKER HANNIFIN CORPORATION | | 7919 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN CORPORATION | | 10625 BEAUDIN BLVD | | | | WOODRIDGE | IL | 60517 | |
| PARKER HANNIFIN CORPORATION | | 6035 PARKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124-4186 | |
| PARKER HANNIFIN CORPORATION | | 7928 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0079 | |
| PARKER HANNIFIN CORPORATION | | 2820 W TOWNLINE RD | | | | PEORIA | IL | 61615-1558 | |
| PARKER HANNIFIN CORPORATION | | 14425 BERGEN BLVD | | | | NOBLESVILLE | IN | 46060-3307 | |
| PARKER HANNIFIN CORPORATION | | 403 INDUSTRIAL DR | | | | NACOGDOCHES | TX | 75964-1297 | |
| PARKER HANNIFIN CORPORATION | MIKE STRAINAK JOANNE MILLER | 6035 PARKLAND BLVD | | | | CLEVELAND | OH | 44124 | |
| PARKER HANNIFIN CORPORATION | SHERI WORKMAN | 7928 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN CORPORATION ENGINEERED POLYMER SYSTEMS DIV | | 7928 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN CORPORATION | | 64 TROWERS RD UNIT NO 1 | | | | WOODBRIDGE | ON | L4L 7K5 | CANADA |
| PARKER HANNIFIN C3146 | | | | | | | | | |
| PARKER HANNIFIN CORPORATION PARKER HANNIFIN C3146 | | PO BOX 9152 | STATION M | | | CALGARY | AB | T2P 5E1 | CANADA |
| PARKER HANNIFIN CORPORATION PARKER SEALS | MIKE STRAINAK JOANNE MILLER | 6035 PARKLAND BLVD | | | | CLEVELAND | OH | 44124 | |
| PARKER HANNIFIN CORPORATION REFRIGERATION & AC DIVISION | | 7843 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN CORPORATION TUBE FITTING DIVISION | | 7887 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN DE MEXICO SA D | | CALLE 2A AV ORIENTE NO 101 | COLONIA PARQUE INDUSTRIAL MONT | | | APODACA | | 66600 | MEXICO |
| PARKER HANNIFIN DE MEXICO SA D | | COLONIA PARQUE INDUSTRIAL MONT | | | | APODACA | | 66600 | MEXICO |
| PARKER HANNIFIN DE MEXICO SA D | | VIA DE FERROCARRIL A MATAMOROS | COL VALLE DEL MEZQUITAL | | | APODACA | | 66600 | MEXICO |
| PARKER HANNIFIN DE MEXICO SA DE CV | | COL PARQUE INDUSTRIAL MONTERREY | | | | APODACA | NL | 66600 | MX |
| PARKER HANNIFIN DE MEXICO SA DE CV | | COL LUCERO | | | | MATAMOROS | TMS | 87370 | MX |
| PARKER HANNIFIN DE MEXICO SA DE CV | | SEXTA Y VIZCAYA 95 | | | | MATAMOROS | TMS | 87370 | MX |
| PARKER HANNIFIN EFT | | POWERTRAIN DIV | 5541 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN ENGSEALS DIVISION | MIKE STRAINAK JOANNE MILLER | 6035 PARKLAND BLVD | | | | CLEVELAND | OH | 44124 | |
| PARKER HANNIFIN POWERTRAIN DIV | | 5541 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN SA DE CV | | CALLE SIETE NORTE NO 111 | COL INDUSTRIAL NUEVA | | | TIJUANA | | 22500 | MEXICO |
| PARKER HANNIFINC CORP | BRENDA | MOTION CONTRL SALE DIV. | 651 ROBBINS DR | | | TROY | MI | 48083-3500 | |
| PARKER HAROLD E | | 6647 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6647 | |
| PARKER HUGH | | PO BOX 1922 | | | | SANDUSKY | OH | 44871-1922 | |
| PARKER INDUSTRIAL S DE RL DE CV | | CALLE 7 NORTE NO 111 | | | | TIJUANA | BC | 22500 | MX |
| PARKER INDUSTRIAL S DE RL DE CV | | DIAGONAL LORENZO DE LA GARZA 13 | | | | MATAMOROS | TMS | 87490 | MX |
| PARKER INDUSTRIAL S DE RL DE CV | | COL INDUSTRIAL NUEVA TIJUANA | | | | TIJUANA | BC | 22500 | MX |
| PARKER INDUSTRIAL S DE RL DE CV | | COL CIUDAD INDUSTRIAL | | | | MATAMOROS | TMS | 87490 | MX |
| PARKER INDUSTRIES INC | | 1650 SYCAMORE AVE | | | | BOHEMIA | NY | 11716-1731 | |
| PARKER INDUSTRIES INC | | 1650 SYCAMORE AVE STE 9 | | | | BOHEMIA | NY | 11716-1731 | |
| PARKER INDUSTRIES INCORPORATED | | 1650 SYCAMORE AVE | | | | BOHEMIA | NY | 11716-1731 | |
| PARKER J | | 48 ELIZABETH RD | FAZAKERLEY | | | LIVERPOOL | | L10 4XW | UNITED KINGDOM |
| PARKER JACQUELINE | | PO BOX 5722 | | | | PEARL | MS | 39288-5722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARKER JAMES | | 1100 E TAYLOR ST | | | | KOKOMO | IN | 46901-4913 | |
| PARKER JAMES | | 110 MCCARTY RD | | | | JACKSON | MS | 39212-9635 | |
| PARKER JAMES | | 15035 AMOROSE ST | | | | LAKE ELSINORE | CA | 92530 | |
| PARKER JAMES | | 63 SPRINGVIEW DR | | | | BRANDON | MS | 39042 | |
| PARKER JAMES F | | 11445 OLD MILL RD | | | | UNION | OH | 45322-9741 | |
| PARKER JAMES R | | 2353 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8337 | |
| PARKER JEFFREY | | 4509 MARGARETE DRSW | | | | DECATUR | AL | 35603 | |
| PARKER JESSICA | | 708 BELLVIEW ST | | | | GADSDEN | AL | 35901 | |
| PARKER JIMMY | | 1600 WINICK PL SE | | | | GRAND RAPIDS | MI | 49506 | |
| PARKER JIMMY | | 207 SHADOW WOOD DR | | | | CLINTON | MS | 39056-5856 | |
| PARKER JR BERNARD | | PO BOX 3142 | | | | ADRIAN | MI | 49221 | |
| PARKER JR EDWARD | | 801 W BOGART RD | | | | SANDUSKY | OH | 44870 | |
| PARKER JR LESLEY | | 3249 NORTHWEST BLVD NW | | | | WARREN | OH | 44485 | |
| PARKER JR WILLIAM | | 139 MORAN RD | | | | FLORENCE | MS | 39073 | |
| PARKER JUDY | | 111 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154 | |
| PARKER K | | 28 BEACH PRIORY GARDENS | | | | SOUTHPORT | | PR8 1RT | UNITED KINGDOM |
| PARKER KAREN | | 3565 PALMYRA RD SW | | | | WARREN | OH | 44481-9701 | |
| PARKER KAREN | | 37611 S 4210 RD | | | | INOLA | OK | 74036 | |
| PARKER KATHERINE | | 6301 POINTE NORTH DR | | | | GRAND BLANC | MI | 48439 | |
| PARKER KEEPER INC | | PARKER STEERING & DRLINE | 111 HWY 555 | | | SPRINGFIELD | KY | 40069 | |
| PARKER KELLIE | | 2277 EMERALDWOOD TRAIL | | | | FLUSHING | MI | 48433 | |
| PARKER KELLY | | 1534 HORLACHER AVE | | | | KETTERING | OH | 45420 | |
| PARKER KENYETTA | | 3356 STUDOR | | | | SAGINAW | MI | 48601 | |
| PARKER KIA | | 4137 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| PARKER L C | | 25 HAMPTON RD | | | | LIVERPOOL | | L37 6EJ | UNITED KINGDOM |
| PARKER LARY E | | 11672 UNION GROVE RD | | | | UNION GROVE | AL | 35175-8642 | |
| PARKER LAURA | | 6301 POINTE NORTH DR | | | | GRAND BLANC | MI | 48439 | |
| PARKER LINDSAY | | 1311 WHALEY ST | | | | COLUMBIA | SC | 29205 | |
| PARKER LLOYD | | 5502 TURTLE COVE PKWY | APT 408 | | | FLINT | MI | 48506 | |
| PARKER LOUIS | | 413 E ENTERPRISE ST | | | | BROOKHAVEN | MS | 39601-2919 | |
| PARKER LYNN | | 1816 IRENE AVE NE | | | | WARREN | OH | 44483-3531 | |
| PARKER LYNN | | 1816 IRENE AVE NE | | | | WARREN | OH | 44483-3531 | |
| PARKER M | | 14 RAVENHEAD AVE | | | | LIVERPOOL | | L32 3XY | UNITED KINGDOM |
| PARKER MACHINERY MOVERS | | EQUIPMENT | 2024 HILLSIDE AVE | | | INDIANAPOLIS | IN | 46218 | |
| PARKER MACHINERY MOVERS EQUIP | | 2024 HILLSIDE AVE | | | | INDIANAPOLIS | IN | 46218 | |
| PARKER MAJESTIC | | PO BOX 399 | | | | SAXONBURG | PA | 16056 | |
| PARKER MAJESTIC INC | | 1800 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| PARKER MARGARET J | | 6767 COUNTY RD 90 | | | | MOULTON | AL | 35650-4674 | |
| PARKER MARTIN | | 2540 S DELWARE PL | | | | TULSA | OK | 74114 | |
| PARKER MARYDEANE | | 1570 EDENDALE RD | | | | DAYTON | OH | 45432 | |
| PARKER MICHAEL | | 132 ROCKWELL | | | | JACKSON | MI | 49203 | |
| PARKER MICHAEL | | 1834 HUNTERS COVE CIRCLE | | | | KOKOMO | IN | 46902 | |
| PARKER MICHAEL | | 9146 HENDERSON RD | | | | OTISVILLE | MI | 48463 | |
| PARKER MICHAEL | | W151 N7075 PLAIN VIEW DR | | | | MENOMONEE FLS | WI | 53051 | |
| PARKER MICHELLE | | 9030 HENDERSON RD | | | | OTISVILLE | MI | 48463 | |
| PARKER MOTOR FREIGHT | | PO BOX 3585 | | | | GRAND RAPIDS | MI | 49501-3585 | |
| PARKER MOTOR FREIGHT INC | | 1025 KEN O SHA INDUSTRIAL DR S | | | | GRAND RAPIDS | MI | 49508-8214 | |
| PARKER MOTOR FREIGHT INC | | SCAC PAMF | 1025 KEN O SHA INDUSTRIAL DR S | | | GRAND RAPIDS | MI | 49508 | |
| PARKER MOTOR FREIGHT WORKHORSE CUSTOM CHASSIS | | PO BOX 110 | 940 S STATE ROUTE 32 | | | UNION CITY | IN | 47390 | |
| PARKER NAAMAN U | | 15791 PKER RD | | | | ATHENS | AL | 35611-7943 | |
| PARKER NICOLE | | 261 FIELDSTONE DR | | | | DAYTON | OH | 45426 | |
| PARKER ORLANDO | | 15249 JACK LYNCEFORD DR | | | | COTTONDALE | AL | 35453 | |
| PARKER PATRICIA L | | 16716 ALBERT RD | | | | ATHENS | AL | 35611-6716 | |
| PARKER PATRICIA P | | 2351 WILSHIRE RD | | | | CORTLAND | OH | 44410-9308 | |
| PARKER PATRICK | | 2826 GREAT LAKES AVE | | | | SUGAR LAND | TX | 77479 | |
| PARKER PHILLIP | | 9595 COUNTY RD 87 | | | | MOULTON | AL | 35650 | |
| PARKER PHILLIP R | | 6220 CALKINS RD | | | | FLINT | MI | 48532-3241 | |
| PARKER POE ADAMS & BERNSTEIN | | 2500 CHARLOTTE PLAZA | 201 S COLLEGE ST | | | CHARLOTTE | NC | 28244 | |
| PARKER POE ADAMS AND BERNSTEIN | | 2500 CHARLOTTE PLAZA | 201 S COLLEGE ST | | | CHARLOTTE | NC | 28244 | |
| PARKER POWERTRAIN DIVISION | ACCOUNTS PAYABLE | PO BOX 11708 | | | | LYNCHBURG | VA | 24506 | |
| PARKER R | | 7226 HILLMONT DR | | | | NEW ALBANY | OH | 43054 | |
| PARKER RALPH | | PO BOX 2275 | | | | CLINTON | MS | 39060 | |
| PARKER RAY | | 2277 EMERALDWOOD TR | | | | FLUSHING | MI | 48433 | |
| PARKER RAY E | | 4305 JO DR | | | | SAGINAW | MI | 48601-5005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARKER RAYMOND | | 12 TWIN BROOKS RD | | | | FAIRPORT | NY | 14450 | |
| PARKER REBECCA | | 1501 ROSEMONT BLVD | | | | DAYTON | OH | 45410 | |
| PARKER REBECCA | | 1501 ROSEMONT BLVD | | | | DAYTON | OH | 45410 | |
| PARKER RHONDA | | 6228 TIPPECANOE RD | | | | CANFIELD | OH | 44406 | |
| PARKER RICHARD | | 6355 W 100 N | | | | TIPTON | IN | 46072-8669 | |
| PARKER RICKY | | 19 ARMS BLVD | APT 4 | | | NILES | OH | 44446 | |
| PARKER ROBERT | | 10826 US 231 S | | | | ROMNEY | IN | 47981 | |
| PARKER ROBERT | | 1120 CHALET DR | | | | SANDUSKY | OH | 44870 | |
| PARKER ROBERT | | 7293 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9596 | |
| PARKER ROBERT D | | 463 HICKORY CIR | | | | UNION GROVE | AL | 35175-9271 | |
| PARKER ROBIN | | 7126 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473 | |
| PARKER ROCHELLE | | 22600 SUTTON CT | | | | SOUTHFIELD | MI | 48034 | |
| PARKER RODNEY | | 125 BERGER ST | | | | SOMERSET | NJ | 08873 | |
| PARKER RODNEY | | 520 W MAGNOLIA | | | | IOWA PK | TX | 76367 | |
| PARKER ROGER | | 4967 STONY CREEK AVE NW | | | | COMSTOCK PK | MI | 49321-9135 | |
| PARKER ROOSEVELT | | 3181 SCENIC BLUFF DR | | | | COLUMBUS | OH | 43231 | |
| PARKER SANDRA | | 509 IMY LN | | | | ANDERSON | IN | 46013-3871 | |
| PARKER SEAL | | 7891 COLLECTIONS CTR DR | AD CHG PER LTR 06 28 05 GJ | | | CHICAGO | IL | 60693 | |
| PARKER SEAL | | 7891 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER SEAL | | 7917 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER SEAL    EFT | | 7917 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER SEAL CO | | 3984 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER SEAL CO | | 7917 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER SEAL CO | | 7891 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER SEAL DE MEXICO SA | | RIO LERMA 221 TLALNEPANTLA | CP 54030 ESTADO DE MEXICO | | | | | | MEXICO |
| PARKER SEAL DE MEXICO SA | | RIO LERMA NO 221 | | | | TLALNEPANTLA | EM | 54030 | MX |
| PARKER SEAL DE MEXICO SA DE CV | | COL FRACC INDUSTRIAL SAN NICOL | | | | TLALNEPANTLA | | 54030 | MEXICO |
| PARKER SEAL DE MEXICO SA DE CV | | RIO LERMA NO 221 | COL FRACC INDUSTRIAL SAN NICOL | | | TLALNEPANTLA | | 54030 | MEXICO |
| PARKER SEAL DE MEXICO SA DE CV | | FRACC IND SAN NICOLAS | | | | TLALNEPANTLA | EM | 54030 | MX |
| PARKER SEAL EFT | | 104 HARTMAN DR | | | | LEBANON | TN | 37087 | |
| PARKER SEAL EFT | | 5541 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER SEAL EFT | | FRMLY PKER HANNIFIN CSS | 7664 PANASONIC WAY | | | SAN DIEGO | CA | 92154 | |
| PARKER SEAL EFT O RING DIV | | 2360 PALUMBO DR | | | | LEXINGTON | KY | 40509-1048 | |
| PARKER SEAL O RING DIV | | 7917 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER SEALS | | WOODRIDGE IL PLANT | 5087 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| PARKER SEALS | MIKE STRAINAK JOANNE MILLER | 6035 PARKLAND BLVD | | | | CLEVELAND | OH | 44124 | |
| PARKER SEALS | NATALIE BRANSON | 7917 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER SEALS DE MATAMOROS SA D | | CIUDAD INDUSTRIAL DE | DIAGONAL LORENZO DE LA GARZA 1 | | | MATAMOROS | | 87490 | MEXICO |
| PARKER SEALS DE MATAMOROS SA D | | DIAGONAL LORENZO DE LA GARZA 1 | CIUDAD INDUSTRIAL DE | | | MATAMOROS | | 87490 | MEXICO |
| PARKER SEALS DE MATAMOROS SA DE CV | | DIAGONAL LORENZO DE LA GARZA 13 | | | | MATAMOROS | TMS | 87490 | MX |
| PARKER SHARON A | | 2355 N 15TH ST | | | | MILWAUKEE | WI | 53206-2006 | |
| PARKER SHAWN | | 5153 CAMBRIA RD | | | | SANBORN | NY | 14132 | |
| PARKER SHIRLEY | | 921 LAMAR ST SW | | | | DECATUR | AL | 35601-5734 | |
| PARKER SSD DRIVE | CUSTOMER SERV | 9225 FORSYTH PK DR | | | | CHARLOTTE | NC | 28273 | |
| PARKER STACEE | | 2353 VALLEY VISTA DR | | | | DAVISON | MI | 48423 | |
| PARKER STACY | | 570 LINCOLN AVE | | | | STRUTHERS | OH | 44471 | |
| PARKER STEEL COMPANY | | PO BOX 72020 | | | | CLEVELAND | OH | 44192 | |
| PARKER STEEL COMPANY | | RMT CHNG 10 13 04 CS | 4239 MONROE ST | | | TOLEDO | OH | 43606-0883 | |
| PARKER STEEL INTERNATIONAL INC | | PARKER STEEL CO | 4239 MONROE ST | | | TOLEDO | OH | 43606 | |
| PARKER STEVEN | | 1425 SWINGER DR | | | | DAYTON | OH | 45427-2126 | |
| PARKER TECH SEAL DIVISION | | JBL OPERATIONS | 3025 W CROFT CIRCLE | | | SPARTANBURG | SC | 29302 | |
| PARKER TECHSEAL DEVISION EFT | | 5098 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER TECHSEAL DEVISION EFT | | FRMLY PKER HANNIFIN CORP | 5098 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| PARKER TECHSEAL DIVISION | | 7910 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER TECHSEAL DIVISION EFT | | 3025 W CROFT CIR | | | | SPARTANBURG | SC | 29302 | |
| PARKER TECHSEAL DIVISION EFT | | 5098 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER TECHSEAL DIVISION EFT | | FRMLY PKER HANNIFIN CORP | 5098 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| PARKER TECHSEAL DIVISION EFT | | FRMLY PKER HANNIFIN CORPORAT | 3025 W CROFT CIRCLE | PO BOX 15009 | | SPARTANBURG | SC | 29302 | |
| PARKER THERMOPLASTICS INC | | 5527 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PARKER THOMAS | | 124 MEGHAN LN | | | | MADISON | AL | 35758 | |
| PARKER THOMAS | | 2307 WESTWIND DR | | | | SANDUSKY | OH | 44870 | |
| PARKER THOMAS | | 5850 WALMORE RD | | | | SANBORN | NY | 14132-9337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARKER THOMAS L | | 2307 WESTWIND DR | | | | SANDUSKY | OH | 44870-7076 | |
| PARKER TIM | | 345 E MEADOWBROOK | PARKWAY | | | HORSEHEAD | NY | 14845 | |
| PARKER TODD | | 1016 BROOKSIDE DR | | | | LEAVITTSBURG | OH | 44430 | |
| PARKER VIRGIL W | | 921 LAMAR ST SW | | | | DECATUR | AL | 35601-5734 | |
| PARKER VONZELLA P | | 3027 SOLAR DR NW | | | | WARREN | OH | 44485-1611 | |
| PARKER WILLIAM A | | 207 TITUS AVE | | | | ROCHESTER | NY | 14617-3809 | |
| PARKER, CATHY | | 139 MORAN RD | | | | FLORENCE | MS | 39073 | |
| PARKER, CURTIS L | | 1872 S 870 W | | | | RUSSIAVILLE | IN | 46979 | |
| PARKER, DAVID | | 251 COUNTY RD 96 | | | | MOULTON | AL | 35650 | |
| PARKER, GERALD L | | 7491 COOK RD | | | | SWARTZ CREEK | MI | 48473 | |
| PARKER, GREG M | | 3459 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| PARKER, JACQUELINE | | PO BOX 5722 | | | | PEARL | MS | 39288 | |
| PARKER, MICHAEL J | | 1834 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902 | |
| PARKER, RAY | | 2277 EMERALDWOOD TR | | | | FLUSHING | MI | 48433 | |
| PARKER, RICHARD D | | 6355 W 100 N | | | | TIPTON | IN | 46072-8669 | |
| PARKER, THOMAS J | | 124 MEGHAN LN | | | | MADISON | AL | 35758 | |
| PARKES MATTHEW | | 619 W WALNUT ST | | | | TIPP CITY | OH | 45371 | |
| PARKHEATH LIMITED | | EAST MOORES RD | EAST MOORS BUSINESS PK | | | CARDIFF SG | | CF15SJ | UNITED KINGDOM |
| PARKHILL ANDREA JEAN | | 2557 S DOVER ST 23 | | | | LAKEWOOD | CO | 80227 | |
| PARKHURST BARBARA | | 2661 S 500 E | | | | KOKOMO | IN | 46902 | |
| PARKHURST LYNDA M | | 53309 HUTCHINSON RD | | | | THREE RIVERS | MI | 49093-9037 | |
| PARKHURST LYNDA M | | 750 W F AVE | | | | KALAMAZOO | MI | 49009 | |
| PARKHURST LYNDA M | | 53309 HUTCHINSON RD | | | | THREE RIVERS | MI | 49093-9037 | |
| PARKHURST MICHAEL | | 7124 AMHERST AVE | | | | BOARDMAN | OH | 44512 | |
| PARKHURST MICHAEL | | 7124 AMHERST AVE | | | | BOARDMAN | OH | 44512 | |
| PARKHURST NICOLE | | 2661 SOUTH 500 EAST | | | | KOKOMO | IN | 46902 | |
| PARKHURST ROBERT H | | 3491 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9705 | |
| PARKHURST, MARK | | 103 E MANITOU RD | | | | ROCHESTER | NY | 14612 | |
| PARKHURST, MICHAEL | | 7124 AMHERST AVE | | | | BOARDMAN | OH | 44512 | |
| PARKIN VICKI | | 1414 N GENEVIEVE ST | | | | BURTON | MI | 48509-1620 | |
| PARKINSON AUSTIN | | 1705 FAIRWAY DR | | | | KOKOMO | IN | 46902 | |
| PARKINSON BRUCE | | 1705 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| PARKINSON E | | 6 FINCH AVE | | | | ST HELENS | | WA11 8B | UNITED KINGDOM |
| PARKINSON JAMES | | C/O TUSTIN BUICK PONTIAC GMC | 30 AUTO CTR DR | | | TUSTIN | CA | 92680 | |
| PARKINSON JAMES | | NAME & ADD CHG 4 99 | C O TUSTIN BUICK PONTIAC GMC | 30 AUTO CTR DR | | TUSTIN | CA | 92680 | |
| PARKINSON, BRUCE G | | 1705 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| PARKISON BELVA | | 6455 N US 31 | | | | SHARPSVILLE | IN | 46068 | |
| PARKISON JEFFREY | | 6455 N US HWY 31 | | | | SHARPSVILLE | IN | 46068-9335 | |
| PARKISON JENNIFER | | 140 PIERCE ST APT 16 | | | | W LAFAYETTE | IN | 47906 | |
| PARKISON JENNIFER | | 1901 S GOYER RD 38 | | | | KOKOMO | IN | 46902 | |
| PARKLAND DESIGN CO | | 1405 LYELL AVE | | | | ROCHESTER | NY | 14606-2125 | |
| PARKLAND DESIGN CO EFT | | 1405 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| PARKLAND DESIGN CORPORATION INC | | 1405 LYELL AVE | | | | ROCHESTER | NY | 14606-2125 | |
| PARKLAND DESIGN CORPORATION INC | CHUN CHANG | 1405 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| PARKLAND DESIGN CORPORATION INC | PARKLAND DESIGN CORPORATION INC | CHUN CHANG | 1405 LYELL AVE | | | ROCHESTER | NY | 14606 | |
| PARKLAND SCHOOL DISTRICT | | PARKLAND S D TAX OFFICE | | | | | | 03798 | |
| PARKLINE INC | | PO BOX 65 | | | | ELEANOR | WV | 25070 | |
| PARKLINE INC | | PO BOX 65 | | | | WINFIELD | WV | 25213 | |
| PARKMAN JR JOE | | 11 BRIDGES RD | | | | SILVER CREEK | MS | 39663 | |
| PARKMAN LINDA | | 258 BRIDGES RD | | | | SILVER CREEK | MS | 39663 | |
| PARKOWSKI NOBLE & GUERKE | | 116 W WATER ST PO BOX 598 | | | | DOVER | DE | 19903 | |
| PARKOWSKI NOBLE AND GUERKE | | 116 W WATER ST PO BOX 598 | | | | DOVER | DE | 19903 | |
| PARKS CHAD | | 39 FRANKO AVE | | | | PISCATAWAY | NJ | 08854 | |
| PARKS CHARLES A | | RD 1 SANDHILL RD | | | | BELLEVUE | OH | 44811-9801 | |
| PARKS CHIQUETTA | | 39 FRANKO AVE | | | | PISCATAWAY | NJ | 08854 | |
| PARKS CLARENCE | | 1656 EARLHAM DR | | | | DAYTON | OH | 45406 | |
| PARKS CRAIG | | 11435 DUFFIELD RD | | | | MONTROSE | MI | 48457 | |
| PARKS DALLAS | | 11435 DUFFIELD RD | | | | MONTROSE | MI | 48457 | |
| PARKS DARRY | | 122 BRUNSON AVE | | | | COLUMBUS | OH | 43203 | |
| PARKS DAVID | | 12271 EWALD CT | | | | STERLING HEIGHTS | MI | 48312 | |
| PARKS DELBERT | | 11026 PEARL ST | | | | NORTHGLENN | CO | 80233 | |
| PARKS DWAYNE | | 1020 BRIDGE ST | | | | DAYTON | OH | 45407 | |
| PARKS FRANK | | PO BOX 223 | | | | ENGLEWOOD | OH | 45322 | |
| PARKS FRED V | | 4190 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9014 | |
| PARKS GARY | | 14255 REED RD | | | | BYRON | MI | 48418 | |
| PARKS GEORGE | | 2135 MURPHY CIRCLE | | | | HAMILTON | OH | 45013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARKS GINA | | PO BOX 4298 | | | | WARREN | OH | 44482 | |
| PARKS INTERNATIONAL TRADING C | | 3223 COPLEY RD | | | | AKRON | OH | 44321 | |
| PARKS JACK | | 2410 WINDMIRE WAY | | | | ANDERSON | IN | 46012 | |
| PARKS JERRY | | 978 RT 503 NORTH | | | | WEST ALEXANDRIA | OH | 45381 | |
| PARKS KARL J | | 8454 E WIND LAKE RD | | | | WIND LAKE | WI | 53185-1554 | |
| PARKS LARRY A | | 3192 GULFSTREAM DR | | | | SAGINAW | MI | 48603-4808 | |
| PARKS MAINTENANCE INC | | 25137 PLYMOUTH RD | | | | REDFORD | MI | 48239 | |
| PARKS MAINTENANCE INC | | 25137 PLYMOUTH RD | | | | REDFORD | MI | 48239-2038 | |
| PARKS MANILA | | 1061 SUPERIOR AVE | | | | DAYTON | OH | 45402-5952 | |
| PARKS MARION R | | 12271 EWALD COURT | | | | STERLING HTS | MI | 48312-3138 | |
| PARKS OIL COMPANY | | 9955 E 55 PL | | | | TULSA | OK | 74145 | |
| PARKS OIL COMPANY | | PO BOX 54977 | | | | TULSA | OK | 74155 | |
| PARKS QUEEN E | | 8046 W MANOR CIR | | | | MILWAUKEE | WI | 53223-6228 | |
| PARKS S | | 1165 EAST VERNE | | | | BURT | MI | 48417 | |
| PARKS STEVEN | | 601 E BISHOP AVE | | | | FLINT | MI | 48505 | |
| PARKS THOMAS | | 4090 CARMEN RD | | | | MIDDLEPORT | NY | 14105 | |
| PARKS TRACY | | 12 GREENCLIFF DR | | | | UNION | OH | 45322 | |
| PARKS VICKI | | 1020 BRIDGE ST | | | | DAYTON | OH | 45407 | |
| PARKS, CHRISTOPHER | | 1417 ADAMS AVE | | | | SAGINAW | MI | 48602 | |
| PARKS, DEBRA | | 2512 N JAY | | | | KOKOMO | IN | 46901 | |
| PARKS, HOPE | | 521 DOUGLAS ST NW | | | | WARREN | OH | 44483 | |
| PARKS, JOHN | | 117 TRENTO ST | | | | ROCHESTER | NY | 14606 | |
| PARKS, VICKI | | 1020 BRIDGE ST | | | | DAYTON | OH | 45407 | |
| PARKSON CORP | | 2727 NW 62 ST | | | | FORT LAUDERDALE | FL | 33309-1721 | |
| PARKSON CORP | | 29850 SKOKIE HWY | | | | LAKE BLUFF | IL | 60044 | |
| PARKSON CORP | | PO BOX 0236 | | | | TAMPA | FL | 33655 | |
| PARKSON CORP | | PO BOX 863098 | | | | ORLANDO | FL | 32886-3098 | |
| PARKSON CORPORATION | | 2727 NW 62 ST | | | | LAUDERDALE | FL | 33309 | |
| PARKVIEW ELEMENTARY SCHOOL | | 2075 LEE ST SW | | | | WYOMING | MI | 49509 | |
| PARKVIEW METAL PRODUCTS | | 72047 EAGLE WAY | | | | CHICAGO | IL | 60678-7250 | |
| PARKVIEW METAL PRODUCTS | MILLER JOHNSON | THOMAS P SARB | 250 MONROE AVE NW STE 800 | PO BOX 306 | | GRAND RAPIDS | MI | 49501-0306 | |
| PARKVIEW METAL PRODUCTS | PARKVIEW METAL PRODUCTS INC | | 1275 ENSELL RD | | | LAKE ZURICH | IL | 60047 | |
| PARKVIEW METAL PRODUCTS EFT | | 4931 W ARMITAGE AVE | RMT CHG 021505 AH | | | CHICAGO | IL | 60639 | |
| PARKVIEW METAL PRODUCTS EFT | | 72047 EAGLE WAY | | | | CHICAGO | IL | 60678-7250 | |
| PARKVIEW METAL PRODUCTS EFT | | RMT CHG 021505 AH | 4931 W ARMITAGE AVE | | | CHICAGO | IL | 60639 | |
| PARKVIEW METAL PRODUCTS INC | | 1275 ENSELL RD | | | | LAKE ZURICH | IL | 60047 | |
| PARKVIEW METAL PRODUCTS INC | | 400 BARNES DR | | | | SAN MARCOS | TX | 78666 | |
| PARKVIEW METAL PRODUCTS INC | | 4931 W ARMINTAGE AVE | | | | CHICAGO | IL | 60639 | |
| PARKVIEW METAL PRODUCTS INC | | 759 INDUSTRIAL DR | | | | BENSENVILLE | IL | 60106 | |
| PARKVIEW METAL PRODUCTS INC | | 8500 MOUNTAIN VISTA PKY | | | | LAS CRUCES | NM | 88005 | |
| PARKVIEW METAL PRODUCTS INC | DAVID W SINDELAR | PARKVIEW METAL PRODUCTS | 1275 ENSELL RD | | | LAKE ZURICH | IL | 60047 | |
| PARKWAY | | 10293 BURLINGTON RD | | | | CINCINNATI | OH | 45231 | |
| PARKWAY FEDERAL CREDIT UNION | | ACCT OF JAY NORMAN | CASE 93 124 360 | 20322 CIVIC CTR DR STE 203 | | SOUTHFIELD | MI | 37986-0323 | |
| PARKWAY FEDERAL CREDIT UNION ACCT OF JAY NORMAN | | CASE 93 124 360 | 20300 CIVIC CTR DR STE 203 | | | SOUTHFIELD | MI | 48075 | |
| PARKWAY FINANCIAL | | 1340 PKWY AVE | | | | TRENTON | NJ | 08628 | |
| PARKWAY KEW CORP | | 2095 EXCELSIOR AVE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| PARKWAY KEW CORPORATION | | 2095 EXCELSIOR AVE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| PARKWAY PLASTICS, INC | | 612 PKWY DR | | | | WEST BRANCH | MI | 48661 | |
| PARKWAY PRODUCTS INC | | 10293 BURLINGTON RD | | | | CINCINNATI | OH | 45231 | |
| PARKWAY PRODUCTS INC | | 1400 JAMIKE AVE | | | | ERLANGER | KY | 41018 | |
| PARKWAY PRODUCTS INC | | 1807 SW MARKET ST | | | | LEES SUMMIT | MO | 64082 | |
| PARKWAY PRODUCTS INC | | 502 N 1ST ST | | | | CAMBRIDGE | OH | 43725 | |
| PARKWAY PRODUCTS INC | | 51 CAVALIER BLVD STE 200 | | | | FLORENCE | KY | 41042-396 | |
| PARKWAY PRODUCTS INC | | 5300 FULTON INDUSTRIAL BLVD SW NO B | | | | ATLANTA | GA | 30336-2476 | |
| PARKWAY PRODUCTS INC | KISTI HOFELDT | 3193 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-3001 | |
| PARKWAY PRODUCTS INC | LYNNE FLAIG | 10293 BURLINGTON RD | | | | CINCINNATI | OH | 45231-1901 | |
| PARKWAY PRODUCTS INC EFT | | 10293 BURLINGTON RD | | | | CINCINNATI | OH | 45231 | |
| PARKWAY PRODUCTS INC EFT | | PO BOX 630198 | | | | CINCINNATI | OH | 45263-0001 | |
| PARKWAY PRODUCTS INC EFT | PARKWAY PRODUCTS INC EFT | | PO BOX 630198 | | | CINCINNATI | OH | 45263-0001 | |
| PARKWAY PRODUCTS, INC | JUSTIN ROSENBLEETH | 3193 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-3001 | |
| PARKWAY PROPERTIES LP | | C/O PKWY REALTY SERV LP | 800 S GAY ST STE 1900 | | | KNOXVILLE | TN | 37929 | |
| PARKWAY PROPERTIES LP C O | | | | | | | | | |
| PARKWAY REALTY SERV LP | | 800 S GAY ST STE 1900 | | | | KNOXVILLE | TN | 37929 | |
| PARLEC INC | | 101 PERINTON PKY | | | | FAIRPORT | NY | 14450 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARLEC INC | | 101 PERINTON PKY | RMT ADD CHG 3 01 TBK LTR | | | FAIRPORT | NY | 14450 | |
| PARLEC INC | | PO BOX 1875 | | | | BUFFALO | NY | 14240 | |
| PARLEX | ACCTS PAYABLE | ONE PARLEX PL | | | | METHUEN | MA | 01844 | |
| PARLEX CORP | | 145 MILK ST | | | | METHUEN | MA | 01844 | |
| PARLEX CORP | | 1 PARLEX PL 145 MILK ST | | | | METHUEN | MA | 01844-466 | |
| PARLEX CORP | | 1 PARLEX PL | | | | METHUEN | MA | 01844-4664 | |
| PARLEX CORP | | C/O MC KENZIE & ASSOCIATES | 1307 E MARKLAND AVE | | | KOKOMO | IN | 46901 | |
| PARLEX CORP | | C/O PHOENIX MARKETING GROUP IN | 14626 E 141ST ST | | | NOBLESVILLE | IN | 46060 | |
| PARLEX CORP | | C/O VALENTINE & ASSOCIATES | 1030 SUMMIT DR | | | CARMEL | IN | 46032 | |
| PARLEX CORP | | CO MC KENZIE & ASSOCIATES | 1307 E MARKLAND AVE | | | KOKOMO | IN | 46901 | |
| PARLEX CORP | | BOX 83065 | | | | WOBURN | MA | 01813-3065 | |
| PARLEX CORP | | 10331 DAWSON CREEK BLVD A | | | | FORT WAYNE | IN | 46825 | |
| PARLEX CORP | GLEN MANCHESTER | ONE PARLEX PL | ATTN GLEN MANCHESTER | | | METHUEN | MA | 01844 | |
| PARLEX CORP | TERRY WARD | PO BOX 83065 | | | | WOBURN | MA | 01813-3065 | |
| PARLEX CORPORATION | | 3671 S HURON | | | | ENGLEWOOD | CO | 08011-0-34 | |
| PARLEX CORPORATION | | PO BOX 4274 | | | | BOSTON | MA | 02211 | |
| PARLEX CORPORATION | | 2802 ADMIRALTY CENTRE TOWER 1 | 18 HARCOURT ROAD | | | HONG KONG | HK | 3679 | HK |
| PARLEX CORPORATION | 86 21 6408 2771 | 2802 ADMIRALTY CENTRE TOWER | 1 18 HARCOURT RD | | | HONG KONG | | 03679 | HONG KONG |
| PARLEX CORPORATION | 86 21 6408 2771 | PARLEX ASIA PACIFIC LIMITED | ONE PARLEX PL | | | METHUEN | | 01844 | HONG KONG |
| PARLEX CORPORATION | 86 21 6408 2771 | PARLEX ASIA PACIFIC LIMITED | ONE PARLEX PL | | | METHUEN | | 1844 | HONG KONG |
| PARLEX CORPORATION | ALAN WONG | PARLEX ASIA PACIFIC LIMITED | ONE PARLEX PL | | | METHUEN | MA | 01844 | |
| PARLEX CORPORATION | EDWARD D KUTCHIN ESQ | KUTCHIN & RUFO PC | 155 FEDERAL ST 17TH FL | | | BOSTON | MA | 02110 | |
| PARLEX CORPORATION | GARY | 7 INDUSTRIAL WAY | | | | SALEM | NH | 03079 | |
| PARLEX CORPORATION | GLEN LOO | SAN JOSE DIVISION | 1756 JUNCTION AVE | | | SAN JOSE | CA | 95112 | |
| PARLEX CORPORATION | MR ALAN WONG CEO | ONE PARLEX PL | | | | METHUEN | MA | 01844 | |
| PARLEX CORPORATION | MR ALAN WONG CEO | ONE PARLEX PL | | | | METHUEN | MA | 01844 | |
| PARLEX CORPORATION | PAUL PEEK | 3671 S HURON | | | | ENGLEWOOD | CO | 80110-34 | |
| PARLEX CORPORATION | PAUL PEEK | PO BOX 30652 | | | | NEWARK | NJ | 07188-0652 | |
| PARLEX CORPORATION EFT | | 1 PARLEX PLACE | | | | METHUEN | MA | 01844-4664 | |
| PARLEX CORPORATION EFT | | 1 PARLEX PL | | | | METHUEN | MA | 01822 | |
| PARLEX USA INC | | 145 MILK ST | | | | METHUEN | MA | 01844-4664 | |
| PARLIER GARY | | 2619 TRANSIT RD | | | | NEWFANE | NY | 14108 | |
| PARLIER MICHELE | | 8480 LAKE RD PO BOX 52 | | | | BARKER | NY | 14012 | |
| PARLIER, JENNIFER | | 5978 IDE RD | | | | NEWFANE | NY | 14108 | |
| PARLIER, MICHELE | | 8480 LAKE ROADPO BOX 52 | | | | BARKER | NY | 14012 | |
| PARM AUTO FEDERAL CR UNION | | 5700 CHEVROLET BLVD | | | | PARMA | OH | 44130 | |
| PARM CATHERINE | | 43 WILLOW POND DR E | | | | SAGINAW | MI | 48603-9640 | |
| PARM CATHERINE | | 43 WILLOW POND DR E | | | | SAGINAW | MI | 48603-9640 | |
| PARM SALADIN | | PO BOX 14332 | | | | SAGINAW | MI | 48601 | |
| PARM VERNAL | | 3098 SILVERWOOD DR | | | | SAGINAW | MI | 48603 | |
| PARM, SALADIN | | PO BOX 14332 | | | | SAGINAW | MI | 48601 | |
| PARM, VERNAL | | 2225 NORTH MORSON | | | | SAGINAW | MI | 48602 | |
| PARMA MUNICIPAL COURT | | ACCT OF TIMOTHY OBERST | CASE 93CVF2245 | 5750 W 54TH ST | | PARMA | OH | 30146-2026 | |
| PARMA MUNICIPAL COURT ACCT OF TIMOTHY OBERST | | CASE 93CVF2245 | 5750 W 54TH ST | | | PARMA | OH | 44129 | |
| PARMA MUNICIPAL COURT CLERK | | 5555 POWERS BLVD | | | | PARMA | OH | 44129 | |
| PARMANN JUSTIN | | 30600 JEFFRY COURT | APT 102 | | | NEW HUDSON | MI | 48165 | |
| PARMELE RONALD | | 5415 WALLBRIDGE LN | | | | MIDLAND | MI | 48640 | |
| PARMELEE LIMITED | | REDHOUSE IND ESTATE | MIDDLEMORE LN WEST | | | ALDRIDGE WM | | WS98DZ | UNITED KINGDOM |
| PARMELEE LTD | | MIDDLEMORE LA W ALDRIDGE | | | | WALSALL WEST MIDLANDS | | WS9 8DZ | UNITED KINGDOM |
| PARMER HENRY C | | 1627 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305-2907 | |
| PARMER SARA | | 13662 EGLIN DR | | | | CARMEL | IN | 46032 | |
| PARMER, JEFFREY | | 56 MARNE RD | | | | CHEEKTOWAGA | NY | 14215 | |
| PARMESH CHETTY | | 6528 S 216TH ST | | | | KENT | WA | 98032 | |
| PARNELL & CRUM PA | | 641 S LAWRENCE ST | | | | MONTGOMERY | AL | 36104 | |
| PARNELL AND CRUM PA | | PO BOX 2189 | | | | MONTGOMERY | AL | 36102-2189 | |
| PARNELL DONALD J | | 988 SAND HILL RD | | | | CALEDONIA | NY | 14423-9502 | |
| PARNELL DOUGLAS | | 2359 ANDOVER BLVD | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| PARNELL FLORIDA L | | 3739 BOONE AVE SW | | | | GRAND RAPIDS | MI | 49519-3703 | |
| PARNELL JACK | | 8638 W CO RD 25 S | | | | LOGANSPORT | IN | 46947 | |
| PARNELL JAMES | | 310 HEATHERTON RD | | | | FLORENCE | AL | 35633 | |
| PARNELL LUKE | | 653 WHITTIER RD | | | | SPENCERPORT | NY | 14559 | |
| PARNELL, LUKE | | 653 WHITTIER RD | | | | SPENCERPORT | NY | 14559 | |
| PARNELL, MELINDA | | 6930 SWAMP RD | | | | BYRON | NY | 14422 | |
| PAROLY MATTHEW | | 510 WHITEHALL RD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| PARPRO INC | | 16868 VIA DEL CAMPO CT 100 | | | | SAN DIEGO | CA | 92127 | |
| PARPRO INC | | 16868 VIA DEL CAMPO CT 100 | ADD CHG 2 04 02 CP | | | SAN DIEGO | CA | 92127 | |
| PARR DEBORAH | | 1201 KURTZ RD | | | | HOLLY | MI | 48442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARR E | | 12 ALSCOT AVE | | | | LIVERPOOL | | L10 0AL | UNITED KINGDOM |
| PARR INSTRUMENT CO | | 211 19 53RD ST | | | | MOLINE | IL | 61265 | |
| PARR INSTRUMENT CO | | 211 53RD ST | | | | MOLINE | IL | 61265 | |
| PARR JR JACK D | | 6251 THEBANKS | | | | ONAWAY | MI | 49765-9105 | |
| PARR JR JACK D | | 6251 THEBANKS | | | | ONAWAY | MI | 49765-9105 | |
| PARR RICHARD | | 45 CHAUCERWOODS DR | | | | MARTHASVILLE | MO | 63357-2630 | |
| PARR RICHARD | | 800 BEACHLER DR | | | | CARLISLE | OH | 45005-3400 | |
| PARR SAMUEL | | 3317 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5081 | |
| PARR, SAMUEL JOSEPH | | 4040 PEBBLE LN | | | | RUSSIAVILLE | IN | 46979 | |
| PARRA ADAN | | 1100 S MAIN LOT 12 | | | | ADRIAN | MI | 49221 | |
| PARRA JOE | | 709 TESORO | | | | RANCHO VIEJO | TX | 78523 | |
| PARRA, JOE | | 709 TESORO | | | | RANCHO VIEJO | TX | 78523 | |
| PARRAGA BRUCE | | 10333 N ORACLE RD | APT 23206 | | | ORO VALLEY | AZ | 85737 | |
| PARRAN MICHAEL | | 8010 SILVERLEAF DR APT 74 | | | | INDIANAPOLIS | IN | 46260 | |
| PARRAN, MICHAEL K | | 2438 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205 | |
| PARRAS PRECISION MACHINE INC | | 1131 DELAWARE AVE | UNIT 4 | | | LONGMONT | CO | 80501 | |
| PARRENT MATTHEW | | 733 N FARLEY RD | | | | BAY CITY | MI | 48708 | |
| PARRENT, AMY | | 16 S FARLEY RD | | | | MUNGER | MI | 48747 | |
| PARRETT RONNIE | | 18 BURGARD PL | | | | BUFFALO | NY | 14211 | |
| PARRETT TRUCKING INC | | 388 INDUSTRIAL PK 300 | | | | SCOTTSBORO | AL | 35769 | |
| PARRETT TRUCKING INC | | PO BOX 852 | | | | SCOTTSBORO | AL | 35768 | |
| PARRETT, RONNIE | | 18 BURGARD PL | | | | BUFFALO | NY | 14211 | |
| PARRIES, SHAYLA | | 327 SHEFFIELD NO 281 D | | | | FLINT | MI | 48503 | |
| PARRIMAN FLORENCE K | | 2721 CHICAGO CT | | | | PENSACOLA | FL | 32526 | |
| PARRINELLO CARMELA L | | 270 LATTA RD UNIT 4 | | | | ROCHESTER | NY | 14612-4872 | |
| PARRIS HUA | | 7520 N MERRIMAN RD | APT 201 | | | WESTLAND | MI | 48185 | |
| PARRIS JOEL | | 23 WALKER CIRCLE | | | | GIRARD | OH | 44420 | |
| PARRIS JOSIE M | | 86 FROST AVE | | | | ROCHESTER | NY | 14608-2519 | |
| PARRIS LESLIE R | | 245 MOUNT HOPE AVE APT 1415 | | | | ROCHESTER | NY | 14620-1233 | |
| PARRIS PHILLIP EUGENE | | 208 RIVERCREST DR | | | | ANDERSON | IN | 46016 | |
| PARRIS RONALD | | 115 COUNTY RD 1431 | | | | VINEMONT | AL | 35179-7985 | |
| PARRIS RONNIE | | 566 COUNTY RD 707 | | | | CULLMAN | AL | 35055 | |
| PARRIS, RONNIE | | 566 COUNTY RD 707 | | | | CULLMAN | AL | 35055 | |
| PARRIS, RONNIE | | 115 CO RD 1431 | | | | VINEMONT | AL | 35179 | |
| PARRISH DAVID A | | 1584 SPRING VALLEY ALPHA RD | | | | XENIA | OH | 45385-9320 | |
| PARRISH G | | 4 AMESBURY DR | WINSTANLEY | | | WIGAN | | WN3 7JL | UNITED KINGDOM |
| PARRISH JAMES | | 3501 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8745 | |
| PARRISH JAMES | | 705 APPLEWOOD DR | | | | NEW CARLISLE | OH | 45344-1144 | |
| PARRISH JR CARL | | 3745 FENNER RD | | | | NORTH MUSKEGON | MI | 49445 | |
| PARRISH KENNETH I | | 87 PINE ST | | | | DECATUR | AL | 35603-6220 | |
| PARRISH MAUREEN | | 7900 MEADOW DR | | | | WATERFORD | MI | 48329 | |
| PARRISH PHILLIP M | | 4352 N JENNINGS RD | | | | FLINT | MI | 48504-1306 | |
| PARRISH ROBERT | | 5465 FARMHILL RD | | | | FLINT | MI | 48505-5600 | |
| PARRISH SUSAN | | 1031 CLAREMONT PL | | | | LOVELAND | CO | 80538 | |
| PARRISH TERRI | | 5176 RUCKS RD | | | | DAYTON | OH | 45427 | |
| PARRISH THOMAS R | | 195 SAGEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4717 | |
| PARRISH WENDELL | | PO BOX 167 | | | | ALAPAHA | GA | 31622-0167 | |
| PARRISH WENDELL | | PO BOX 167 | | | | ALAPAHA | GA | 31622-0167 | |
| PARRISH, DENNIS | | 3364 N FLAJOLE RD | | | | PINCONNING | MI | 48650 | |
| PARROCK EDWIN | | 1924 OLD FARM TRAIL | | | | AUSTINTOWN | OH | 44515-5624 | |
| PARROTT JASON | | 656 SUNSET BLVD | | | | MANSFIELD | OH | 44907-2602 | |
| PARROTT JEREMY | | 501 LAKEHURST RD APT GL | | | | WAUKEGAN | IL | 60085-6667 | |
| PARROTT LOUIS | | 9026 BRIARBROOK DR | NE | | | WARREN | OH | 44484 | |
| PARROTT MITCHELL | | 4330 MERRYDALE AVE | | | | DAYTON | OH | 45431 | |
| PARROTT RICHARD | | 905 VIA REDONDA | | | | EL PASO | TX | 79912-6637 | |
| PARROTT RICHARD G | | 4072 SCENIC DR E | | | | SAGINAW | MI | 48603-9616 | |
| PARROTT RUSSELL | | 9481 TREECE CT | | | | CLARKSTON | MI | 48348 | |
| PARRY DEAN | | 69 MELWOOD DR | | | | WEST DERBY | | L12 8RL | UNITED KINGDOM |
| PARRY JEFFREY | | 7056 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 | |
| PARRY LINDA | | 52 ASHBOURNE AVE | | | | NETHERTON | | L30 3SF | UNITED KINGDOM |
| PARRY PARRY & GLEN | | 1516 SE 20TH CT | | | | CAPE CORAL | FL | 33990 | |
| PARRY PARRY AND GLEN | | 1516 SE 20TH CT | | | | CAPE CORAL | FL | 33990 | |
| PARRY RONALD W | | 569 SPENCER AVE | | | | SHARON | PA | 16146-3126 | |
| PARSELL GENE L | | 2917 N THOMAS RD | | | | FAIRGROVE | MI | 48733-9605 | |
| PARSELL RICHARD F | | 1570 W DUTCHER RD | | | | CARO | MI | 48723-9765 | |
| PARSELL ROBERT P | | 1620 W DUTCHER RD | | | | CARO | MI | 48723-9765 | |
| PARSHALL DONALD | | 92 DEEPLANDS RD | | | | GROSSE POINTE SHORES | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARSHALL DONALD | | 92 DEEPLANDS RD | | | | GROSSE POINTE SHORES | MI | 48236 | |
| PARSIAN MOHAMMAD | | 5189 WYNDEMERE SQUARE | | | | SWARTZ CREEK | MI | 48473 | |
| PARSIAN, MOHAMMAD | | 5189 WYNDEMERE SQUARE | | | | SWARTZ CREEK | MI | 48473 | |
| PARSON BARBARA M | | 2328 S 150 E | | | | PERU | IN | 46970-7425 | |
| PARSON DERRICK | | 4208 KELLY CT NO E | | | | KOKOMO | IN | 46902-4107 | |
| PARSON JARMAINE | | 3469 W COLDWATER RD | | | | MT MORRIS | MI | 48458 | |
| PARSON MONTY T | | 21 PINEWOOD DR | | | | WEST MILTON | OH | 45383-1247 | |
| PARSON SHAWN | | PO BOX 7025 | | | | KOKOMO | IN | 46904 | |
| PARSON TIMOTHY | | 1808 W MEYER LN | APT 5211 | | | OAK CREEK | WI | 53154 | |
| PARSON VICKI D | | 4351 S COUNTY RD 50 E | | | | KOKOMO | IN | 46902-9782 | |
| PARSON, DERRICK D | | 4208 KELLY CT | | | | KOKOMO | IN | 46902 | |
| PARSON, MYTHON | | 2 SANDPIPER HILL | | | | FAIRPORT | NY | 14450 | |
| PARSONS | | 979 EAST PK DR | | | | HARRISBURG | PA | 17111 | |
| PARSONS | JAMES POWERS | 3100 PRINCETON PIKE | BLDG 2 | | | LAWRENCEVILLE | NJ | 08624 | |
| PARSONS | JAMES POWERS | 3100 PRINCETON PIKE | BLDG 2 | | | LAWRENCEVILLE | NJ | 08648 | |
| PARSONS | VINCENT PORCARO | 3100 PRINCETON PIKE | BLDG 4 | | | LAWRENCEVILLE | NJ | 08648 | |
| PARSONS & MAXON P&M | | 4177 FASHION SQUARE BLVD STE 2 | | | | SAGINAW | MI | 48063 | |
| PARSONS & MAXSON | SUSAN VINKEMULDER | 4177 FASHION SQUARE BLVD | STE 2 | | | SAGINAW | MI | 48603-1246 | |
| PARSONS & MAXSON INC | | 4177 FASHION SQ BLVD STE 2 | | | | SAGINAW | MI | 48603 | |
| PARSONS & MAXSON INC | | P & M | 4177 FASHION SQUARE BLVD STE 2 | | | SAGINAW | MI | 48603 | |
| PARSONS & MAXSON INC | | 4177 FASHION SQUARE BLVD STE 2 | | | | SAGINAW | MI | 48603 | |
| PARSONS BEHLE AND LATIMER | | 201 S MAIN ST STE 1800 | | | | SALT LAKE CITY | UT | 84111 | |
| PARSONS BLDG 2 | JIM POWERS | ATTN JIM POWERS | 3100 PRINCETON PIKE | | | LAWRENCEVILLE | NJ | 08648 | |
| PARSONS BRINCKERHOFF | | 100 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084-5283 | |
| PARSONS BRINCKERHOFF CONSTRUCT | | 12200 E 13 MILE RD STE 104 | | | | WARREN | MI | 48093 | |
| PARSONS BRINCKERHOFF INC | | PB | 1 PENN PLZ 2ND FL | | | NEW YORK | NY | 10119-0299 | |
| PARSONS BRINCKERHOFF INC | | 1 PENN PLZ 2ND FL | | | | NEW YORK | NY | 10119-0299 | |
| PARSONS BRINCKERHOFF QUADE | PB AMERICAS INC FKA PARSONS BRINCKERHOFF QUADE & DOUGLAS INC | | ONE PENN PLZ | | | NEW YORK | NY | 10119 | |
| PARSONS BRINCKERHOFF QUADE & DOUGLAS INC | | 50 LAKEFRONT BLVD STE 111 | | | | BUFFALO | NY | 14202 | |
| PARSONS BRINCKERHOFF QUADE & DOUGLAS INC | | 50 LAKEFRONT BLVD STE 111 | | | | BUFFALO | NY | 14202 | |
| PARSONS CORP | ACCOUNTS PAYABLE | 3100 PRINCETON PIKE BG 2 | | | | TRENTON | NJ | 08648 | |
| PARSONS DAVID | | 159 WATERMAN ST | | | | LOCKPORT | NY | 14094 | |
| PARSONS DAVID | | 4724 SMITH RD | | | | MARION | NY | 14505 | |
| PARSONS DAVID | | 159 WATERMAN ST | | | | LOCKPORT | NY | 14094 | |
| PARSONS DAVID | | 159 WATERMAN ST | | | | LOCKPORT | NY | 14094 | |
| PARSONS DONALD | | 1435 MEADOWLANDS DR | | | | FAIRBORN | OH | 45324 | |
| PARSONS DOUGLAS | | 104 LEVAN AVE | | | | LOCKPORT | NY | 14094 | |
| PARSONS DOUGLAS | | 104 LEVAN AVE | | | | LOCKPORT | NY | 14094 | |
| PARSONS DOUGLAS | | 104 LEVAN AVE | | | | LOCKPORT | NY | 14094 | |
| PARSONS EDWARD A | | 30 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9724 | |
| PARSONS ENGINEERING SCIENCE | | INC | LOCK BOX 91849 | | | LOS ANGELES | MI | 90074-1849 | |
| PARSONS ENGINEERING SCIENCE | | STE 500 | 57 EXECUTIVE PK SOUTH NE | | | ATLANTA | GA | 30329 | |
| PARSONS ENGINEERING SCIENCE INC | | LOCK BOX 91849 | | | | LOS ANGELES | CA | 90074-1849 | |
| PARSONS H D | | PO BOX 1369 | | | | WARREN | MI | 48090-1369 | |
| PARSONS J | | 5705 BAYOU DR | | | | BOSSIER CITY | LA | 71112 | |
| PARSONS JANICE | | 119 JADE CIR | | | | CANFIELD | OH | 44406-9662 | |
| PARSONS JUSTIN | | 1633 LYNNFIELD DR | | | | KETTERING | OH | 45429 | |
| PARSONS K | | 1202 INDIAN MOUND DR | | | | ANDERSON | IN | 46013 | |
| PARSONS KRISTINE | | 5755 KEVIN DR | | | | DAYTON | OH | 45432 | |
| PARSONS LARRY E | | 2809 SWEETBRIER DR | | | | SANDUSKY | OH | 44870-5659 | |
| PARSONS LAURA | | 2041 GAY DR | | | | KETTERING | OH | 45420 | |
| PARSONS LINDA | | 4020 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344 | |
| PARSONS MARCIA A | | 4615 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9080 | |
| PARSONS MARK | | 7122 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094 | |
| PARSONS PA EMISSIONS TEA | CLIFF EASTLY | 401 COMMERCE PK DR | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| PARSONS ROB | | 8323 N CO RD 450W | | | | MUNCIE | IN | 47304-9112 | |
| PARSONS SHIRLEY | | 41 HEATH DR NW | | | | WARREN | OH | 44481 | |
| PARSONS WAYNE | | 72 WHEATSHEAF LN | | | | EAGLEVILLE | PA | 19403 | |
| PARSONS, BRINCKERHOFF, QUADE & DOUG | | 50 LAKEFRONT BLVD STE 111 | | | | BUFFALO | NY | 14202 | |
| PARSONS, DOUGLAS | | 104 LEVAN AVE | | | | LOCKPORT | NY | 14094 | |
| PART MINOR | PHIL | 80 RULAND RD | | | | MELVILLE | NY | 11747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARTECH CORP | | 2370 LOUISIANA AVE | | | | MINNEAPOLIS | MN | 55427 | |
| PARTECH GLOBAL SERVICE SUPPORT | | 396 ESSEX RD | | | | ROCHESTER HILLS | MI | 48307 | |
| PARTEE AMBER | | 720 MANITOU RD | | | | MANITOU BEACH | MI | 49253 | |
| PARTEE JR CHARLES | | 4550 RHODE ISLAND DR | | | | AUSTINTOWN | OH | 44515 | |
| PARTEE JR CHARLES | | 4550 RHODE ISLAND DR | | | | AUSTINTOWN | OH | 44515 | |
| PARTENACH JENNIFER | | 2816 OXFORD ST RD | | | | MIDDLETOWN | OH | 45044 | |
| PARTENACH STEPHEN | | 1930 OAKDALE AVE | | | | KETTERING | OH | 45420 | |
| PARTH JAMES G | | 2345 HUSEN RD | | | | SAGINAW | MI | 48601 | |
| PARTHENON METAL WORKS | | A LEGGETT & PLATT COMPANY | PO BOX 530 | 252 JAY LOUDEN RD | | CARROLLTON | KY | 41008 | |
| PARTICKA BRIAN | | 1450 ANDREW ST | | | | SAGINAW | MI | 48603 | |
| PARTICLE MEASURING SYSTEM | MIKE GRIFFIN | 5475 AIRPORT BLVD | | | | BOULDER | CO | 80301 | |
| PARTICLE MEASURING SYSTEMS INC | | 21571 NETWORK PL | | | | CHICAGO | IL | 60673-1215 | |
| PARTICLE MEASURING SYSTEMS INC | | 3709 PROMONTORY POINT DR STE 2 | | | | AUSTIN | TX | 78744 | |
| PARTICLE MEASURING SYSTEMS INC | SANDY HUTCHISON | 5475 AIRPORT BLVD | | | | BOULDER | CO | 80301 | |
| PARTIDA ALBERT J | | 1803 WILENE DR | | | | BEAVERCREEK | OH | 45432-4019 | |
| PARTIN CLYDE | | 10933 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| PARTIN DALE | | 20820 30 MILE RD | | | | RAY | MI | 48096 | |
| PARTIN DAVID | | 12338 NICHOLS RD | | | | MONTROSE | MI | 48457 | |
| PARTIN JAMES | | 500 CINCINNATI AVE 13 | | | | LEBANON | OH | 45036 | |
| PARTIN LYDIA | | 1272 LOUIS AVE | | | | FLINT | MI | 48505 | |
| PARTIN NICOLAS | | 1002 S CHOCTAW AVE | | | | CLAREMORE | OK | 74107 | |
| PARTIN ROBERT | | 1916 STAYMAN DR | | | | KETTERING | OH | 45440 | |
| PARTIN, DALE L | | 20820 30 MILE RD | | | | RAY | MI | 48096 | |
| PARTINGTON MICHAEL | | 3900 W HONEY CREEK CIR | | | | GREENFIELD | WI | 53221-3036 | |
| PARTINGTON, MICHAEL J | | 16625 FLINTLOCK CIR | | | | NOBLESVILLE | IN | 46062 | |
| PARTLAN LABADIE SHEET EFT | | METAL CO | 12901 CLOVERDALE | | | OAK PK | MI | 48237 | |
| PARTLO DAVID E | | 11030 DODGE RD | | | | OTISVILLE | MI | 48463-9739 | |
| PARTLOW JAMES | | 27 E WASHINGTON ST | | | | JAMESTOWN | IN | 45335 | |
| PARTLOW JUDY | | 3920 ORLEANS DR | | | | KOKOMO | IN | 46902 | |
| PARTLOW SHARON | | 3713 RED BUD LN | | | | KOKOMO | IN | 46902 | |
| PARTLOW WEST CORP | | 24418 WEST OLD MONAVILLE RD | | | | LAKEVILLE | IL | 60046 | |
| PARTLOW WEST CORP | | 24418 WEST OLD MONAVILLE RD | | | | LAKEVILLE | IL | 60046 | |
| PARTLOW WEST CORP | | 24418 WEST OLD MONAVILLE RD | | | | LAKEVILLE | IL | 60046 | |
| PARTMINER INC | | 15 INVERNESS WAY E | | | | ENGLEWOOD | CO | 80112 | |
| PARTMINER INC | | 432 PK AVE S 12TH FL | | | | NEW YORK | NY | 10016 | |
| PARTMINER INC | | 10 DUBON CT STE 1 | | | | FARMINGDALE | NY | 11735-1015 | |
| PARTMINER INFORMATION SERVICES | | INC | 7807 E PEAKVIEW AVE STE 300 | | | ENGLEWOOD | CO | 80111 | |
| PARTMINER INFORMATION SERVICES INC | | ATTN LARRY TOMNEY | 80 RULAND RD | | | MELVILLE | NY | 11747 | |
| PARTMINER, INC | SONNY ELSESSER | 80 RULAND RD | | | | MELVILLE | NY | 11747 | |
| PARTNERS HEALTH PLAN | | 060K | 2085 FRONTIS PLAZA | RC ADD NM CHG 4 15 02 CP | | WINSTON SALEM | NC | 27104 | |
| PARTNERS HEALTH PLAN | | 2085 FRONTIS PLAZA | | | | WINSTON SALEM | NC | 27104 | |
| PARTNEY GREG A | | 9622 STONECREEK DRIV | | | | CLAREMORE | OK | 74017 | |
| PARTON DALLAS | | 115 MILL ST | | | | TIPTON | IN | 46072-1101 | |
| PARTON JOEL | | 419 S MAIN ST | | | | NEW CARLISLE | OH | 45344 | |
| PARTON MARVIN | | 7431 E 100 S | | | | GREENTOWN | IN | 46936 | |
| PARTON PATTY | | 7431 E 100 S | | | | GREENTOWN | IN | 46936-9128 | |
| PARTRIDGE DEBORAH L | | 14021 DUFFIELD RD | | | | MONTROSE | MI | 48457-9409 | |
| PARTRIDGE KENNETH | | 301 ROYAL RD | | | | WICHITA FALLS | TX | 76308 | |
| PARTRIDGE KENNETH | | 303 ROYAL RD | | | | WICHITA FALLS | TX | 76302 | |
| PARTRIDGE STEVE | C/O CUSIMANO KEENER ROBERTS KIMBERLEY & MILES PC | MICHAEL L ROBERTS ESQ | 153 SOUTH 9TH ST | | | GADSDEN | AL | 35901 | |
| PARTRIDGE STEVE | MICHAEL L ROBERTS ESQ | CUSIMANO KEENER ROBERTS | KIMBERLEY & MILES PC | 153 SOUTH 9TH ST | | GADSDEN | AL | 35901 | |
| PARTRIDGE WILLIAM | | 9 CORMICHAEL WAY | | | | GROTON | MA | 01450 | |
| PARTS AUTHORITY | ARMONDO PAGAN | 126 02 NORTHERN BLVD | | | | CORONA | NY | 11368 | |
| PARTS AUTHORITY | ARMONDO PAGAN | 126 02 NORTHERN BLVD | | | | CORONA | NY | 11368 | |
| PARTS AUTHORITY | RANDY BULLER | 495 MERRICK RD | | | | ROCKVILLE CTR | NY | 11570 | |
| PARTS AUTHORITY INC BDC | | 495 MERRICK RD | | | | ROCKVILLE CENTRE | NY | 11570-5436 | |
| PARTS AUTHORITY INC BDC & VE | | 495 MERRICK RD | | | | ROCKVILLE CENTRE | NY | 11570-5436 | |
| PARTS AUTHORITY INC PLANT | | 495 MERRICK RD | | | | ROCKVILLE CENTRE | NY | 11570-5436 | |
| PARTS AUTHORITY TRAINING | ARMANDO PAGAN | 126 02 NORTHERN BLVD | | | | CORONA | NY | 11368 | |
| PARTS CONCEPTS INC | | 2424 W COMMERCE ST | | | | DALLAS | TX | 75212-4907 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PARTS DEPOT INC | | 2177 DALE AVE SE | | | | ROANOKE | VA | 24013-2135 | |
| PARTS DEPOT INC | | PO BOX 13785 | | | | ROANOKE | VA | 24037-3785 | |
| PARTS DISCOUNT CAGUAS INC | | AVE GEORGETTI 13 | | | | CAGUAS PR | | 00725 | |
| PARTS DIST INC | | 6155 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53220-1914 | |
| PARTS EXPRESS INTERNATIONAL INC | | 725 PLEASANT VALLEY DR | | | | SPRINGBORO | OH | 45066-1158 | |
| PARTS FINISHING GROUP EFT | | A DIV OF HI TECH COATINGS INC | 211 SOUTH SHERMAN ST | | | VASSAR | MI | 48768 | |
| PARTS FINISHING GROUP INC | | 13251 STEPHENS RD | | | | WARREN | MI | 48089 | |
| PARTS FINISHING GROUP INC | | 211 SHERMAN ST | | | | VASSAR | MI | 48768 | |
| PARTS FINISHING GROUP INC | | VASSAR COATINGS | 211 SHERMAN ST | | | VASSAR | MI | 48768 | |
| PARTS FOR IMPORTS | | 7052 BLACK HORSE | | | | W ATLANTIC CITY | NJ | 08232 | |
| PARTS FOR IMPORTS INC | | 15372 W DIXIE HWY | | | | NORTH MIAMI BEACH | FL | 33162-6030 | |
| PARTS FOR LIFTS INC | | 320 ELM AVE | | | | NORTH WALES | PA | 19454 | |
| PARTS IMPORT INC | | 501 KALAMATH ST | | | | DENVER | CO | 80204-5021 | |
| PARTS IMPORT INC | | DBA IMPORT PARTS WHSE | 501 KALAMATH ST | | | DENVER | CO | 80204-5021 | |
| PARTS PLUS | | 5050 POPLAR AVE STE 200 | | | | MEMPHIS | TN | 38157 | |
| PARTS PLUS OF NEW MEXICO INC | | 5900 OFFICE BLVD NE | | | | ALBUQUERQUE | NM | 87109-5821 | |
| PARTS UNLIMITED | | 5221 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426 | |
| PARTS WAREHOUSE INC | | 1010 PUTMAN DR NW | | | | HUNTSVILLE | AL | 35816-2212 | |
| PARTS WAREHOUSE INC | | 1901 E ROOSEVELT RD | | | | LITTLE ROCK | AK | 72206 | |
| PARTSLINE WAREHOUSE INC | LAURIE CAVA | 2311 MERCED ST | | | | SAN LEANDRO | CA | 94577 | |
| PARTSMASTER | | PO BOX 655326 | | | | DALLAS | TX | 75265 | |
| PARTSMASTER | | PO BOX 971342 | | | | DALLAS | TX | 75397-1342 | |
| PARTY ADVENTURES | | PO BOX 15594 | | | | LENEXA | KS | 66215 | |
| PARTY PRO RENTS | | 4111 S 70 E AVE | | | | TULSA | OK | 74145 | |
| PARTYKA JAMES | | 107 EAST HIGH ST | | | | FENTON | MI | 48430 | |
| PARTYKA, JAMES M | | 107 EAST HIGH ST | | | | FENTON | MI | 48430 | |
| PARTYKA, JOSEPH | | 726 BELLE AVE | | | | ST CHARLES | MI | 48655 | |
| PARVALUX ELECTRIC MOTORS | CHRIS | 18 BLOOMS CORNERS RD | | | | WARWICK | NY | 10990 | |
| PARVIN SHARON KAY | | 1806 RUHL RD | | | | KOKOMO | IN | 46902 | |
| PARVIN SUSAN | | 1505 RUE ROYALE CT | | | | KOKOMO | IN | 46902 | |
| PARYLENE COATING SERVICES INC | RACHEL LOENSTEIN | 6819 HWY BLVD | STE 510 | | | KATY | TX | 77494 | |
| PARZYNSKI KATHLEEN | | 607 HERON DR | | | | HURON | OH | 44839 | |
| PAS OSWEGO INTERIM GROUNDWATER | | TRUST 250220T | MERCANTILE BANK STEVEN BASON | PO BOX 321 17 3 | | ST LOUIS | MO | 63166-0321 | |
| PAS OSWEGO RI PS TR 242900T | | C/O MERCANTILE BANK S EASON | PO BOX 321 17 3 | | | ST LOUIS | MO | 63166 | |
| PAS OSWEGO RI PS TR 242900T C O MERCANTILE BANK S EASON | | PO BOX 321 17 3 | | | | ST LOUIS | MO | 63166 | |
| PAS OSWEGO SITE CONSENT DECREE | | CUSTODIAL FUND | ATTN ENVIRONMENTAL ESCROW SVCS | 4 ALBANY ST 4TH FL | | NEW YORK | NY | 10006 | |
| PAS OSWEGO SITE GROUP FUND | | C/O DE MAXIMIS INC | PO BOX 307022 | | | NASHVILLE | TN | 37230-7022 | |
| PAS OSWEGO SITE GROUP FUND | | C/O DE MAXIMIS INC | PO BOX 387022 | | | NASHVILLE | TN | 37230-7022 | |
| PAS OSWEGO SITE GROUP FUND C O DE MAXIMIS INC | | PO BOX 307022 | | | | NASHVILLE | TN | 37230-7022 | |
| PAS OSWEGO SITE GROUP FUND C O DE MAXIMIS INC | | PO BOX 387022 | | | | NASHVILLE | TN | 37230-7022 | |
| PASADENA CITY COLL BKST | LESLIE THOMPSON | 1580 E COLORADO BLVD | | | | PASADENA | CA | 91106 | |
| PASCAL TIVOL | | 39 RUE DE SAILLY | 62490 | | | TORTEQUESNE | MI | | FRANCE |
| PASCALE SER CORP | | 51 DELTA DR | | | | PAWTUCKET | RI | 02860-4546 | |
| PASCALE SERVICE CORP | | 51 DELTA DR | | | | PAWTUCKET | RI | 02860-4546 | |
| PASCALE STACIA | | 7464 BROOKWOOD DR | | | | BROOKFIELD | OH | 44403 | |
| PASCARELLA JOHN R | | 9193 SOMERSET DR | | | | BARKER | NY | 14012-9654 | |
| PASCARELLA ROSEMARY | | 9193 SOMERSET DR | | | | BARKER | NY | 14012-9654 | |
| PASCARETTA ROCCO | | 3944 FAWN DR | | | | ROCHESTER | MI | 48306 | |
| PASCARZI MILLER MARY JO | | 870 FAIRWAY DR | | | | WARREN | OH | 44483 | |
| PASCARZI MILLER, MARY JO | | 870 FAIRWAY DR | | | | WARREN | OH | 44483 | |
| PASCERI, NICHOLAS | | 755 MARKET ST | | | | LOCKPORT | NY | 14094 | |
| PASCHAL CHARLES J | | 1211 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3232 | |
| PASCHAL CHRISTINE | | 25523 W LOOMIS RD | | | | WIND LAKE | WI | 53185-1429 | |
| PASCHAL GEORGE R | | 812 WESTGATE DR | | | | ANDERSON | IN | 46012-9376 | |
| PASCHAL RAYMOND | | 314 W MAGNOLIA ST | | | | FITZGERALD | GA | 31750 | |
| PASCHAL STACY | | 1047 WILMINGTON PIKE | | | | DAYTON | OH | 45432 | |
| PASCHAL, CHRISTINE | | 25523 W LOOMIS RD | | | | WIND LAKE | WI | 53185 | |
| PASCHALL TRUCK LINES INC | | SCAC PASC | ROUTE 4 HWY 641 S | | | MURRAY | KY | 42071 | |
| PASCHALL TRUCK LINES INC EFT | | PO BOX 1889 | | | | MURRAY | KY | 42071 | |
| PASCIAK JAMES | | 124 COLONY ST | | | | DEPEW | NY | 14043-1710 | |
| PASCIAK KENNETH | | 92 W GIRARD BLVD | | | | KENMORE | NY | 14217 | |
| PASCO OF SALISBURY | DAWN L SMITH | 1121 S SALISBURY BLVD | | | | SALISBURY | MD | 21801 | |
| PASCO TOOL & PLASTICS INC | | 140 BALDWIN ST EXT | | | | MEADVILLE | PA | 16335-9421 | |
| PASCO TOOL & PLASTICS INC | ACCOUNTS PAYABLE | 140 BALDWIN ST EXT | | | | MEADVILLE | PA | 16335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PASCO TOOL & PLASTICS INC EFT | | FRMLY PASCO TOOL & DIE INC | 140 BALDWIN ST EXT | | | MEADVILLE | PA | 16335 | |
| PASCO TOOL AND DIE INC | TONY PASSILLA JR | 140 BALDWIN ST EXT | | | | MEADVILLE | PA | 16335-9421 | |
| PASCO TOOL AND PLASTICS INC EFT | | 140 BALDWIN ST EXT | | | | MEADVILLE | PA | 16335 | |
| PASCOE JR SIDNEY R | | 3697 LAKE BAYSHORE DR | H109 | | | BRADENTON | FL | 34205-5103 | |
| PASCOE, TIMOTHY | | 106 N BLAKE ST | | | | SHERIDAN | IN | 46069 | |
| PASCUAL EUGENE D | | 17 CALABRIA LN | | | | FOOTHILL RANCH | CA | 92610 | |
| PASCUTAZZ CARMEN J | | 1455 TRIPODI CIR | | | | NILES | OH | 44446-3564 | |
| PASCUTE BETTY | | 1444 ELM RD NE | | | | WARREN | OH | 44483-4019 | |
| PASCUTE DAVID L | | 1074 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9564 | |
| PASCUTE LINDA | | 2314 STEPHENS AVE NW | | | | WARREN | OH | 44485-2317 | |
| PASCUTE LUCAS | | 121 BRISTOL CHAMPION | TOWNLINE RD | | | BRISTOLVILLE | OH | 44402 | |
| PASHA BRIAN | | 505 SYCAMORE TRAIL | | | | CORTLAND | OH | 44410 | |
| PASHA, BRIAN D | | 505 SYCAMORE TRAIL | | | | CORTLAND | OH | 44410 | |
| PASHAK DAVID | | 3957 8 MILE RD | | | | AUBURN | MI | 48611 | |
| PASHAK PAUL | | 5403 EASY ST | | | | BAY CITY | MI | 48706 | |
| PASHAK SHERYL | | 1655 E BEAVER RD | | | | KAWKAWLIN | MI | 48631 | |
| PASHAK TERRENCE | | 2552 N RUNNING DEER LN | | | | MIDLAND | MI | 48642 | |
| PASHAK, DAVID M | | 3957 8 MILE RD | | | | AUBURN | MI | 48611 | |
| PASHAK, SHERYL | | 1655 E BEAVER RD | | | | KAWKAWLIN | MI | 48631 | |
| PASHAK, TERRENCE M | | 2552 N RUNNING DEER LN | | | | MIDLAND | MI | 48642 | |
| PASHBY BETHANY | | 7305 SHERIDAN RD | | | | MILLINGTON | MI | 48746 | |
| PASIONEK III JOSEPH | | 1980 THUNDERBIRD DR | | | | SAGINAW | MI | 48609 | |
| PASKELL ASHFORD IRIS | | 32 DEBRAN DR | | | | HENRIETTA | NY | 14467 | |
| PASKIEWICZ JAMES | | 1419 95TH AVE | | | | KENOSHA | WI | 53144-7721 | |
| PASKIEWICZ, JAMES | | 1419 95TH AVE | | | | KENOSHA | WI | 53144 | |
| PASKIN & OBERWETTER OFF LTC | | PO BOX 151 | | | | MADISON | WI | 53701 | |
| PASKIN NAGI & BAXTER PC | | 155 W CONGRESS STE 600 | | | | DETROIT | MI | 48226 | |
| PASKIN NAGI AND BAXTER PC | | 155 W CONGRESS STE 600 | | | | DETROIT | MI | 48226 | |
| PASKOWITZ & ASSOCIATES | LAURENCE PASKOWITZ ESQ | 60 E 42ND ST 46TH FL | | | | NEW YORK | NY | 10165 | |
| PASLEY DAVID | | 2204 REMINGTON AVE | | | | SANDUSKY | OH | 44870 | |
| PASLEY GEORGE | | 44 AFTON ST | | | | ROCHESTER | NY | 14612 | |
| PASLEY LEON S | | 15833 PALM VISTA | | | | HARLINGEN | TX | 78552-0000 | |
| PASLEY, JENNIFER | | 398 ALMAY RD | | | | ROCHESTER | NY | 14616 | |
| PASO DEL NORTE INDUSTRIAL EFT | | SUPPLY | 313 MORNING STAR DR | | | SANTA TERESA | NM | 88008 | |
| PASO DEL NORTE INDUSTRIAL EFT SUPPLY | | PO BOX 221107 | | | | EL PASO | TX | 79913-4107 | |
| PASO DEL NORTE INDUSTRIAL SUPP | | PO BOX 221107 | | | | EL PASO | TX | 79913-4107 | |
| PASO DEL NORTE INDUSTRIAL SUPPLY | | 504 JOURNEY CT | | | | EL PASO | TX | 79912 | |
| PASQUALE DENISE | | 295 SUMMER ST | | | | BUFFALO | NY | 14222 | |
| PASQUALE DOUGLAS | | 1517 EAST FULTON ST | | | | KOKOMO | IN | 46901 | |
| PASQUALE, BRAD | | 5104 WEA DR | | | | KOKOMO | IN | 46902 | |
| PASQUALOTTO MARIO | | 128 59TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| PASQUEL DEBRA L | | 15814 MOYER RD | | | | GERMANTOWN | OH | 45327-9794 | |
| PASQUOTANK CTY SUPERIOR CT CLERK | | PO BOX 449 | | | | ELIZABTH CTY | NC | 27909 | |
| PASRICHA ATUL | FOLEY & LARDNER LLP | ATTN DAVID G DRAGICH | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| PASS BASIE | | 1353 S CTR RD | | | | SAGINAW | MI | 48603 | |
| PASS BRYON | | 1510 CONCORD PL DR | APT 2D | | | KALAMAZOO | MI | 49009 | |
| PASS III BASIE | | 1353 S CTR RD | | | | SAGINAW | MI | 48603 | |
| PASSABET ROBERT | | 3508 WBOGART RD | | | | SANDUSKY | OH | 44870 | |
| PASSAGE RONALD E | | 9524 STOUT | | | | DETROIT | MI | 48228-1524 | |
| PASSAGE WAYS TRAVEL SERVICE INC | | 116 CASS ST | | | | TRAVERSE CITY | MI | 49684-2505 | |
| PASSAGEWAY INTERNATIONAL INC | | 15 POKAROBA WAY | | | | TROUT LAKE | WA | 98650 | |
| PASSAGEWAYS DEWALD | | 575 E BIG BEAVER RD | STE 210 20 | | | TROY | MI | 48083 | |
| PASSAGEWAYS TRAVEL | | 410 MAIN ST | | | | ROCHESTER | MI | 48307-2031 | |
| PASSAGEWAYS TRAVEL | | 43155 MAIN ST | | | | NOVI | MI | 48375-2461 | |
| PASSAIC CNTY PROB DIV | | 63 65 HAMILTON ST | | | | PATERSON | NJ | 07505 | |
| PASSAIC COUNTY PROBATION | | DIVISION | 63 65 HAMILTON ST | | | PATERSON | NJ | 07505 | |
| PASSANNANTE MICHAEL | | 2420 LOWRY ST | | | | PERU | IN | 46970 | |
| PASSANTE JOHN | | 46 ALFRED DROWNE RD | | | | BARRINGTON | RI | 02806 | |
| PASSENO TAMI E | | 1955 FEDERAL AVE SW | | | | WYOMING | MI | 49509 | |
| PASSENO TAMI E | | 1955 FEDERAL AVE SW | | | | WYOMING | MI | 49509 | |
| PASSENO TAMI E | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| PASSEY DAVID | | 22 MOUNT RD | | | | KIRKBY | | L32 2AW | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PASSEY JAMES | | 62 THE BEECHES | | | | CALDERSTONES | | L183LT | UNITED KINGDOM |
| PASSIAC COUNTY COMMUNITY | | COLLEGE | ONE COLLEGE BLVD | ACCTS RECEIVABLE | | PATTERSON | NJ | 075051179 | |
| PASSINAULT TERRANCE | | 2777 W ANDERSON RD | | | | LINWOOD | MI | 48634 | |
| PASSMORE REED W | | 430 OHIO ST | | | | LOCKPORT | NY | 14094-4222 | |
| PASSMORE RONALD L | | 232 PRESTON DR | | | | FITZGERALD | GA | 31750-8019 | |
| PASSMORE RONALD L | | DBA TROPHY HOUSE | 232 PRESTON DR | | | FITZGERALD | GA | 31750 | |
| PASSMORE ZIEHL BESSIE M | | 44 HERITAGE EST | | | | ALBION | NY | 14411-9759 | |
| PASSMORE, KEVIN | | 56 COLEMAN AVE | | | | SPENCERPORT | NY | 14559 | |
| PASSON JUDY ANN | | 691 HEINE | | | | FRANKENMUTH | MI | 48734-1424 | |
| PASSOW GLEN | | 303 W OLIVER ST | | | | OWOSSO | MI | 48867 | |
| PASSPORTS & VISAS | | 2938 VALLEY VIEW LN | | | | DALLAS | TX | 75234 | |
| PASSWATER STEVEN H | | 891 HICKORY DR | | | | ANDERSON | IN | 46011-1504 | |
| PASTEL PHOTO LABS INC | | 2475 ELLIOTT DR | | | | TROY | MI | 48083 | |
| PASTERNACK ENTERPRISES | | PO BOX 16759 | | | | IRVINE | CA | 92623-6759 | |
| PASTERNACK ENTERPRISES | | 1851 KETTERING | | | | IRVINE | CA | 92614 | |
| PASTERNACK MARY | | 7674 GRANDVILLE AVE | | | | DETROIT | MI | 48228 | |
| PASTERZ JACKIE | | 7033 FRASER RD | | | | FREELAND | MI | 48623-8919 | |
| PASTERZ, LINDA | | 8398 WEST SOMERSET RD | | | | BARKER | NY | 14012 | |
| PASTMASTER | | 1505 RAIBLE AVE | | | | ANDERSON | IN | 46011 | |
| PASTOR KENNETH | | 2197 W FRANCES RD | | | | MT MORRIS | MI | 48458 | |
| PASTOR LOUIS | | 7292 NORTH CTR RD | | | | MOUNT MORRIS | MI | 48458 | |
| PASTOR RICARDO | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| PASTOR RONALD A | | 18885 TALL TIMBERS DR | | | | HOWARD CITY | MI | 49329 | |
| PASTOR, RICARDO A | | 4331 WOODVIEW WEST DR | | | | SAGINAW | MI | 48603 | |
| PASTORELLA THOMAS | | 502 BAY MEADOW DR | | | | WEBSTER | NY | 14580 | |
| PASUPULETI D V MD PC | | G 2370 S LINDEN RD | | | | FLINT | MI | 48532 | |
| PASZKIET CHRISTINE | | 121 S MCCANN ST | | | | KOKOMO | IN | 46901 | |
| PASZKIET, CHRISTINE ANN | | 121 S MCCANN ST | | | | KOKOMO | IN | 46901 | |
| PAT BLOSSER | | | | | | CATOOSA | OK | | |
| PAT CRANK | | 123 STATE CAPITOL BLDG | | | | CHEYENNE | WY | 82002 | |
| PAT GHOLSTON | | LOCAL 722 | 1404 130TH AVE | | | NEW RICHMOND | WI | 54017 | |
| PAT HOWELL GOAD | | 1031 GRIDER POND RD | | | | BOWLING GRN | KY | 42104 | |
| PAT PRODUCTS INC | | 44 CENTRAL ST | | | | BANGOR | ME | 04401 | |
| PAT PRODUCTS INC | | 44 CENTRAL ST | | | | BANGOR | ME | 04401 | |
| PAT YOUNG SERVICE CO | | 1550 W 25TH ST | | | | CLEVELAND | OH | 44113-3104 | |
| PATANKAR RAVINDRA | | 41599 N HALF MOON BEACH | BOX 678 | | | CHASSELL | MI | 49916 | |
| PATASCE SHARON | | 2385 HOSPITAL DR | | | | ALIQUIPPA | PA | 15001-2140 | |
| PATASSE PRENAME | | 3715 RAINBOW DR 601 | | | | RAINBOW CITY | AL | 35906 | |
| PATCHETT SANDRA | | 7339 W 00 NS | | | | KOKOMO | IN | 46901 | |
| PATCHETT SANDY | | 7339 W OONS | | | | KOKOMO | IN | 46901 | |
| PATCHIN CHARLES | | 31 POINTVIEW AVE | | | | DAYTON | OH | 45405 | |
| PATCHIN COLLEEN | | 156 OAK KNOLL SE | | | | WARREN | OH | 44483 | |
| PATCHIN LEE | | PO BOX 46 | | | | BRISTOLVILLE | OH | 44402-0046 | |
| PATCHIN REBECCA H | | 5729 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9557 | |
| PATCO ELECTRONICS INC | | 1855 SHEPARD DR | | | | TITUSVILLE | FL | 32780 | |
| PATE CARRIE | | 198 SQUAREVIEW LN | | | | ROCHESTER | NY | 14626-1868 | |
| PATE DONALD R | | 1907 LORA ST | | | | ANDERSON | IN | 46013-2745 | |
| PATE EMERSON L | | 5300 EDA DR | | | | W CARROLLTON | OH | 45449-2704 | |
| PATE JAMES | | 182 CASSANDRA DR | | | | NILES | OH | 44446-2035 | |
| PATE JAMES | | 20531 MYERS RD | | | | ATHENS | AL | 35611 | |
| PATE KEMPF & KNARR PC | | PO BOX 1907 | | | | OKLAHOMA CTY | OK | 73101 | |
| PATE PATRICIA | | 8133 MEYERS RD | | | | MIDDLETOWN | OH | 45042 | |
| PATE WARREN | | 119 WESTFIELD RD | | | | LEESBURG | GA | 31763 | |
| PATE WILLIE | | 4630 NORDELL DR | | | | JACKSON | MS | 39206-3346 | |
| PATEL ALPA | | 24690 BETHANY WAY | | | | NOVI | MI | 48375 | |
| PATEL ANANT | | 13541 CRIDERCREST PL APT 202 | | | | WOODBRIDGE | VA | 22191-1992 | |
| PATEL BIMAL | | 4663 WESTGATE NW | | | | COMSTOCK PK | MI | 49321 | |
| PATEL DEEPAK | | 462 SPRINGFIELD DR | | | | CANTON | MI | 48188 | |
| PATEL DHARMESH | | 2701 WARRIOR DR | | | | WIXOM | MI | 48393 | |
| PATEL DHIREN | | 260 WOODSIDE COURT | BLDG 19 APT 229 | | | ROCHESTER HILLS | MI | 48307 | |
| PATEL DIPAK | | 712 SPRINGFIRE DR | | | | EL PASO | TX | 79912 | |
| PATEL GIRA | | 3733 FINCASTLE DR | | | | BEAVERCREEK | OH | 45431 | |
| PATEL GUNVANT | | A C 31102595 | PO BOX 311 | | | MENDHAM | NJ | 079450311 | |
| PATEL HASMUKH | | 1551 SHAKER COURT | | | | CENTERVILLE | OH | 45458 | |
| PATEL JAY | | 922 JORDAN DR | | | | TROY | MI | 48098 | |
| PATEL JAY B | | DBA JASS & ASSOCIATES LLC | 3400 STEVENSON BLVD T18 | | | FREMONT | CA | 94538 | |
| PATEL JAY B DBA JASS AND ASSOCIATES LLC | | 3400 STEVENSON BLVD T18 | | | | FREMONT | CA | 94538 | |
| PATEL JAYESH | | 335561 GEORGIA TECH STATION | | | | ATLANTA | GA | 30332 | |
| PATEL JAYESH | | 8 BEECHWOOD CT | | | | WARREN | NJ | 07059 | |
| PATEL KARTIK | | 439 VINEYARD HILLS DR | | | | CINCINNATI | OH | 45255 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATEL KIRAN | | 42 FAIRGLEN DR | | | | GETZVILLE | NY | 14068-1268 | |
| PATEL MUKUND D MD | | 2020 MERIDIAN ST STE 220 | | | | ANDERSON | IN | 46016 | |
| PATEL RAJESH | | 3733 FINCASTLE DR | | | | BEAVERCREEK | OH | 45431 | |
| PATEL RONAK | | 3291 BLOOMFIELD LN | APT 623 | | | AUBURN HILLS | MI | 48326-3663 | |
| PATEL RUMA | | 949 MARYVALE DR | | | | CHEEKTOWAGA | NY | 14225 | |
| PATEL SAILESH | | 45319 GLENGARRY BLVD | | | | CANTON | MI | 48188 | |
| PATEL SANDIP | | 1215 ASTOR AVE 112 | | | | ANN ARBOR | MI | 48104 | |
| PATEL SANJAY | | 3824 DEVON DR APT 18 | | | | ROYAL OAK | MI | 48073 | |
| PATEL SANJAY | | 4056 MT CARMEL TABASCO | | | | CINCINNATI | OH | 45255 | |
| PATEL SANJAY | | 51250 WESTON DR | | | | PLYMOUTH | MI | 48170 | |
| PATEL SHAILESH | | 1624 MEJER DR | | | | TROY | MI | 48084 | |
| PATEL SHAILESHKUMAR | | 29806 WOODWARD AVE | | | | ROYAL OAK | MI | 48073 | |
| PATEL SWAPNA | | 2002 WINEBERRY DR | | | | KATY | TX | 77450-5511 | |
| PATEL UMESHKUMAR | | 1158 HUNTERS RIDGE PL | | | | EL PASO | TX | 79912 | |
| PATEL URMILA | | 307 VILLAGE DR | | | | SOMERSET | NJ | 08873 | |
| PATEL, KIRAN R | | 42 FAIRGLEN DR | | | | GETZVILLE | NY | 14068-1268 | |
| PATEL, RUMA A | | 949 MARYVALE DR | | | | CHEEKTOWAGA | NY | 14225 | |
| PATEL, SAILESH A | | 45319 GLENGARRY BLVD | | | | CANTON | MI | 48188 | |
| PATEL, SANJAY | | 33049 WENDY DR | | | | STERLING HEIGHTS | MI | 48310 | |
| PATEL, SHAILESHKUMAR | | 29806 WOODWARD AVE | | | | ROYAL OAK | MI | 48073 | |
| PATEL, UMESHKUMAR R | | MC 481 CHN 009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| PATELSKI GARY | | 5324 ELDORADO | | | | BRIDGEPORT | MI | 48722 | |
| PATEN, TRAVIS | | 2471 OLD KAWKAWLIN RD | | | | KAWKAWLIN | MI | 48631 | |
| PATENT ASSET CONSULTING EFT | | SERVICES LLC | 902 7TH AVE | | | BETHLEHEM | PA | 18018 | |
| PATENT ASSET CONSULTING SERVIC | | 902 7TH AVE | | | | BETHLEHEM | PA | 18018 | |
| PATENT HOLDING COMPANY | A SIDNEY KATZ RICK MCLAREN | WELSH & KATZ | 120 SOUTH RIVERSIDE PLAZA 22ND | FL | | CHICAGO | IL | 60606 | |
| PATENT HOLDING COMPANY | ALLAN J STERNSTEIN | BRINKS HOFER GILSON & LIONE | NBC TOWER STE 3600 | 455 N CITYFRONT PLAZA DR | | CHICAGO | IL | 60611-5599 | |
| PATENT HOLDING COMPANY | C/O LIEBERMAN & BRADLEY PC | PAUL LIEBERMAN P16664 | 43902 WOODWARD AVE | STE 250 | | BLOOMFIELD HILLS | MI | 48302 | |
| PATENT HOLDING COMPANY | C/O LIEBERMAN BRADLEY PC | PAUL LIEBERMAN | 43902 WOODWARD AVE | STE 250 | | BLOOMFIELD HILLS | MI | 48302 | |
| PATENT HOLDING COMPANY | C/O WALSH & KATZ LTD | A S KATZ R B BREISBLATT | 120 SOUTH RIVERSIDE PLAZA 22ND FL | | | CHICAGO | IL | 60606 | |
| PATENT HOLDING COMPANY | C/O WELSH & KATZ | RICHARD MCLAREN | 120 SOUTH RIVERSIDE PLAZA 22ND FL | | | CHICAGO | IL | 60606 | |
| PATENT HOLDING COMPANY | CHARLES K VEENSTRA | 631 WINDSOR RUN | | | | BLOOMFIELD HILLS | MI | 48304 | |
| PATENT HOLDING COMPANY | J KENNETH WAINWRIGHT JR | HARVEY KRUSE PC | 1050 WILSHIRE DR | | | TROY | MI | 48084-1526 | |
| PATENT HOLDING COMPANY | JONATHON PUTNAM SHIVA A SOOUDI | KIRKLAND & ELLIS | CITICORP CTR | 153 EAST 53RD ST | | NEW YORK | NY | 10022-4675 | |
| PATENT HOLDING COMPANY | MEDIATOR EUGENE DRIKER | 211 W FORT ST 15TH FL | | | | DETROIT | MI | 48226 | |
| PATENT HOLDING COMPANY | PAUL LIEBERMAN DAVID MOORE | LIEBERMAN BRADLEY PC | 43902 WOODWARD AVE STE 250 | | | BLOOMFIELD HILLS | MI | 48302 | |
| PATENT HOLDING COMPANY | PETER KELLETT | FEENEY KELLETT WIENNER & BUSH | 35980 WOODWARD AVE | | | BLOOMFIELD HILLS | MI | 48304-0934 | |
| PATENT HOLDING COMPANY | ROBERT S HERTZBERG | HERTZ SCHRAM & SARETSKY PC | 1760 S TELEGRAPH RD STE 300 | | | BLOOMFIELD HILLS | MI | 48302 | |
| PATENT HOLDING COMPANY | STEVEN D PEPE | UNITED STATES DISTRICT COURT | PO BOX 7150 | | | ANN ARBOR | MI | 48107-7150 | |
| PATENT HOLDING COMPANY | STEVEN L OBERHOLTZER | BRINKS HOFER GILSON & LIONE | 524 S MAIN ST | STE 200 | | ANN ARBOR | MI | 48104 | |
| PATENT RESOURCE GROUP | | 528 EAST MAIN ST | | | | CHARLOTTESVILLE | VA | 22909 | |
| PATENTED PRINTING INC | | 1630 E 2ND ST | | | | DAYTON | OH | 45403 | |
| PATENTED PRINTING INC | | 1630 E SECOND ST | | | | DAYTON | OH | 45403 | |
| PATENTLINK INC | | 155 AUTUMNVIEW RD | | | | WILLIAMSVILLE | NY | 14221-1530 | |
| PATENTLINK INC | DAN MASSING | 155 AUTUMNVIEW RD | | | | WILLIAMSVILLE | NY | 14221 | |
| PATENTLINK INC  EFT | DANIEL MASSING | 155 AUTUMNVIEW RD | | | | WILLIAMSVILLE | NY | 14221-1530 | |
| PATER TIMOTHY | | 17381 SOWANEE TRAIL | | | | HOWARD CITY | MI | 49329 | |
| PATERSON CHRIS ANN | | 2914 PKWY PL | | | | HARTLAND | MI | 48353 | |
| PATERSON DAVID | | 4260 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3054 | |
| PATERSON KAREN | | 1550 CRESCENT HTS | | | | OLCOTT | NY | 14126-0291 | |
| PATERSON LAURA | | 1925 CAMBRIDGE | | | | ANN ARBOR | MI | 48104 | |
| PATERSON, CHRIS ANN | | 2914 PKWY PL | | | | HARTLAND | MI | 48353 | |
| PATERSONS | | 21 CHAPMAN WAY TUNBRIDGE WELLS | | | | KENT | | TN23EF | UNITED KINGDOM |
| PATH TRUCK LINES | | 3649 E LAKE RD | | | | DUNKIRK | NY | 14048-9716 | |
| PATH TRUCK LINES | | PO BOX 1338 | | | | DUNKIRK | NY | 14048 | |
| PATHAK RAJESH | | 652 F BRADFORD DR | | | | KOKOMO | IN | 46902 | |
| PATHDALE SYSTEMS LTD | | RINGSTONES INDSTL EST BRIDGEMONT | | | | HIGH PEAK | | 0SK23- 7PD | UNITED KINGDOM |
| PATHDALE SYSTEMS LTD | | WHALEY BRIDGE | RINGSTONES IND EST | | | DERBYSHIRE DB | | SK237PD | UNITED KINGDOM |
| PATHDALE SYSTEMS LTD | | RINGSTONES INDSTL ESTATE | | | | HIGH PEAK | DB | SK23 7PD | GB |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATHOGEN CONTROL ASSOCIATES | | INC | 270 SCIENTIFIC DR STE 3 | | | NORCROSS | GA | 30092 | |
| PATHOGEN CONTROL ASSOCIATES IN | | PATHCON LABS | 270 SCIENTIFIC DR 3 | | | NORCROSS | GA | 30092 | |
| PATICIA DUPREE HEAD | | PO BOX 19163 | | | | SHREVEPORT | LA | 71129 | |
| PATIENCE R M | | 14 PENFOLD | | | | LIVERPOOL | | L31 6AL | UNITED KINGDOM |
| PATIL CHARUSHILA | | 500 H UNION HILL CIR | | | | W CARROLLTON | OH | 45449 | |
| PATIL SHEETAL | | 13357 ALLEGIANCE DR | | | | FISHERS | IN | 46037 | |
| PATIL, RAJASHEKHAR | | 9653 WEXFORD DR | | | | YPSILANTI | MI | 48198 | |
| PATIL, SHEETAL M | | 13357 ALLEGIANCE DR | | | | FISHERS | IN | 46037 | |
| PATIO DOOR INC | | RTE 13 RIGGINS RD | | | | MUNCIE | IN | 47302 | |
| PATIO PRINT & PROMOTIONS | | 6663 S HUNTLEY RD | ADD CHG 072803 VC | | | COLUMBUS | OH | 43229 | |
| PATIO PRINT AND PROMOTIONS | | 6663 S HUNTLEY RD | | | | COLUMBUS | OH | 43229 | |
| PATIO PRINTING INC | | PATIO PRINT & PROMOTIONS | 6663 HUNTLEY RD STE S | | | COLUMBUS | OH | 43229 | |
| PATLAN NATASHA | | 326 N CARLSBAD | | | | OWASSO | OK | 74055 | |
| PATMORE BONITA J | | 1126 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2756 | |
| PATNI COMPUTER SYSTEMS LTD | | AKRUTI SOFTECH PARK 7TH FL | | | | MUMBAI | IN | 400093 | IN |
| PATNI COMPUTER SYSTEMS LTD | | SDF II SEEPZ | | | | MUMBAI | IN | 400096 | IN |
| PATNOUDE JR JAMES E | | 10955 JORDAN COURT | | | | ALLENDALE | MI | 49401 | |
| PATREVITA MARIA | | 114 BERGEN ST | | | | ROCHESTER | NY | 14606 | |
| PATRIA INTERNATIONAL OFFICE | | SUPPLY | 301 E CALTON RD | | | LAREDO | TX | 78044 | |
| PATRIA INTERNATIONAL OFFICE SUPPLY | | PO BOX 440110 | | | | LAREDO | TX | 78044 | |
| PATRICIA & DAN CHILDS | | 9250 DEAN RD APT 1113 | | | | SHREVEPORT | LA | 71118-2862 | |
| PATRICIA A BORENSTEIN | | | | | | | | | |
| PATRICIA A BORENSTEIN | MILES & STOCKBRIDGE PC | 10 LIGHT STREET | | | | BALTIMORE | MD | 21202 | |
| PATRICIA A CALLIES | | 2211 W ASHWOOD LN | | | | HIGHLNDS RCH | CO | 80129 | |
| PATRICIA A DANIELS | | 8318 WEST 154TH ST | | | | OVERLAND PRK | KS | 66223 | |
| PATRICIA A MADRID | | PO DRAWER 1508 | | | | SANTE FE | NM | 87504-1508 | |
| PATRICIA A SHERMAN | | 336 WALDEN AVE | | | | BUFFALO | NY | 14211 | |
| PATRICIA A TURNER | | 1912 SUGAR RIDGE RD | | | | PEMBERVILLE | OH | 44450 | |
| PATRICIA A VANMAELE | | PO BOX 1144 | | | | INDEPENDENCE | MO | 64051 | |
| PATRICIA A WEAVER | | 6201 LOCH RAVEN BLVD 607 | | | | BALTIMORE | MD | 21239 | |
| PATRICIA A WILLIAMS | | 46 GLENDALE PL | | | | BUFFALO | NY | 14208 | |
| PATRICIA ANN BELCHER | | PO BOX 0461 | | | | FAIRBURN | GA | 30213 | |
| PATRICIA ANN CALLAWAY | | 10908 S SOONER RD | | | | OKLAHOMA CITY | OK | 73165 | |
| PATRICIA ANN CALLAWAY | | 10908 S SOONER RD | | | | OKLAHOMA CTY | OK | 73165 | |
| PATRICIA ANN FOSTER | | 4200 CHERRYWOOD TRAIL | | | | FLORISSANT | MO | 63034 | |
| PATRICIA ANN HOWARD | | 14321 S INGLESIDE | | | | DOLTON | IL | 60419 | |
| PATRICIA ANN ORTEGA | | 1509 BLOCKFORD COURT EAST | | | | TALLAHASSEE | FL | 32311 | |
| PATRICIA ANN THOMAS | | PO BOX 2175 | | | | WINSTON | OR | 97496 | |
| PATRICIA ANN YORK | | PO BOX 991045 | | | | LOUISVILLE | KY | 40299 | |
| PATRICIA B FUGEE | ROETZEL & ANDRESS LPA | ONE SEAGATE STE 99 | | | | TOLEDO | OH | 43624 | |
| PATRICIA BENNETT | | C/O PO BOX 578 | | | | MCKINNEY | TX | 75070 | |
| PATRICIA CARTER | | ACCT OF MICHAEL CARTER | INDEX NO 830 92 | 3 PALOMINO DR | | SPOTSYLVANIA | VA | 065327906 | |
| PATRICIA CARTER ACCT OF MICHAEL CARTER | | INDEX NO. 830 92 | 3 PALOMINO DR | | | SPOTSYLVANIA | VA | 22553 | |
| PATRICIA CLOSE | | 12701 FROST RD | | | | HEMLOCK | MI | 48264 | |
| PATRICIA D MCKAMY | | PO BOX 961014 | | | | FT WORTH | TX | 76161 | |
| PATRICIA D RATH | | FAMILY SUPPORT FOR ACCOUNT OF | NEAL A RATH 10402 83 | 30 KIMBERLIN DR | | BROCKPORT | NY | | |
| PATRICIA D RATH FAMILY SUPPORT FOR ACCOUNT OF | | NEAL A RATH 10402 83 | 30 KIMBERLIN DR | | | BROCKPORT | NY | 14420 | |
| PATRICIA DALE | | 779 BON TERRE RD | | | | NEW LENOX | IL | 60451 | |
| PATRICIA DIANE WILLIAMS | | 7920 E 119TH TERR | | | | GRANDVIEW | MO | 64030 | |
| PATRICIA ELLEN PATTERSON | | FOR ACCT OF M C PATTERSON | CASE0047152 | CHILD SUPPT CIVL CTS BLDG | | FORT WORTH | TX | | |
| PATRICIA ELLEN PATTERSON FOR ACCT OF M C PATTERSON | | CASE0047152 | CHILD SUPPT CIVL CTS BLDG | | | FORT WORTH | TX | 76196 | |
| PATRICIA HAFER THOMPSON | | 1620 MABEL | | | | FLINT | MI | 48506 | |
| PATRICIA J AVEY | | C/O 6542 WALKERTON ST | | | | LONG BEACH | CA | 90808 | |
| PATRICIA J OLNEY | | ACCOUNT OF LARRY N ALVARADO | CASE D207459 | 1190 S VICTORIA AVE 302 | | VENTURA | CA | 54674-6606 | |
| PATRICIA J OLNEY ACCOUNT OF LARRY N ALVARADO | | CASE D207459 | 1190 S VICTORIA AVE 302 | | | VENTURA | CA | 93003 | |
| PATRICIA JENKINS | | 6105 PAT AVE | | | | OKLAHOMA CTY | OK | 73149 | |
| PATRICIA JOYNER | | 1410 PKCHESTER RD 2F | | | | BRONX | NY | 10462 | |
| PATRICIA KAIFAS | | 2944 GRAND ISLAND BLVD 4B | | | | GRAND ISLAND | NY | 14072 | |
| PATRICIA L ALMEIDA | | 10723 ARCHER PT | | | | SAN ANTONIO | TX | 78254-5463 | |
| PATRICIA L HARTMAN | | 14308 282ND PL NE | | | | DUVALL | WA | 98019 | |
| PATRICIA L MCAVOY | | 14641 BOICHOT RD | | | | LANSING | MI | 48906 | |
| PATRICIA L MITCHELL | | PO BOX 1113 | | | | BUFFALO | NY | 14215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA L SMITH | | 950 S OLD WOODWARD AVE STE 210 | | | | BIRMINGHAM | MI | 48009 | |
| PATRICIA LAVERNE | | 7797 GLORIA DR | | | | BALDWINSVLE | NY | 13027 | |
| PATRICIA LOIS BROWN PARROTT | | 5293 STONE RD | | | | LOCKPORT | NY | 14094 | |
| PATRICIA M SLIWINSKI | | 7866 MOORE RD | | | | AKRON | NY | 14001-9726 | |
| PATRICIA MARIE MILANI | | 13534 BLODGETT AVE | | | | DOWNEY | CA | 90242 | |
| PATRICIA MASLANY | | 212 GARDEN PK WAY | | | | WILLIAMSVLLE | NY | 14221 | |
| PATRICIA MOORRE | | 16132 HARTWELL | | | | DETROIT | MI | 48235 | |
| PATRICIA NORTON CLERK | | PO BOX 1984 | | | | SINTON | TX | 78387 | |
| PATRICIA PATRICIA A | | 256 EARLSGATE RD | | | | DAYTON | OH | 45440-3683 | |
| PATRICIA PLACE APARTMENTS | | ACCT OF MARY ANN KUBITZKEY | CASE 933 3771 CK 1 | 44511 NORTH GRATIOT AVE | | CLINTON TOWNSHIP | MI | 38076-3440 | |
| PATRICIA PLACE APARTMENTS ACCT OF MARY ANN KUBITZKEY | | CASE 933 3771 CK 1 | 44511 NORTH GRATIOT AVE | | | CLINTON TOWNSHIP | MI | 48036 | |
| PATRICIA PLEW | | 287 LAMARCK DR | | | | SNYDER | NY | 14225 | |
| PATRICIA PLEW | | 387 LAMARCK DR | | | | SNYDER | NY | 14225 | |
| PATRICIA PRESLEY COURT CLRK | | 320 ROBERT S KERR RM 409 | | | | OKLAHOMA CTY | OK | 73102 | |
| PATRICIA PRUDE | | 1535 N PKSIDE | | | | CHICAGO | IL | 60651 | |
| PATRICIA SABROSKY | | 8011 ROLLING HILL LN | | | | GRAND LEDGE | MI | 48837 | |
| PATRICIA STALLWORTH | | 12755 S PARNELL | | | | CHICAGO | IL | 60628 | |
| PATRICIA TREESE | | 1 ORCHARD ST | | | | N CHILI | NY | 14514 | |
| PATRICIA VARGAS | | 5325 S JUSTINE | | | | CHICAGO | IL | 60609 | |
| PATRICK & PAMELA FREEMAN | | 201 MAIN | | | | TROY | MO | 63379 | |
| PATRICK ALBERT | | 4 DANBURY COURT | | | | WARREN | OH | 44481 | |
| PATRICK ANGELA | | 67 GALEWOOD DR | | | | FAIRBORN | OH | 45324-4427 | |
| PATRICK APRIL | | 52301 PHEASANT RUN DR | | | | SAGINAW | MI | 48603 | |
| PATRICK ARLIE | | 880 SUNSET DR | | | | ENGLEWOOD | OH | 45322 | |
| PATRICK B | | 1731 LUNDGREN RD | | | | NEW CARLISLE | OH | 45344-2427 | |
| PATRICK BEATRIZ | | 3406 STONEBROOK PL | | | | SHREVEPORT | LA | 71105 | |
| PATRICK BEEMAN | | 104 W KANSAS | | | | LIBERTY | MO | 64068 | |
| PATRICK CHARLES | | 2713 CAPEHART DR | | | | SAGINAW | MI | 48601-4509 | |
| PATRICK CHERYL | | 708 CHELTEN HAM DR | | | | EL PASO | TX | 79912 | |
| PATRICK CHERYL Y | | 9027 LADY DI LOOP | | | | LAREDO | TX | 78045 | |
| PATRICK COX & ASSOCIATES EFT | | 738 E DUNDEE RD NO 303 | | | | PALATINE | IL | 60074-2858 | |
| PATRICK COX AND ASSOCIATES EFT | | 738 E DUNDEE RD NO 303 | | | | PALATINE | IL | 60074-2858 | |
| PATRICK DANIELLE | | 2551 URMSTON AVE | | | | HAMILTON | OH | 45011 | |
| PATRICK DELOIS | | 5225 GOLDEN FERN LN | | | | COLUMBUS | OH | 43228 | |
| PATRICK DONALD | | 917 OLIVE RD | | | | TROTWOOD | OH | 45426 | |
| PATRICK DORIS | | 1002 PATRICK LN | | | | HAZLEHURST | MS | 39083-9794 | |
| PATRICK DOUGLAS | | 11314 COOLIDGE | | | | GOODRICH | MI | 48438 | |
| PATRICK DUNCAN | | 322 ANDERSON RD | | | | SARALAND | AL | 36571 | |
| PATRICK E MOORE | | 1400 NORTH SHARTEL STE 100 | | | | OKLAHOMA CITY | OK | 73103 | |
| PATRICK E MOORE | | 1400 N SHARTEL STE 100 | | | | OKLAHOMA CTY | OK | 73103 | |
| PATRICK ELIZABETH | | 32210 ROSEVEAR | | | | BEVERLY HILLS | MI | 48025-3921 | |
| PATRICK ELIZABETH | | 32210 ROSEVEAR | | | | BEVERLY HILLS | MI | 48025-3921 | |
| PATRICK ENTERPRISES INC | | 8564 ZANE TRAIL RD | | | | CIRCLEVILLE | OH | 43113 | |
| PATRICK EVELYN | | 4271 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426 | |
| PATRICK FLYNN | | 18081 NORWICH PL | | | | YUKON | OK | 73099 | |
| PATRICK FRANK | | 14500 DELANO STEELE RD | | | | ELBA | NY | 14058-9604 | |
| PATRICK FRANK | | 7366 SIERRA MADRE TRL | | | | BOARDMAN | OH | 44512-5531 | |
| PATRICK H GADELL | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| PATRICK HAMILTON | | 7160 NORTHWIND CT | | | | CLARKSTON | MI | 48346 | |
| PATRICK HAROLD | | 1220 E ALTO RD | APT A 9 | | | KOKOMO | IN | 46902 | |
| PATRICK J SWEENEY & ASSOCIATES | | INC | 815 ZENGEL DR | | | CENTERVILLE | OH | 45459-6124 | |
| PATRICK J SWEENEY AND ASSOCIATES INC | | 815 ZENGEL DR | | | | CENTERVILLE | OH | 45459-6124 | |
| PATRICK JADAH | | 329 PEPPERTREE | | | | AMHERST | NY | 14228 | |
| PATRICK JADAH | | 329 PEPPERTREE | | | | AMHERST | NY | 14228 | |
| PATRICK JAMES | | 68 SANTIN DR | | | | CHEEKTOWAGA | NY | 14225-2034 | |
| PATRICK JAMES | CHERYL SMITH FISHER ESQ | MAGAVERN MAGAVERN & GRIMM LLP | 1100 RAND BLDG | 14 LAFAYETE SQUARE | | BUFFALO | NY | 14203 | |
| PATRICK JAMES | CHERYL SMITH FISHER ESQ | MAGAVERN MAGAVERN & GRIMM LLP | 1100 RAND BLDG | 14 LAFAYETE SQUARE | | BUFFALO | NY | 14203 | |
| PATRICK JEFFREY | | 118 STADIA DR | | | | FRANKLIN | OH | 45005 | |
| PATRICK JR ARLIE | | 115 WOLF AVE | | | | ENGLEWOOD | OH | 45322 | |
| PATRICK L HAMILTON | | 5535 LEAFY MEADOW LN | | | | YORBA LINDA | CA | 92887 | |
| PATRICK LESLIE J | | 880 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2219 | |
| PATRICK LYNCH | | 150 S MAIN ST | | | | PROVIDENCE | RI | 02903 | |
| PATRICK M JOFFE | | | | | | CATOOSA | OK | | |
| PATRICK M KIRBY | | PO BOX 33 | | | | GRAND BLANC | MI | 48480 | |
| PATRICK MARCUS | | 454 EDGEBROOK RD | | | | BROOKVILLE | OH | 45309 | |
| PATRICK MARY | | 7200 NORTH DIXBORO RD | | | | ANN ARBOR | MI | 48105 | |
| PATRICK MARY M | | 7200 N DIXBORO RD | | | | ANN ARBOR | MI | 48105-9416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK MCCARTHY | | PO BOX 794 | | | | FREELAND | MI | 48623 | |
| PATRICK MELINDA | | 1011 BOSCO AVE | | | | VANDALIA | OH | 45377 | |
| PATRICK MELISSA | | 710 ELWOOD | | | | MIDDLETOWN | OH | 45042 | |
| PATRICK MELODY | | 2832 MARTEL DR | | | | DAYTON | OH | 45420 | |
| PATRICK MIGUEL | | 5216 SHASTA AVE | | | | DAYTON | OH | 45427 | |
| | | | | | | | | | |
| PATRICK P DINARDO | SULLIVAN & WORCESTER LLP | SULLIVAN & WORCESTER LLP | ONE POST OFFICE SQUARE | | | BOSTON | MA | 02109 | |
| PATRICK PAUL | | 24446 BUTTERNUT DR | | | | STURGIS | MI | 49091 | |
| PATRICK PAUL G | | 2893 N LEAVITT RD NW | | | | WARREN | OH | 44485-1135 | |
| PATRICK PHILIP | | 710 ELWOOD | | | | MIDDLETOWN | OH | 45042 | |
| PATRICK RICHARD M | | 3934 N STONE GULLY CR | | | | MESA | AZ | 85207-1105 | |
| PATRICK RICHARD M | | 3934 N STONE GULLY CR | | | | MESA | AZ | 85207-1105 | |
| PATRICK ROBERT L | | 1207 SPRINGBORROW DR | | | | FLINT | MI | 48532-2142 | |
| PATRICK RONALD W | | 724 FOUNTAIN ABBEY PL | | | | MIAMISBURG | OH | 45342-2726 | |
| PATRICK RUTH | | 4 DANBURY COURT | | | | WARREN | OH | 44481 | |
| PATRICK T DUNN | | 2701 CAMBRIDGE CRT STE 223 | | | | AUBURN HLS | MI | 48326 | |
| PATRICK T LINCK | | 2893 IRQUOIS DR | | | | THOMPSON ST | TN | 37179 | |
| PATRICK THOMAS | | 7182 STEWART SHARON RD | APT 2 | | | HUBBARD | OH | 44425 | |
| PATRICK TRENIA | | 5293 TWIN COURT | | | | GRAND BLANC | MI | 48439 | |
| PATRICK VIRGINIA | | 239 CRESTVIEW BLVD | | | | COMMERCE TWP | MI | 48390 | |
| PATRICK WAYNE | | 329 PEPPERTREE DR | | | | AMHERST | NY | 14228 | |
| PATRICK WAYNE A | | 329 PEPPERTREE DR | | | | AMHERST | NY | 14228-2955 | |
| PATRICK WISINSKI | | 2514 E GRANDVIEW BLVD | | | | ERIE | PA | 16510 | |
| PATRICK, CHERYL Y | | 1217 PASATIEMPO CR | | | | EL PASO | TX | 79912 | |
| PATRICK, JADAH | | 329 PEPPERTREE | | | | AMHERST | NY | 14228 | |
| | | | | | | | | | |
| PATRIOT AMERICAN HOSPITALITY O | | FOUR POINTS HOTEL | 4960 TOWNE CTR | | | SAGINAW | MI | 48604 | |
| PATRIOT ENGINEERING SERVICES | | 8278 NW 66 ST | | | | MIAMI | FL | 33166 | |
| PATRIOT INTERNATIONAL TRUCK | | 340 MYSTIC AVE | | | | MEDFORD | MA | 02155-6317 | |
| PATRIOT PAINT CO INC | | PO BOX 1051 | | | | PORTLAND | IN | 47371 | |
| PATRIOT PAINT COMPANY INC | | 304 S BLAINE PIKE | | | | PORTLAND | IN | 47371-172 | |
| PATRO SHARAT | | 4001 MONTICELLO BLVD | 203 | | | YOUNGSTOWN | OH | 44505 | |
| PATROSKY SANDRA | | 2601 LORIS DR | | | | DAYTON | OH | 45449-3224 | |
| PATROSKY SANDRA | | 2601 LORIS DR | | | | DAYTON | OH | 45449-3224 | |
| PATSEY MARGARET | | 3250 LANSING RD | | | | BANCROFT | MI | 48414-9793 | |
| PATSY JOHNSON | | 113 AKIDO DR | | | | SPARTANBURG | SC | 29316 | |
| PATTABHI ANNA | | 2265 DORCHESTER DR N APT 203 | | | | TROY | MI | 48084-3725 | |
| PATTEEN RENEE | | 3164 LAURIA RD | | | | BAY CITY | MI | 48706 | |
| PATTENGALE DAVID | | PO BOX 93 | | | | ROCHESTER | WI | 53167-0093 | |
| PATTERN GUILD & PRODUCTS INC | | 1755 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| | | | | | | | | | |
| PATTERN GUILD AND PRODUCTS INC | | 1755 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| PATTERSON ADOLPH | | 3031 E HOLLAND RD | | | | SAGINAW | MI | 48601-6604 | |
| PATTERSON ALICE | | 1333 EDISON ST | | | | DAYTON | OH | 45417 | |
| PATTERSON AMY | | 1197 S DYE RD | | | | FLINT TOWNSHIP | MI | 48532 | |
| PATTERSON APRIL | | 412 7TH AVE NW | | | | ATTALLA | AL | 35954 | |
| PATTERSON ARLENE | | 2349 CADIE AVE | | | | DAYTON | OH | 45414 | |
| PATTERSON B A TRUCKING INC | | 8125 W 10TH ST | | | | INDIANAPOLIS | IN | 46214 | |
| PATTERSON BARRY L | | 824 COUNTY RD 246 | | | | MOULTON | AL | 35650-9410 | |
| PATTERSON BATHSHEBA | | PO BOX 20582 | | | | TUSCALOOSA | AL | 35402-0582 | |
| PATTERSON BEVERLY | | 5635 RIVER OAK DR N | | | | GADSEN | AL | 35907-6145 | |
| PATTERSON BONNIE | | 2325 N CLINTON ST | | | | SAGINAW | MI | 48602-5070 | |
| PATTERSON BONNIE | | 2325 N CLINTON ST | | | | SAGINAW | MI | 48602-5070 | |
| PATTERSON BRUCE | | 10078 E BRISTOL RD | | | | DAVISON | MI | 48423 | |
| PATTERSON CASEY SILVA | | 610 S OUTER DR | | | | SAGINAW | MI | 48601-6573 | |
| PATTERSON CHADD | | 9247 MORRISH RD | | | | MONTROSE | MI | 48457 | |
| PATTERSON CHARLES | | 1648 CROWNDALE LN | | | | CANTON | MI | 48188-6212 | |
| PATTERSON CHARLES | | 18129 MAPLES CIRCLE | | | | ELKMONT | AL | 35620 | |
| PATTERSON CHARLES | | 3513 NORTH GIRARD RD | | | | MEDINA | NY | 14103 | |
| PATTERSON CHRISTINE | | 8356 ANDERSON AVE | | | | WARREN | OH | 44484 | |
| PATTERSON CINSERIA | | 2722 W CARTER ST | | | | KOKOMO | IN | 46901 | |
| PATTERSON CLARENCE | | 51 WATERSIDE DRIVE | APT F | | | GROVER | MO | 63040-2205 | |
| PATTERSON CLAUSSEN SANTOS | | & HUME | 18TH FL COURTHOUSE TOWER | 44 W FLAGLER ST | | MIAMI | FL | 33130-1808 | |
| PATTERSON CLAUSSEN SANTOS AND HUME | | 18TH FL COURTHOUSE TOWER | 44 W FLAGLER ST | | | MIAMI | FL | 33130-1808 | |
| PATTERSON DANA | | 2030 VILLAGE DR APT 201 | | | | FAIRBORN | OH | 45324 | |
| PATTERSON DANIEL J | | 9623 HAMILL RD | | | | OTISVILLE | MI | 48463-9612 | |
| PATTERSON DANNY | | 1321 S BUCKEYE | | | | KOKOMO | IN | 46902 | |
| PATTERSON DAVID | | 4385 EAST LAKE RD | | | | WILSON | NY | 14172 | |
| PATTERSON DAVID | | 4385 EAST LAKE RD | | | | WILSON | NY | 14172 | |
| PATTERSON DERRICK | | 243 KENILWORTH SE | | | | WARREN | OH | 44483 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON DERRICK | | 243 KENILWORTH SE | | | | WARREN | OH | 44483 | |
| PATTERSON DIA | | 1823 HANDLEY | | | | SAGINAW | MI | 48602 | |
| PATTERSON DONALD | | PO BOX 186 | | | | MAYVILLE | MI | 48744 | |
| PATTERSON DONNA | | 6415 SHERMAN DR | | | | LOCKPORT | NY | 14094 | |
| PATTERSON DOROTHY | | 2527 30TH ST | | | | TUSCALOOSA | AL | 35401-6536 | |
| PATTERSON DOUGLAS | | 3835 EWINGS RD | | | | LOCKPORT | NY | 14094 | |
| PATTERSON DOUGLAS | | 4510 NILES CORTLAND RD | | | | CORTLAND | OH | 44410 | |
| PATTERSON EDNA | | 873 CARTER ST | | | | NASHVILLE | TN | 37206 | |
| PATTERSON EDNA M | | 304 COURTNEY DR SW APT 87 | | | | DECATUR | AL | 35603-1946 | |
| PATTERSON EDWIN | | 9232 W LAKE | | | | MONTROSE | MI | 48457 | |
| PATTERSON ELIZABETH A | | PO BOX 243 | | | | LILLIAN | AL | 36549 | |
| PATTERSON FAYE | | 2502 SCHOOL DR | | | | SOUTHSIDE | AL | 35907 | |
| PATTERSON FREDDIE LEE | | 1041 DESTO | | | | YPSILANTI | MI | 48198 | |
| PATTERSON GAIL | | 1209 E WALTON BLVD | | | | PONTIAC | MI | 48340 | |
| PATTERSON GAIL | | 4813 STIRLING BRIDGE RD | | | | CANAL WINCHESTER | OH | 43110 | |
| PATTERSON GARY | | 985 RIDGEVIEW CIRCLE | | | | LAKE ORION | MI | 48362 | |
| PATTERSON GLADYS V | | 4908 COPELAND AVE | | | | DAYTON | OH | 45406-1209 | |
| PATTERSON GREGORY | | 157 N FOURTH ST | | | | WAYNESVILLE | OH | 45068 | |
| PATTERSON GRUBER KENNEDY ET AL | | PO BOX 855 | | | | BAY CITY | MI | 48707 | |
| PATTERSON IAN | | 33 PORLOCK CLOSE | | | | INCE IN MAKERFIELD | | WN25HY | UNITED KINGDOM |
| PATTERSON JAMES | | 1421 MEADOWS COURT | | | | GREENTOWN | IN | 46936 | |
| PATTERSON JAMES | | 2317 N VASSAR RD | | | | BURTON | MI | 48509 | |
| PATTERSON JAMES | | 327 CONSTANTIA RD | | | | DAYTON | OH | 45419 | |
| PATTERSON JAMES A | | 1717 FAITH RD | | | | KOKOMO | IN | 46901-2512 | |
| PATTERSON JEANETTE S | | 9175 BLUESTONE CIR | | | | INDIANAPOLIS | IN | 46236-8921 | |
| PATTERSON JERRY W | | 22056 COMPTON RD | | | | ATHENS | AL | 35613-5124 | |
| PATTERSON JESSIE | | 115 BLANCHARD PL | | | | MADISON | AL | 35758-6866 | |
| PATTERSON JESSIE | | 7400 BOVINA CUT OFF RD | | | | VICKSBURG | MS | 39180 | |
| PATTERSON JOE | | 4116 W 200 N | | | | KOKOMO | IN | 46901 | |
| PATTERSON JOHN | | 10 JILL DR | PO BOX 306 | | | PRINCETON JCT | NJ | 085500306 | |
| PATTERSON JOHN | | 265 N COLONIAL DR | | | | CORTLAND | OH | 44410 | |
| PATTERSON JOHN | | 5365 OAKCREST AVE | | | | AUSTINTOWN | OH | 44515-4045 | |
| PATTERSON JON AND LAURA NEXT FRIENDS OF KARLEY PATTERSON | C/O LAW OFFICE OF WILLIAM J TINNING | WILLIAM J TINNING | 1013 BLUFF DR | | | PORTLAND | TX | 78374 | |
| PATTERSON JON AND LAURA NEXT FRIENDS OF KARLEY PATTERSON | C/O LAW OFFICE OF WILLIAM J TINNING | WILLIAM J TINNING | 1013 BLUFF DR | | | PORTLAND | TX | 78374 | |
| PATTERSON JUDY G | | 17946 HWY 99 | | | | ATHENS | AL | 35614-5802 | |
| PATTERSON K | | 1028 AKERS RIDGE DR | | | | ATLANTA | GA | 30339 | |
| PATTERSON KAREN | | 14850 MOCK RD | | | | BERLIN CTR | OH | 44401 | |
| PATTERSON KATHLEEN A | | 3841 NORTHWOODS CT NE APT 5 | | | | WARREN | OH | 44483-4585 | |
| PATTERSON KATHLEEN A | | 3841 NORTHWOODS CT NE APT 5 | | | | WARREN | OH | 44483-4585 | |
| PATTERSON KATHLEEN A | | 3841 NORTHWOODS CT NE APT 5 | | | | WARREN | OH | 44483-4585 | |
| PATTERSON KELSEY DEVILLE AND JON KOBE PATTERSON MINORS | C/O LAW OFFICE OF WILLIAM J TINNING | WILLIAM J TINNING | 1013 BLUFF DR | | | PORTLAND | TX | 78374 | |
| PATTERSON KELSEY DEVILLE AND JON KOBE PATTERSON MINORS | C/O LAW OFFICE OF WILLIAM J TINNING | WILLIAM J TINNING | 1013 BLUFF DR | | | PORTLAND | TX | 78374 | |
| PATTERSON KENT | | 9527 NORTHERN OAKS CT | | | | NOBLESVILLE | IN | 46060-1195 | |
| PATTERSON L | | 2921 PARKSIDE RD | | | | COLUMBUS | OH | 43204 | |
| PATTERSON LARRY | | 440 GEORGETOWN ST | | | | SHARPSVILLE | PA | 16150 | |
| PATTERSON LARRY | | 2945 EVELYN RD | | | | YOUNGSTOWN | OH | 44511-1819 | |
| PATTERSON LARRY | | 440 GEORGETOWN ST | | | | SHARPSVILLE | PA | 16150 | |
| PATTERSON LEONARD | | 2117 ATWOOD DR | | | | ANDERSON | IN | 46016-2738 | |
| PATTERSON LIMUL | | 1265 NANCE FORD RD SW | | | | HARTSELLE | AL | 35640 | |
| PATTERSON LINDA | | 713 HAWTHORNE GREEN DR | | | | RIDGELAND | MS | 39157 | |
| PATTERSON LISA | | 6553 CREST TOP DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| PATTERSON LYNN | | 3121 NANTUCKET ST | | | | SPRINGFIELD | OH | 45503 | |
| PATTERSON MARIA | | 353 INDIANA AVE | | | | MC DONALD | OH | 44437-1921 | |
| PATTERSON MARIAN J | | 1717 FAITH RD | | | | KOKOMO | IN | 46901-2512 | |
| PATTERSON MARTHA J | | 13364 ELK RIVER MILLES RD | | | | ATHENS | AL | 35614-4625 | |
| PATTERSON MARY | | 27877 JB MAGNUSSON DR | | | | TONEY | AL | 35773-5667 | |
| PATTERSON MATTHEW | | PO BOX 2184 | | | | ANDERSON | IN | 46018-2184 | |
| PATTERSON MELODY | | 1 OAK ST | | | | TROTWOOD | OH | 45426 | |
| PATTERSON MICHAEL | | 2106 SCRUBGRASS RD | | | | GROVE CITY | PA | 16127 | |
| PATTERSON MICHAEL | | 2999 BENCHWOOD | | | | DAYTON | OH | 45414 | |
| PATTERSON NATHANIEL | | 534 RAMONA ST | | | | ROCHESTER | NY | 14615 | |
| PATTERSON NELLIE H | | 1713 CONTI LN | | | | KOKOMO | IN | 46902-6172 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON NICHOLE | | 10051 TORREY RD | | | | FENTON | MI | 48430 | |
| PATTERSON PAUL | | 869 SUNNYCREEK DR | | | | CENTERVILLE | OH | 45458-2105 | |
| PATTERSON PAUL | | PO BOX 35 | | | | NEWFANE | NY | 14108 | |
| PATTERSON PEGGY S | | 702 GARY DR | | | | JACKSON | MS | 39272-9731 | |
| PATTERSON PETER | | 2291 WEST CREEK RD | | | | NEWFANE | NY | 14108 | |
| PATTERSON PROCESS EQUIPMENT | | CORPORATION | 1103 DRUMMOND OFFICE PLAZA | | | NEWARK | DE | 19711 | |
| PATTERSON PROCESS EQUIPMENT CO | | 1103 DRUMMOND PLZ OFC | | | | NEWARK | DE | 19711-570 | |
| PATTERSON PROCESS EQUIPMENT CO | | AMERICAN HYDROTHERM | 1103 DRUMMOND OFFICE PLZ | | | NEWARK | DE | 19711 | |
| PATTERSON RANDALL | | 1204 PEARL ST SW | | | | WARREN | OH | 44485-3652 | |
| PATTERSON RICHARD | | 34580 ARDMORE RIDGE RD | | | | ARDMORE | TN | 38449 | |
| PATTERSON RICHARD T | | 1627 W 11TH ST | | | | ANDERSON | IN | 46016-2816 | |
| PATTERSON ROBERT | | 2510 HENN HYDE | | | | WARREN | OH | 44484 | |
| PATTERSON ROBERT E | | 126 WHITE ST | | | | FLINT | MI | 48505-4128 | |
| PATTERSON RODERICK | | 6504 BRISA DEL MAR DR | | | | EL PASO | TX | 79912 | |
| PATTERSON RODERICK | | PO BOX 211 16 FOREST DR | | | | MEDWAY | OH | 45341 | |
| PATTERSON ROGER | | 634 TEALWOOD DR | | | | DAYTON | OH | 45430 | |
| PATTERSON RONALD E | | 12343 FAIRWAY POINTE ROW | CHG PER DC 2 27 02 CP | | | SAN DIEGO | CA | 92128 | |
| PATTERSON RONALD E | | 12343 FAIRWAY POINTE ROW | | | | SAN DIEGO | CA | 92128 | |
| PATTERSON ROSEMARIE | | 9060 S CHICAGO CT | | | | OAK CREEK | WI | 53154 | |
| PATTERSON ROSEMARIE | | 9060 S CHICAGO CT | | | | OAK CREEK | WI | 53154-4243 | |
| PATTERSON RUBY | | 40 BERLIN ST | | | | ROCHESTER | NY | 14621 | |
| PATTERSON RUDOLPH | | 1823 HANDLEY ST | | | | SAGINAW | MI | 48602 | |
| PATTERSON SANDRA | | 626 LAYER RD | | | | LEAVITTSBURG | OH | 44430 | |
| PATTERSON SANDRA | | 985 RIDGEVIEW CIRCLE | | | | LAKE ORION | MI | 48362 | |
| PATTERSON SHERI | | 1421 MEADOWS COURTS | | | | GREENTOWN | IN | 46936 | |
| PATTERSON STEVENS INC | | 400 SAWYER AVE | PO BOX 117 | | | TONAWANDA | NY | 14151-0117 | |
| PATTERSON STEVENS INC | | 400 SAWYER AVE | | | | TONAWANDA | NY | 14150-7719 | |
| PATTERSON TABATHA | | 4810 MAIER | | | | MAYVILLE | MI | 48744 | |
| PATTERSON TARA | | 3170 LODWICK DR | APT 6 | | | WARREN | OH | 44485 | |
| PATTERSON TERESA | | 402 GREENE ST | | | | FAIRBORN | OH | 45324-4637 | |
| PATTERSON TERIA | | 380 LITTLETON RD | | | | ATTALLA | AL | 35954 | |
| PATTERSON THOMAS | | 59 MADEIRA DR | | | | DEPEW | NY | 14043 | |
| PATTERSON TIMOTHY | | 10287 TYBALT DR | | | | FISHERS | IN | 46038 | |
| PATTERSON TINA | | 118 MERIT CIRCLE | | | | GADSDEN | AL | 35901 | |
| PATTERSON TRENT | | PO BOX 536391 | | | | GRAND PRAIRIE | TX | 75053-6391 | |
| PATTERSON TRUCKING | | & EXPEDITING SERVICES | 1553 N US HWY 231 | | | GREENCASTLE | IN | 46135 | |
| PATTERSON TRUCKING AND EXPEDITING SERVICES | | 1553 N US HWY 231 | | | | GREENCASTLE | IN | 46135 | |
| PATTERSON ULYSSES | | PO BOX 151 | | | | LOCKPORT | NY | 14095-0151 | |
| PATTERSON VALARIE | | 55 ZELMER ST | | | | BUFFALO | NY | 14211 | |
| PATTERSON VALDEOSO | | 2311 TOD AVE NW | | | | WARREN | OH | 44485 | |
| PATTERSON VANESSA | | 9232 W LAKE RD | | | | MONTROSE | MI | 48457 | |
| PATTERSON WALTER | | 3455 GREEN GABLE RD | | | | TERRY | MS | 39170 | |
| PATTERSON WENDY | | 239 CRANE CIRCLE | | | | PIEDMONT | AL | 36272 | |
| PATTERSON WILLARD | | 3804 NOVIE DR | | | | DAYTON | OH | 45414 | |
| PATTERSON WILLIAM | | 13451 DUNES DR | | | | CARMEL | IN | 46032 | |
| PATTERSON WILLIAM A | | DBA BILL PATTERSON RACING ART | 7853 LILAC LN | CHG PER W9 08 04 05 CP | | SIMI VALLEY | CA | 93063 | |
| PATTERSON WILLIAM A | | DBA BILL PATTERSON RACING ART | 7853 LILAC LN | | | SIMI VALLEY | CA | 93063 | |
| PATTERSON WILMA | | 2252 BASELINE RD 6 | | | | GRAND ISLAND | NY | 14072 | |
| PATTERSON WILMA | | 2252 BASELINE RD 6 | | | | GRAND ISLAND | NY | 14072 | |
| PATTERSON YVETTE | | 4510 NILES CORTLAND RD | | | | CORTLAND | OH | 44410 | |
| PATTERSON, AMY L | | 1197 S DYE RD | | | | FLINT TOWNSHIP | MI | 48532 | |
| PATTERSON, CHARLES A | | 1648 CROWNDALE LN | | | | CANTON | MI | 48188-6212 | |
| PATTERSON, CLEANDREW | | 35 NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| PATTERSON, GREGORY | | 8024 LYTLE TRAILS RD | | | | WAYNESVILLE | OH | 45068 | |
| PATTERSON, JAMES | | 24991 CO RD 8 | | | | FLORENCE | AL | 35634 | |
| PATTERSON, JAMES F | | 1421 MEADOWS CT | | | | GREENTOWN | IN | 46936 | |
| PATTERSON, JOHN J | | 265 N COLONIAL DR | | | | CORTLAND | OH | 44410 | |
| PATTERSON, LISA D | | 3008 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| PATTERSON, MICHAEL | | PO BOX 774 | | | | GROVE CITY | PA | 16127 | |
| PATTERSON, NICHOLE L | | 10319 PINE VALLEY DR | | | | GRAND BLANC | MI | 48439 | |
| PATTERSON, ROBERT | | 5021 MIDDLETOWN RD | | | | CANFIELD | OH | 44406 | |
| PATTERSON, RODERICK JUAN | | 6504 BRISA DEL MAR DR | | | | EL PASO | TX | 79912 | |
| PATTERSON, SHERI L | | 1421 MEADOWS COURTS | | | | GREENTOWN | IN | 46936 | |
| PATTERSON, THOMAS | | 1955 W HAVENS ST | | | | KOKOMO | IN | 46901 | |
| PATTERSON, THOMAS L | | 59 MADEIRA DR | | | | DEPEW | NY | 14043 | |
| PATTERSON, VICKIE | | 1018 GARFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| PATTERSON, YVETTE | | 2433 WILLIAMS DR | | | | CORTLAND | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PATTISON THOMAS A | | 5244 CRAIG AVE NW | | | | WARREN | OH | 44483-1238 | |
| PATTISON KYLE | | 813 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| PATTISON PRECISION PRODUCTS | | 701 NORTH 15TH ST | | | | BROKEN ARROW | OK | 74012 | |
| PATTISON ROBERT | | 813 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| PATTISON TOM D | | 37 MONISH DR | | | | PALMYRA | VA | 22963 | |
| PATTISON W M SUPPLY CO | | BOSSERT PATTISON DIV | 8211 BAVARIA | | | MACEDONIA | OH | 44056 | |
| PATTOK ERIC | | 12400 E TUSCOLA RD | | | | FRANKENMUTH | MI | 48734 | |
| PATTOK KATHRYN | | 12400 E TUSCOLA RD | | | | FRANKENMUTH | MI | 48734 | |
| PATTOK, ERIC D | | 12400 E TUSCOLA RD | | | | FRANKENMUTH | MI | 48734 | |
| PATTOK, KATHRYN L | | 12400 E TUSCOLA RD | | | | FRANKENMUTH | MI | 48734 | |
| PATTON & DIX LP | | PATTON ANTIQUES & REFINISHING | 109 DEWEY MCGALMRY RD | | | FITZGERALD | GA | 31750-9797 | |
| PATTON & RYAN LLC | JOHN W PATTON JR | ONE IBM PLAZA STE 2900 | | | | CHICAGO | IL | 60611 | |
| PATTON BARRY L | | MICHIGAN CORVETTE RECYCLERS | 11995 US 223 | | | RIGA | MI | 49276 | |
| PATTON BILLY | | 1101 A WEST 17TH ST | | | | CLAREMORE | OK | 74017 | |
| PATTON BRUCE | | 10688 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| PATTON BRYAN | | 2800 MARTIN LUTHER KING BLVD | | | | SAGINAW | MI | 48601-7448 | |
| PATTON HALTOM ROBERTS | | MCWILLIAMS & GREER | PO BOX 1928 | | | TEXARKANA | TX | 75504-1928 | |
| PATTON HALTOM ROBERTS MCWILLIAMS AND GREER | | PO BOX 1928 | | | | TEXARKANA | TX | 75504-1928 | |
| PATTON JAMES | | 1430 TENNYSON AVE | | | | DAYTON | OH | 45406 | |
| PATTON JORETHA S | | 140 PATTON DR | | | | CLINTON | MS | 39056-3060 | |
| PATTON KATHERINE K | | 2416 COUNTRY CLUB LN | | | | KOKOMO | IN | 46902-3167 | |
| PATTON KYLE | | 20050 MENDOTA | | | | DETROIT | MI | 48221 | |
| PATTON LATHAM LEGGE & COLE | | 315 WEST MARKET ST | | | | ATHENS | AL | 35611 | |
| PATTON LATHAM LEGGE & COLE | | JONES CLAIRE TINNEY | 315 W MARKET ST | | | ATHENS | AL | 35611 | |
| PATTON LATHAM LEGGE AND COLE | | 315 WEST MARKET ST | | | | ATHENS | AL | 35611 | |
| PATTON MICHELYN | | 243 BRIDGEFORD BLVD | | | | RIDGELAND | MS | 39157-1203 | |
| PATTON MISTY | | 1313 WILSON DR | | | | GADSDEN | AL | 35904 | |
| PATTON PAULETTE | | 104 DOVER ST | | | | ATHENS | AL | 35611 | |
| PATTON ROBBIN | | 2520 THORN CREEK SE | | | | KENTWOOD | MI | 49508 | |
| PATTON ROBERT | | 2416 COUNTRY CLUB LN | | | | KOKOMO | IN | 46902 | |
| PATTON ROBERT | | 2885 WILLIAMSON RD | | | | SAGINAW | MI | 48601 | |
| PATTON SAND BLASTING | | PO BOX 962 | | | | FITZGERALD | GA | 31750 | |
| PATTON WARREN R | | 955 BROAD BLVD | | | | KETTERING | OH | 45419-2029 | |
| PATTON WAYNE | | 113 LINCOLN AVE | | | | NILES | OH | 44446 | |
| PATTON, ANNMARIE M | | 21454 GENTRY DR | | | | MACOMB | MI | 48044 | |
| PATTON, DONALD | | 608 3RDST | | | | TIPP CITY | OH | 45371 | |
| PATTON, JERRY | | 403 SOUTH BOND ST | | | | SAGINAW | MI | 48601 | |
| PATTON, KYLE | | 24041 ROSEWOOD | | | | OAK PARK | MI | 48237 | |
| PATTON, PAULETTE | | 104 DOVER ST | | | | ATHENS | AL | 35611 | |
| PATTON, ROBBIN R | | 2520 THORN CREEK S E | | | | KENTWOOD | MI | 49508 | |
| PATTON, WAYNE E | | 113 LINCOLN AVE | | | | NILES | OH | 44446 | |
| PATTY JO OLSSON | | | | | | | | | |
| PATTY JO OLSSON | | 2616 ALABAMA AVE S | | | | ST LOUIS PARK | MN | 55416 | |
| PATTY KOZDRAS | | 2618 S KEELER | | | | CHICAGO | IL | 60623 | |
| PATTY PATRICIA K | | 5497 N STATE ROUTE 72 | | | | SABINA | OH | 45169-9799 | |
| PATWARDHAN ASHOK | | 4485 LOWER RIVER RD | | | | LEWISTON | NY | 14092 | |
| PATWARDHAN ASHOK V | | 4485 LOWER RIVER RD | | | | LEWISTON | NY | 14092-1056 | |
| PATYKIEWICZ MARY | | 24 SAHARA DR | | | | ROCHESTER | NY | 14624 | |
| PATZ SALES INC | | PO BOX 7 | | | | POUND | WI | 54161 | |
| PAUL A NIDA | | 30445 NORTHWESTERN HWY STE 140 | | | | FARMINGTON HILLS | MI | 48334-3174 | |
| PAUL A SARNACKI | | 999 HANES 385 | | | | BIRMINGHAM | MI | 48009 | |
| PAUL AND DEBORAH DELANGE | | 215 EAST AVE | | | | LOCKPORT | NY | 14094 | |
| PAUL ANDERSON | FLEXTRONICS | 2010 FORTUNE DR | | | | SAN JOSE | CA | 95131 | |
| PAUL ANDERSON | FLEXTRONICS | 847 GIBRALTAR DR | | | | SAN JOSE | CA | 95131 | |
| PAUL BADEN | | 1211 MINIATURE CT | | | | ROCHESTER HILLS | MI | 48307 | |
| PAUL BADEN | | 24512 PHLEX AVE | | | | EASTPOINTE | MI | 48021 | |
| PAUL BENEDICT INSTALLATIONS | | 337 HUNTER ST | | | | NILES | OH | 44446 | |
| PAUL BEVERLY | | 2325 HAZELNUT LN | | | | KOKOMO | IN | 46902-4498 | |
| PAUL BORGER | | 573 CASTLEBURY DR | | | | SALINE | MI | 48176 | |
| PAUL BOZARDS SHOW CAR SERVICE | | 1300 TOUBY PIKE | | | | KOKOMO | IN | 46901 | |
| PAUL BOZARDS SHOW CAR SERVICE | | 1314 CADILLAC DR EAST | CHG ADD AFC 5 01 BT | | | KOKOMO | IN | 46902 | |
| PAUL BUNYAN PRODUCTS INC | | PO BOX 190 I 81 EXIT 13 | | | | PREBLE | NY | 13141-0190 | |
| PAUL CARLO | | 106 BROOK WOODE AVE | | | | ROYAL PALM BEACH | FL | 33411-4717 | |
| PAUL CAROLYN MARIE | | 41 E COUNTY RD 450 N | | | | KOKOMO | IN | 46901-9559 | |
| PAUL CHAEL CHP 13 TRUSTEE | | 401 WEST 84TH DR STE C | | | | MERRILLVILLE | IN | 46410 | |
| PAUL CHIODO MARSHAL | | 511 S STATE ST | | | | SYRACUSE | NY | 13202 | |
| PAUL CHRISTIAN | | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAUL D CORBIN | | 229 BALTIMORE AVE | 1610 | | | CUMBERLAND | MD | 21502 | |
| PAUL D CORBIN | | 229 BALTIMORE AVE 1610 | | | | MARTINSBURG | WV | 25402 | |
| PAUL D CORBIN | | 229 BLATIMORE AVE 1610 | | | | CUMBERLAND | MD | 21502 | |
| PAUL D SKILLERN | | 613 WESTRIDGE CT | | | | YUKON | OK | 73099 | |
| PAUL D WILMOTT | | 1301 MANI PKWY | | | | CATOOSA | OK | 74015 | |
| PAUL DAVIDSON TRUSTEE | | ACCOUNT OF LINDA F WILLIAMS | CASE 89 BK 13053 | PO BOX 32 | | SHREVEPORT | LA | | |
| PAUL DAVIDSON TRUSTEE | | ACCT OF MARILYN J HUGHEY | CASE 92 BK 10103 | PO BOX 32 | | SHREVEPORT | LA | 43202-9439 | |
| PAUL DAVIDSON TRUSTEE | | ACCT OF ROBERT R HUDSON | CASE 93 BK 31256 | PO BOX 32 | | SHREVEPORT | LA | 43968-2010 | |
| PAUL DAVIDSON TRUSTEE ACCOUNT | | ACCT OF WILLIAM G BRELAND | CASE 94 BK 30708 | PO BOX 32 | | SHREVEPORT | LA | 43970-7543 | |
| OF LINDA F WILLIAMS | | CASE 89 BK 13053 | PO BOX 32 | | | SHREVEPORT | LA | 71161-0032 | |
| PAUL DAVIDSON TRUSTEE ACCT OF MARILYN J HUGHEY | | CASE 92 BK 10103 | PO BOX 32 | | | SHREVEPORT | LA | 71161 | |
| PAUL DAVIDSON TRUSTEE ACCT OF ROBERT R HUDSON | | CASE 93 BK 31256 | PO BOX 32 | | | SHREVEPORT | LA | 71161-0032 | |
| PAUL DAVIDSON TRUSTEE ACCT OF WILLIAM G BRELAND | | CASE 94 BK 30708 | PO BOX 32 | | | SHREVEPORT | LA | 71161 | |
| PAUL DAVIS AUTOMATION | | 12250 NANTECKET DR | | | | CHARDON | OH | 44024 | |
| PAUL DAVIS AUTOMATION | | 12636 MAYFIELD RD | | | | CHARDON | OH | 44024 | |
| PAUL DE BRUCE WOLFF TRUSTEE | | ACCT OF DEBORAH M BRYSON | CASE 4 90 03209P3 | PO BOX 4007 | | ALAMEDA | CA | 94501 | |
| PAUL DE LA PENA PROPERTY HOLDINGS | | UNIT 19 KEMPTON RD | | | | PERSHORE | WO | WR10 2TA | GB |
| PAUL DELBERT | | 7045 SPARLING RD | | | | SMITHS CREEK | MI | 48074 | |
| PAUL DENNIS | | G 4085 MITCHELL DR | | | | FLINT | MI | 48506 | |
| PAUL DONALD | | 361 AUGUSTINE ST | | | | ROCHESTER | NY | 14613 | |
| PAUL E RICH | | PO BOX 281 | | | | NEW BRUNSWCK | NJ | 08903 | |
| PAUL E WENZLOFF | | 903 N JACKSON | | | | BAY CITY | MI | 48708 | |
| PAUL F FUSCO | | 43180 KEYSTONE LN | | | | CANTON | MI | 48187 | |
| PAUL F JOELSON | | 32000 NORTHWESTERN HWY STE 246 | | | | FRMINGTN HLS | MI | 48334 | |
| PAUL F MONICATTI | | 1301 W LONG LAKE RD STE 135 | | | | TROY | MI | 48098 | |
| PAUL FOX & SONS EXCAVATING | | 3501 HAYES AVE | | | | SANDUSKY | OH | 44870-7213 | |
| PAUL G SUMMERS | | 500 CHARLOTTE AVE | | | | NASHVILLE | TN | 37243 | |
| PAUL GARDNER CO INC | PAUL | 316 NE FIRST ST | | | | POMPANO BEACH | FL | 33060 | |
| PAUL GARY L | | 145 MEYER AVE | | | | DAYTON | OH | 45431-1948 | |
| PAUL H DAVIDSON | | PO BOX 19300 | | | | SHREVEPORT | LA | 71149-0300 | |
| PAUL H DAVIDSON TRUSTEE | | PO BOX 647 | | | | MEMPHIS | TN | 38101 | |
| PAUL H GESSWEIN & CO INC | | 255 HANCOCK AVE | | | | BRIDGEPORT | CT | 06055 | |
| PAUL H GESSWEIN & CO INC | | 255 HANCOCK AVE | | | | BRIDGEPORT | CT | 06605-0936 | |
| PAUL H HUTH | | 645 GRISWOLD ST STE 4300 | | | | DETROIT | MI | 48226 | |
| PAUL H MECHAM AND EDELTRAUD | | EDELTRAUD MECHAM JT TEN | 15620 CRYSTAL DOWNS E | | | NORTHVILLE | MI | 48167-9636 | |
| PAUL H SPAETH CO LPA | PAUL H SPAETH | 130 W SECOND ST STE 450 | | | | DAYTON | OH | 45402 | |
| PAUL HASTINGS | KEVIN MINER | 600 PEACHTREE ST NE | | | | ATLANTA | GA | 30308 | |
| PAUL HASTINGS JAFONSKY & WAL | | 600 PEACHTREE ST NE STE 2400 | | | | ATLANTA | GA | 30308 | |
| PAUL HASTINGS JANOFSKY & | | WALKER LLP10TH FL | 1299 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2400 | |
| PAUL HASTINGS JANOFSKY & | | WALKER LLP | 555 S FLOWER ST 23RD FL | | | LOS ANGELES | CA | 90071-2371 | |
| PAUL HASTINGS JANOFSKY & | | WALKER LLP | 600 PEACHTREE ST NE STE 2400 | | | ATLANTA | GA | 30308 | |
| PAUL HASTINGS JANOFSKY & EFT | | WALKER LLP | 600 PEACHTREE ST NE STE 2400 | | | ATLANTA | GA | 30308 | |
| PAUL HASTINGS JANOFSKY & WALKER | | 525 SOUTH FLOWER ST | | | | LOS ANGELES | CA | 90071 | |
| PAUL HASTINGS JANOFSKY & WALKER LLP | | 615 S FLOWER ST STE 2500 | | | | LOS ANGELES | CA | 90071 | |
| PAUL HASTINGS JANOFSKY AND | | WALKER LLP 10TH FL | 1299 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2400 | |
| PAUL HASTINGS JANOFSKY AND WALKER LLP | | WALKER LLP | 600 PEACHTREE ST NE STE 2400 | | | ATLANTA | GA | 30308 | |
| PAUL HASTINGS JANOFSKY AND WALKER LLP | | 555 S FLOWER ST 23RD FL | | | | LOS ANGELES | CA | 90071-2371 | |
| PAUL HASTINGS JANOFSKY AND WALKER LLP | PAUL HASTINGS JANOFSKY & WALKER LLP | 615 S FLOWER ST STE 2500 | | | | LOS ANGELES | CA | 90071 | |
| PAUL HERBERT | | 41 E 450 N | | | | KOKOMO | IN | 46901-9559 | |
| PAUL INGBER ACCT OF C JACKSON | | GCE97533 | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 38052-6860 | |
| PAUL INGBER ACCT OF C JACKSON GCE97533 | | 3000 TOWN CTR STE 2390 | | | | SOUTHFIELD | MI | 48075 | |
| PAUL INGBER ACCT OF H T VU | | 98C02905GC | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 58632-0595 | |
| PAUL INGBER ACCT OF H T VU 98C02905GC | | 3000 TOWN CTR STE 2390 | | | | SOUTHFIELD | MI | 48075 | |
| PAUL INGBER ACCT OF V S REED | | 979313GC | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 42986-3969 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAUL M INGBER ACCT OF V S REED 979313GC | | 3000 TOWN CTR STE 2390 | | | | SOUTHFIELD | MI | 48075 | |
| PAUL J BRUINING TRUST | | 1710 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| PAUL J BRUINING TRUST | | 1710 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| PAUL J BRUINING TRUST | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| PAUL J CAVISE JR ESQ | | TRUST ACCOUNT | 2400 E LINDEN AVE | | | LINDEN | NJ | 070361198 | |
| PAUL J DONOVAN | | 6340 SECURITY BLVD STE 200 | | | | BALTIMORE | MD | 21207 | |
| PAUL J GOYETTE | | G5111 W BRISTOL RD STE A | | | | FLINT | MI | 48507 | |
| PAUL J GOYETTE | | P 41579 | G 5111 WEST BRISTOL RD | STE A | | FLINT | MI | 48507 | |
| PAUL J MOHR | | PO BOX 338 | | | | WICHITA | KS | 67201 | |
| PAUL J TURINSKY ON APPEAL | | JOHN B GIBBONS | 2000 STANDARD BLDG | 1370 ONTARIO ST | | CLEVELAND | OH | 44113 | |
| PAUL JAMES | | 102 CONFEDERATE ST | | | | FITZGERALD | GA | 31750 | |
| PAUL JANET | | 7561 WOODCLIFF DR | | | | HUDSONVILLE | MI | 49426 | |
| PAUL JOSHUA | | 1091 KELSEY CT | | | | LONDON | OH | 43140 | |
| PAUL JR CLYDE E | | 24440 NORTH EMERALD COURT | | | | LOXLEY | AL | 36551 | |
| PAUL KENEALY N WEST RADIO COMMUNICATIONS | | WAVERTREE | 16 BINNS WAY IND ESTATE | | | LIVERPOOL | | L131EF | UNITED KINGDOM |
| PAUL KING CO | | PO BOX 580817 | | | | TULSA | OK | 74158-0817 | |
| PAUL L DECOCQ | | ACCT OF GERALD R WEIMER | CASE 87 5967 GC | 408 W GRAND RIVER | | HOWELL | MI | 37238-0220 | |
| PAUL L DECOCQ ACCT OF GERALD R WEIMER | | CASE 87 5967 GC | 408 W GRAND RIVER | | | HOWELL | MI | 48843 | |
| PAUL LAMBERT | | 11735 AVENDIA ANACAPA | | | | EL CAJON | CA | 92019 | |
| PAUL LIGHT | | 1330 E 36 ST | | | | ERIE | PA | 16504 | |
| PAUL M DENT | | 831 ARMSTRONG | | | | KANSAS CITY | KS | 66101 | |
| PAUL M HUGHES | | 2915 CADILLAC TOWER | | | | DETROIT | MI | 48226 | |
| PAUL M INGBER | | ACCT OF AARON JONES | CASE 92 C 970 GC | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 38062-9067 | |
| PAUL M INGBER | | ACCT OF ANTHONY L THOMAS | CASE 94 101 731 950380 | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 38576-1373 | |
| PAUL M INGBER | | ACCT OF A S JOHNSON | CASE 94 33061 GC 1 | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 20950-2469 | |
| PAUL M INGBER | | ACCT OF CAROLYN ANN LOVE | CASE 95 C 01995 | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 36858-0558 | |
| PAUL M INGBER | | ACCT OF EUGENE NWOSU | CASE 95 110 348 952200 | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 37484-0438 | |
| PAUL M INGBER | | ACCT OF GLORIA P PRUETT | CASE 87 477 145 | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 38352-4305 | |
| PAUL M INGBER | | ACCT OF GRAYLIN ETHERLY | CASE 104358 | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 36262-1106 | |
| PAUL M INGBER | | ACCT OF JAMES J CHERNESKI | CASE GCD 94 052 | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 37552-8140 | |
| PAUL M INGBER | | ACCT OF JOSEPHINE ANDERSON | ACCT OF 95 100 565 951780 | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 37234-6681 | |
| PAUL M INGBER | | ACCT OF LEONARD E SNIPE | CASE 94 2650 GC | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 37580-5374 | |
| PAUL M INGBER | | ACCT OF L WILLIAM BOYER | CASE 94 C 00331 GC | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 36448-4796 | |
| PAUL M INGBER | | ACCT OF L WILLIAM BOYER | CASE DC 2 94 2168 GC | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 36448-4796 | |
| PAUL M INGBER | | ACCT OF MARLENE WEAVER | ACCT OF 95 0816 | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 28346-0796 | |
| PAUL M INGBER | | ACCT OF MARY A WINDHAM | CASE 94 101 224 941720 | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 37760-4334 | |
| PAUL M INGBER | | ACCT OF MICHAEL ABNER | CASE 88 1181 14B | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 37052-2128 | |
| PAUL M INGBER | | ACCT OF RICHARD WILKINS | CASE MC 94 2888 CZ | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 36452-7216 | |
| PAUL M INGBER | | ACCT OF RONALD H PICKENS | CASE 93 C 03591 GC 1 | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 27740-9544 | |
| PAUL M INGBER | | ACCT OF RONALD PICKENS | CASE 94 C 00454 GC1 | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 27740-9544 | |
| PAUL M INGBER | | ACCT OF RONALD R HARRIS | CASE 93 5972 CZ | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 24386-6941 | |
| PAUL M INGBER | | ACCT OF SAMUEL TESTER | CASE 95 88 GC | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 36848-0459 | |
| PAUL M INGBER | | ACCT OF TOM MURPHY | CASE 94 114 152 | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 37368-2162 | |
| PAUL M INGBER | | ACT OF N L MOILANEN 97C02943 | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075 | |
| PAUL M INGBER ACCT OF A S JOHNSON | | CASE 94 33061 GC 1 | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1387 | |
| PAUL M INGBER ACCT OF AARON JONES | | CASE 92 C 970 GC | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1387 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAUL M INGBER ACCT OF ANTHONY L THOMAS | | CASE 94 101 731 950380 | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075 | |
| PAUL M INGBER ACCT OF CAROLYN ANN LOVE | | CASE 95 C 01995 | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1387 | |
| PAUL M INGBER ACCT OF EUGENE NWOSU | | CASE 95 110 348 952200 | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075 | |
| PAUL M INGBER ACCT OF GLORIA P PRUETT | | CASE 87 477 145 | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1387 | |
| PAUL M INGBER ACCT OF GRAYLIN ETHERLY | | CASE 104358 | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1387 | |
| PAUL M INGBER ACCT OF JAMES J CHERNESKI | | CASE GCD 94 052 | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1387 | |
| PAUL M INGBER ACCT OF JOSEPHINE ANDERSON | | CASE 95 100 565 951780 | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075 | |
| PAUL M INGBER ACCT OF L WILLIAM BOYER | | CASE 94 C 00331 GC | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075 | |
| PAUL M INGBER ACCT OF L WILLIAM BOYER | | CASE DC 2 94 2168 GC | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1387 | |
| PAUL M INGBER ACCT OF LEONARD E SNIPE | | CASE 94 2650 GC | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075 | |
| PAUL M INGBER ACCT OF MARLENE WEAVER | | CASE 95 0816 | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075 | |
| PAUL M INGBER ACCT OF MARY A WINDHAM | | CASE 94 101 224 941720 | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075 | |
| PAUL M INGBER ACCT OF MICHAEL ABNER | | CASE 88 1181 14 B | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075 | |
| PAUL M INGBER ACCT OF RICHARD WILKINS | | CASE MC 94 2888 CZ | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1387 | |
| PAUL M INGBER ACCT OF RONALD H PICKENS | | CASE 93 C 03591 GC 1 | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075 | |
| PAUL M INGBER ACCT OF RONALD PICKENS | | CASE 94 C 00454 GC1 | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1387 | |
| PAUL M INGBER ACCT OF RONALD R HARRIS | | CASE 93 5972 CZ | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1387 | |
| PAUL M INGBER ACCT OF SAMUEL TESTER | | CASE 95 88GC | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075 | |
| PAUL M INGBER ACCT OF TOM MURPHY | | CASE 94 114 152 | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1387 | |
| PAUL M INGER ACCT OF H T VU | | 98C02905GC | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 58632-0595 | |
| PAUL M INGER ACCT OF H T VU 98C02905GC | | 3000 TOWN CTR STE 2390 | | | | SOUTHFIELD | MI | 48075 | |
| PAUL M STOYCHOFF | | 2855 COOLIDGE HWY STE 218 | | | | TROY | MI | 48084 | |
| PAUL MARK | | 6520 MAJESTIC RIDGE DR | | | | EL PASO | TX | 79912 | |
| PAUL MATHEWS | | 912 DIANNE ST | | | | SANTA ANA | CA | 92701 | |
| PAUL MICHAEL | | 117 HIGHLAND AVE | | | | MEDINA | NY | 14103 | |
| PAUL MICHAEL | | PO BOX 345 | | | | SWEETSER | IN | 46987 | |
| PAUL MILLENBAUCH | | 32300 NRTHWSTRN HWY STE 230 | | | | FRMNGTN HILL | MI | 48334 | |
| PAUL MITCHELL THE SCHOOL | | 1534 ADAMS AVE | | | | COSTA MESA | CA | 92626 | |
| PAUL MUELLER COMPANY | | 115 WEST THIRD | | | | TULSA | OK | 74103 | |
| PAUL MUELLER COMPANY | | 1600 WEST PHELPS | | | | SPRINGFIELD | MO | 65802 | |
| PAUL MUELLER COMPANY | | PO BOX 503537 | | | | ST LOUIS | MO | 63150-3537 | |
| PAUL MUELLER COMPANY | | PO BOX 503537 | ST LOUIS MO 63150 3537 | | | ST LOUIS | MO | 63150-3537 | |
| PAUL MUELLER COMPANY | | PO BOX 828 | | | | SPRINGFIELD | MO | 65801-0828 | |
| PAUL N GARDNER CO INC | | 316 NORTHEAST FIRST ST | | | | POMPANO BEACH | FL | 33060 | |
| PAUL N GARDNER CO INC | | PO BOX 10688 | | | | POMPANO BEACH | FL | 33061-6688 | |
| PAUL NEFF & ASSOC | | 1925 RICH RD | | | | BEAVERCREEK | OH | 45432 | |
| PAUL NEFF & ASSOCIATES | PAUL NEFF & ASSOC | | 1925 RICH RD | | | BEAVERCREEK | OH | 45432 | |
| PAUL NEFF & ASSOCIATES INC | | PO BOX 1752 | | | | KETTERING | OH | 45429 | |
| PAUL NEFF & ASSOCIATES INC | | 1925 RICH RD | | | | BEAVERCREEK | OH | 45432-2365 | |
| PAUL NEFF AND ASSOC INC | BILL THAYER | 3205 WILMINGTON PK | PO BOX 291752 | | | DAYTON | OH | 45429-0752 | |
| PAUL NEFF AND ASSOCIATES | BILL THAYER | PO BOX 291752 | 3205 WILMINGTON PIKE | | | DAYTON | OH | 45429-0752 | |
| PAUL NEFF AND ASSOCIATES INC | | PO BOX 1752 | | | | KETTERING | OH | 45429 | |
| PAUL P ROONEY | | ACCT OF VINCENT E ALEXANDER | CASE 1994 05 098 | 222 DELAWARE AVE PO BOX2306 | | WILMINGTON | DE | 19834-4197 | |
| PAUL P ROONEY ACCT OF VINCENT E ALEXANDER | | CASE 1994 05 098 | 222 DELAWARE AVE PO BOX2306 | | | WILMINGTON | DE | 19899 | |
| PAUL RICHARDS | | RECEIVER FOR SIC II N | DEPT 66281 | | | EL MONTE | CA | 91735 | |
| PAUL ROBERT | | PO BOX 5035 | | | | FITZGERALD | GA | 31750 | |
| PAUL S BOONE | | ACCT OF GAIL N MAYO | CASE 94 2084 SP | 1221 KING ST | | JACKSONVILLE | FL | 26289-0176 | |
| PAUL S BOONE ACCT OF GAIL N MAYO | | CASE 94 2084 SP | 1221 KING ST | | | JACKSONVILLE | FL | 32204 | |
| PAUL SMITH | | 3120 DARBY RD | | | | KESWICK | VA | 22947 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAUL STEPHEN L | | 1726 EDWARD LN | | | | ANDERSON | IN | 46012-1917 | |
| PAUL T OLIVIER | | ACCT OF JAMES MALLORY | CASE 90582981 | PO BOX 2427 | | FARMINGTON HILLS | MI | 37176-1471 | |
| PAUL T OLIVIER | | ACCT OF ROBERT MIDDLEDITCH | CASE 92 52260 GC | PO BOX 2427 | | FARMINGTON HILLS | MI | 37990-5599 | |
| PAUL T OLIVIER ACCT OF JAMES MALLORY | | CASE 90582981 | PO BOX 2427 | | | FARMINGTON HILLS | MI | 48333 | |
| PAUL T OLIVIER ACCT OF ROBERT MIDDLEDITCH | | CASE 92 52260 GC | PO BOX 2427 | | | FARMINGTON HILLS | MI | 48333 | |
| PAUL T OLIVIER JR | | ACCT OF ANITA M THORNTON | CASE 94106723 941740 | PO BOX 2427 | | FARMINGTON HLS | MI | 38374-0631 | |
| PAUL T OLIVIER JR | | ACCT OF C SMITH | CASE GCC 89 419 | PO BOX 2427 | | FARMINGTON HL | MI | 25968-9901 | |
| PAUL T OLIVIER JR | | ACCT OF JOHNNIE O BAILEY | CASE 92 1366 GC | PO BOX 2427 | | FARMINGTON HL | MI | 41270-8411 | |
| PAUL T OLIVIER JR ACCT OF ANITA M THORNTON | | CASE 94106723 941740 | PO BOX 2427 | | | FARMINGTON HLS | MI | 48333 | |
| PAUL T OLIVIER JR ACCT OF C SMITH | | CASE GCC 89 419 | PO BOX 2427 | | | FARMINGTON HL | MI | 48333 | |
| PAUL T OLIVIER JR ACCT OF JOHNNIE O BAILEY | | CASE 92 1366 GC | PO BOX 2427 | | | FARMINGTON HLS | MI | 48333 | |
| PAUL TREMBLAY | | 172 AVE | | | | ST SACREMENT CITY | QC | G1N 3X6 | CANADA |
| PAUL W SACCO | | 1011 37TH AVE CT STE 202 | | | | GREELEY | CO | 80631 | |
| PAUL W STRAUGHAN AND ASSOCIATE | | 9202 W DODGE RD | STE 108 | | | OMAHA | NE | 68135 | |
| PAUL WATSON | | 1030 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| PAUL WEISS RIFKIND WHARTON | | & GARRISON | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| PAUL WEISS RIFKIND WHARTON & | | GARRISON | 13TH FL HONG KONG CLUB BLDG | 34 CHARTER RD CENTRAL | | HONG KONG | | | HONG KONG |
| PAUL WEISS RIFKIND WHARTON & GARRISON | ELIZABETH R MCCOLM | 1285 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6064 | |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ATTN BRIAN S HERMANN & PENNY L DEARBORN | 1285 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6064 | |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ATTN DOUGLAS R DAVIS | 1285 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6064 | |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | STEPHEN J SHIMSHAK DOUGLAS R DAVIS | 1285 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| PAUL WEISS RIFKIND WHARTON AND GARRISON | | 1285 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| PAUL WEISS RIFKIND WHARTON AND GARRISON | | 13TH FL HONG KONG CLUB BLDG | 34 CHARTER RD CENTRAL | | | | | | HONG KONG |
| PAUL WEISS RIFKIND WHARTON AND GARRISON LLP | DOUGLAS R DAVIS | 1285 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| PAUL WEISS RIFKIND WHARTON AND GARRISON LLP | ELIZABETH R MCCOLM | 1285 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | |
| PAUL WOODHOUSE | | 30 MITRE CLOSE | | | | BEDFORD | BE | MK41 0SS | GB |
| PAUL WOODHOUSE | | 128 HIGH ST YELLING | | | | HUNTINGDON | CA | PE19 6SD | GB |
| PAUL ZIMMERMAN | | 537 W COLUMBIA | | | | MASON | MI | 48854 | |
| PAUL ZORIC | | 5204 S QUINTERO CT | | | | CENTENNIAL | CO | 80015 | |
| PAUL, MARK A | | 6520 MAJESTIC RIDGE DR | | | | EL PASO | TX | 79912 | |
| PAUL, MICHAEL J | | 117 HIGHLAND AVE | | | | MEDINA | NY | 14103 | |
| PAUL, MICHAEL L | | PO BOX 345 | | | | SWEETSER | IN | 46987 | |
| PAUL,HASTINGS,JANOFSKY,WALKER LLP | | 600 PEACHTREE ST STE 2400 | | | | ATLANTA | GA | 30308 | |
| PAULA EDGEWORTH | | 65 SB GRATIOT AVE | | | | MT CLEMENS | MI | 48043 | |
| PAULA KEITH CHENOWETH | | 8378 GOTT HYDRO RD | | | | SMITHS GROVE | KY | 42171 | |
| PAULA L GAUT | | 922 ORCHARD GLEN | | | | LANSING | MI | 48906 | |
| PAULA LOUISE PURKEY | | 8340 KELLY LN | | | | GREENWOOD | LA | 71033 | |
| PAULA M COOKE | | 417 TALLADEGA DR | | | | WILMINGTON | DE | 19801 | |
| PAULA M MOSES | | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | |
| PAULA THOMPSON CLERK | | 600 MARKET CTRM 6 2ND FL | | | | CHATTANOOGA | TN | 37402 | |
| PAULDING COUNTY COURT | | 201 E CAROLINE ST STE 2 | | | | PAULDING | OH | 45879 | |
| PAULETTE BOATWRIGHT | | 100 BAKOS BLVD | | | | BUFFALO | NY | 14211 | |
| PAULETTE MIKE | | 1755 HOWELL HWY | | | | ADRIAN | MI | 49221 | |
| PAULETTE TALLCHIEF | | RTE 1 BOX 133 M | | | | JONES | OK | 73049 | |
| PAULETTE WANDA | | 726 COMPANY ST | | | | ADRIAN | MI | 49221 | |
| PAULETTE WITHERSPOON | | 230 PECKHAM ST | | | | BUFFALO | NY | 14206 | |
| PAULEY ALFRED | | 137 BROOKLYN AVE | | | | DAYTON | OH | 45417-2236 | |
| PAULEY CHARIE | | 5208 SPRINGVIEW CIRCLE | | | | DAYTON | OH | 45426 | |
| PAULEY CONSTRUCTION | | 1200 EAST HOME RD | | | | SPRINGFIELD | OH | 455503 | |
| PAULEY CONSTRUCTION | | 1200 EAST HOME RD | | | | SPRINGFIELD | OH | 455503 | |
| PAULEY CONSTRUCTION | | 1200 EAST HOME RD | | | | SPRINGFIELD | OH | 455503 | |
| PAULEY RONALD | | 3241 WAYNESVL JAMESTOWN | | | | XENIA | OH | 45385 | |
| PAULEY WILLIAM | | 11600 ELMS RD | | | | BIRCH RUN | MI | 48415-8462 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAULHASTINGSJANOFSKYWALKER | LLP | STE 2400 | 600 PEACHTREE ST | | | ATLANTA | GA | 30308 | |
| PAULICK DAVID R | | 2408 BURNING TREE DR | | | | KETTERING | OH | 45440-1208 | |
| PAULIN CELIA | | 277 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| PAULIN CELIA F | | 277 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| PAULIN MICHAEL | | 245 N HIGHLAND | | | | DEARBORN | MI | 48128 | |
| PAULIN, CELIA FRANTZIS | | 277 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| PAULINE LARICCIA | | 115 HICKORY LN | | | | CLINTON | MS | 39056 | |
| PAULINE LARICCIA | | 115 HICKORY LN | | | | CLINTON | MS | 39056 | |
| PAULINE M ROGERS MCCULLAR | | 3055 CHARWELL | | | | MEMPHIS | TN | 38116 | |
| PAULINE MAZINE | | PO BOX 1097 | | | | CLINTON | MS | 39060-1097 | |
| PAULINTA KEAMS | | PO BOX 544 | | | | WINDOW ROCK | AZ | 86515 | |
| PAULITZ JOEL D | | 558 EDGEWOOD RD | | | | SHARON | PA | 16146-2638 | |
| PAULITZ JOHN J | | 2992 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9743 | |
| PAULK JR ALBERT | | 1025 ST ILLA CHURCH RD | | | | DOUGLAS | GA | 31535-9802 | |
| PAULK JR ALBERT | | 1025 ST ILLA CHURCH RD | | | | DOUGLAS | GA | 31535-9802 | |
| PAULK KIM | | 54 BURBEN WAY | | | | ROCHESTER | NY | 14624-3516 | |
| PAULK OSCAR | | 1322 MCDONALD RD | | | | DOUGLAS | GA | 31533 | |
| PAULL, DAVID T | | 10831 RATTALEE LK RD | | | | DAVISBURG | MI | 48350 | |
| PAULO PRODUCTS CO | | 1307 RUTLEDGE WAY | | | | MURFREESBORO | TN | 37129 | |
| PAULO PRODUCTS CO | | 3206 AMBROSE AVE | | | | NASHVILLE | TN | 37207-4714 | |
| PAULO PRODUCTS CO | | 4827 CHELSEA | | | | KANSAS CITY | MO | 64130 | |
| PAULO PRODUCTS CO | | 5620 W PARK AVE | | | | ST LOUIS | MO | 63110 | |
| PAULO PRODUCTS CO | | 5620 W PK AVE | | | | ST LOUIS | MO | 63110-1890 | |
| PAULO PRODUCTS CO | | 5711 W PK AVE | | | | SAINT LOUIS | MO | 63110-1834 | |
| PAULO PRODUCTS CO | | LOF ADD CHG 7 95 | 5711 WEST PK | | | ST LOUIS | MO | 63110 | |
| PAULO PRODUCTS CO | | PO BOX 15194 | | | | ST LOUIS | MO | 63110 | |
| PAULO PRODUCTS CO | | PO BOX 15194 | | | | ST LOUIS | MO | 63110-1890 | |
| PAULO PRODUCTS CO | | 5711 W PARK AVE | | | | SAINT LOUIS | MO | 63110-1834 | |
| PAULO PRODUCTS CO | | 4428 HAMANN PKWY | | | | WILLOUGHBY | OH | 44094-5628 | |
| PAULO PRODUCTS CO | PAULO PRODUCTS CO | | 5620 W PARK  AVE | | | ST LOUIS | MO | 63110 | |
| PAULOSE RAJESH | | 5316 S DORCHESTER AVE | APT 319 | | | CHICAGO | IL | 60615 | |
| PAULS BRIAN C | | LAW OFFICES OF BRIAN C PAULS | 919 S HARRISON ST STE 320 | | | FORT WAYNE | IN | 46802 | |
| PAULSON DONALD | | 1433 BELVIDERE | | | | EL PASO | TX | 79912 | |
| PAULSON THOMAS W | | 4258 EVERGREEN DR | | | | ADRIAN | MI | 49221-9402 | |
| PAULSON THOMAS W | | 4258 EVERGREEN DR | | | | ADRIAN | MI | 49221-9402 | |
| PAULSON TRAINING PROGRAMS INC | | 3 INSPIRATION LN UNIT 1 | | | | CHESTER | CT | 06412-1368 | |
| PAULSON TRAINING PROGRAMS INC | | 3 INSPIRATION LN UNIT 1 | | | | CHESTER | CT | 06412-1369 | |
| PAULSON TRAINING PROGRAMS INC | | PO BOX 366 | | | | CHESTER | CT | 06412 | |
| PAULSON, JAMES | | 3753 CARROLLTON RD | | | | SAGINAW | MI | 48604 | |
| PAULSTRA | | 33300 5 MILE RD STE 103 | | | | LIVONIA | MI | 48154 | |
| PAULSTRA CRC CORP | | 460 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49503-191 | |
| PAULSTRA CRC CORP | | PO BOX 1886 | | | | GRAND RAPIDS | MI | 49501 | |
| PAULSTRA CRC CORP | | PO BOX 44083 | | | | DETROIT | MI | 48244-008 | |
| PAULSTRA CRC CORP EFT | | PO BOX 1886 | | | | GRAND RAPIDS | MI | 49501 | |
| PAULSTRA SNC | | ROUTE DAVIRE Z I DETRICHE | | | | SEGRE | 49 | 49504 | FR |
| PAULSTRA SNC | | 62 RUE HENRI BARBUSSE | | | | VIERZON | FR | 18100 | FR |
| PAULUK KIMBERLY | | 48654 HARVEST LN | | | | MACOMB TWP | MI | 48044 | |
| PAULUK, KIMBERLY J | | 48654 HARVEST LN | | | | MACOMB TWP | MI | 48044 | |
| PAULUS DAVID | | W161 S7355 DAISY DR | | | | MUSKEGO | WI | 53150 | |
| PAULUS NANCY | | 715 WILKSHIRE COURT | | | | GRAND BLANC | MI | 48439 | |
| PAULUS PATRICIA | | 701 ALTO RD WEST | | | | KOKOMO | IN | 46902 | |
| PAULUS PATRICIA | | 701 ALTO RD WEST | | | | KOKOMO | IN | 46902 | |
| PAULUS PHILIP | | 6150 S JAY RD | | | | WEST MILTON | OH | 45383 | |
| PAULUS PHILIP R | | 6150 S JAY RD | | | | WEST MILTON | OH | 45383 | |
| PAULUS WILLIAM | | 715 WILKSHIRE COURT | | | | GRAND BLANC | MI | 48439 | |
| PAULUS, DAVID P | | W161 S7355 DAISY DR | | | | MUSKEGO | WI | 53150 | |
| PAULUS, PATRICIA A | | 701 ALTO RD WEST | | | | KOKOMO | IN | 46902 | |
| PAULUS, WILLIAM J | | 715 WILKSHIRE CT | | | | GRAND BLANC | MI | 48439 | |
| PAULY LOIS | | 5527 BAYSIDE DR | | | | DAYTON | OH | 45431 | |
| PAULY THOMAS R | | 2439 S REDWOOD PL | | | | BROKEN ARROW | OK | 74012 | |
| PAULY, LOIS | | 5527 BAYSIDE DR | | | | DAYTON | OH | 45431 | |
| PAUTLER DONALD | | 6649 SHEETRAM RD | | | | LOCKPORT | NY | 14094 | |
| PAUTLER, DONALD R | | 6649 SHEETRAM RD | | | | LOCKPORT | NY | 14094 | |
| PAVE TECHNOLOGY | | 2751 THUNDERHAWK COURT | | | | DAYTON | OH | 45414-3445 | |
| PAVE TECHNOLOGY | | 2751 THUNDERHAWK CT | | | | DAYTON | OH | 45414 | |
| PAVE TECHNOLOGY CO | | 2751 THUNDERHAWK COURT | | | | DAYTON | OH | 45414-3451 | |
| PAVE TECHNOLOGY CO | | 2751 THUNDERHAWK CT | | | | DAYTON | OH | 45414-3445 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAVE TECHNOLOGY CO INC | WALT WOOD | 2751 THUNDERHAWK CT | | | | DAYTON | OH | 45414-0000 | |
| PAVEGLIO BETHANY | | 713 S JACKSON | | | | BAY CITY | MI | 48708 | |
| PAVEGLIO MICHAEL | | 3272 CHASE RD | | | | ADRIAN | MI | 49221 | |
| PAVEGLIO MICHAEL | | 713 S JACKSON ST | | | | BAY CITY | MI | 48708-7371 | |
| PAVEGLIO THOMAS | | 2343 STEPPING STONE PASS | | | | FLUSHING | MI | 48433 | |
| PAVEL LINDA | | 67 TYLER ST | | | | BUFFALO | NY | 14214 | |
| PAVESI SRL | | VIA BIELLA 60 CASCINE VICA | | | | RIVOLI TORINO | | 10098 | ITALY |
| PAVESI SRL IN LIQUIDAZIONE | | VIA BIELLA 60 | 10090 CASCINE VICA RIVOLI TO | | | | | | ITALY |
| PAVEY KATHERINE | | 3560 PINEGROVE AVE | 506 | | | PORT HURON | MI | 48060 | |
| PAVEY SCOTT | | 304 E SEWARD ST | PO BOX 384 | | | RUSSIAVILLE | IN | 46979 | |
| PAVEY WILLIAM | | 4212 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| PAVEY, VICTORIA | | 803 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902 | |
| PAVIA LEONARD | | 111 KINMONT DR | | | | ROCHESTER | NY | 14612-3311 | |
| PAVIA NICHOLAS | | 430 CHAMBERS ST | | | | SPENCERPORT | NY | 14559 | |
| PAVIN THE WAY SOFTWARE LLC | | 1427 WEST 86TH ST 123 | | | | INDIANAPOLIS | IN | 46260 | |
| PAVIN THE WAY SOFTWARE LLC | | 1427 W 86TH ST STE 123 | | | | INDIANAPOLIS | IN | 46260 | |
| PAVIN THE WAY SOFTWARE LLC | | 1427 WEST 86TH ST 123 | | | | INDIANAPOLIS | IN | 46260 | |
| PAVKOVICH CRAIG | | 3433 W MOTT AVE | | | | FLINT | MI | 48504 | |
| PAVLAK JOHN | | 10124 PINEVIEW DR WEST | | | | FOLEY | AL | 36535 | |
| PAVLAK KENNETH | | 1950 COUNTRYSIDE DR | | | | AUSTINTOWN | OH | 44515 | |
| PAVLAK TINA | | 10124 PINEVIEW DR WEST | | | | FOLEY | AL | 36535 | |
| PAVLAWK LYNN | | PO BOX 45 | | | | MUNGER | MI | 48747 | |
| PAVLAWK ROGER W | | 208 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4251 | |
| PAVLAWK, LYNN M | | PO BOX 45 | | | | MUNGER | MI | 48747 | |
| PAVLIC SANDRA D | | 3409 EAGLES LOFT UNIT B | | | | CORTLAND | OH | 44410-9162 | |
| PAVLICA, EDWARD J | | 49228 PROUST DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| PAVLICEK DANIEL | | 9293 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8729 | |
| PAVLICEK JR GEORGE | | 9535 S BEYER RD | | | | BIRCH RUN | MI | 48415-8483 | |
| PAVLIDIS IOANNIS | | 5440 COLUMBUS AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| PAVLIK GARY G | | 2033 E RIVER RD UNIT 42 | | | | NEWTON FALLS | OH | 44444 | |
| PAVLOCK JOHN | | 1120 QUAKER RD | | | | BARKER | NY | 14012 | |
| PAVLOCK MERRYANN | | 2945 DRUM RD | | | | MIDDLEPORT | NY | 14105 | |
| PAVLOCK MERRYANN | | 2945 DRUM RD | | | | MIDDLEPORT | NY | 14105 | |
| PAVONE J | | 15 WINDSORSHIRE DR APT D | | | | ROCHESTER | NY | 14624 | |
| PAVONE ROBERT | | 20 CASSANDRA DR | | | | NILES | OH | 44446 | |
| PAVONE, ROBERT | | 20 CASSANDRA DR | | | | NILES | OH | 44446 | |
| PAVY ROBERT | | 114 COTTON ACRES | | | | CLINTON | MS | 39056 | |
| PAWELAK EUGENE A | | 231 3RD ST NW | | | | NAPLES | FL | 34120-5075 | |
| PAWELCZAK PAUL | | 6711 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094 | |
| PAWELEC DAVID C | | 624 VALENTINE LN | RR1 POSEY LAKE | | | HUDSON | MI | 49247-9755 | |
| PAWLACZYK EDWARD | | 32600 HEES ST | | | | LIVONIA | MI | 48150-3721 | |
| PAWLACZYK JESSICA | | 3346 HIDDEN RD | | | | BAY CITY | MI | 48706 | |
| PAWLACZYK ZBIGNIEW | | 8447 CRANBROOK DR | | | | GRAND BLANC | MI | 48439 | |
| PAWLACZYK, ZBIGNIEW | | 8447 CRANBROOK DR | | | | GRAND BLANC | MI | 48439 | |
| PAWLAK ANDRZEJ | | 3753 NEWCASTLE DR | | | | ROCHESTER HILLS | MI | 48306 | |
| PAWLAK GARY | | 3400 PKWY DR | | | | BAY CITY | MI | 48706 | |
| PAWLAK GLEN | | 28 HUNTWOOD COURT | | | | GETZVILLE | NY | 14068 | |
| PAWLAK JOHN | | 30 MIDWAY DR | | | | ORCHARD PK | NY | 14127 | |
| PAWLAK MICHAEL | | 1916 3RD ST | | | | BAY CITY | MI | 48708 | |
| PAWLAK, GARY | | 3400 PKWY DR | | | | BAY CITY | MI | 48706 | |
| PAWLAK, GLEN J | | 28 HUNTWOOD CT | | | | GETZVILLE | NY | 14068 | |
| PAWLAK, JOHN L | | 30 MIDWAY DR | | | | ORCHARD PARK | NY | 14127 | |
| PAWLICK DANIEL | | PO BOX 362 | | | | CHESANING | MI | 48616 | |
| PAWLIK FRANCIS J | | 771 RUIE RD | | | | N TONAWANDA | NY | 14120-1744 | |
| PAWLIK PAUL | | 63 KEATS AVE | | | | TONAWANDA | NY | 14150-8539 | |
| PAWLIKOWSKI PAUL | | 5735 PHILLIPS RICE ROA | D | | | CORTLAND | OH | 44410 | |
| PAWLIKOWSKI, PAUL J | | 5735 PHILLIPS RICE ROA | D | | | CORTLAND | OH | 44410 | |
| PAWLOWSKI JAMES | | 2095 TIMBERLINE COURT | | | | MARILLA | NY | 14102 | |
| PAWLOWSKI JAMES | | 2095 TIMBERLINE CT | | | | MARILLA | NY | 14102-9712 | |
| PAWLOWSKI MICHAEL | | 15124 ROMALONG LN | | | | CARMEL | IN | 46032 | |
| PAWLOWSKI, MICHAEL | | 15124 ROMALONG LN | | | | CARMEL | IN | 46032 | |
| PAWLYSHYN STEVEN | | 15 STERLING CREST COURT | | | | DOYLES TOWN | PA | 18901 | |
| PAWO HOLDING AG | | GEWERBESTRASSE 14 | | | | UNTERAGERI | | 06314 | SWITZERLAND |
| PAWO INC | | 1370 PULLMAN BLDG B | | | | EL PASO | TX | 79936 | |
| PAWO INC | | 1370 PULLMAN DR BLDG B | | | | EL PASO | TX | 79936 | |
| PAWO INC | | 1370 PULLMAN DR BLDG B STE 1 | | | | EL PASO | TX | 79936-7729 | |
| PAWO INC EFT | | 1370 PULLMAN DR BLDG B | | | | EL PASO | TX | 79936 | |
| PAWO SYSTEMS AG | | GEWERBESTRASSE 14 | CH 6314 UNTERAGERI | | | | | | SWITZERLAND |
| PAWO SYSTEMS AG | | GEWERBESTRASSE 14 | | | | UNTERAEGERI | | 06314 | SWITZERLAND |
| PAWO SYSTEMS AG | | GEWERBESTRASSE 14 | CH 6314 UNTERAGERI | | | | | | SWITZERLAND |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAWO SYSTEMS AG   EFT | | GEWERBESTRASSE 14 | CH 6314 UNTERAGERI | | | | | | SWITZERLAND |
| PAWSON MICHAEL | | 1692 WILLOW LN | | | | ADRIAN | MI | 49221-3651 | |
| PAX FAN LLC | | 3 GATE 5 RD STE C | | | | SAUSALITO | CA | 94965 | |
| PAX MACHINE WORKS INC | | PO BOX 338 | | | | CELINA | OH | 45822-0338 | |
| PAX MACHINE WORKS INC | | 5139 MONROE RD | | | | CELINA | OH | 45822-9009 | |
| PAX MACHINE WORKS INC EFT | | PO BOX 338 | | | | CELINA | OH | 45822-0338 | |
| PAX PRODUCTS INC | | 5097 MONROE RD | | | | CELINA | OH | 45822 | |
| PAX SCIENTIFIC | | 1615 FIFTH AVE | | | | SAN RAFAEL | CA | 94901 | |
| PAXAR AMERICAS INC | | 170 MONARCH LN | | | | MIAMISBURG | OH | 45342-3638 | |
| PAXAR AMERICAS INC | | 170 MONARCH LN | RMT CHNG 03 03 04 AH | | | MIAMISBURG | OH | 45342 | |
| PAXAR AMERICAS INC | | PO BOX 116779 | | | | ATLANTA | GA | 30368-6779 | |
| PAXAR AMERICAS INC   EFT | | 170 MONARCH LN | | | | MIAMISBURG | OH | 45343 | |
| PAXAR AMERICAS INC EFT | | FRMLY MONARCH MARKING SYSTEMS | 170 MONARCH LN | | | MIAMISBURG | OH | 45343 | |
| PAXAR CORP | | 105 CORPORATE PK DR 3RD FL | | | | WHITE PLAINS | NY | 10604-3814 | |
| PAXFAN LLC | | 3B GATE 5 RD | | | | SAUSALITO | CA | 94965 | |
| PAXSON MITCHELL M | | 2914 CRESCENT DR NE | | | | WARREN | OH | 44483-5626 | |
| PAXSON SR WILLIAM | | 1512 EDGEWOOD AVE | | | | SPRINGFIELD | OH | 45503 | |
| PAXTON AARON | | 10316 W DODGE | | | | MONTROSE | MI | 48457 | |
| PAXTON DAVID C | | 4006 E PIERSON RD | | | | FLINT | MI | 48506-1438 | |
| PAXTON GEORGE | | 204 RUSTIC ROOK RD | | | | WILLARD | OH | 44890 | |
| PAXTON PRODUCTS | ITW AIR MANAGEMENT VORTEC PAXTON | ILLINOIS TOOL WORKS | 10125 CARVER RD | | | CINCINNATI | OH | 45242 | |
| PAXTON PRODUCTS INC | | 10125 CARVER RD | | | | CINCINNATI | OH | 45242 | |
| PAXTON PRODUCTS INC | JAVIER | 10125 CARVER | | | | CINCINNATI | OH | 45242 | |
| PAXTON RONALD D | | 2001 GRAND AVE | | | | MIDDLETOWN | OH | 45044-4508 | |
| PAYAK JAMES J | | 740 THOMAS BLUFF RD NE | | | | ROME | GA | 30161-3489 | |
| PAYANT ANDRE | | 808 E GERHART | | | | KOKOMO | IN | 46901 | |
| PAYCHECK JAMES | | 958 CREEKSIDE DR | | | | TONAWANDA | NY | 14150 | |
| PAYCHECK JAMES | | 958 CREEKSIDE DR | | | | TONAWANDA | NY | 14150 | |
| PAYCHECK, JAMES | | 958 CREEKSIDE DR | | | | TONAWANDA | NY | 14150 | |
| PAYCO AMERICAN CORPORATION | | ACCOUNTING DEPT | 180 N EXECUTIVE DR | | | BROOKFIELD | WI | 53005 | |
| PAYCO GEN AMERICAN CREDITS | | ACT OF E TUCKER | PO BOX 9064 WWU 5626 FRANTZ | | | DUBLIN | OH | 38294-0618 | |
| PAYCO GEN AMERICAN CREDITS ACT OF E TUCKER | | PO BOX 9064 WWU 5626 FRANTZ | | | | DUBLIN | OH | 43017 | |
| PAYDAY ADVANCES | | 36357 GROESBECK | | | | CLINTON TWP | MI | 48038 | |
| PAYDAY LOAN STORE | | 5910 N 76TH ST | | | | MILWAUKEE | WI | 53218 | |
| PAYFLEX | | 700 BLACKSTONE CENTRE | | | | OMAHA | NE | 68131 | |
| PAYLOR JOHNNY | | 1102 E YALE AVE | | | | FLINT | MI | 48505 | |
| PAYMENT SYSTEMS INC | | STE 800 ADD CHG 11 97 | 3030 N ROCKY POINT DR W | | | TAMPA | FL | 33607 | |
| PAYMENT SYSTEMS INC STE 800 | | 3030 N ROCKY POINT DR W | | | | TAMPA | FL | 33607 | |
| PAYMENTECH LP | MERCHANT APPLICATION AND AGREEMENT | 1401 SOUTH 52ND ST | | | | TEMPE | AZ | 85281 | |
| PAYNE ADELINE | | 1210 RUNNYMEAD AV SW | | | | DECATUR | AL | 35601 | |
| PAYNE ALPHONSO | | 114 HUMBER AVE | | | | BUFFALO | NY | 14215-3117 | |
| PAYNE ANDREW | | 52 SUMMIT ST | | | | LOCKPORT | NY | 14094 | |
| PAYNE BARBARA | | 6397 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 | |
| PAYNE BRUCE | | 4056 QUAKER RD | | | | GASPORT | NY | 14067-9476 | |
| PAYNE CHRISTOPHER | | 1011 HARSHMAN RD | | | | RIVERSIDE | OH | 45431 | |
| PAYNE CHRISTOPHER | | 120 KENT ST | | | | AUBURN | MI | 48611 | |
| PAYNE CTY COURT CLERK | | 606 S HUSBAND RM 308 | | | | STILLWATER | OK | 74074 | |
| PAYNE CYNTHIA | | 5124 MALIBU CT | | | | DAYTON | OH | 45426-2353 | |
| PAYNE DAVID | | 7422 LOUISE AVE | | | | JENISON | MI | 49428 | |
| PAYNE ELIZABETH E | | 1400 RUHL GARDEN CT | | | | KOKOMO | IN | 46902-9702 | |
| PAYNE ENGINEERING COMPANY | WILLIAM H PAYNE | 111 PRATT ST | | | | MADISON | NC | 27025 | |
| PAYNE ENGINEERING COMPANY | WILLIAM H PAYNE | 111 PRATT ST | | | | MADISON | NC | 27025 | |
| PAYNE ERNEST | | 2664 COBBLE CIR | | | | MORAINE | OH | 45439 | |
| PAYNE FRANK | | 7779 DITCH RD | | | | GASPORT | NY | 14067 | |
| PAYNE GARY | | 3100 OTTERBEIN AVE | | | | DAYTON | OH | 45405-3922 | |
| PAYNE GARY W | | 191 SANNITA DR | | | | ROCHESTER | NY | 14626-3613 | |
| PAYNE GENE ASSOC INC | | 1018 N FLOWOOD DR | | | | JACKSON | MS | 39296-4858 | |
| PAYNE GENE ASSOC INC | | PO BOX 4858 | | | | JACKSON | MS | 39296-4858 | |
| PAYNE GENE ASSOCIATES INC | | 1018 N FLOWOOD DR | | | | JACKSON | MS | 39208-9532 | |
| PAYNE GIBSON PAMELA | | 709 HILLSIDE AVE | | | | WILMINGTON | DE | 19805-1015 | |
| PAYNE GREGORY A | | 3851 CAVANAUGH RD | | | | DAYTON | OH | 45405-2143 | |
| PAYNE III RICHARD F | | PO BOX 241 | | | | ADRIAN | MI | 49221 | |
| PAYNE JACK | | 1990 84TH AVE | | | | ZEELAND | MI | 49464 | |
| PAYNE JAKIA | | 1812 KENSTINGTON DR | | | | DAYTON | OH | 45406 | |
| PAYNE JAMES | | 11621 HAZEL | | | | GRAND BLANC | MI | 48439 | |
| PAYNE JERRY | | 2583 SO CO RD 25 A | | | | TROY | OH | 45373 | |
| PAYNE JERUD | | 6400 WILSON RD | | | | OTISVILLE | MI | 48463 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PAYNE JOSHUA | | 119K BAVARIAN DR | | | | MIDDLETOWN | OH | 45044 | |
| PAYNE JOYCE | | 6881 GARBER RD | | | | DAYTON | OH | 45415 | |
| PAYNE JR CLIFFORD | | 1248 SPRINGBORROW DD | | | | FLINT | MI | 48532 | |
| PAYNE KATRINA | | 706 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215 | |
| PAYNE KATRINA | | 706 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215 | |
| PAYNE KATRINA | | 706 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215 | |
| PAYNE KEITH W | | 9214 HAIGHT RD | | | | BARKER | NY | 14012-9632 | |
| PAYNE LENA | | 267 ASPEN DR NW | | | | WARREN | OH | 44483 | |
| PAYNE LENA | | 267 ASPEN DR NW | | | | WARREN | OH | 44483 | |
| PAYNE LORRAINE | | 1335 ALGER ST | | | | SAGINAW | MI | 48601-3015 | |
| PAYNE LUCAS | | 5500 WABASH AVE 1228 | | | | TERRE HAUTE | IN | 47842 | |
| PAYNE MAGNECTICS | | 854 W FRONT ST | | | | COVINA | CA | 91722 | |
| PAYNE MALCOLM N | | 8478 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 | |
| PAYNE MALCOLM N | | 8478 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 | |
| PAYNE MICHAEL | | POBOX 418 | | | | ALTOONA | AL | 35952 | |
| PAYNE NANCY | | 4822 SONORA DR | | | | WICHITA FALLS | TX | 76310 | |
| PAYNE NATALIE | | 85 JUNIPER ST | | | | ROCHESTER | NY | 14610 | |
| PAYNE PATRICK | | 6208 BAILEY ST | | | | FLINT | MI | 48532 | |
| PAYNE PAULA | | 121 WOODWARD RD | | | | CANTON | MI | 48188 | |
| PAYNE PETRIA | | 3882 HIGHLAND BLUFF DR | | | | GROVEPORT | OH | 43125 | |
| PAYNE PHILIP | | 4616 SHILOH SPRINGS RD | | | | CLAYTON | OH | 45315 | |
| PAYNE RANDY | | 4033 JENERA LN | | | | DAYTON | OH | 45424 | |
| PAYNE REBECCA | | 12557 NICHOLS RD | | | | BURT | MI | 48417 | |
| PAYNE RICHARD | | 6725 MEANDER RUN | | | | AUSTINTOWN | OH | 44515 | |
| PAYNE RICKY L | | 20705 S 4230 RD | | | | CLAREMORE | OK | 74019 | |
| PAYNE RODERICK | | 9020 LAKE RD | | | | MONTROSE | MI | 48457 | |
| PAYNE RYAN | | 4632 GENESEE AVE | | | | DAYTON | OH | 45406 | |
| PAYNE SHANNON | | 3904 N POMONA RD | | | | TUCSON | AZ | 85705 | |
| PAYNE SHARON | | 1409 COLUMBIA DR | | | | FLINT | MI | 48503 | |
| PAYNE SMITH THERESA | | 1143 THAYER LN | | | | ANDERSON | IN | 46011 | |
| PAYNE SONIA A | | 1527 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| PAYNE SONIA A | | 1527 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| PAYNE SONIA A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| PAYNE STEVEN | | 115 N 4TH ST | | | | MIAMISBURG | OH | 45342-2318 | |
| PAYNE TIMOTHY | | 8131 FAIRHILL DR NE | | | | WARREN | OH | 44484 | |
| PAYNE TRACY | | 11377 FAIRBANKS RD | | | | LINDEN | MI | 48451 | |
| PAYNE WILDEANE | | 3690 BANTAM | | | | HUDSONVILLE | MI | 49426 | |
| PAYNE WILDEANE | | 6069 GLENEAGLE DR | | | | HUDSONVILLE | MI | 49426 | |
| PAYNE WILDEANE | | 3690 BANTAM | | | | HUDSONVILLE | MI | 49426 | |
| PAYNE WILLA C | | 1586 PARK TRAIL DR | | | | WESTERVILLE | OH | 43081-4629 | |
| PAYNE, ANDREW | | 52 SUMMIT ST | | | | LOCKPORT | NY | 14094 | |
| PAYNE, JAMES M | | 11621 HAZEL | | | | GRAND BLANC | MI | 48439 | |
| PAYNE, JEFFREY | | 3651 36TH | | | | HAMILTON | MI | 49419 | |
| PAYNE, KYLE | | 13485 120TH AVE | | | | GRAND HAVEN | MI | 49417 | |
| PAYNE, NANCY | | 4822 SONORA DR | | | | WICHITA FALLS | TX | 76310 | |
| PAYNE, NATALIE | | 85 JUNIPER ST | | | | ROCHESTER | NY | 14610 | |
| PAYNE, TRACY D | | 6269 CHESTNUT LN | | | | BURTON | MI | 48519 | |
| PAYNES BILLY A | | 1143 THAYER LN | | | | ANDERSON | IN | 46011-2565 | |
| PAYNS ROBERT | | 1500 OAKRIDGE DR | | | | ROCHESTER | MI | 48307 | |
| PAYROLL ADVANCE | | 21500 NW HWY | | | | SOUTHFIELD | MI | 48075 | |
| PAYROLL LOANS DIRECT USA LTD | | 901 MARKET ST STE 460 | | | | WILMINGTON | DE | 19801 | |
| PAYTON AMERICA INC | | 1805 S POWERLINE RD | | | | DEERFIELD BEACH | FL | 33442-8193 | |
| PAYTON CARLA | | 7471 PEREGRINE LN | | | | DAVISON | MI | 48423 | |
| PAYTON CHERYL | | 8491 BRAY RD | | | | MT MORRIS | MI | 48458 | |
| PAYTON DONALD | | 3494 TOM CAT RD | | | | PIEDMONT | AL | 36272 | |
| PAYTON EUNICE | | PO BOX 1627 | | | | BAY SPRINGS | MS | 39422-1627 | |
| PAYTON GEORGIA | | 803 E WASHINGTON | | | | BROOKHAVEN | MS | 39601 | |
| PAYTON INDUSTRIES LTD | | 14 HAHOMA ST NEW IND ZONE | | | | RISHON LEZION | IL | 75655 | IL |
| PAYTON IRMA | | 1506 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3417 | |
| PAYTON JR WILLIAM | | 4105 SAYLOR ST | | | | DAYTON | OH | 45416 | |
| PAYTON R | | 1758 MACK RD | | | | SAGINAW | MI | 48601 | |
| PAYTON SIGNARD | | 373 HARRIET ST | | | | DAYTON | OH | 45408 | |
| PAYTON VASSANDRA | | 630 WILL KNIGHT RD | | | | LAUREL | MS | 39443 | |
| PAYTON, CARLA C | | 7471 PEREGRINE LN | | | | DAVISON | MI | 48423 | |
| PAYTON, GEORGIA | | 803 E WASHINGTON | | | | BROOKHAVEN | MS | 39601 | |
| PAYTON, RHONDA | | 3333 STONEGATE DR | | | | FLINT | MI | 48507 | |
| PAZ RICARDO | | LOT4 BIG BEAR DR | | | | BIRCH RUN | MI | 48415 | |
| PAZ, RICARDO | | 415 EIGHT ST NO 3 | | | | GRAND RAPIDS | MI | 49504 | |
| PAZDERKA MARGUERITE | | 111 CAMELOT DR | APT C8 | | | SAGINAW | MI | 48638 | |
| PAZDERKA, MARGUERITE M | | 111 CAMELOT DR | APT C8 | | | SAGINAW | MI | 48638 | |
| PAZGAN ANDREW | | 1989 SPANGLER RD | | | | HERMITAGE | PA | 16148 | |
| PAZILLO ANDY | | 2960 SPRING MEADOW CIRCLE | | | | AUSTINTOWN | OH | 44515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PB AMERICAS INC FKA PARSONS BRINCKERHOFF QUADE & DOUGLAS INC | | ONE PENN PLZ | | | | NEW YORK | NY | 10119 | |
| PB BUILDINGS INC | | 12200 E 13 MILE RD STE 104 | | | | WARREN | MI | 48093 | |
| PB ELEKTRO VERTRIEBS GMBH | | ROBERT BOSCH STR 16 | 64823 GROSS UMSTADT | | | | | | GERMANY |
| PB EXPRESS INC | | PO BOX 74617 | | | | CLEVELAND | OH | 44194-0700 | |
| PB EXPRESS INC | | SCWSCATPBXI | 20800 CTR RIDGE RD STE 301 | | | ROCKY RIVER | OH | 44116 | |
| PB&S CHEMICAL CO INC | | 395 SWANCOTT RD | | | | MADISON | AL | 35758 | |
| PBB GLOBAL LOGISTICS | | PO BOX 950 | | | | BUFFALO | NY | 14213 | |
| PBB GLOBAL LOGISTICS INC | | PO BOX 40 | | | | FORT ERIE CANADA | ON | L2A 5M7 | CANADA |
| PBB GLOBAL LOGISTICS INC | | PO BOX 40 | | | | FORT ERIE | ON | L2A 5M7 | CANADA |
| PBB PEACE BRIDGE BROKERAGE LTD | | POBOX 920 | | | | BUFFALO | NY | 14213 | |
| PBB USA INC | | 434 DELAWARE AVE | UPD 3 24 03 PH | | | BUFFALO | NY | 14202 | |
| PBB USA INC | | BR 555 | 145 HUNTER DR | | | WILMINGTON | OH | 45177-0908 | |
| PBB USA INC | | PO BOX 950 | | | | BUFFALO | NY | 14213 | |
| PBCC | | KS FROM PITNEY BOWES CO MGMT | 2225 AMERICAN DR | RMT CHG 12 00 TBK EDS | | NEENAH | WI | 54956-1005 | |
| PBGC | | PO BOX 64880 | | | | BALTIMORE | MD | 21264-4880 | |
| PBGC | | PO BOX 64916 | | | | BALTIMORE | MD | 21264-4916 | |
| PBI DANSENSOR AMERICA INC | | 139 HARRISTOWN RD | | | | GLEN ROCK | NJ | 07452 | |
| PBI DANSENSOR AMERICA INC | | 139 HARRISTOWN RD STE 102 | | | | GLEN ROCK | NJ | 07452 | |
| PBR AUSTRALIA PTY LTD | | 264 E BOUNDARY RD | | | | BENTLEIGH EAST | | 03165 | |
| PBR AUSTRALIA PTY LTD | | ATTN PETER VALENTINE | PO BOX 176 | | | 3165 E BENTLEIGH VICTORIA | | | AUSTRALIA |
| PBR AUSTRALIA PTY LTD | | PO BOX 176 | 3165 E BENTLEIGH VICTORIA | | | | | | AUSTRALIA |
| PBR AUSTRALIA PTY LTD | C/O GARDNER CORTON & DAGLES | RICHARD M DUFFEY | 191 N WHEELER DR | 3700 | | CHICAGO | IL | 60606-1698 | |
| PBR AUSTRALIA PTY LTD | C/O GARDNER CORTON & DAGLES | RICHARD M DUFFEY | 191 N WHEELER DR | 3700 | | CHICAGO | IL | 60606-1698 | |
| PBR AUSTRALIA PTY LTD | FOLEY & LARDNER LLP | HILARY JEWETT | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| PBR AUSTRALIA PTY LTD | FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| PBR AUSTRALIA PTY LTD EFT | | PO BOX 176 | 3165 E BENTLEIGH VICTORIA | | | | | | AUSTRALIA |
| PBR AUTOMOTIVE PTY LTD | | 264 EAST BOUNDARY RD | | | | EAST BENTLEIGH | | 03165 | AUSTRALIA |
| PBR AUTOMOTIVE PTY LTD | ACCOUNTS PAYABLE | 264 EAST BOUNDARY RD | | | | EAST BENTLEIGH VIC | | 03165 | AUSTRALIA |
| PBR AUTOMOTIVE PTY LTD CAN | | 10215 CANEEL DR | | | | KNOXVILLE | TN | 37931 | |
| PBR AUTOMOTIVE SERVICES | | 140 ELLEN DR | | | | ORION | MI | 48359 | |
| PBR AUTOMOTIVE USA LLC | ACCOUNTS PAYABLE | 10215 CANEEL DR | | | | KNOXVILLE | TN | 37931 | |
| PBR AUTOMOTIVE USA LLC | FOLEY & LARDNER LLP | HILARY JEWETT | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| PBR AUTOMOTIVE USA LLC | FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| PBR AUTOMOTIVE USA LLC EFT | | 10215 CANEEL DR | | | | KNOXVILLE | TN | 37931 | |
| PBR AUTOMOTIVE USA PACIFIC GROUP LT D | GORDON DIAG | 140 ELLEN DR | | | | ORION TOWNSHIP | MI | 48359 | |
| PBR COLUMBIA LLC | | PBR AUTOMOTIVE SOUTH CAROLINA | 201 METROPOLITAN DR | | | WEST COLUMBIA | SC | 29170 | |
| PBR COLUMBIA LLC | | 201 METROPOLITAN DR | | | | WEST COLUMBIA | SC | 29170 | |
| PBR COLUMBIA LLC | DAVID K WHEELER GEN MGR | 201 METROPOLITAN DR | | | | WEST COLUMBIA | SC | 29170 | |
| PBR COLUMBIA LLC | FOLEY & LARDNER LLP | HILARY JEWETT | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| PBR COLUMBIA LLC | FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| PBR COLUMBIA LLC PBR AUTOMOTIVE SOUTH CAROLINA | FOLEY & LARDNER LLP | HILARY JEWETT | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| PBR COLUMBIA LLC PBR AUTOMOTIVE SOUTH CAROLINA | FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| PBR INTERNATIONAL USA LTD | | 140 ELLEN DR | | | | LAKE ORION | MI | 48359-188 | |
| PBR INTERNATIONAL USA LTD | | 140 ELLEN DR | | | | ORION TOWNSHIP | MI | 48359-1881 | |
| PBR KNOXVILLE LLC | | 10201 CANEEL DR | | | | KNOXVILLE | TN | 37901 | |
| PBR KNOXVILLE LLC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| PBR KNOXVILLE LLC | ATTN PRES LAWHON | 10215 CANEEL DR | | | | KNOXVILLE | TN | 37931 | |
| PBR KNOXVILLE LLC | FOLEY & LARDNER LLP | HILARY JEWETT | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| PBR KNOXVILLE LLC | FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| PBR KNOXVILLE LLC | PBR KNOXVILLE | 10215 CANEEL DR | | | | KNOXVILLE | TN | 37931 | |
| PBR TENNESSEE INC | FOLEY & LARDNER LLP | HILARY JEWETT | 90 PARK AVE | | | NEW YORK | NY | 10016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PBR TENNESSEE INC | FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| PBS SERVICES INC | | 150 PIONEER DR | | | | KILLEN | AL | 35645 | |
| PBS SERVICES INC | | PBS KING JOHNNY | 150 PIONEER DR | | | KILLEN | AL | 35645 | |
| PC AGE SCHOOL OF COMPUTER | | AND LAN TEC | 420 ROUTE 46 EAST | STE 6 | | FAIRFIELD | NJ | 07004 | |
| PC CAM CAD INC | | 17150 NEWHOPE ST | STE 704 | | | FOUNTAIN VALLEY | CA | 92708 | |
| PC CLUB | | 291 NORTH SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45449 | |
| PC COMPUTER & SOFTWARE INC | | 8125 G E 51ST ST | | | | TULSA | OK | 74145 | |
| PC COMPUTER & SOFTWARE INC | | 8125 G E 51ST ST | | | | TULSA | OK | 74145 | |
| PC COMPUTER AND SOFTWARE INC | | 8125 G EAST 51ST ST | | | | TULSA | OK | 74145 | |
| PC COMPUTERS & SOFTWARE INC | | 8125 G E 51ST ST | | | | TULSA | OK | 74145 | |
| PC COMPUTERS & SOFTWARE INC | | 8125 G E 51ST ST | | | | TULSA | OK | 74145 | |
| PC COMPUTERS & SOFTWARE INC | | 8125 G E 51ST ST | | | | TULSA | OK | 74145 | |
| PC COMPUTERS & SOFTWARE INC | | 8125 G E 51ST ST | | | | TULSA | OK | 74145 | |
| PC CONNECTION INC | LORI SARTORIO | 730 MILFORD RD | | | | MERRIMACK | NH | 03054-46 | |
| PC MALL BUSINESS SOLUTIONS | CUSTOMER SERVICE | FILE 55327 | | | | LOS ANGELES | CA | 90074-5327 | |
| PC MALL INC | | 2555 W 190TH ST | | | | TORRANCE | CA | 90504 | |
| PC QUOTE COM INC | | PC QUOTE INC | 300 S WACKER DR STE 300 | | | CHICAGO | IL | 60606-6688 | |
| PC RICHARD & SON INC | | 150 PRICE PKWY | | | | FARMINGDALE | NY | 11735-1315 | |
| PC S CORP | | 9300 SHELBYVILLE RD STE 402 | | | | LOUISVILLE | KY | 40222-5145 | |
| PC SKILLS INC | | 4476 MAIN ST | | | | AMHERST | NY | 14226 | |
| PC SYSTEMS INCOROATED | ACCOUNTS PAYABLE | PO BOX C | | | | RIDGWAY | PA | 15853 | |
| PC TECH | | 8309 B EAST 68TH ST | | | | TULSA | OK | 74133 | |
| PC UPGRADERS | | 1263 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45432 | |
| PC UPGRADERS INC | | 1263 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45432 | |
| PCB GROUP INC | | 3425 WALDEN AVE | | | | DEPEW | NY | 14043 | |
| PCB PIEZOTRONICS | PCB PIEZOTRONICS INC | | 3425 WALDEN AVE | | | DEPEW | NY | 14043-2417 | |
| PCB PIEZOTRONICS INC | | 3425 WALDEN AVE | | | | DEPEW | NY | 14043-2417 | |
| PCB PIEZOTRONICS INC | | 3425 WALDEN AVE | | | | DEPEW | NY | 14043-249 | |
| PCB PIEZOTRONICS INC | | C/O SAGE TECHNOLOGIES | 2117 S 48TH ST STE 107 | | | TEMPE | AZ | 85282 | |
| PCB PIEZOTRONICS INC | | C/O SAGE TECHNOLOGIES | 27350 SOUTHFIELD RD STE 122 | | | LATHRUP VILLAGE | MI | 48076-3409 | |
| PCB PIEZOTRONICS INC | | C/O TORKELSON ASSOCIATES | 3425 WALDON AVE | | | DEPEW | NY | 14043 | |
| PCB PIEZOTRONICS INC | | PO BOX 3387 | | | | BUFFALO | NY | 14240-3387 | |
| PCB PIEZOTRONICS INC | | PO BOX 8000 DEPT 165 | | | | BUFFALO | NY | 14267 | |
| PCB PIEZOTRONICS INC | MARY GUTOWSKI | 3425 WALDEN AVE | | | | DEPEW | NY | 14043-2495 | |
| PCB PIEZOTRONICS INC EFT | | RMT CHG 2 01 TBK LTR | 3425 WALDEN AVE | | | DEPEW | NY | 14043-2495 | |
| PCC / AFT | DAVID SMITH | 7040 WELD COUNTY RD 20 | | | | LONGMONT | CO | 80504 | |
| PCC SPECIALTY PRODUCTS INC | | REED RICO | 18 INDUSTRIAL DR | | | HOLDEN | MA | 01520 | |
| PCD CARBIDE TOOL CO | GARRETT GONIWIC | 2420 E. GRAND RIVER | | | | WILLIAMSTON | MI | 48895 | |
| PCDISPOSAL COM | | 14311 CAENEN | | | | OLATHE | KS | 66062 | |
| PCI INDUSTRIES INC | | 21717 REPUBLIC | | | | OAK PK | MI | 48237 | |
| PCI INDUSTRIES INC | | FMLY PARAMOUNT COMMERCIAL INT | 21717 REPUBLIC | | | OAK PK | MI | 48237 | |
| PCI INDUSTRIES INC | | PARAMOUNT COMMERCIAL INTERIORS | 21717 REPUBLIC ST | | | OAK PK | MI | 48237 | |
| PCI OZONE & CONTROL SYSTEMS IN | | 1 FAIRFIELD CRESCENT | | | | CALDWELL | NJ | 07006 | |
| PCI SERVICES | | 2620 N MEDAOW AVE | | | | LAREDO | TX | 78045 | |
| PCI SERVICES INC | | 2620 N MEADOW AVE | | | | LAREDO | TX | 78040 | |
| PCI SPECIAL INTEREST GROUP | | 5440 SW WESTGATE DR | STE 217 | | | PORTLAND | OR | 97221 | |
| PCI WEDECO ENVIRONMENTAL TECH | | PCI OZONE & CONTROL SYSTEMS | 1 FAIRFIELD CRESCENT | | | WEST CALDWELL | NJ | 07006 | |
| PCI WEDECO ENVIRONMENTAL TECH PCI OZONE AND CONTROL SYSTEMS | | 1 FAIRFIELD CRESCENT | | | | WEST CALDWELL | NJ | 07006 | |
| PCL COMPUTER INC | | 636 LINCOLN HWY | | | | FAIRLESS HILLS | PA | 19030 | |
| PCMCIA | | 2635 NORTH FIRST ST | STE 209 | | | SAN JOSE | CA | 95134 | |
| PCS | | PO BOX 116606 | | | | ATLANTA | GA | 30368-6606 | |
| PCS COMPANY | LAURIE | PO BOX 69 | | | | FRASER | MI | 48026-0069 | |
| PCS COMPLEAT INC | | PO BOX 3008 | | | | BOSTON | MA | 02241-3008 | |
| PD BROWNE SOUTH INCORPORATED | | 440 BENMAR 3150 | | | | HOUSTON | TX | 77060 | |
| PD GEORGE CO | JENNIFER M MEYEROWITZ ESQ | ALSTON & BIRD LLP | 1201 W PEACHTREE ST | | | ATLANTA | GA | 30309-3424 | |
| PD GEORGE CO | STEPHEN TUCKWELL | 5200 N SECOND ST | | | | ST LOUIS | MO | 63147 | |
| PD GEORGE COMPANY | | 5200 N SECOND STREET | | | | ST LOUIS | MO | 63147 | |
| PD GEORGE COMPANY | DAVE FLEMING X141 | 5200 N SECOND ST | | | | ST LOUIS | MO | 63147 | |
| PDC | JERRY RICCIARDI | 53 ISLAND VIEW RD | | | | HYANNIS | MA | 02601 | |
| PDCA | | LAKANEN PAINTING & DECORATING | 1150 DALLAS SE | | | GRAND RAPIDS | MI | 49507 | |
| PDCA LAKANEN PAINTING AND DECORATING | | 1150 DALLAS SE | | | | GRAND RAPIDS | MI | 49507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PDI | LOU RELLE | 1330 HOLMES | | | | ELGIN | IL | 60123 | |
| PDI COMMUNICATION SYSTEMS | GLENN ROCCO X243 | 40 GREENWOOD LN | | | | SPRINGBORO | OH | 45066 | |
| PDLD INC | JEANNE M HOPKINS | 30 B PENNINGTON HOPEWELL RD | | | | PENNINGTON | NJ | 08534 | |
| PDM GROUP | | 1258 SOUTH RIVER RD | | | | CRANBURY | NJ | 08512 | |
| PDM GROUP | | 1258 S RIVER RD | | | | CRANBURY | NJ | 08512 | |
| PDM GROUP | | PO BOX 217 | RMT CHG 3 02 MH | | | MONMOUTH JUNCTION | NJ | 08852 | |
| PDMA | CHERYL HUFF | 5909 C HAMPTON OAKS PKWY | | | | TAMPA | FL | 33610 | |
| PDQ EXPEDITING INC | | PO BOX 78592 | | | | MILWAUKEE | WI | 53278-0591 | |
| PDQ EXPEDITING INC | | SCWSCACPDQB | 7525 HOLLAND RD | | | TAYLOR | MI | 48180 | |
| PDQ PLASTICS INC | | 7 LOWER CONSTABLE HOOK RD | | | | BAYONNE | NJ | 07002 | |
| PDQ PLASTICS INC | | 7 LOWER HOOK RD | | | | BAYONNE | NJ | 070021001 | |
| PDQ PLASTICS INC | | PO BOX 1001 | | | | BAYONNE | NJ | 07002-1001 | |
| PDT | | 617 TROTTENHAM | | | | BIRMINGHAM | MI | 48009 | |
| PDXRO GRAPHICS | | 12085 DIXIE | | | | REDFORD | MI | 48239 | |
| PDXRO GRAPHICS | | DIV OF ROBOT COMMUNICATIONSINC | 12085 DIXIE | | | REDFORD | MI | 48239 | |
| PDXRO GRAPHICS LLC | | 12085 DIXIE | | | | REDFORD | MI | 48239 | |
| PE BIOSYSTEMS PAC ONLY | CHAR BALER | 400 BLDG LINCOLN CENTRE DR | | | | FOSTER CITY | CA | 94404 | |
| PE REVIEW COURSE | | 35 GARDEN LN | | | | ROCHESTER | NY | 14626 | |
| PEA TOURNAMENT CORP | ACCOUNTS RECEIVABLES | PO BOX 31089 | | | | PALM BEACH GARDENS | FL | 33420-1089 | |
| PEACE BRIDGE AUTHORITY | ACCOUNTS PAYABLE | PEACE BRIDGE PLAZA USA | | | | BUFFALO | NY | 14213-2494 | |
| PEACE BRUCE | | 392 CLAY RD | APT 40 | | | ROCHESTER | NY | 14623 | |
| PEACE HOWARD R | | 3762 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9424 | |
| PEACE JR NORMAN | | 55 1ST AVE | | | | N TONAWANDA | NY | 14120 | |
| PEACE, BRUCE R | | 392 CLAY RD | APT 40 | | | ROCHESTER | NY | 14623 | |
| PEACH STATE INSTRUMENT CO INC | | 869 PICKENS INDSTRL DR STE 1 | | | | MARIETTA | GA | 30062 | |
| PEACH STATE INSTRUMENTS | | 869 1 PICKENS IND DR | | | | MARIETTA | GA | 30062 | |
| PEACH STATE INSTRUMENTS | | PO BOX 9189 | | | | MARIETTA | GA | 30065 | |
| PEACHER DEMETRIA | | 3639 OTTERBEIN AVE | | | | DAYTON | OH | 45406 | |
| PEACHEY KENNETH | | 5194 CHRISTY AVE | | | | DAYTON | OH | 45431 | |
| PEACHEY, KENNETH | | 5194 CHRISTY AVE | | | | DAYTON | OH | 45431 | |
| PEACHTREE BUSINESS PRODUC | CUSTOMER SERVIC | PO BOX 13290 | | | | ATLANTA | GA | 30324 | |
| PEACO LISA | | 2409 ONTARIO AVE | | | | DAYTON | OH | 45414 | |
| PEACOCK BETZABE | | 5000 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505 | |
| PEACOCK BEVERLY | | 4809 GOTHIC HILL | | | | LOCKPORT | NY | 14094 | |
| PEACOCK CHARLES J | | 5000 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505-1252 | |
| PEACOCK CHRISTOPHER | | 4809 GOTHIC HILL RD | | | | LOCKPORT | NY | 14094 | |
| PEACOCK DENNIS K | | 8716 RUMPH RD | | | | SILVERWOOD | MI | 48760-9508 | |
| PEACOCK DENNIS K | | 8716 RUMPH RD | | | | SILVERWOOD | MI | 48760-9508 | |
| PEACOCK INDUSTRIES INC | | 2431 M 37 | | | | BALDWIN | MI | 49304 | |
| PEACOCK JAMES R | | 474 W SHOSHONI TRL | | | | NEW CASTLE | IN | 47362-8938 | |
| PEACOCK JENNIFER | | 2114 ERICKSON RD | | | | LINWOOD | MI | 48634 | |
| PEACOCK JENNIFER | | 2114 ERICKSON RD | | | | LINWOOD | MI | 48634 | |
| PEACOCK JON | | 215 N SHADOW LAKE DR | | | | CLINTON | MS | 39056 | |
| PEACOCK M | | 8716 RUMPH RD | | | | SILVERWOOD | MI | 48760 | |
| PEACOCK SERVICE INC | | FLUID CONDITIONING EQUIPMENT | 500 BUFFALO RD | | | EAST AURORA | NY | 14052-9401 | |
| PEACOCK, JENNIFER | | 2114 ERICKSON RD | | | | LINWOOD | MI | 48634 | |
| PEAGLER MICHAEL | | 206 ADELAIDE AVE SE | | | | WARREN | OH | 44483 | |
| PEAJR SHERWOOD | | 3213 CLEMENT ST | | | | FLINT | MI | 48504 | |
| PEAK ANGELA | | 1006 SQUIRREL RIDGE RD | | | | ANDERSON | IN | 46013 | |
| PEAK DWAYNE S | | 1930 EAST 7TH ST | APT E5 | | | ANDERSON | IN | 46012-3560 | |
| PEAK GREGORY | | 1810 W 7TH ST | | | | ANDERSON | IN | 46016-2502 | |
| PEAK GREGORY | | 222 DR ML KING JR DLVD APT 1 | | | | ANDERSON | IN | 46016-4225 | |
| PEAK INDUSTRIES INC | C/O MOFFATT THOMAS BARRETT ROCK & FIELDS | STEPHEN R THOMAS | 101 S CAPITAL BLVD 10TH FL | PO BOX 829 | | BOISE | ID | 83701 | |
| PEAK INDUSTRIES INC | C/O MOFFATT THOMAS BARRETT ROCK & FIELDS | STEPHEN R THOMAS | 101 S CAPITAL BLVD 10TH FL | PO BOX 829 | | BOISE | ID | 83701 | |
| PEAK INDUSTRIES INC | C/O MOFFATT THOMAS BARRETT ROCK & FIELDS | STEPHEN R THOMAS | 101 S CAPITAL BLVD 10TH FL | PO BOX 829 | | BOISE | ID | 83701 | |
| PEAK INDUSTRIES INC | C/O MOFFATT THOMAS BARRETT ROCK & FIELDS | STEPHEN R THOMAS | 101 S CAPITAL BLVD 10TH FL | PO BOX 829 | | BOISE | ID | 83701 | |
| PEAK INDUSTRIES SPECIALTY | MICHELLE GASCHLER | 4120 SPECIALTY PL | | | | LONGMONT | CO | 80504 | |
| PEAK LATERESA | | 6220 WESTFORD RD | | | | TROTWOOD | OH | 45426 | |
| PEAK PERFORMERS INC | | 34020 7 MILE RD STE 102 | | | | LIVONIA | MI | 48152-3093 | |
| PEAK PRODUCTION EQUIPMENT LTD | | LETCHWORTH GARDEN CITY | WORKS RD | | | LETCHWORTH HT | | SG61GB | UNITED KINGDOM |
| PEAK PRODUCTION EQUIPMENT LTD | | PEAK HOUSE WORKS RD | | | | LETCHWORTH | | SG6 1GB | UNITED KINGDOM |
| PEAK SHONTAE | | 924 OLD ORCHARD 1 | | | | DAYTON | OH | 45405 | |
| PEAK TECHNOLOGIES | | 10102 SOUTH EVANSTON AVE | | | | TULSA | OK | 74137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEAK TECHNOLOGIES | JULIE X 2239 | 9200 BERGER RD | | | | COLUMBIA | MD | 21046 | |
| PEAK TECHNOLOGIES GROUP | BRIAN FINKELSTEIN | 2001 WESTSIDE DR STE 200 | | | | ALPHARETTA | GA | 30201 | |
| PEAK TECHNOLOGIES GROUP INC | | PEAK NATIONAL REPAIR CTR | 465 WILLOWBROOK OFFICE PK | | | FAIRPORT | NY | 14450-4223 | |
| PEAK TECHNOLOGIES GROUP INC PEAK NATIONAL REPAIR CENTER | | PROFESSIONAL BUSINESS PK | 465 WILLOWBROOK OFFICE PK | | | FAIRPORT | NY | 14450-4223 | |
| PEAK TECHNOLOGIES GROUP INC T | | 17177 N LAUREL PARK DR STE 139 | | | | LIVONIA | MI | 48152-3952 | |
| PEAK TECHNOLOGIES GROUP INC T | | 181 RESEARCH DR UNIT 1 3 | | | | MILFORD | CT | 06460 | |
| PEAK TECHNOLOGIES GROUP INC T | | 2001 WESTSIDE DR STE 200 | | | | ALPHARETTA | GA | 30201 | |
| PEAK TECHNOLOGIES GROUP INC T | | PEAK NATIONAL REPAIR CTR | 135 CALKINS RD STE 2 | PROFESSIONAL BUSINESS PK | | ROCHESTER | NY | 14623 | |
| PEAK TECHNOLOGIES GROUP INC T | | PEAK TECHNOLOGIES GROUP | 1014 E ALGONQUIN RD | | | SCHAUMBURG | IL | 60173 | |
| PEAK TECHNOLOGIES GROUP INC T | | SOUTHEASTERN REGION | 2447 ORLANDO CENTRAL PKY | | | ORLANDO | FL | 32809-5619 | |
| PEAK TECHNOLOGIES INC | | 205 BISHOPS WAY ARBOR TER II | STE 224 | | | BROOKFIELD | WI | 53005 | |
| PEAK TECHNOLOGIES INC | | 21041 WESTERN AVE STE 130 | | | | TORRANCE | CA | 90501 | |
| PEAK TECHNOLOGIES INC | | 300 W ADAMS ST STE 401 | | | | CHICAGO | IL | 60606 | |
| PEAK TECHNOLOGIES INC | | 3766 FISHCREEK RD | | | | STOW | OH | 44224 | |
| PEAK TECHNOLOGIES INC | | 6983 CORPORATE CIR | | | | INDIANAPOLIS | IN | 46278 | |
| PEAK TECHNOLOGIES INC | | 9200 BERGER RD | | | | COLUMBIA | MD | 21045 | |
| PEAK TECHNOLOGIES INC | | PEAK TECHNOLOGIES GROUP INC | 9200 BERGER RD | | | COLUMBIA | MD | 21346-1602 | |
| PEAK TEST SERVICES | | CHESTER LE ST | 152A FRONT ST | | | CHESTER LE ST DU | | DH33AY | UNITED KINGDOM |
| PEAK TEST SERVICES LTD | | CHESTER LE STEET | | | | COUNTY DURHAM | | DH3 3AY | UNITED KINGDOM |
| PEAK TEST SERVICES LTD | | 152A FRONT ST | | | | CHESTER LE STREET | DU | DH3 3AY | GB |
| PEAK THOMAS | | 1315 S ORR RD | | | | HEMLOCK | MI | 48626 | |
| PEAK TRANSPORTATION INC | | 27226 GLENWOOD RD | PO BOX 150 | | | PERRYSBURG | OH | 43552 | |
| PEAK TRANSPORTATION INC | | PO BOX 150 | | | | PERRYSBURG | OH | 43552 | |
| PEAK ZOO | | 4300 RD 18 | | | | LONGMONT | CO | 80504 | |
| PEAK, GREGORY | | 2012 LINDBERG | | | | ANDERSON | IN | 46012 | |
| PEAKE LAWRENCE | | 6237 E BRISTOL RD | | | | BURTON | MI | 48519 | |
| PEAKE PLASTICS CORP | | 1515 D MELROSE LN | | | | FOREST HILL | MD | 21050-3049 | |
| PEAKE PLASTICS CORP | DARLENE PEARCE EXT 289 | 1515 D MELROSE LN | | | | FOREST HILL | MD | 21050 | |
| PEAKE PLASTICS CORPORATION EFT | | PO BOX 67000 | DEPARTMENT 287501 | | | DETROIT | MI | 48267-2875 | |
| PEAKE PLASTICS CORPORATION EFT | | 1515 D MELROSE LN | PO BOX 295 | | | FOREST HILL | MD | 21050 | |
| PEAKE PLASTICS CORPORATION EFT | | HLD PER LEGAL | 1515 D MELROSE LN | | | FOREST HILL | MD | 21050 | |
| PEAKE PLASTICS CORPORATION EFT | | PO BOX 295 | | | | FOREST HILL | MD | 21050 | |
| PEAKE PLASTICS CORPORATION EFT | | PO BOX 67000 | DEPARTMENT 287501 | | | DETROIT | MI | 48267-2875 | |
| PEAKIP SOLUTIONS LLC | | 198 ALDEN LN | | | | LIVERMORE | CA | 94550 | |
| PEAKIP SOLUTIONS LLC | | 470 LINDBERG AVE | | | | LIVERMORE | CA | 94551 | |
| PEAL LARRY | | 3011 NICHOL AVE | | | | ANDERSON | IN | 46011-3145 | |
| PEAL RUBY | | 3011 NICHOL AVENUE | | | | ANDERSON | IN | 46011-3145 | |
| PEAL, AMBER | | 2521 HORTON DR | | | | ANDERSON | IN | 46011 | |
| PEAPHON DAVID A | | 2391 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3465 | |
| PEAPHON TIMOTHY | | 3722 SHERIDAN RD | | | | SAGINAW | MI | 48601 | |
| PEAR DANIEL | | 5169 S 400 W | | | | PERU | IN | 46970 | |
| PEAR JEFFREY | | 5074 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473 | |
| PEAR, DANIEL G | | 5169 S 400 W | | | | PERU | IN | 46970 | |
| PEARCE & DURICK | | 314 E THAYER AVE STE 300 | CHG PER DC 2 27 02 CP | | | BISMARCK | ND | 58502 | |
| PEARCE ALICIA | | 688 TELEPHONE TOWER RD | | | | LACEY SPRINGS | AL | 35754 | |
| PEARCE AND DURICK | | 314 E THAYER AVE STE 300 | | | | BISMARCK | ND | 58502 | |
| PEARCE CAREY | | 511 W GEORGE ST | | | | ARCANUM | OH | 45304 | |
| PEARCE CHERYL | | 870 ECHO LN | | | | KOKOMO | IN | 46902 | |
| PEARCE CONNIE | | 6526 E 50 N | | | | GREENTOWN | IN | 46936 | |
| PEARCE DAVID | | 4400 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470 | |
| PEARCE DIANNE | | 4467 CREEK RD | | | | LEWISTON | NY | 14092 | |
| PEARCE DWIGHT | | 6264 HOLLANSBURG ARC RD | | | | ARCANUM | OH | 45304 | |
| PEARCE ERIC | | 28832 WALES COURT | | | | CHESTERFIELD | MI | 48047 | |
| PEARCE GEORGE L | | 5043 COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9783 | |
| PEARCE MARIA | | 5226 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4328 | |
| PEARCE PENELOPE | | 2954 HILDA DR SE | | | | WARREN | OH | 44484-3221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEARCE RICHARD | | 6971 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5332 | |
| PEARCE ROBERT B | | ECOSTRATEGY | 236 BRIARWOOD DR | | | HIGHLAND | MI | 48356 | |
| PEARCE SHEILA R | | 12217 PACIFIC AVE | APT 10 | | | LOS ANGELES | CA | 90066-4466 | |
| PEARCE, DAVID | | 4400 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470 | |
| PEARCE, DIANNE JACOBSON | | 4467 CREEK RD | | | | LEWISTON | NY | 14092 | |
| PEARISO THOMAS | | 5248 HERON COVE | | | | BEAVERTON | MI | 48612 | |
| PEARISO TIMOTHY | | 2017 FOX HILL DR | APT 4 | | | GRAND BLANC | MI | 48439 | |
| PEARL BROWN | | 58 03 CALLOWAY ST 3V | | | | REGO PK | NY | 11368 | |
| PEARL EXPEDITING | | 1604 SQUALL COURT | | | | MISSISSAUGA | ON | L5M 4R6 | CANADA |
| PEARL RIVER COMMUNITY COLLEGE | | 101 HWY 11 NORTH | | | | POPLARVILLE | MS | 39470-2201 | |
| PEARLIE LAMBERT | | ACCT OF MARVIN LAMBERT | CASE521399 | 8315 ELMORE ST | | UNIVERSITY CITY | MO | 42972-8044 | |
| PEARLIE LAMBERT ACCT OF MARVIN LAMBERT | | CASE521399 | 8315 ELMORE ST | | | UNIVERSITY CITY | MO | 63132 | |
| PEARSALL ALLISON | | DBA STRATEGIS MARKETING | 3493 CASTEEL RD | CHG PER W9 08 23 05 CP | | MARIETTA | GA | 30062 | |
| PEARSALL ALLISON DBA STRATEGIS MARKETING | | 3493 CASTEEL RD | | | | MARIETTA | GA | 30062 | |
| PEARSALL DAYLE | | 9112 N ELMS | | | | CLIO | MI | 48420 | |
| PEARSE LESLIE C | | 10 CLERMONT COURT | | | | LANCASTER | NY | 14086-9443 | |
| PEARSON ANGEL | | 1067 W 300 N | | | | ANDERSON | IN | 46011 | |
| PEARSON ANTHONY | | 614 TAYLOR CIRCLE | | | | DOUGLAS | GA | 31533 | |
| PEARSON ANTOINETTE | | 2515 KEMPER RD | 210 | | | SHAKER HEIGHTS | OH | 44120 | |
| PEARSON BARRY | | 602 MOHAWK ST NW | | | | HARTSELLE | AL | 35640 | |
| PEARSON BILLY | | 12095 BEECH FORK LN | | | | ATHENS | AL | 35611 | |
| PEARSON BRANDON | | 3312 WALDECK PL | | | | DAYTON | OH | 45405 | |
| PEARSON BRENDA | | 861 BROAD OAK DR | | | | TROTWOOD | OH | 45426 | |
| PEARSON CYNTHIA | | 5306 HEATHERTON DR | | | | TROTWOOD | OH | 45426 | |
| PEARSON DALENE A | | 1140 TIMBERTRAIL CT | | | | CENTERVILLE | OH | 45458-2073 | |
| PEARSON DARLEEN | | 2275 RAYMOND RD | | | | JACKSON | MS | 39212 | |
| PEARSON DENTAL SUPPLY INC | | 13161 TELFAIR AVE | | | | SYLMAR | CA | 91342 | |
| PEARSON EDUCATION | | PO BOX 409479 | | | | ATLANTA | GA | 30384-9479 | |
| PEARSON EDWARD | | PO BOX 758 | | | | MOULTON | AL | 35650-0758 | |
| PEARSON ERIC | | 1403 SWEETBRIAR PLSW | | | | DECATUR | AL | 35603 | |
| PEARSON GARY G | | 10321 AUTUMN BREEZE DR APT 102 | | | | BONITA SPRINGS | FL | 34135-7229 | |
| PEARSON GREGORY | | 5800 HARVARD CT | | | | KOKOMO | IN | 46902 | |
| PEARSON II GERALD | | 7100 FARMINGTON RD | | | | MIAMISBURG | OH | 45342 | |
| PEARSON INDUSTRIES INC | | 811 COUNTY RD 4 EAST | | | | PRATTVILLE | AL | 36067 | |
| PEARSON INDUSTRIES INC | | PO BOX 681360 | | | | PRATTVILLE | AL | 36068 | |
| PEARSON IV TROY | | 861 BROAD OAK DR | | | | TROTWOOD | OH | 45426 | |
| PEARSON JAMES | | 2167 W AIRPORT RD | | | | PERU | IN | 46970 | |
| PEARSON JASON | | 4930 JOYCE DR | | | | DAYTON | OH | 45439 | |
| PEARSON JERRY | | 2505 THUNDERBIRD | | | | MCALLEN | TX | 78504 | |
| PEARSON JIMMIE K | | 1020 BEACON LN | | | | CICERO | IN | 46034-9420 | |
| PEARSON JOHN | | 166 WEST 600 NORTH | | | | ALEXANDRIA | IN | 46001 | |
| PEARSON KATHLEEN | | 2206 LITTLE PINEY DRIVE | | | | LAKE ST LOUIS | MO | 63367-1894 | |
| PEARSON KATHY | | 5800 HARVARD CT | | | | KOKOMO | IN | 46902 | |
| PEARSON L Z | | 329 REESE ST | | | | SANDUSKY | OH | 44870-3625 | |
| PEARSON L Z | | 329 REESE ST | | | | SANDUSKY | OH | 44870-3625 | |
| PEARSON M | | PO BOX 301033 | | | | KANSAS CITY | MO | 64130 | |
| PEARSON MARILYN J | | 431 CARDINAL ST | | | | INMAN | SC | 29349 | |
| PEARSON MELVIN | | PO BOX 301033 | | | | KANSAS CITY | MO | 64130 | |
| PEARSON MELVIN | | PO BOX 301033 | | | | KANSAS CITY | MO | 64130 | |
| PEARSON OK | | 5455 WATERS EDGE WAY | | | | GRAND BLANC | MI | 48439 | |
| PEARSON PATRICIA A | | 2359 W BALDWIN RD | | | | FENTON | MI | 48430-9786 | |
| PEARSON PLC | | 80 STRAND | | | | LONDON | GB | WC2R 0RL | GB |
| PEARSON RAYMOND A | | LEHIGH UNVSTY WHITAKER LAB | 5 EAST PACKER AVE | | | BETHLEHEM | PA | 18015-3195 | |
| PEARSON ROBERT | | 137 KIM DR | | | | ANDERSON | IN | 46012 | |
| PEARSON SR KEVIN | | 2965 OLD PEKIN HILL RD | | | | SANBORN | NY | 14132 | |
| PEARSON STEVE | | 6336 ORANGE AVE 9 | | | | CYPRESS | CA | 90630 | |
| PEARSON SUE | | 425 PORTSMOUTH CT | | | | CARMEL | IN | 46224 | |
| PEARSON TABITHA | | 61 W WREN CIRCLE | | | | DAYTON | OH | 45420 | |
| PEARSON TABITHA | | 61 W WREN CIRCLE | | | | KETTERING | OH | 45420 | |
| PEARSON THOMAS E | | 8745 E 1000 S | | | | CARBON | IN | 47837-9640 | |
| PEARSON YVONNE E | | 4422 N 84TH ST | | | | MILWAUKEE | WI | 53225-5104 | |
| PEARSON ZENNIE CORRINA | | 2708 CIRCLEVIEW DR | | | | KETTERING | OH | 45419 | |
| PEARSON, ALVIN | | 843 HANCOCK ST SE | | | | GRAND RAPIDS | MI | 49507 | |
| PEARSON, GREGORY J | | 5800 HARVARD CT | | | | KOKOMO | IN | 46902 | |
| PEARSON, JAMES E | | 2167 W AIRPORT RD | | | | PERU | IN | 46970 | |
| PEARSON, MAUREEN D | | 3890 ELDER RD | | | | W BLOOMFIELD | MI | 48324 | |
| PEARSON, ROBERT | | 9750 CO RD 460 | | | | MOULTON | AL | 35650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEASA | | | | | | INDUSTRIAL VALLEJO | | 02300 | MEXICO |
| PEASA AUTOPARTES SA DE CV | ACCOUNTS PAYABLE | PONIENTE 134 NO 854 COL IND VALLEJO | | | | MEXICO DISTRITO FEDERAL | | 02300 | MEXICO |
| PEASANT III JULIAN | | 4123 INDIAN RUNN DR APT D | | | | DAYTON | OH | 45415 | |
| PEASANT, JULIAN | | 7411 BISCAYNE CT | | | | HUBER HEIGHTS | OH | 45424 | |
| PEASE DANIEL | | 4148 LAKE WINDEMERE LN | | | | KOKOMO | IN | 46902 | |
| PEASE EVERSTRAIGHT | C/O FROST BROWN TODD LLC | KEVIN N MCMURRAY | 201 EAST FIFTH ST | 2200 PNC CENTER | | CINCINNATI | OH | 45202 | |
| PEASE EVERSTRAIGHT | C/O FROST BROWN TODD LLC | KEVIN N MCMURRAY | 201 EAST FIFTH ST | 2200 PNC CENTER | | CINCINNATI | OH | 45202 | |
| PEASE EVERSTRAIGHT | C/O FROST BROWN TODD LLC | KEVIN N MCMURRAY | 201 EAST FIFTH ST | 2200 PNC CENTER | | CINCINNATI | OH | 45202 | |
| PEASE FREDERICK | | 121 65TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| PEASE FREDERICK | | 121 65TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| PEASE ROBIN | | 1523 ST RT 121 SOUTH | | | | NEW MADISON | OH | 45346 | |
| PEASE SANDRA | | 121 65TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| PEASE SANDRA | | 121 65TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| PEASE SUSAN Z | | PO BOX 4 | | | | NEW SPRINGFLD | OH | 44443-0004 | |
| PEASE VIVIAN | | 1229 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9718 | |
| PEASE WILLIAM | | PO BOX 1384 | | | | CLOVER | SC | 29710-4384 | |
| PEASE WINDAMATIC SYS INC | | PO BOX 10071 | | | | FT WAYNE | IN | 46850 | |
| PEASE, FREDERICK | | 121 65TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| PEASE, SANDRA | | 121 65TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| PEASONT JULIAN S III | | 4123 INDIAN RUNN DR APT D | | | | DAYTON | OH | 45415 | |
| PEATRY PEARLEAN | | PO BOX 212 | | | | TOUGALOO | MS | 39174-0212 | |
| PEAVEY COMPANY | | 5301 W CHANNEL RD | | | | CATOOSA | OK | 74015 | |
| PEAVEY JR ROBERT | | 4560 VEN0Y | | | | SAGINAW | MI | 48604 | |
| PEAVEY JR, ROBERT | | 4560 VEN0Y | | | | SAGINAW | MI | 48604 | |
| PEAVLER, GLENDA | | 1248 SPRINGWELLS ST APT 2 | | | | DETROIT | MI | 48209 | |
| PEAVLER, LARRY | | 8679 W COUNTY RD 825 N | | | | MIDDLETOWN | IN | 47356 | |
| PEAVY ARNITA L | | 821 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2541 | |
| PEAVY CHERYL | | 3864 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| PEAVY CHERYL | | 3864 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| PEAVYHOUSE DEBRA | | 1477 COLLEEN LN | | | | DAVISON | MI | 48423 | |
| PEAVYHOUSE ROBERT | | 2354 GALLATIN | | | | DAVISON | MI | 48423 | |
| PEAVYHOUSE WILLIAM | | 1477 COLLEEN LN | | | | DAVISON | MI | 48423 | |
| PEAVYHOUSE, WILLIAM A | | 1477 COLLEEN LN | | | | DAVISON | MI | 48423 | |
| PEBBLES LORRI | | 62869 HIDDEN POND DR | | | | WASHINGTON TWP | MI | 48094 | |
| PEBWORTH RANDY | | 4506 YORK ST | | | | WICHITA FALLS | TX | 76309 | |
| PEC DE MEXICO SA DE CV | | AGUILA AZTECA 6011 | | | | TIJUANA | | 22579 | MEXICO |
| PEC HOLDINGS KK | | 450 HINOKI CHO | | | | OGAKI | 21 | 5030981 | JP |
| PEC OF AMERICA | | 2297 NEILS BOHR COURT | STE 100 | | | SAN DIEGO | CA | 92154 | |
| PEC OF AMERICA | | 2297 NEILS BOHR COURT | SUITE 100 | | | SAN DIEGO | CA | 92154 | |
| PEC OF AMERICA CORP | | 2297 NEILS BOHR COURT STE 100 | | | | SAN DIEGO | CA | 92154 | |
| PEC OF AMERICA CORP | | 2297 NEILS BOHR CT STE 100 | | | | SAN DIEGO | CA | 92154 | |
| PEC OF AMERICA CORP | DLA PIPER RUDNICK GRAY CARY US LLP | TIMOTHY W WALSH | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1104 | |
| PEC OF AMERICA CORP EFT | | 2297 NEILS BOHR COURT STE 100 | | | | SAN DIEGO | CA | 92154 | |
| PEC OF AMERICA CORPORATION | DLA PIPER RUDNICK GRAY CARY US LLP | TIMOTHY W WALSH | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1104 | |
| PEC OF AMERICA CORPORATION | HISASHI ISHIGURO | PEC OF AMERICA CORP | 2297 NIELS BOHR CT STE 100 | | | SAN DIEGO | CA | 92154 | |
| PECANAC DANIEL | | S78 W20297 MONTEREY DR | | | | MUSKEGO | WI | 53150-8121 | |
| PECCO INC | | 250 ETTER DR | | | | NICHOLASVILLE | KY | 40356 | |
| PECCO INC | | 250 ETTER DR | | | | NICHOLASVILLE | KY | 40356 | |
| PECCO INC | | 250 ETTER DR | | | | NICHOLASVILLE | KY | 40356 | |
| PECEN PAUL M | | 104 YALE BLVD | | | | KOKOMO | IN | 46902-5254 | |
| PECHA TEDDIE | | N6612 IDAHO RD | | | | HARTFORD | WI | 53027-9313 | |
| PECHATSKO DORIS | | 5539 CIDER MILL CROSSING | | | | YOUNGSTOWN | OH | 44515 | |
| PECHATSKO JOHN | | 4565 WOODRIDGE DR | | | | YOUNGSTOWN | OH | 44515 | |
| PECHAUER SCOTT | | 14 HAMPTON WAY | | | | NORWALK | OH | 44857 | |
| PECHINEY | | RTE 2 S CENTURY RD | | | | RAVENSWOOD | WV | 26164-980 | |
| PECHINEY PLASTIC PACKAGING INC | | 2301 INDUSTRIAL DR | | | | NEENAH | WI | 54956 | |
| PECHINEY PLASTIC PACKING INC | | 8770 W BRYN MAWR AVE | | | | CHICAGO | IL | 60631-3542 | |
| PECHINEY ROLLED PRODUCTS | | PO BOX 68 | | | | RAVENSWOOD | WV | 26180 | |
| PECHINEY ROLLED PRODUCTS | | RT 68 CENTURY RD | | | | RAVENSWOOD | WV | 26180 | |
| PECHINEY ROLLED PRODUCTS | JIM OFFER | 39111 W SIX MILE RD | | | | LIVONIA | MI | 48152 | |
| PECHINEY ROLLED PRODUCTS EFT | | PO BOX 68 | | | | RAVENSWOOD | WV | 26180 | |
| PECHINEY ROLLED PRODUCTS LLC | | 39111 W 6 MILE RD | | | | LIVONIA | MI | 48152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PECHINEY ROLLED PRODUCTS LLC | | RTE 2 S CENTURY RD | | | | RAVENSWOOD | WV | 26164-9802 | |
| PECHOUS L J | | 4220 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033-3767 | |
| PECINA THOMAS | | 3289 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| PECINA, THOMAS J | | 3289 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| PECK AUTOMATED SYSTEMS INC | | 8240 EMBURY RD | | | | GRAND BLANC | MI | 48439 | |
| PECK AUTOMATED SYSTEMS INC | | HOLD JOHN TAYLOR 248 696 5549 | 8240 EMBURY RD | | | GRAND BLANC | MI | 48439 | |
| PECK AUTOMATED SYSTEMS INC | | 8240 EMBURY RD | | | | GRAND BLANC | MI | 48439 | |
| PECK C | | 5445 SCIOTA PKWY | | | | POWELL | OH | 43065 | |
| PECK DAISY B | | 2768 MONTGOMERY AVE NE | | | | WARREN | OH | 44485-1428 | |
| PECK DAVID ALLEN | | 1050 16TH AVE C 5 | | | | LONGMONT | CO | 80501 | |
| PECK ENGINEERING INC | | 12660 FARLEY AVE | | | | DETROIT | MI | 48239 | |
| PECK ENGINEERING INC | | 12660 FARLEY | | | | DETROIT | MI | 48239-2643 | |
| PECK GREGORY H | | 611 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4443 | |
| PECK HEIDI | | 4791 STABLE COURT | | | | HAMILTON | OH | 45011 | |
| PECK JAMES | | 5812 SKIPTON COURT | | | | NOBLESVILLE | IN | 46062 | |
| PECK JAMIE | | 633 N MAIN ST | | | | GERMANTOWN | OH | 45327 | |
| PECK JANE | | 1010 RIDGE CREST DR | | | | GAHANNA | OH | 43230 | |
| PECK JOE | | 3333 LODWICK DR NW | | | | WARREN | OH | 44485-1568 | |
| PECK JOHN | | 1806 RUNNYMEADE SW APT 203B | | | | DECATUR | AL | 35601 | |
| PECK JR ARTHUR | | 1308 ARUNDEL DR | | | | KOKOMO | IN | 46901 | |
| PECK LONNIE | | 235 ST RTE 127 | | | | W MANCHESTER | OH | 45382 | |
| PECK MARGARET S | | 500 TOURNAMENT TRL | | | | CORTLAND | OH | 44410-9751 | |
| PECK R F CO INC | | 435 NEW KARNER RD | | | | ALBANY | NY | 12205 | |
| PECK RICHARD | | 2031 CORTINA DR | | | | CENTERVILLE | OH | 45459 | |
| PECK RONALD E | | 1426 FARMERSVILLE JOHNSVILLE | | | | NEW LEBANON | OH | 45345-0000 | |
| PECK SHEILA | | 1308 ARUNDEL DR | | | | KOKOMO | IN | 46901 | |
| PECK STEPHEN | | 1568 WADE DR | | | | LAPEER | MI | 48446 | |
| PECK TERESA | | 139 N GARLAND AVE | | | | DAYTON | OH | 45403 | |
| PECK, JACK | | 7194 HARTLEY BOX 41 | | | | PIGEON | MI | 48755 | |
| PECK, JAMES R | | 5812 SKIPTON CT | | | | NOBLESVILLE | IN | 46062 | |
| PECKHAM BRENDA S | | 18 CARNATION CT EAST | | | | HOMOSASSA | FL | 34446 | |
| PECKHAM JEFFERY | | 4165 MEADOWCROFT ST | | | | KETTERING | OH | 45429 | |
| PECKHAM ROBERT T | | DBA PECKHAM PRODUCTIONS | 23400 COMMERCE DR | | | FARMINGTON HILLS | MI | 48335 | |
| PECKHAM, JEFFERY | | 4165 MEADOWCROFT ST | | | | KETTERING | OH | 45429 | |
| PECKINPAUGH STEVEN B | | 1606 O AVE | | | | NEW CASTLE | IN | 47362-2260 | |
| PECKNYO RONALD | | 4474 BOUTELL RANCH RD | | | | WEST BRANCH | MI | 48661 | |
| PECKOLT CHRISTOPHER | | PO BOX 341214 | | | | BEAVERCREEK | OH | 45434 | |
| PECO ENERGY | | PO BOX 13437 | | | | PHILADELPHIA | PA | 19162-0437 | |
| PECO HOLDINGS CORP | | 950 3RD AVE FL 19 | | | | NEW YORK | NY | 10022-2705 | |
| PECO INC | | 22 IRON ST | | | | TORONTO | ON | M9W 5E1 | CANADA |
| PECO INC    EFT | | 22 IRON ST | | | | TORONTO | ON | M9W 5E1 | CANADA |
| PECONIC SPECIALTIES | ROBERT W MORRIS | PO BOX 376 | | | | AQUEBOGUE | NY | | |
| PECORA DAVID | | 107 HERMITAGE RD | | | | ROCHESTER | NY | 14617 | |
| PEDAVALLI KISHORE | | 6234 EASTKNOLL DR | 121 | | | GRAND BLANC | MI | 48439 | |
| PEDDIREDDI SURY | | 233 BRANCH CREEK CIRCLE | | | | CENTERVILLE | OH | 45458 | |
| PEDDIREDDI, SURY | | 233 BRANCH CREEK CIR | | | | CENTERVILLE | OH | 45458 | |
| PEDDLER IL BICYCLE & LAWNMOWER | | 1308 FAIRWAY DR SE | | | | DECATUR | AL | 35601 | |
| PEDDLER LAWN MOWER & BIKE SHOP | | ADDR 3 98 2053501044 | 1308 FAIRWAY DR SE | | | DECATUR | AL | 35601 | |
| PEDDLER LAWN MOWER AND BIKE SHOP | | 1308 FAIRWAY DR SE | | | | DECATUR | AL | 35601 | |
| PEDEN ARNOLD L | | RR 2 BOX 225 | | | | COLLINSVILLE | MS | 39325 | |
| PEDEN HARVEY | | 60 2 PROSPECT ST | | | | METUCHEN | NJ | 08840 | |
| PEDERSEN KEENAN KING WACHSBERG | | & ANDRZEJAK PC | 4057 PIONEER DR STE 300 | | | COMMERCE TOWNSHIP | MI | 48390-1363 | |
| PEDICINI DON | | LIBERTY GRAPHICS | 2252 E ARMS DR | | | HUBBARD | OH | 44425 | |
| PEDICINI DONALD ROBERT | | DBA LIBERTY GRAPHICS | 2252 E ARMS DR | | | HUBBARD | OH | 44425 | |
| PEDINI ANTONIO | | 5327 SHATTUCK | | | | SAGINAW | MI | 48603 | |
| PEDLEY JERRY R | | 250 N 4TH ST | | | | LEWISTON | NY | 14092-1240 | |
| PEDONE GERARD | | 3456 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| PEDONE PATRICIA | | 3456 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| PEDONE, GERARD L | | 3456 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| PEDONE, PATRICIA R | | 3456 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| PEDRICKTOWN SITE GROUP ACCT | | A M SCHLESINGER AT&T | 131 MORRISTOWN RD RM B2190 | | | BASKING RIDGE | NJ | 079201650 | |
| PEDRICKTOWN SITE GROUP ACCT A M SCHLESINGER AT AND T | | 131 MORRISTOWN RD RM B2190 | | | | BASKING RIDGE | NJ | 07920-1650 | |
| PEDRO BERLANGA JR | | 1459 BRADY | | | | BURTON | MI | 48529 | |
| PEDRO LAWRENCE B | | 8951 N 575 W | | | | FRANKTON | IN | 46044-9504 | |
| PEDROTTI JOHN | | 4685 SWAFFER RD | | | | MILLINGTON | MI | 48746 | |
| PEDROZA SANCHEZ ING RAUL | | MAQUINADOS PEL | MELQUIADES ALANIS 5017 | | | CD JUAREZ | | 32320 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEEBLES BOBBY | | 2307 ALEXANDER DR | | | | TUSCALOOSA | AL | 35405 | |
| PEEBLES DEREK | | 6623 S ABBI | | | | PERU | IN | 46970 | |
| PEEBLES ERIC | | 327 TOWSON DR | | | | WARREN | OH | 44483 | |
| PEEBLES JOYCE | | 3024 NICHOLAS RD | | | | DAYTON | OH | 45408 | |
| PEEBLES JR JAMES E | | 15 BURCHWOOD ST | | | | TROTWOOD | OH | 45426-3003 | |
| PEEBLES KYLE D | | 63 CAIN RD | | | | SOMERVILLE | AL | 35670-4705 | |
| PEEBLES MARCIA | | 694 GLENVALE ST | | | | COOPERSVILLE | MI | 49404-1054 | |
| PEEBLES SHELLY | | 327 TOWSON DR NW | | | | WARREN | OH | 44483 | |
| PEEBLES, DEREK JAY | | 6623 S ABBI | | | | PERU | IN | 46970 | |
| PEEBLES, MARCIA | | 694 GLENVALE ST | | | | COOPERSVILLE | MI | 49404 | |
| PEEK KENNETH | | 9402 UPPER SNAKE RD | | | | ATHENS | AL | 35614 | |
| PEEK MICHELE | | 9053 SOFTWATER WOODS DR | | | | CLARKSTON | MI | 48348 | |
| PEEK THOMAS | | 4005 SCATTERFIELD RD | | | | ANDERSON | IN | 46013 | |
| PEEK, MICHELE A | | 9053 SOFTWATER WOODS DR | | | | CLARKSTON | MI | 48348 | |
| PEEL JAMES | | 11398 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 | |
| PEEL KAREN | | 21113 BANBURY RD | | | | NOBLESVILLE | IN | 46060 | |
| PEEL WELLINGTON LEASING | | 1080 FEWSTER DR UNIT 12 | | | | MISSISSAUGA | ON | L4W 2T2 | CANADA |
| PEELE TIMOTHY | | 536 W WALNUT ST | | | | TIPP CITY | OH | 45371 | |
| PEELER ENGINEERING INC | | 6715 SYLVAN RIDGE RD | | | | INDIANAPOLIS | IN | 46220-3795 | |
| PEELER PRESSROOM & ABRASIVE SU | | ADVANCED METROLOGY SOLUTIONS | 1415 RESEARCH PARK DR | | | DAYTON | OH | 45432-2842 | |
| PEELER PRESSROOM & ABRASIVE SU | | PPA SUPPLY INC | 3318 SUCCESSFUL WAY | | | DAYTON | OH | 45414 | |
| PEELER PRESSROOM & ABRASIVE SU PPA SUPPLY INC | | ADVANCED METNOLOGY SOLUTIONS | PO BOX 340754 | | | DAYTON | OH | 45434 | |
| PEELING JOHN R | | 3287 WYNDHURST CT | | | | DAYTON | OH | 45440-3631 | |
| PEELMAN STEVEN | | 8775 WEST 200 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| PEELMAN, STEVEN R | | 8775 WEST 200 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| PEENEY THOMAS | | 54 FOXHUNTER DR | | | | AINTREE | | L90ND | UNITED KINGDOM |
| PEEPLES MICHAEL | | 11510 STATE ROUTE 185 | | | | BRADFORD | OH | 45308 | |
| PEEPLES, VICKIE | | 3321 GLASBY | | | | SAGINAW | MI | 48601 | |
| PEER BEARING CO | | 2200 NORMAN DR S | | | | WAUKEGAN | IL | 60085 | |
| PEER INTERNATIONAL | | 135 S LASALLE ST DEPT 2286 | | | | CHICAGO | IL | 60674-2286 | |
| PEER INTERNATIONAL | | ADDR CHG 12 9 99 | 2200 NORMAN DR SOUTH | | | WAUKEGAN | IL | 60085 | |
| PEER INTERNATIONAL CORP | | 2200 NORMAN DR S | | | | WAUKEGON | IL | 60085-582 | |
| PEER INTERNATIONAL CORP | | 241 W PALATINE RD | | | | WHEELING | IL | 60090 | |
| PEER INTERNATIONAL CORP EFT | | 241 W PALATINE RD | | | | WHEELING | IL | 60090 | |
| PEERA JACOB | | 7052 GLEN OAK DR | | | | GRAND BLANC | MI | 48439 | |
| PEERLESS ELECTRIC SUPPLY CC | | 15232 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060 | |
| PEERLESS INC | | 1701 E VINE ST | | | | KALAMAZOO | MI | 49001 | |
| PEERLESS INDUSTRIAL EQUIPMENT | | 331019000 | 123 JACKSON ST | | | OSHKOSH | WI | 54903 | |
| PEERLESS INDUSTRIAL EQUIPMENT | | PEERLESS SAW CO | 2346 N MAIN ST | | | OSHKOSH | WI | 54901 | |
| PEERLESS INDUSTRIAL EQUIPMENT | | PO BOX 3008 | | | | OSHKOSH | WI | 54903 | |
| PEERLESS INSTRUMENT CO IN | | CURTISS WRIGHT FLOW CONTROL | 1966D BROADHOLLOW RD | | | EAST FARMINGDALE | NY | 11735-1768 | |
| PEERLESS MATTRESS CO | | ACCT OF JOHN GRONAUER | CASE GCE 93 061 | | | | | 31742-0581 | |
| PEERLESS MATTRESS CO | | ACCT OF JOYCE BAH | CASE 91 3695 GC | | | | | 37352-4645 | |
| PEERLESS MATTRESS CO | | ACCT OF MICHAEL J ZAITZ | ACCT OF 93 3431GC | 1036 S GRAND TRAVERSE | | FLINT | MI | 38566-6917 | |
| PEERLESS MATTRESS CO ACCT OF JOHN GRONAUER | | CASE GCE 93 061 | | | | | | | |
| PEERLESS MATTRESS CO ACCT OF JOYCE BAH | | CASE 91 3695 GC | | | | | | | |
| PEERLESS MATTRESS CO ACCT OF MICHAEL J ZAITZ | | CASE 93 3431GC | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| PEERLESS MILL SUPPLY CO INC | | 79 PERRY ST | | | | BUFFALO | NY | 14203 | |
| PEERLESS OF OHIO | | 1045 N MAIN ST | | | | BOWLING GREEN | OH | 43402 | |
| PEERLESS STEEL | | PO BOX 77394 | | | | DETROIT | MI | 48277-0394 | |
| PEERLESS STEEL   EFT | | 2820 NODULAR DR | | | | SAGINAW | MI | 48601 | |
| PEERLESS STEEL   EFT | | PO BOX 77394 | | | | DETROIT | MI | 48277-0394 | |
| PEERLESS STEEL OF SAGINAW | | 2820 NODULAR DR | | | | SAGINAW | MI | 48601-9201 | |
| PEERLESS SUPPLY CO | | 1271 N MAIN | | | | ADRIAN | MI | 49221 | |
| PEERLESS SUPPLY CO | | PO BOX 517 | | | | ADRIAN | MI | 49221 | |
| PEERLESS SUPPLY COMPANY INC | | 1271 N MAIN ST | | | | ADRIAN | MI | 49221 | |
| PEERLESS TRANSPORTATION | C/O RENDIGS FRY KEILY & DENNIS | CHRISTOPHER J ALUOTTO | ONE W FOURTH ST | STE 900 | | CINCINNATI | OH | 45202-3688 | |
| PEERLESS TRANSPORTATION CO | | 1 SPECIALTY PL | | | | DAYTON | OH | 45408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEERLESS TRANSPORTATION CO EFT | | ONE SPECIALTY PL | | | | DAYTON | OH | 45401 | |
| PEERLESS TRANSPORTATION CO INC | | 1 SPECIALTY PL | | | | DAYTON | OH | 45408-260 | |
| PEERLESS WATER SOFTENER CO | | PEERLESS INC | 1701 E VINE ST | | | KALAMAZOO | MI | 49001-3125 | |
| PEERS H | | 85 INCE AVE | ANFIELD | | | LIVERPOOL | | L4 7US | UNITED KINGDOM |
| PEERS SANDRA | | 10 DELFBY CRESCENT | | | | SOUTHDENE | | | UNITED KINGDOM |
| PEERY ROBERT | | 4902 MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421 | |
| PEET EDWARD | | 8633 NORTH ST RD | | | | LEROY | NY | 14482 | |
| PEET FRATE LINE INC | | PO BOX 529 | | | | WOODSTOCK | IL | 60098 | |
| PEET LAWRENCE F | | PO BOX 246 | | | | WILSON | NY | 14172-0246 | |
| PEET, EDWARD R | | 61 NORTH ST | | | | CALEDONIA | NY | 14423 | |
| PEEVY CONSTRUCTION CO | | 20 S 129TH EAST AVE | | | | TULSA | OK | 74108 | |
| PEFFLEY THOMAS | | 12 PEABODY CIRCLE | | | | PENFIELD | NY | 14526 | |
| PEFFLEY, THOMAS R | | 12 PEABODY CIR | | | | PENFIELD | NY | 14526 | |
| PEG LAUTENSCHLAGER | | 114 EAST STATE CAPITOL | | | | MADISON | WI | 53702 | |
| PEGASUS AUTO RACING SUPPLIES | | COD ONLY | 2475 SOUTH 179TH ST | | | NEW BERLIN | WI | 53146 | |
| PEGASUS ENGINEERING SERVICE | | INC | 13205 US HWY 1 STE 542 | | | JUNO BEACH | FL | 33408 | |
| PEGASUS ENGINEERING SERVICE IN | | 13205 US HWY 1 STE 542 | | | | JUNO BEACH | FL | 33408 | |
| PEGASUS EXPRESS INC | | 4150 SANDWICH ST | | | | WINDSOR | ON | N9C 1C5 | CANADA |
| PEGASUS EXPRESS INC | | ADR CHG 8 15 96 SCAC PGSE | 2862 KEW DR | | | WINDSOR | ON | N8T 3C6 | CANADA |
| PEGASUS EXPRESS INC EFT | | RENAISSANCE CTR | PO BOX 43770 | | | DETROIT | MI | 48243-0070 | |
| PEGASUS IMAGING CORP | | 4001 N RIVERSIDE DR | | | | TAMPA | FL | 33603-3226 | |
| PEGASUS IMAGING CORP | | 4001 N RIVERSIDE DR NO 101 | | | | TAMPA | FL | 33603-3226 | |
| PEGASUS IMAGING CORPORATION | | 4001 N RIVERSIDE DR | | | | TAMPA | FL | 33603-3226 | |
| PEGASUS IMAGING CORPORATION | KEL KHAMMANIVONG | 4522 SPRUCE ST STE 200 | | | | TAMPA | FL | 33607 | |
| PEGASUS LOGISTICS GROUP | | PO BOX 370 | | | | GRAPEVINE | TX | 76099-0370 | |
| PEGASUS LOGISTICS GROUP | | PO BOX 678358 | | | | DALLAS | TX | 75267-8358 | |
| PEGASUS TRANSPORTATION INC | | PO BOX 1571 | | | | JEFFERSONVILLE | IN | 47131 | |
| PEGASUS TRANSPORTATION INC | | SCWSCACPGSI | 2213 KOETTER DR | | | CLARKSVILLE | IN | 47129 | |
| PEGG CHARLES | | 8426 S 1250 W | | | | ALBANY | IN | 47320 | |
| PEGG DARRYL | | BOX 7 | | | | MEXICO | IN | 46958 | |
| PEGGY & ROBERT DELEON | | 3926 OLD FARM LN | | | | LANSING | MI | 48911 | |
| PEGGY ALEXANDER LIVING TRUST | | 1710 S TRILLIUM CIRCLE | | | | ZEELAN | MI | 49484 | |
| PEGGY J ALEXANDER TR | PEGGY ALEXANDER LIVING TRUST | | 1710 S TRILLIUM CIRCLE | | | ZEELAN | MI | 49484 | |
| PEGGY J NICHOLS | | 39871 SPITZ | | | | STERLING HGTS | MI | 38150-3048 | |
| PEGGY J NICHOLS | | 39871 SPITZ | | | | STERLING HGTS | MI | 48313 | |
| PEGGY JEAN PARKER | | 5663 WOODSTOCK DR | | | | LANSING | MI | 48917 | |
| PEGGY L HOLTZER | | 2401 SUNDANCE DR | | | | OFALLON | MO | 63366 | |
| PEGGY L WILLIAMS | | 302 E SAINT ELMO 52 | | | | COLORADO SGS | CO | 80906 | |
| PEGGY SUE UNDERWOOD CLEMONS | | 9509 CHASE WAY | | | | SHREVEPORT | LA | 71118 | |
| PEGGY TODD | | 3997 TODD LN | | | | GULF SHORES | AL | 36542 | |
| PEGGY TODD | | FOLEY PETTY CASH CUSTODIAN | 17195 US HWY 98 W | | | FOLEY | AL | 36535 | |
| PEGLOW, BARBARA | | 3147 EASTSHORE DR | | | | BAY CITY | MI | 48706 | |
| PEGO SYSTEMS INC | | 1198 E WILLOW ST | | | | LONG BEACH | CA | 90809 | |
| PEGOUSKE MARK | | 16798 TAMARRACK RD | | | | HOWARD CITY | MI | 49329 | |
| PEGRUM, ROBERT C | | 7778 WISTERIA WAY | | | | BRIGHTON | MI | 48116 | |
| PEGUES MURIEL | | 433 E JAMIESON ST | | | | FLINT | MI | 48505 | |
| PEHRSON DAVID W | | 6100 CAMINO ALEGRE DR | | | | EL PASO | TX | 79912-2608 | |
| PEI DE MEXICO SA DE CV | | PROL DIAG CHAUHTEMOC 108 B | | | | MATAMOROS | | | |
| PEI DE MEXICO SA DE CV | | PRODUCTOS Y EMPAQUES INDDE MX | PROL DIAG CHAUHTEMOC NO 108 B | | | MATAMOROS | TAM | | MEX |
| PEI DE MEXICO SA DE CV | LUIS ELIZONDO | PRODUCTOS Y EMPAQUES INDDE | MXPROL DIAG CH AUHTEMOC 108 B | | | MATAMOROS TA | | M | MEXICO |
| PEI ELECTRONICS INC | ACCOUNTS PAYABLE | PO BOX 1929 | | | | HUNTSVILLE | AL | 35807-0929 | |
| PEI EQUIPOS SA DE CV | | AV DE LAS INDUSTRIAS NO 6304 13 | | | | CHIHUAHUA | CHI | 31105 | MX |
| PEI EQUIPOS SA DE CV | | COL ALMACENES INDUSTRIALES | | | | CHIHUAHUA | CHI | 31105 | MX |
| PEI GENESIS | | 2180 HORNIG RD | | | | PHILADELPHIA | PA | 19116 | |
| PEI GENESIS | ERIC | 7168 WALDEMAR DR | | | | INDIANAPOLIS | IN | 46268-2183 | |
| PEI GENESIS | MARY RAMSEY | 2180 HORNIG RD | | | | PHILADELPHIA | PA | 19116 | |
| PEI GENESIS INC | | 2647 WATERFRONT PKY E STE 350 | | | | INDIANAPOLIS | IN | 46214 | |
| PEI GENESIS INC | | 48 MARKET ST STE 2A | | | | MOUNT CLEMENS | MI | 48043-5663 | |
| PEI GENESIS INC | | RELIANCE MERCHANDISING CO DIV | 2180 HORNING RD | | | PHILADELPHIA | PA | 19116 | |
| PEI GENESIS INC | | 4747 W CLEVELAND RD EXT | | | | SOUTH BEND | IN | 46628-9739 | |
| PEI GENESIS INC | | STE 350 | | | | INDIANAPOLIS | IN | 46214-2071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEI GENESIS INC | C/O JOSHUA T KLEIN ESQUIRE | FOX ROTHSCHILD LLP | 2000 MARKET ST 10TH FL | | | PHILADELPHIA | PA | 19103 | |
| PEI GENESIS INC EFT | | 2180 HORNIG RD | | | | PHILADELPHIA | PA | 19116 | |
| PEI GROUP LLC | | 201 HOLIDAY BLVD STE 304 | | | | COVINGTON | LA | 70433 | |
| PEI GROUP LLC | | FRMLY B & B CONTROLS LLC | 201 HOLIDAY BLVD STE 304 | | | COVINGTON | LA | 70433 | |
| PEI MIDSOUTH INC | | 201 HOLIDAY BLVD STE 304 | | | | COVINGTON | LA | 70433 | |
| PEI/GENESIS INC | MICHAEL G MENKOWITZ | FOX ROTHSCHILD LLP | 2000 MARKET ST TENTH FL | | | PHILADELPHIA | PA | 19103-3291 | |
| PEIKER ACUSTIC GMBH & CO KG | | MAX PLANCK STR 30 32 | | | | FRIEDRICHSDORF | | 61381 | GERMANY |
| PEIKER ACUSTIC GMBH & CO KG | | MAX PLANCK STRABE 32 | 61381 FRIEDRICHSDORF | | | | | | GERMANY |
| PEIKER ACUSTIC GMBH & CO KG | | MAX PLANCK STRABE 32 | D 61381 FRIEDRICHSDORF TS | | | | | | GERMANY |
| PEIKER ACUSTIC GMBH & CO KG | | MAX PLANCK STRABE 32 | 61381 FRIEDRICHSDORF | | | | | | GERMANY |
| PEIL ROBERT | | 431 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612 | |
| PEISELER LLC | | 43685500 | | | | GRAND RAPIDS | MI | 49504 | |
| PEISELER LLC | | 601 CROSBY ST NW | 601 CROSBY ST | | | GRAND RAPIDS | MI | 49504 | |
| PEISELER LLC | RON KWIATKOWSKI | 601 CROSBY ST | | | | GRAND RAPIDS | MI | 49504 | |
| PEISNER & PEISNER | | 15565 NORTHLAND DR STE 507W | | | | SOUTHFIELD | MI | 48075 | |
| PEITSMEYER JUDY | | 7501 142ND AVE LOT 516 | | | | LARGO | FL | 33771-4621 | |
| PEITZ MICHAEL | | 2974 ASBURY CT | | | | MIAMISBURG | OH | 45342 | |
| PEITZ RICHARD M | | 3409 STONEWOOD DR | | | | SANDUSKY | OH | 44870-6601 | |
| PEITZ ROBERT C | | 3500 POBST DR | | | | KETTERING | OH | 45420-1044 | |
| PEIZEN INC | | 1227 FLYNN RD UNIT 302 | | | | CAMARILLO | CA | 93012-6212 | |
| PEIZEN INC | | PO BOX 1198 | | | | CAMARILLO | CA | 93011-1198 | |
| PEK CO LTD | | 29 200 BONRI RI NONGON EUP | | | | DAEGU | KR | 711-855 | KR |
| PEKAR, YEFREM ILYA | | 3860 DOLAN WAY | | | | WESTFIELD | IN | 46074 | |
| PEKAREK JOHN | | 3700 EATON GATE LN | | | | AUBURN HILLS | MI | 48326 | |
| PEKAREK JOHN | | 3700 EATON GATE LN | | | | AUBURN HILLS | MI | 48326 | |
| PEKARSKE WADE | | 1524 REMSING ST | | | | HARTLAND | MI | 48353 | |
| PEKARSKE WADE | | 2849 SOUTH 500 WEST | | | | RUSSIAVILLE | IN | 46979-9411 | |
| PEKARSKE, WADE J | | 2849 SOUTH 500 WEST | | | | RUSSIAVILLE | IN | 46979-9411 | |
| PEKAY & BLITSTEIN | | 77 W WASHINGTON STE 719 | | | | CHICAGO | IL | 60602 | |
| PEKIN INSURANCE | | PO BOX 1449 | | | | JANESVILLE | WI | 53547 | |
| PEKKANEN DOUGLAS | | 368 E KANAWHA AVE | | | | COLUMBUS | OH | 43214 | |
| PEKKANEN DOUGLAS | | 5488 RUNNYMEDE LN | | | | COLUMBUS | OH | 43228 | |
| PEKKANEN ROBERT R | | 162 TURQUOISE DR | | | | CORTLAND | OH | 44410-1907 | |
| PEKKER NICK | | 37 BRAMBLEWOOD LA | | | | PENFIELD | NY | 14526 | |
| PEKO PRECISION PRODUCTS | | INC | 1400 EMERSON ST | | | ROCHESTER | NY | 14606 | |
| PEKO PRECISION PRODUCTS EFT | | INC | 1400 EMERSON ST | | | ROCHESTER | NY | 14606 | |
| PEKO PRECISION PRODUCTS INC | | 1400 EMERSON ST | | | | ROCHESTER | NY | 14606-300 | |
| PEKRUL SCOTT | | 6940 S 111TH ST | | | | FRANKLIN | WI | 53132-1428 | |
| PEKTRON PLC | | HOLD PER D FIDLER | ALFRETON RD | DERBY | | DE21 4AP | | | UNITED KINGDOM |
| PELAEZ ALONSO SC | | COLONIA DEL VALLE | CP 03100 DELEGACION | BENITO JUAREZ | | MEXICO DF | | | MEXICO |
| PELANDA LAWRENCE | | 3940 EDEN ROCK AVE | | | | CANFIELD | OH | 44406 | |
| PELCHER THOMAS | | 2028 PADDY LN | | | | ONTARIO | NY | 14519-9512 | |
| PELCO PARTS | | 130 07 26TH AVE | | | | COLLEGE POINT | NY | 11354 | |
| PELCO PARTS | | A DIV OF PRINCE ELECTRIC | 130 07 26TH AVE | | | COLLEGE POINT | NY | 11354 | |
| PELECH JR EDWARD S | | 10063 BUTTERNUT DR | | | | MIDDLEBURY | IN | 46540-9492 | |
| PELFREY MICHAEL | | 8791 EMERALDGATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| PELHAM LINDA | | 622 COLLEGE AVE | | | | ADRIAN | MI | 49221 | |
| PELIC IRENE J | | 8280 BENDEMEER DR | | | | POLAND | OH | 44514 | |
| PELICAN PRODUCTS, INC | IAN ABUANA | 23215 EARLY AVE | | | | TORRANCE | CA | 90505 | |
| PELKA JEAN | | 7741 DIANJOU DR | | | | EL PASO | TX | 79912 | |
| PELKEY ADAM | | 1212 S MICHIGAN | | | | SAGINAW | MI | 48602 | |
| PELKEY JANE | | 2850 DURUSSEL DR | | | | REESE | MI | 48757-9330 | |
| PELKEY JOSEPH A | | 9701 MIDLAND RD | | | | FREELAND | MI | 48623-9724 | |
| PELKEY, SCOTT | | 1212 S MICHIGAN | | | | SAGINAW | MI | 48602 | |
| PELKOWSKI DENNIS | | W272 N1236 SPRING HILL DR | | | | PEWAUKEE | WI | 53072 | |
| PELKOWSKI GEOFFREY | | 35057 SUNSET DR HWY1E | | | | OCONOMOWOC | WI | 53066-8734 | |
| PELLA ANDREW | | 65 KING AVE | | | | DEPEW | NY | 14043 | |
| PELLA, ANDREW | | 65 KING AVE | | | | DEPEW | NY | 14043 | |
| PELLATT FRANCIS | | 106 E GREENWOOD ST | | | | LANDRUM | SC | 29356 | |
| PELLATT FRANCIS P | | 106 E GREENWOOD ST | | | | LANDRUM | SC | 29356 | |
| PELLATT, FRANCIS P | | 106 E GREENWOOD ST | | | | LANDRUM | SC | 29356 | |
| PELLEGRINO JOHN | | 3332 BROCKPORT SPENCERPRT RD | | | | SPENCERPORT | NY | 14559 | |
| PELLETIER DANA | | 74 BROADWAY | | | | LYNN | MA | 01904 | |
| PELLETIER EDWARD | | 9476 COUNTRY CLUB LN | | | | DAVISON | MI | 48423 | |
| PELLETIER RICHARD | | 9115 S 76TH EAST AVE | | | | TULSA | OK | 74133 | |
| PELLETIER, DANA G | | 1280 LEGAULT BLVD | | | | ORTONVILLE | MI | 48462 | |
| PELLETT WILLIAM | | 1649 INDIANA AVE | | | | FLINT | MI | 48506 | |
| PELLICCIA JOSEPH | | PO BOX 26252 | | | | ROCHESTER | NY | 14626 | |
| PELLISSIPPI STATE TECHNICAL | | COMMUNITY COLLEGE | 10915 HARDIN VALLEY RD | PO BOX 22990 | | KNOXVILLE | TN | 37933-0990 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PELLOW JOANNE | | 933 SPRING NE | | | | GRAND RAPIDS | MI | 49503 | |
| PELLOW JOANNE | | 933 SPRING NE | | | | GRAND RAPIDS | MI | 49503 | |
| PELLOWE AMANDA | | 538 ST JOSEPH ST | | | | ADRIAN | MI | 49221 | |
| PELOSI JENNIFER | | 516 SAGEWOOD TERRACE | | | | WILLIAMSVILLE | NY | 14221 | |
| PELOSO MARY | | 1013 CREOLE DR | | | | BOSSIER CITY | LA | 71111 | |
| PELT ANSON | | 916 S 27TH ST | | | | SAGINAW | MI | 48601 | |
| PELTIER STEPHEN | | 3525 FOUR LAKES AVE | | | | LINDEN | MI | 48451 | |
| PELTON DAVID | | 410 BIRCHWOOD CT | | | | ADRIAN | MI | 49221 | |
| PELTON TIMOTHY | | 8665 WARNER ST | | | | WEST OLIVE | MI | 49460 | |
| PELTZ, WILLIAM R | | 5021 PACKARD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| PELUSO ANTHONY | | 419 SECRIST LN | | | | GIRARD | OH | 44420 | |
| PELY AUTO AIRCON PTE LTD | | 01 56 57 BURLINGTON SQUARE | 175 BENCOOLEN ST | | | SINGAPORE | | 168649 | SINGAPORE |
| PELZ KENNETH P | | 1033 CAMP ST | | | | SANDUSKY | OH | 44870-3156 | |
| PELZ WILLIAM | | 6108 PKER RD | | | | CASTALIA | OH | 44824 | |
| PELZEK DEAN | | 8353 STONEGATE RD | | | | WIND LAKE | WI | 53185-1494 | |
| PELZEK KATARINA | | 8353 STONEGATE RD | | | | WIND LAKE | WI | 53185-1494 | |
| PELZEK, DEAN | | 8353 STONEGATE RD | | | | WIND LAKE | WI | 53185 | |
| PELZEK, KATARINA | | 8353 STONEGATE RD | | | | WIND LAKE | WI | 53185 | |
| PELZER HP AUTOMOTIVE SYSTEMS | | 1175 CROOKS RD | | | | TROY | MI | 48084 | |
| PELZER HP AUTOMOTIVE SYSTEMS INC | | 2415 DOVE ST | | | | PORT HURON | MI | 48060 | |
| PEMBERTON CRAIG | | 435 BUENA VISTA AVE | | | | COLUMBUS | OH | 43228-1105 | |
| PEMBERTON DIANA | | 7073 EAST 100 NORTH | | | | GREENTOWN | IN | 46936 | |
| PEMBERTON DIANA L | | 7073 E 100 N | | | | GREENTOWN | IN | 46936-8808 | |
| PEMBERTON ENTERPRISES INC | | PO BOX 307353 | | | | COLUMBUS | OH | 43230 | |
| PEMBERTON FABRICATORS INC | | SERAPHIN TEST MEASURE | 30 INDEL AVE | | | RANCOCAS | NJ | 08073 | |
| PEMBERTON FABRICATORS INC | | SERAPHIN TEST MEASURE CO | 30 INDEL AVE | PO BOX 227 | | RANCOCAS | NJ | 08073 | |
| PEMBERTON FABRICATORS INC SERAPHIN TEST MEASURE CO | | PO BOX 828477 | | | | PHILADELPHIA | PA | 19182-8477 | |
| PEMBERTON JACQUELIN | | 3144 BEECHWOOD AVE | | | | FLINT | MI | 48506 | |
| PEMBERTON KATHRYN | | 3110 ORLEANS CT | | | | KOKOMO | IN | 46902 | |
| PEMBERTON LARRY | | 17 PATTY ANN ST | | | | PONTIAC | MI | 48340-1260 | |
| PEMBERTON TOWNSHIP COMMUN ED | | OFFICE OF ADULT COMMUNITY ED | PEMBERTON TWNSHP HIGH SCHOOL | ARNEYS MT RD | | PEMBERTON | NJ | 08068 | |
| PEMBERTON TRUCK LINES INC | | 2530 MITCHELL ST | | | | KNOXVILLE | TN | 37917 | |
| PEMBROKE TRANSPORTATION CORP | | PO BOX 431 | | | | MASSENA | NY | 13662 | |
| PEMCO AEROPLEX INC C/O PEMCO AVIATION GROUP INC | | 1943 NORTH 50TH ST | STE 1 | | | BIRMINGHAM | AL | 35212 | |
| PEMCO AEROPLEX INC C/O PEMCO AVIATION GROUP INC | | 1943 NORTH 50TH ST | STE 1 | | | BIRMINGHAM | AL | 35212 | |
| PEMCO AEROPLEX INC C/O PEMCO AVIATION GROUP INC | | 1943 NORTH 50TH ST | STE 1 | | | BIRMINGHAM | AL | 35212 | |
| PEMCO PREDICTIVE TECH | | 659 B LAKEVIEW PLAZA BLVD. | | | | WORTHINGTON | OH | 43085 | |
| PEMCO THERMAL INC | | 659 B LAKEVIEW PLAZA BLVD | | | | WORTHINGTON | OH | 43085 | |
| PEMCO THERMAL INC | | 659 B LALEVIEW PLAZA BLVD | | | | WORTHINGTON | OH | 43085 | |
| PEMCO THERMAL INC | | ADDR PER CSIDS 6 99 | 659 B LAKEVIEW PLAZA BLVD | | | WORTHINGTON | OH | 43085 | |
| PEMJUSA PRODUCTOS ESPECIALIZAD | | AV TECHNOLOGLCO NO 7260 | COLONIA COLINA DEL DESIERTO | | | CD JUAREZ | | 32690 | MEXICO |
| PEMPROSE LTD T A INTACAB | | KINGFISHER BUSINESS PK | | | | BOOTLE | | L206PF | UNITED KINGDOM |
| PEMROSE LTD | | UNIT C6 KINGFISHER BUSINESS PK | | | | BOOTLE | | L20 6PF | UNITED KINGDOM |
| PEMROSE LTD | | UNIT C6 KINGFISHER BUSINESS PARK | | | | BOOTLE | MY | L20 6PF | GB |
| PEN ASSOCIATES INC | | 37 HEATHERWOOD RD | | | | FAIRPORT | NY | 14450 | |
| PEN ASSOCIATES LLC | | 37 HEATHERWOOD RD | CHG PER W9 3 22 04 CP | | | FAIRPORT | NY | 14450 | |
| PEN ASSOCIATES LLC | | 37 HEATHERWOOD RD | | | | FAIRPORT | NY | 14450 | |
| PEN ASSOCIATES OF ROCHESTER | | 37 HEATHERWOOD RD | | | | FAIRPORT | NY | 14450-1172 | |
| PEN PRODUCTS | ACCOUNTS PAYABLE | 6075 LAKESIDE BLVD | | | | INDIANAPOLIS | IN | 46278 | |
| PENA CARLOS | | 821 MAUMEE ST | | | | ADRIAN | MI | 49221 | |
| PENA CARLOS | | 960 CONTINENTAL CT 4 | | | | VANDALIA | OH | 45377 | |
| PENA CARLOS AMADOR | | 1555 CHANTICLAIR CIRCLE | AD CHG PER AFC 05 19 05 GJ | | | WIXOM | MI | 48393 | |
| PENA CARLOS AMADOR | | 1555 CHANTICLAIR CIRCLE | | | | WIXOM | MI | 48393 | |
| PENA DAVID & VIRGINIA | | 1525 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| PENA DAVID & VIRGINIA | | 1525 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| PENA DAVID & VIRGINIA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| PENA ERNEST | | 260 W LEE ST | | | | RUSSIAVILLE | IN | 46979 | |
| PENA JUAN E | CAROL RIZZO | 5825 DELPHI DR | AD CHG PER LTR 08 15 05 GJ | | | TROY | MI | 48098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PENA JUAN J | | 3825 CARISBROOK DR | | | | LAS VEGAS | NV | 89081 | |
| PENA RAFAEL | | 4337 BUCKBEAN DR | | | | SAGINAW | MI | 48603 | |
| PENA SHERROD VICENTE | | 2021 N OAKLEY ST | | | | SAGINAW | MI | 48602 | |
| PENA SHERROD VICENTE | | 2021 N OAKLEY ST | | | | SAGINAW | MI | 48602 | |
| PENA WENDY | | 1570 BEACH ST | | | | SAGINAW | MI | 48602 | |
| PENA, RAFAEL | | 4337 BUCKBEAN DR | | | | SAGINAW | MI | 48603 | |
| PENCE CRAIG | | 10244 E 150 S | | | | GREENTOWN | IN | 46936 | |
| PENCE EDWIN | | 5370 MANCHESTER RD | | | | W CARROLLTON | OH | 45449-1937 | |
| PENCE LINDA L LAW OFFICES | | 135 N PENNSYLVANIA ST STE 2300 | | | | INDIANAPOLIS | IN | 46204 | |
| PENCE NOAH | | 765 CRANSBERRY | | | | W CARROLLTON | OH | 45559 | |
| PENCE PAMELA K | | 2201 COLDSTREAM CT | | | | MIAMISBURG | OH | 45342-6402 | |
| PENCE WILLIAM J | | 8076 STAGECOACH CIRCLE | | | | ROSEVILLE | CA | 95747-8067 | |
| PENCE, ANNE | | 111 OHLTOWN RD | | | | AUSTINTOWN | OH | 44515 | |
| PENCE, CRAIG A | | 10244 E 150 S | | | | GREENTOWN | IN | 46936 | |
| PENCHION ROBERT | | PO BOX 2279 | | | | MUSCLE SHOALS | AL | 35662-2279 | |
| PENCILLE TIMOTHY | | 11207 RYAN RD | | | | MEDINA | NY | 14103 | |
| PENCILLE, TIMOTHY J | | 11207 RYAN RD | | | | MEDINA | NY | 14103 | |
| PENDALL PRINTING | | 1700 JAMES SAVAGE RD | | | | MIDLAND | MI | 48642-5897 | |
| PENDELL PRINTING INC | | 1700 JAMES SAVAGE RD | | | | MIDLAND | MI | 48642-5812 | |
| PENDELL PRINTING INC | | 1700 JAMES SAVAGE RD | | | | MIDLAND | MI | 48642-5897 | |
| PENDELL PRINTING INC | | REMOVE EFT 7 12 99 | 1700 JAMES SAVAGE RD | | | MIDLAND | MI | 48642-5897 | |
| PENDER PERRY | | 4675 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9703 | |
| PENDER R | | 1099 GROSBECK RD | | | | LAPEER | MI | 48446-3450 | |
| PENDER, PERRY | | 4675 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421 | |
| PENDERGAST MARK | | 3705 SUGAR LN | | | | KOKOMO | IN | 46902 | |
| PENDERGAST PATRICIA | | 4554 FIFTEEN MILE RD | APT 207 | | | STERLING HTS | MI | 48310 | |
| PENDERGAST, MARK M | | 3705 SUGAR LN | | | | KOKOMO | IN | 46902 | |
| PENDERGEST SUSAN | | 3449 E BALMORAL DR | | | | ORANGE | CA | 92869 | |
| PENDERGRAFT GINA L | | 11075 MEADOW LARK LN | | | | CLAREMORE | OK | 74017 | |
| PENDERGRAFT JERRY L | | 10391 S 4190 RD | | | | CLAREMORE | OK | 74017 | |
| PENDERGRASS BRELAND PATRICIA L | | 207 KITCHINGS DR | | | | CLINTON | MS | 39056 | |
| PENDERGRASS CHRISTOPHER | | PO BOX 2355 | | | | CLINTON | MS | 39060 | |
| PENDERGRASS ROY W | | 805 WOODFERN CV | | | | FLOWOOD | MS | 39232-7533 | |
| PENDLE DESIGNS LIMITED | | WEBB ST | PENDLE HOUSE | | | BURY | | BL8 1AF | UNITED KINGDOM |
| PENDLETON & SUTTON ATTORNEYS AT LAW | | 647 MASSACHUSETTS ST STE 200 | | | | LAWRENCE | KS | 66044 | |
| PENDLETON A | | 29 SAXON WAY | | | | LIVERPOOL | | L33 4DW | UNITED KINGDOM |
| PENDLETON AND SUTTON ATTORNEYS | | AT LAW | 647 MASSACHUSETTS ST | STE 200 | | LAWRENCE | KS | 66044 | |
| PENDLETON B M | | FLAT 4 FRESHFIELD COURT | OLD TOWN LN | | | FRESHFIELD | | L537 3H | UNITED KINGDOM |
| PENDLETON HEIGHTS HIGH SCHOOL | | PO BOX 362 | | | | PENDLETON | IN | 46064 | |
| PENDLETON HOMER | | 1178 MERCY SEAT RD | | | | WESSON | MS | 39191 | |
| PENDLETON NICKOLAS | | 440 ALEXANDER DR | | | | DAYTON | OH | 45403 | |
| PENDLETON PARK APARTMENTS | | 57715 GRAND RIVER AVE | | | | NEW HUDSON | MI | 48165 | |
| PENDLETON PAUL | | 969 PALMER RD | | | | COLUMBUS | OH | 43212-3714 | |
| PENDLETON PHYLLIS | | 3194 W CASS AVE | | | | FLINT | MI | 48504-1208 | |
| PENDLETON PRP GOUP TRUST | | K ALEXANDER PHILLIPS LYTLE | 3400 MARINE MIDLAND CTR | | | BUFFALO | NY | 14203 | |
| PENDLETON SITE PRP FUND | | K ALEXANDER PHILLIPS LYTLE | 3400 MARINE MIDLAND CTR | | | BUFFALO | NY | 14203 | |
| PENDLETON SITE PRP TR ACCT | | A DONATELLI RAICHLE BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202-3702 | |
| PENDLETON TOOL CO INC | | 3214 W 22ND ST | | | | ERIE | PA | 16506 | |
| PENDLETON TOOL COMPANY INC | | 3214 WEST 22 ST | | | | ERIE | PA | 16506 | |
| PENDRAK, KRISTOPER | | 748 PAYNE AVE | | | | N TONAWANDA | NY | 14120 | |
| PENDSE VIJAYA | | 3143 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| PENDSE, VIJAYA D | | 3143 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| PENEPENT, ANTHONY | | PO BOX 4 | | | | ALBION | NY | 14411 | |
| PENEWIT MICHELLE | | 1139 WOODLAND DR | | | | XENIA | OH | 45385 | |
| PENEWIT ROBERT | | 1119 WOODLAND DR | | | | XENIA | OH | 45385 | |
| PENFOLD JEFFREY | | 11 IDLEBROOK CT | | | | LANCASTER | NY | 14086 | |
| PENFOLD WILLIS J | | 2130 PHELPS LAKE RD | | | | MAYVILLE | MI | 48744-9693 | |
| PENG DENGMING | | 2015 BROKEN OAK DR | | | | BLACKSBURG | VA | 24060 | |
| PENG JONATHAN | | 6443 AMETHYST WAY | | | | CARLSBAD | CA | 92009 | |
| PENG YUAN | | 31 LAKEFIELD DR | | | | MARLTON | NJ | 08053 | |
| PENGELLY STEVEN | | 9 ACCLAIM DR | | | | HAMLIN | NY | 14464 | |
| PENGELLY, STEVEN | | 9 ACCLAIM DR | | | | HAMLIN | NY | 14464 | |
| PENICK CHRISTINE | | 42 E CTR ST | | | | FARMERSVILLE | OH | 45325 | |
| PENICK CHRISTOPHER | | 6325 SYKES COURT | | | | DAYTON | OH | 45424 | |
| PENICK DAVID | | 5532 N PREBLE COUNTY LINE RD | | | | LEWISBURG | OH | 45338 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PENICK PAUL | | 2444 EAGLE RIDGE DR | | | | CENTERVILLE | OH | 45459 | |
| PENINSULA IMPORT GEON | | 3749 HARLEM RD | | | | BUFFALO | NY | 14215 | |
| PENINSULA IMPORTED PARTS LTD | CATHY DAURORA | 2412 SOUTH SERVICE RD WEST | | | | OAKVILLE | ON | L6L 5M9 | CANADA |
| PENINSULA PLASTICS CO | | 2800 AUBURN CT | | | | AUBURN HILLS | MI | 48326-3203 | |
| PENINSULA PLASTICS CO INC | | PO BOX 4508 | 2800 AUBURN CT | | | AUBURN HILLS | MI | 48326 | |
| PENINSULA PLASTICS CO INC EFT | | PO BOX 214558 | | | | AUBURN HILLS | MI | 48321 | |
| PENINSULA UNIVERSITY | | COLLEGE OF LAW | 436 DELL AVE | ADMINISTRATION OFFICE | | MOUNTAIN VIEW | CA | 94043 | |
| PENINSULA VALVE & FITTING | | 1260 PEAR AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| PENINSULA VALVE & FITTING | | | | | | | | | |
| PENINSULAR CO | | PO BOX 306 | | | | MARNE | MI | 49435-0306 | |
| PENINSULAR CO | | PO BOX 306 | RMT ADD CHG 10 00 TBK LTR | | | MARNE | MI | 49435-0306 | |
| PENINSULAR DIESEL INC | | PENINSULAR FREIGHTLINER | 4900 STECKER ST | | | DEARBORN | MI | 48126-3807 | |
| PENINSULAR DISTRIBUTORS EFT INC | | 29600 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48336-5622 | |
| PENINSULAR DISTRIBUTORS INC | | 29600 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48336-5622 | |
| PENINSULAR LEASING INC | | 3120 MADISON SE | | | | GRAND RAPIDS | MI | 49548 | |
| PENINSULAR PLATING CO | | 1719 ELIZABETH NW | | | | GRAND RAPIDS | MI | 49504 | |
| PENINSULAR PLATING CO | | 1719 ELIZABETH NW | | | | GRAND RAPIDS | MI | 49504-200 | |
| PENIX KEITH E | | 5974 POPLAR DR | | | | HILLSBORO | OH | 45133-9089 | |
| PENIX MARY | | 823 FAR HILLS AVE | | | | OAKWOOD | OH | 45419 | |
| PENIX MICHAEL | | 2500 CINNAMON RIDGE CT | | | | MIAMISBURG | OH | 45342 | |
| PENIX VICKIE A | | 5974 POPLAR DR | | | | HILLSBORO | OH | 45133 | |
| PENIX WILBUR R | | 4460 DAYTON RD LOT 39 | | | | SPRINGFIELD | OH | 45502-9165 | |
| PENIX WILLIAM | | 2672 POINT TRAIL | | | | ALGER | MI | 48610 | |
| PENIX, WILLIAM J | | 2672 POINT TRAIL | | | | ALGER | MI | 48610 | |
| PENKALSKI DANIEL | | 601 MILWAUKEE AVE APT 303 | | | | SO MILWAUKEE | WI | 53172-2220 | |
| PENKALSKI DANIEL LEE | | 601 MILWAUKEE AVE APT 303 | | | | SOUTH MILWAUKEE | WI | 53172-2220 | |
| PENKSA JEFFREY | | 498 TICETOWN RD | | | | OLD BRIDGE | NJ | 088576001 | |
| PENLAND ELIZABETH L | | 23081 FAIRFIELD | | | | MISSION VIEJO | CA | 92692 | |
| PENLEY BRIAN | | 2918 E SR 38 | | | | WESTFIELD | IN | 46074 | |
| PENLEY BRIAN | | 2918 E SR 38 | | | | WESTFIELD | IN | 46074 | |
| PENLEY BRIAN | | 2918 E SR 38 | | | | WESTFIELD | IN | 46074 | |
| PENLON SUSAN | | 4026 W RIDGE RD | | | | ROCHESTER | NY | 14626 | |
| PENLON SUSAN | | 4026 W RIDGE RD | | | | ROCHESTER | NY | 14626 | |
| PENN ALUMINUM INTERNATIONAL | | INC | 1117 NORTH 2ND ST | PO BOX 490 | | MURPHYSBORO | IL | 62966 | |
| PENN ALUMINUM INTERNATIONAL IN | | 1117 N 2ND ST | | | | MURPHYSBORO | IL | 62966-294 | |
| PENN ALUMINUM INTERNATIONAL IN | | 546 GIRARD AVE | | | | EAST AURORA | NY | 14052 | |
| PENN ALUMINUM INTERNATIONAL INC | | PO BOX 490 | | | | MURPHYSBORO | IL | 62966 | |
| PENN ALUMINUM INTERNATIONAL INC | | 1117 N 2ND ST | | | | MURPHYSBORO | IL | 62966-2941 | |
| PENN ALUMINUM INTERNATIONAL INC | LAUREN NEWMAN | FAGEL HABER LLP | 55 EAST MONROE ST 40TH FL | | | CHICAGO | IL | 60603 | |
| PENN ALUMINUM INTL INC | | 99576 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| PENN ALUMINUM INTL INC EFT | BRUCE KASTEN | 1117 N SECOND ST | | | | MURPHYSBORO | IL | 62966 | |
| PENN BENJAMIN | | 401 BEATTY DR | | | | XENIA | OH | 45385 | |
| PENN CENTER | | PO BOX 371685 M | | | | PITTSBURGH | PA | 15251 | |
| PENN DETROIT DIESEL ALLISON | | INC | 350 BAILEY AVE | | | BUFFALO | NY | 14210 | |
| PENN DETROIT DIESEL ALLISON IN | | PENN POWER SYSTEMS | 350 BAILEY AVE | | | BUFFALO | NY | 14210 | |
| PENN DIESEL | | 337 N FAIRVILLE | I 81 EXIT 27 | | | HARRISBURG | PA | 17112-9803 | |
| PENN DIESEL | MR BOB NICOLODI | 337 N FAIRVILLE | | | | HARRISBURG | PA | 17112-9803 | |
| PENN DIXIE STEEL CORP | | 1111 S MAIN ST | | | | KOKOMO | IN | 46902 | |
| PENN DIXIE STEEL CORP | | 1111 S MAIN ST | | | | KOKOMO | IN | 46902 | |
| PENN DIXIE STEEL CORP | | 1111 S MAIN ST | | | | KOKOMO | IN | 46902 | |
| PENN ENGINEERING & | | MANUFACTURING CORP | PO BOX 7777 510528 | | | PHILADELPHIA | PA | 19175-0528 | |
| PENN ENGINEERING & EFT | | MANUFACTURING CORP | PO BOX 7777 510528 | | | PHILADELPHIA | PA | 19175-0528 | |
| PENN ENGINEERING & EFT MANUFACTURING CORP | | 5190 OLD EASTON HWY | | | | DANBORO | PA | 18916 | |
| PENN ENGINEERING & MANUFACTURING | | 50625 DESIGN LN | | | | SHELBY | MI | 48315-3128 | |
| PENN ENGINEERING & MFG | | 5190 OLD EASTON HWY | | | | DANBORO | PA | 18916 | |
| PENN ENGINEERING & MFG CORP | | BOX 1000 OLD EASTON RD | | | | DANBORO | PA | 18916-1000 | |
| PENN ENGINEERING & MFG CORP | | PEMSERTER DIV | BEDMINSTER INDUSTRIAL PK BLD | 5161 APPLEBUTTER RD | | PIPERSVILLE | PA | 18947 | |
| PENN ENGINEERING & MFG CORP | | PENN ENGINEERING | 5190 OLD EASTON HWY | | | DANBORO | PA | 18916 | |
| PENN ENGINEERING & MFG CORP | | PENN ENGINEERING FASTENING TEC | 25760 CODY LN | | | NOVI | MI | 48374 | |
| PENN ENGINEERING & MFG CORP | | 5190 OLD EASTON HWY | | | | DANBORO | PA | 18916 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PENN ENGINEERING AND MFG CORP | | PO BOX 7780 4148 | | | | PHILADELPHIA | PA | 19182-4148 | |
| PENN ENGINEERING MOTION TECH | NANCY OR BEVERLY | 343 GOODHALL DR | | | | HARLEYVILLE | PA | 19438 | |
| PENN ENGINEERING MOTION TECH | NANCY OR BEVERLY | PO BOX 7777 510544 | | | | PHILADELPHIA | PA | 19175-0544 | |
| PENN ENGINEERING MOTION TECHNOLOGIES PITTMAN DIVISION | | 343 GODSHALL DR | | | | HARLEYSVILLE | PA | 19438 | |
| PENN FLORA | | 4203 CRUM RD | | | | YOUNGSTOWN | OH | 44515 | |
| PENN GARY | | 710 OLDE ORCHARD CT | | | | COLUMBUS | OH | 43213-3409 | |
| PENN JACOBSON CO EFT | | 4601 CORTLAND AVE | PO BOX 1393 | | | ALTOONA | PA | 15251-6530 | |
| PENN JACOBSON CO EFT | | PO BOX 1393 | | | | ALTOONA | PA | 16603 | |
| PENN JACOBSON FASTENER CORP | | PO BOX 1101 | | | | SUMMIT | NJ | 07902 | |
| PENN JOHN | | 6605 TIVERTON CIRCLE | | | | CENTERVILLE | OH | 45459 | |
| PENN JR T | | 1565 S ROOSEVELT AVE | | | | COLUMBUS | OH | 43209-3274 | |
| PENN MARY Y | | PO BOX 9541 | | | | JACKSON | MS | 39286-9541 | |
| PENN MATTHEW | | 3481 IVY HILL CIRCLE SOUTH | UNIT D | | | CORTLAND | OH | 44410 | |
| PENN METAL STAMPING | | PO BOX 221 | ROUTE 255 | | | ST MARYS | PA | 15857 | |
| PENN METAL STAMPING | ACCOUNTS PAYABLE | ROUTE 255 | | | | SAINT MARYS | PA | 15857 | |
| PENN METAL STAMPING INC | | MILLION DOLLAR HWY RR 255 | | | | SAINT MARYS | PA | 15857 | |
| PENN METAL STAMPING INC | | RT 255 | PO BOX 221 | | | ST MARYS | PA | 15857 | |
| PENN METAL STAMPING INC | | 130 SUNSET RD | | | | KERSEY | PA | 15846 | |
| PENN METAL STAMPING INC EFT | | PO BOX 221 | | | | ST MARYS | PA | 15857 | |
| PENN MUNC SERVICE CO HAMAR TWP | | | | | | | | 03731 | |
| PENN PHILIP | | 1755 LOWER BELLBROOK RD | | | | XENIA | OH | 45385 | |
| PENN PHILIP | | 1755 LOWER BELLBROOK RD | | | | XENIA | OH | 45385 | |
| PENN SAMUEL | | 199 FOWLER ST | | | | CORTLAND | OH | 44410-1344 | |
| PENN STATE | | COMMONWEALTH COLLEGE | BURSRS OFFICE | 25 YEARSLEY MILL RD | | MEDIA | PA | 19063-5596 | |
| PENN STATE | | STUDENT LOANS & SCHOOLARSHIPS | 100 SHIELDS BLDG | | | UNIVERSITY PK | PA | 16802 | |
| PENN STATE ALTOONA | | FINANCE OFFICE | 3000 IVYSIDE PK | | | ALTOONA | PA | 16601-3760 | |
| PENN STATE BEAVER CAMPUS | | FINANCIAL AFFAIRS | 103 ADMINISTRATION BUILDING | 100 UNIVERSITY DR | | MONACA | PA | 15061-2799 | |
| PENN STATE ERIE | | THE BEHREND COLLEGE | 5091 STATION RD | | | ERIE | PA | 16563-1000 | |
| PENN STATE SHARPENING | | SUPPLIES | 55 CENTRE ST | | | PENNDEL | PA | 19047 | |
| PENN STATE STUDENT LOANS AND SCHOOLARSHIPS | | 100 SHIELDS BLDG | | | | UNIVERSITY PK | PA | 16802 | |
| PENN STATE UNIVERSITY | | RESEARCH ACCOUNTING | 120 S BURROWES ST | | | UNIVERSITY PK | PA | 16801 | |
| PENN STATE UNIVERSITY | | SHENANGO CAMPUS | 147 SHENANGO AVE | | | SHARON | PA | 16146 | |
| PENN STATE UNIVERSITY | | STEPPIN UP 2003 CAREER SERVICS | 235C MBNA CAREER SERVICES | | | UNIVERSITY PK | PA | 16802 | |
| PENN STUART ESKRIDGE & JONES | | PC | PO BOX 2288 | | | ABINGDON | VA | 24210 | |
| PENN STUART ESKRIDGE AND JONES PC | | PO BOX 2288 | | | | ABINGDON | VA | 24210 | |
| PENN TOOL CO | | 1776 SPRINGFIELD AVE | | | | MAPLEWOOD | NJ | 07040 | |
| PENN TOOL CO INC | | 1776 SPRINGFIELD AVE | | | | MAPLEWOOD | NJ | 07040 | |
| PENN UNITED TECHNOLOGY | DOUG JOHNSTON | 799 N. PIKE RD | PO BOX 413 | | | SAXONBURG | PA | 16056 | |
| PENN UNITED TECHNOLOGY INC | | 799 N PIKE RD | | | | CABOT | PA | 16023 | |
| PENN UNITED TECHNOLOGY INC | | PARKER MAJESTIC DIV | 330 E CUNNINGHAM ST | | | BUTLER | PA | 16001-602 | |
| PENN UNITED TECHNOLOGY INC | | PO BOX 413 | RMT ADD CHG 10 11 01 FAX BT | | | SAXONBURG | PA | 16056 | |
| PENN UNITED TECHNOLOGY INC | ACCOUNTS PAYABLE | 799 NORTH PIKE RD | | | | CABOT | PA | 16023 | |
| PENN UNITED TECHNOLOGY INC | DAVE MILLER | 795 NORTH PIKE RD BLDG 4 | | | | CABOT | PA | 16023 | |
| PENN VALLEY COMMUNITY COLLEGE | | CASHIERS OFFICE | 3201 SOUTHWEST TRAFFICWAY | | | KANSAS CITY | MO | 64111 | |
| PENN, MATTHEW L | | 3481 IVY HILL CIR SOUTH | UNIT D | | | CORTLAND | OH | 44410 | |
| PENN, PHILIP M | | 1755 LOWER BELLBROOK RD | | | | SPRING VALLEY TWP | OH | 45385 | |
| PENNA JAMES | | 79 FRIEL RD | | | | ROCHESTER | NY | 14623 | |
| PENNARTZ CAROL | | 5009 BAYBERRY DR | | | | WICHITA FALLS | TX | 76310 | |
| PENNCO TECH | MICKEY A P | 3815 OTTER ST | | | | BRISTOL | PA | 19007 | |
| PENNCO TOOL & DIE INC | | 99 MEAD AVE | | | | MEADVILLE | PA | 16335-3528 | |
| PENNCO TOOL AND DIE INC | PHILLIP PASSILLA | 99 MEAD AVE | | | | MEADVILLE | PA | 16335 | |
| PENNDOT | TERRY LILLER MANAGER | BUREAU OF MOTOR VEHICLES | 1101 SOUTH FRONT ST 4TH | | | HARRISBURG | PA | 17104 | |
| PENNELL CURTIS | | 6323 STATE RD | | | | VASSAR | MI | 48768 | |
| PENNELL JR JOHN | | 10199 8TH AVE | | | | GRAND RAPIDS | MI | 49544 | |
| PENNELL JR, JOHN | | 10199 8TH AVE | | | | GRAND RAPIDS | MI | 49544 | |
| PENNELL, STEPHANIE | | 412 MOCKINGBIRD RD | | | | EL PASO | TX | 79907 | |
| PENNENGINEERING MOTION TECHNOLOGIES | | 343 GODSHALL DR | | | | HARLEYSVILLE | PA | 19438 | |
| PENNER INTERNATIONAL INC | | PO BOX 2620 | | | | STEINBACH | MB | R0A 2A0 | CANADA |
| PENNER MARIE | | PO BOX 553 | | | | PINCONNING | MI | 48650-0553 | |
| PENNEY DANIEL | | 53410 BRUCE HILL DR | | | | SHELBY TWP | MI | 48316-2115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PENNEY JAMES | | 2590 THORNTON | | | | FLINT | MI | 48504 | |
| PENNEY JAMES | | 445 N KING ST | | | | XENIA | OH | 45385-2207 | |
| PENNEY KEITH A | | 2393 S HENDERSON RD | | | | DAVISON | MI | 48423-9154 | |
| PENNIMAN HAYDEN | | 633 S 7TH ST | | | | SHARPSVILLE | PA | 16150-1703 | |
| PENNING TIMOTHY | | 4932 SOUTH 650 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| PENNING, TIMOTHY J | | 4932 SOUTH 650 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| PENNINGTON ALICE | | 8285 OAKS AVE | | | | DAYTON | OH | 45406 | |
| PENNINGTON CHARLES L | | 3325 W JEFFERSON ST | | | | KOKOMO | IN | 46901-1738 | |
| PENNINGTON CHATMAN GLORIA | | 465 GYPSY LN 207 | | | | YOUNGSTOWN | OH | 44504 | |
| PENNINGTON ERCEL | | 36243 SMITHFIELD | | | | FARMINGTON | MI | 48335 | |
| PENNINGTON HUGH | | 201 RIVERBEND CHURCH RD | | | | OCILLA | GA | 31774 | |
| PENNINGTON JAMES A | | 4302 RUDY RD | | | | TIPP CITY | OH | 45371-8532 | |
| PENNINGTON JEFF | C/O MARGARET H MCCOLLUM | ONE NORTH MAIN ST | PO BOX 510 | | | MIDDLETOWN | OH | 45042-0510 | |
| PENNINGTON JEFF | C/O MARGARET H MCCOLLUM | ONE NORTH MAIN ST | PO BOX 510 | | | MIDDLETOWN | OH | 45042-0510 | |
| PENNINGTON JEFF | MARGARET H MCCOLLUM ESQ | CASPER & CASPER | ONE N MAIN ST | PO BOX 510 | | MIDDLETOWN | OH | 45042-0510 | |
| PENNINGTON JR MICHAEL | | 914 RANDLER AVE | | | | VANDALIA | OH | 45377 | |
| PENNINGTON JR THOMAS | | 3700 PATTERSON RD B | | | | BEAVERCREEK | OH | 45430 | |
| PENNINGTON LISA | | 1968 JACKSON RD | | | | VANDALIA | OH | 45377 | |
| PENNINGTON MICHAEL R | | 1968 JACKSON RD | | | | VANDALIA | OH | 45377-9527 | |
| PENNINGTON PHILLIP | | 171 BALTIMORE ST | | | | DAYTON | OH | 45404 | |
| PENNINGTON REGINA | | 4990 5TH AVE EXT | | | | YOUNGSTOWN | OH | 44505 | |
| PENNINGTON RONNIE | | 4000 TOLBERT RD | | | | TRENTON | OH | 45067-9722 | |
| PENNINGTON STEPHEN | | 2637 LIGON SPRINGS RD | | | | RUSSELLVILLE | AL | 35654-3164 | |
| PENNINGTON STEPHEN | | 319 LYON ST | APT A | | | SAGINAW | MI | 48602-1522 | |
| PENNINGTON T | | 93 RONALD ST | | | | LIVERPOOL | | L13 2AA | UNITED KINGDOM |
| PENNINGTON WILLIAM | | 3426 SOUTH LINDEN ST | | | | INDIANAPOLIS | IN | 46227 | |
| PENNINGTON, ERCEL | | 36243 SMITHFIELD | | | | FARMINGTON | MI | 48335 | |
| PENNO GEORGE | | 3031 E FISHER RD | | | | BAY CITY | MI | 48706-3170 | |
| PENNOCK JERRY W | | 300 S WALNUT ST | | | | ATLANTA | IN | 46031-9480 | |
| PENNOCK PAULETTA | | 300 S WALNUT ST | | | | ATLANTA | IN | 46031-9480 | |
| PENNOCK WILLIAM | | 186 W COLLEGE AVE | | | | MILWAUKEE | WI | 53207 | |
| PENNOCK WILLIAM | | 186 W COLLEGE AVE | | | | MILWAUKEE | WI | 53207 | |
| PENNOCK, WILLIAM | | 186 W COLLEGE AVE | | | | MILWAUKEE | WI | 53207 | |
| PENNOYER DODGE CO INC | | 6650 SAN FERNANDO RD | PO BOX 5105 | | | GLENDALE | CA | 91201-0000 | |
| PENNSYLVANIA STATE UNIVERSITY | | 313 RIDER BUILDING | 120 SOUTH BURROWES ST | | | UNIVERSITY PK | PA | 16801 | |
| PENNSYLVANIA COLLEGE OF | | TECHNOLOGY | DIF 120 | ONE COLLEGE AVE | | WILLIAMSPORT | PA | 17701-5799 | |
| PENNSYLVANIA CSC TAX DIV | | 839 5TH AVE BOX 560 | | | | NEW KENSINTN | PA | 15068 | |
| PENNSYLVANIA DEPARTMENT OF | | ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BLD | PO BOX 8464 | | HARRISBURG | PA | 17105-8464 | |
| PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION | | PO BOX 2063 | | | | HARRISBURG | PA | 17105-2063 | |
| PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION | | PO BOX 2063 | | | | HARRISBURG | PA | 17105-2063 | |
| PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION | | PO BOX 2063 | | | | HARRISBURG | PA | 17105-2063 | |
| PENNSYLVANIA DEPT OF REVENUE | | BUREAU OF CORPORATION TAXES | DEPARTMENT 280427 | | | HARRISBURG | PA | 17128-0427 | |
| PENNSYLVANIA DEPT OF REVENUE | | BUREAU OF CORPORATION TAXES | DEPT 280701 CT DEL | | | HARRISBURG | PA | 17128-0701 | |
| PENNSYLVANIA DEPT OF REVENUE | | DEPT 280422 | | | | HARRISBURG | PA | 17128-0422 | |
| PENNSYLVANIA DEPT OF TRANS | JIM ROHAL | BUREAU OF MOTOR VEHICLES | VEHICLE INSPECTION DIVISION | PO BOX 69003 THIRD FL | | HARRISBURG | PA | 17106-9003 | |
| PENNSYLVANIA ELECTRIC CO | | 5404 EVANS RD | | | | ERIE | PA | 16509 | |
| PENNSYLVANIA ELECTRIC CO | | 5404 EVANS RD | | | | ERIE | PA | 16509 | |
| PENNSYLVANIA ELECTRIC CO | | 5404 EVANS RD | | | | ERIE | PA | 16509 | |
| PENNSYLVANIA ELECTRIC MOTOR | | SERVICE INC | 2227 E 33RD ST | | | ERIE | PA | 16510 | |
| PENNSYLVANIA ELECTRIC MOTOR SERVICE INC | PENNSYLVANIA ELECTRIC MOTOR SERVICE INC | | 2227 E 33RD ST | | | ERIE | PA | 16510 | |
| PENNSYLVANIA ELECTRIC MOTOR SV | | 2227 E 33RD ST | | | | ERIE | PA | 16510 | |
| PENNSYLVANIA HIGHER EDUCATION | | ASSISTANCE AGENCY ACCOUNT OF | KAREN J CLARK 186 34 7798 | PO BOX 1463 | | HARRISBURG | PA | 18634-7798 | |
| PENNSYLVANIA HIGHER EDUCATION ASSISTANCE AGENCY ACCOUNT OF | | KAREN J CLARK 186 34 7798 | PO BOX 1463 | | | HARRISBURG | PA | 17105 | |
| PENNSYLVANIA INSTITUTE OF | | CULINARY ARTS | 717 LIBERTY AVE | | | PITTSBURGH | PA | 15222-3500 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PENNSYLVANIA MUNI SERVICE CO | | 336 DELAWARE AVE | | | | OAKMONT | PA | 15139 | |
| PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES RETIREMENT SY | MR ALAN VAN NOORD | 5 NORTH FIFTH ST | | | | HARRISBURG | PA | 17101-1905 | |
| PENNSYLVANIA STATE | | UNIVERSITY | APPLIED RESEARCH LABORATORY | PO BOX 30 | | STATE COLLEGE | PA | 16804 | |
| PENNSYLVANIA STATE UNIV | | RESEARCH ACCTG 313 RIDER BLDG | 120 S BURROWES ST | | | UNIVERSITY PK | PA | 16801 | |
| PENNSYLVANIA STATE UNIVERSITY | | 5091 STATION RD | | | | ERIE | PA | 16563-1000 | |
| PENNSYLVANIA STATE UNIVERSITY | | APPLIED RESEARCH LABS | UNIVERSITY PK | | | STATE COLLEGE | PA | 16801-6545 | |
| PENNSYLVANIA STATE UNIVERSITY | | BEHREND COLLEGE | STATION RD | ADD CHG 10 01 MH | | ERIE | PA | 16563-0102 | |
| PENNSYLVANIA STATE UNIVERSITY | | CES FINANCE OFFICE | 2790 WEST COLLEGE AVE | SUSAN BUILDING | | UNIVERSITY PK | PA | 16801-2605 | |
| PENNSYLVANIA STATE UNIVERSITY | | GREAT VALLEY CAMPUS | 30 EAST SWEDESFORD RD | | | MALVERN | PA | 19355 | |
| PENNSYLVANIA STATE UNIVERSITY | | INDEPENDENT LEARNING | 128 MITCHELL BLDG | | | UNIVERSITY PK | PA | 16802 | |
| PENNSYLVANIA STATE UNIVERSITY | | MCKEESPORT CAMPUS | 4000 UNIVERSITY DR | FINANCE OFFICE | | MCKEESPORT | PA | 15132 | |
| PENNSYLVANIA STATE UNIVERSITY | | OFFICE OF THE BURSAR | 103 SHIELDS BLDG | | | UNIVERSITY PK | | 16802-1203 | |
| PENNSYLVANIA STATE UNIVERSITY | | PENN STATE | 408 OLD MAIN UNIVERSITY PK | | | STATE COLLEGE | PA | 16802 | |
| PENNSYLVANIA STATE UNIVERSITY | NIRMALA VELAGA | DEPT OF SURGERY BIOENGENEERING | 500 UNIVERSITY DR MC H163 | | | HERSHEY | PA | 17033 | |
| PENNSYLVANIA STATE UNIVERSITY BEHREND COLLEGE | | BURSARS OFFICE | STATION RD | | | ERIE | PA | 16563-0102 | |
| PENNSYLVANIA STATE UNIVERSITY INDEPENDENT LEARNING | | PO BOX 3207 | | | | UNIVERSITY PK | PA | 16802 | |
| PENNSYLVANIA STEEL CORP | | 12380 BEECH DALY RD | | | | DETROIT | MI | 48239 | |
| PENNSYLVANIA STEEL CORP EFT | | 12380 BEECH DALY RD | | | | DETROIT | MI | 48239 | |
| PENNSYLVANIA TOOL & GAGES INC | | 16906 PA TOOL & GAGE RD | | | | MEADVILLE | PA | 16335 | |
| PENNSYLVANIA TOOL & GAGES INC | | RTE 98 & RTE 322 | | | | MEADVILLE | PA | 16335 | |
| PENNSYLVANIA TOOL AND GAGES INC | | PO BOX 534 | | | | MEADVILLE | PA | 16335 | |
| PENNSYLVANIA TOOL SALES & | | SERVICE INC | 625 BEV RD | | | YOUNGSTOWN | OH | 44512 | |
| PENNSYLVANIA TOOL SALES & SERV | | 625 BEV RD | | | | YOUNGSTOWN | OH | 44512 | |
| PENNSYLVANIA TOOL SALES AND SERVICE INC | | PO BOX 980314 | | | | YPSILANTI | MI | 48197 | |
| PENNTECH INDUSTRIAL TOOLS INC | | 319 THOMSON PK DR | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| PENNWELL | | 21428 NETWORK PL | | | | CHICAGO | IL | 60673-1214 | |
| PENNWOOD SOUTH | | C/O 7750 BLACK RIDGE LN | | | | ST JOHNS | MI | 48879 | |
| PENNY & GILES CONTROLS | KATRINA EASLEY | DEPT CH 14095 | | | | PALATINE | IL | 60055-4095 | |
| PENNY ALTHEN FLY | | ACCT OF GERALD W FLY | CAUSE 44792 D | PO BOX 9570 | | AMARILLO | TX | 46672-4871 | |
| PENNY ALTHEN FLY ACCT OF GERALD W FLY | | CAUSE 44792 D | PO BOX 9570 | | | AMARILLO | TX | 79105 | |
| PENNY J W | | 2 HALIFAX CRESCENT | | | | LIVERPOOL | | L23 1TH | UNITED KINGDOM |
| PENNY JACOB | | 3718 LABRADOR DR | | | | JANESVILLE | WI | 53546-4353 | |
| PENNY JR RICHARD | | 811 CLEVELAND DR | | | | CHEEKTOWAGA | NY | 14225 | |
| PENNY SHELLEY | | 1014 W MAIN ST | | | | TROY | OH | 45373 | |
| PENNY SUE LUSHER | | 303 N STATE ST BOX 269 | | | | CARO | MI | 48723 | |
| PENNYCOFF DARRELL L | | 1976 W 500 S | | | | SHARPSVILLE | IN | 46068-9404 | |
| PENNYCOFF JOYCE | | 1976 W 500 S | | | | SHARPSVILLE | IN | 46068 | |
| PENNYCOFF KIMBERLY J | | 107 BREEZY LN | | | | KOKOMO | IN | 46901 | |
| PENNYSLVANIA STATE UNIVERSITY | | 108 SHIELDS BUILDING | | | | UNIVERSITY PK | PA | 16802 | |
| PENNYWELL DARRYL | | 2733 BRIARWOOD BLVD | | | | EAST POINT | GA | 30344 | |
| PENNYWELL GWENDOLYN | | 2733 BRIARWOOD BLVD | | | | EAST POINT | GA | 30344 | |
| PENNYWICK TREE FARMS | | 3550 KILE RD | | | | VASSAR | MI | 48768 | |
| PENQUE SIDNEY | | 513 HOMESTEAD DR | | | | NORTH TONAWANDA | NY | 14120 | |
| PENRIL DATACOMM NETWORKS INC | | ELECTRO METRICS INC | 231 ENTERPRISE RD | | | JOHNSTOWN | NY | 12095 | |
| PENROD DANIEL | | 4518 W 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| PENROD LINDA | | 911 SHELTON DR | | | | KETTERING | OH | 45429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PENROD T | | 3272 GREEN TURTLE DR | | | | DAYTON | OH | 45414 | |
| PENROD, DANIEL C | | 4518 W 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| PENSACOLA CHRISTIAN COLLEGE | | PO BOX 18000 | | | | PENSACOLA | FL | 32523-9160 | |
| PENSACOLA FUEL INJ INC G | | 4603 N PALAFOX ST | | | | PENSACOLA | FL | 32505 | |
| PENSACOLA FUEL INJECTION INC | | 4603 N PALAFOX ST | | | | PENSACOLA | FL | 32505 | |
| PENSACOLA NEWS JOURNAL | | 101 E ROMANA | | | | PENSACOLA | FL | 32501 | |
| PENSACOLA RUBBER GASKET | | 4312 N PALAFOX ST | PO BOX 6397 | | | PENSACOLA | FL | 32503 | |
| PENSINGER MIKEL | | 18547 CARPENTER | | | | HOMEWOOD | IL | 60430 | |
| PENSION BENEFIT GUARANTY CORP | | DEPT 4316 | | | | CAROL STREAM | IL | 60122-4316 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORP | JEFFREY COHEN | 1200 K ST NW | | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN KAREN L MORRIS ESQ | OFFICE OF THE CHIEF COUNSEL | 1200 K ST NW STE 340 | | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORPORATION | KELLEY DRYE & WARREN LLP | JAMES S CARR MARK R SOMERSTEIN KEITH H WOFFORD | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| PENSION BENEFIT GUARANTY CORPORATION | RALPH L LANDY | 1200 K ST NW | | | | WASHINGTON | DC | 20005-4026 | |
| PENSKE CORP | | 2555 TELEGRAPH RD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| PENSKE JASPER ENGINS CO | ACCOUNTS PAYABLE | 4361 MOTORSPORTS DR | | | | CONCORD | NC | 28027 | |
| PENSKE LOGISTICS | | 3401 ENTERPRISE PKWY STE 200 | | | | BEACHWOOD | OH | 44122 | |
| PENSKE LOGISTICS | | 501 KINDLEBERGER RD | | | | KANSAS CITY | KS | 66115 | |
| PENSKE LOGISTICS | | 501 KINDLEBERGER RD | | | | KANSAS CITY | KS | 65115 | |
| PENSKE LOGISTICS | | 601 JOAQUIN CAVAZOS | | | | LOS INDIOS | TX | 78567 | |
| PENSKE LOGISTICS | | FRMLY PENSKE TRANSPORTATION SV | ATTN MIKE CASIDY | 501 KINDLEBERGER RD | | KANSAS CITY | KS | 66115 | |
| PENSKE LOGISTICS | | 3401 ENTERPRISE PKWY STE 200 | | | | BEACHWOOD | OH | 44122 | |
| PENSKE LOGISTICS | | 501 KINDLEBERGER RD | | | | KANSAS CITY | KS | 66115 | |
| PENSKE LOGISTICS | BOB HERRGARD | 601 JOAQUIN CAVAZOS RD | | | | LOS INDIOS | TX | 78567 | |
| PENSKE LOGISTICS | BOB HERRGARD | 702 JOAQUIN CAVAZOS RD | | | | LOS INDIOS | TX | 78567 | |
| PENSKE LOGISTICS | BOB HERRGARD | PANTA CARRETERA FEDERAL 4E 10 | | | | MATAMOROS TAMPULIPAS | | | MEXICO |
| PENSKE LOGISTICS | DAVID TOPP | PO BOX 55 348 A | | | | DETROIT | MI | 48267 | |
| PENSKE LOGISTICS | MICHAEL CASIDY | 1400 WARREN ST | ATTN JUSTIN CHAMBERLAIN | | | NORTH KANSAS CITY | MO | 64116 | |
| PENSKE LOGISTICS | SHANA ROBERTS | 1400 WARREN ST | | | | NORTH KANSAS CITY | MO | 64116 | |
| PENSKE LOGISTICS | SHANA ROBERTS | 1400 WARREN ST | | | | NORTH KANSAS CITY | MO | 64116 | |
| PENSKE LOGISTICS  EFT | | 3401 ENTERPRISE PKWY STE 200 | | | | BEACHWOOD | OH | 44122 | |
| PENSKE LOGISTICS EFT | | FRMLY PENSKE TRANSPORTATION SV | ATTN MIKE CASIDY | 501 KINDLEBERGER RD | | KANSAS CITY | KS | 66115 | |
| PENSKE LOGISTICS INC | LAURIE A DONNELLY | 3401 ENTERPRISE PKWY STE 200 | | | | BEACHWOOD | OH | 44122 | |
| PENSKE LOGISTICS INC | LAURIE A DONNELLY | 3401 ENTERPRISE PKWY STE 200 | | | | BEACHWOOD | OH | 44122 | |
| PENSKE LOGISTICS INC EFT | LAURIE A DONNELLY | 3401 ENTERPRISE PWKY 200 | | | | BEACHWOOD | OH | 44122 | |
| PENSKE LOGISTICS LLC | | 1400 WARREN ST | | | | KANSAS CITY | MO | 64116 | |
| PENSKE LOGISTICS LLC | | 601 JOAQUIN CAVOZOS | | | | LOS INDIOS | TX | 78567 | |
| PENSKE LOGISTICS LLC | | 601 JOAQUIN CAVAZOS DR | | | | LOS INDIOS | TX | 78567-8567 | |
| PENSKE ROGER | | PENSKE CORPORATION | 2555 TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| PENSKE ROGER S | C/O LARRY BLUTH | PENSKE CORPORATION | 2555 TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302-0954 | |
| PENSKE ROGER S | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| PENSKE ROGER S | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| PENSKE TRANSPORTATION & LOGISTICS S EQUENCING | JULIE KINSBURY | 501 KINDLEBERGER RD | | | | KANSAS CITY | KS | 66115 | |
| PENSKE TRANSPORTATION SERVICES | | PENSKE LOGISTICS | 1 KANSAS AVE | | | KANSAS CITY | KS | 66105 | |
| PENSKE TRANSPORTATION SERVICES | | PENSKE LOGISTICS SEQUENCING CE | 501 KINDLEBERGER RD | | | KANSAS CITY | KS | 66115 | |
| PENSKE TRUCK LEASING CO EFT | CASH MANAGEMENT 0845 2 | ROUTE 10 PHEASANT RD | | | | READING | PA | 19607 | |
| PENSKE TRUCK LEASING CO EFT | CAXH MANAGEMENT 0842 2 | 3700 ENTERPRISE DR | | | | ALLEN PK | MI | 48101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PENSKE TRUCK LEASING CO LP | | 1551 S PK AVE | | | | LINDEN | NJ | 07036 | |
| PENSKE TRUCK LEASING CO LP | | 2519 NORDIC RD | | | | DAYTON | OH | 45414-3421 | |
| PENSKE TRUCK LEASING CO LP | | 3710 MILESTRIP RD | | | | BLASDELL | NY | 14219 | |
| PENSKE TRUCK LEASING CO LP | | FRMLY LEASEWAY TRUCKING INC | RT 10 GREEN HILLS | | | READING | PA | 19606 | |
| PENSKE TRUCK LEASING CO LP | | FRMLY PENSKE TRUCK LEASING CO | RT 10 GREEN HILLS | | | READING | PA | 19606 | |
| PENSKE TRUCK LEASING CO LP | | RTE 10 GREEN HILLS | | | | READING | PA | 19606 | |
| PENSKE TRUCK LEASING CORP | | 13933 ECKLES RD | | | | PLYMOUTH | MI | 48170 | |
| PENSKE TRUCK LEASING CORP | | 14528 S OUTER 40 STE 305 | | | | CHESTERFIELD | MO | 63017-5743 | |
| PENSKE TRUCK LEASING CORP | | 32600 DEQUINDRE RD | | | | WARREN | MI | 48092 | |
| PENSKE TRUCK LEASING CORP | | 7600 FIRST PL | | | | BEDFORD | OH | 44146 | |
| PENSKE TRUCK RENTAL & LEASING | | 5580 WEST 164 ST | | | | BROOKPARK | OH | 44142 | |
| PENSON DOUGLAS DAMISHA | | 601 N GETTYSBURG | | | | DAYTON | OH | 45417 | |
| PENSON KENNETH | | 1834 TAMARACK CT S | | | | COLUMBUS | OH | 43229-5310 | |
| PENSYL DENNIS | | 1028 WATERTOWN DR | | | | WESTFIELD | IN | 46074 | |
| PENSYL LISE | | 1028 WATERTOWN DR | | | | WESTFIELD | IN | 46074 | |
| PENSYL, DENNIS JAMES | | 1028 WATERTOWN DR | | | | WESTFIELD | IN | 46074 | |
| PENSYL, LISE P | | 1028 WATERTOWN DR | | | | WESTFIELD | IN | 46074 | |
| PENTACAST INC | | 75 HIGH ST E | | | | STRATHROY | ON | N7G 4K7 | CANADA |
| PENTACON AEROSPACE | | 21123 NORDHOFF ST | | | | CHATSWORTH | CA | 91311 | |
| PENTACON AEROSPACE GROUP | | 11438 CRONRIDGE DR | | | | OWINGS MILLS | MD | 21117 | |
| PENTACON AEROSPACE GROUP | | 1850 W 205TH ST | | | | TORRANCE | CA | 90501 | |
| PENTAGON PUBLISHING INC | | PO BOX 451403 | | | | ATLANTA | GA | 31145 | |
| PENTAGON TECHNOLOGIES GROUP IN | | 33687 TREASURY CTR | | | | CHICAGO | IL | 60694-3700 | |
| PENTAGON TECHNOLOGIES GROUP IN | | 2575 COLLIER CANYON RD | | | | LIVERMORE | CA | 94550 | |
| PENTAGON TECHNOLOGIES GROUP IN | | THERMAL COATING | 21031 ALEXANDER CT | | | HAYWARD | CA | 94545 | |
| PENTAGON TECHNOLOGIES GROUP IN | | 33687 TREASURY CTR | | | | CHICAGO | IL | 60694-3700 | |
| PENTAGON TECHNOLOGIES GROUP INC | | 21031 ALEXANDER CT | | | | HAYWARD | CA | 94545-1234 | |
| PENTAIR ELECTRONIC PACKAGING | | CO | 170 COMMERCE DR | | | WARWICK | RI | 028862430 | |
| PENTAIR ELECTRONIC PACKAGING | NEW ENGLAND OPERATIONS | DOMESTIC LOCKBOX SDS 12 1389 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0000 | |
| PENTAIR ELECTRONIC PACKAGING C | | 170 COMMERCE DR | | | | WARWICK | RI | 028862430 | |
| PENTAIR ELECTRONIC PACKAGING CO | | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-1389 | |
| PENTAIR INC | | 5500 WAYZATA BLVD STE 800 | | | | MINNEAPOLIS | MN | 55416-1261 | |
| PENTASTAR AVIATION LLC | | 7310 HIGHLAND RD | | | | WATERFORD | MI | 48327 | |
| PENTASTAR AVIATION LLC | | 7310 HIGHLAND RD | | | | WATERFORD | MI | 48327-150 | |
| PENTASTAR AVIATION LLC | | FMLY DAIMLERCHRYSLER AVIATION | 7310 HIGHLAND RD | | | WATERFORD | MI | 48327 | |
| PENTASTAR AVIATION LLC | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| PENTAX TECHNOLOGIES | MIKE MOAD | 100 TECHNOLOGY DR | | | | BROOMFIELD | CO | 80021 | |
| PENTECOST PRINTING CO | | 1716 5TH AVE SE | | | | DECATUR | AL | 35601 | |
| PENTECOST PRINTING CO | | 1716 5TH AVE SE | | | | DECATUR | AL | 35601-5921 | |
| PENTEK | | ONE PK WAY | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| PENTEX SCHWEIZER ELECTRONICS | | PTE LTD | 55 PENJURU RD | 609140 SINGAPORE | | | | | SINGAPORE |
| PENTEX SCHWEIZER ELECTRONICS P | | 55 PENJURU RD | | | | | | 159304 | SINGAPORE |
| PENTIUK COUVREUR & KOBILJAK | | 20300 SUPERIOR ST | | | | TAYLOR | MI | 48180 | |
| PENTLAND, CHRISTOPHER | | 13580 CLOVER CT | | | | KOKOMO | IN | 46901 | |
| PENTON BUSINESS MEDIA, INC | | 9800 METCALF AVE | | | | SHAWNEE MISSION | KS | 66212-2286 | |
| PENTON BUSINESS MEDIA, INC | | 3000 TOWN CTR STE 2750 | | | | SOUTHFIELD | MI | 48075-1245 | |
| PENTON MEDIA INC | | 1100 SUPERIOR AVE | | | | CLEVELAND | OH | 44114 | |
| PENTON MEDIA INC | | 1300 EAST 9TH ST | | | | CLEVELAND | OH | 44114-1503 | |
| PENTRATE METAL PROCESSING | | 3517 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90023 | |
| PENTYCOFE JAMES | | 7000 ZURICH RD | | | | LYONS | NY | 14489 | |
| PENTYCOFE PERRY | | 520 BASSET RD | | | | NAPLES | NY | 14512-9429 | |
| PENTYCOFE, JAMES | | 7000 ZURICH RD | | | | LYONS | NY | 14489 | |
| PENVALVE | | 1581 BROWNING ST | | | | IRVINE | CA | 92606 | |
| PENWRIGHT DONALD F | | 6451 HOPE LN | | | | LOCKPORT | NY | 14094-1113 | |
| PENWRIGHT DUANE M | | 5392 UPPER MT RD | | | | LOCKPORT | NY | 14094 | |
| PENWRIGHT JAMES | | 4 FERNLY PK | | | | FAIRPORT | NY | 14450 | |
| PENWRIGHT JOYCE A | | PO BOX 313 | | | | GASPORT | NY | 14067-0313 | |
| PEOPLE FOREVER COMPUTER | | TRAINING CTR INC | 93 STAFFORD ST | | | WORCESTER | MA | 01603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEOPLE FOREVER COMPUTER TRAINING CENTER INC | | 93 STAFFORD ST | | | | WORCESTER | MA | 01603 | |
| PEOPLECLICK INC | | 2 HANOVER SQUARE 7TH FL | | | | RALEIGH | NC | 27601 | |
| PEOPLES ALFONZO | | PO BOX 254 | | | | TANNER | AL | 35671-0254 | |
| PEOPLES BRENDA | | 235 CARL ST | | | | BUFFALO | NY | 14215 | |
| PEOPLES BRENDA | | 235 CARL ST | | | | BUFFALO | NY | 14215 | |
| PEOPLES BRIAN | | 507 NORTH 4TH PL | | | | GADSDEN | AL | 35903 | |
| PEOPLES DARRAL | | 1617 E 1100 N | | | | MACY | IN | 46951 | |
| PEOPLES FRANK L | | 2320 W 17TH ST | | | | ANDERSON | IN | 46016-3117 | |
| PEOPLES JAMES | | 509 N GRANT | | | | BAY CITY | MI | 48708 | |
| PEOPLES JEANETTE | | 20100 WINFRED DR | | | | TANNER | AL | 35671-3537 | |
| PEOPLES LAMAR | | 36 CRESCENT COURT | | | | CHEEKTOWAGA | NY | 14225 | |
| PEOPLES LARRY | | 2885 HERITAGE DR | APT E | | | FORT GRATIOT | MI | 48059 | |
| PEOPLES LUCILLE | | 21 SUCCESS DR | | | | BOLTON | MS | 39041 | |
| PEOPLES MARC | | 971 OLD ASH RD | | | | VOLANT | PA | 16156 | |
| PEOPLES MELISSA P | | 2610 ORONO PIKE | | | | REYNOLDSBURG | OH | 43068 | |
| PEOPLES ROBERT | | 20100 WINFRED DR | | | | TANNER | AL | 35671-3537 | |
| PEOPLES SAVINGS BANK | | PO BOX 2039 | | | | WARREN | MI | 48090 | |
| PEOPLES SHAD | | 19780 GRANDVILLE | | | | DETROIT | MI | 48219-2133 | |
| PEOPLES, BRENDA | | 36 CRESCENT CT | | | | CHEEKTOWAGA | NY | 14225 | |
| PEOPLES, LARRY B | | 3560 PINE GROVE AVE UNIT 323 | | | | PORT HURON | MI | 48060 | |
| PEOPLESOFT USA INC | | 1000 TOWN CTR STE 800 | | | | SOUTHFIELD | MI | 48075 | |
| PEORIA DISPOSAL CO | | 4700 NORTH STERLING AVE | | | | PEORIA | IL | 61615 | |
| PEORIA DISPOSAL CO | | 4700 NORTH STERLING AVE | | | | PEORIA | IL | 61615 | |
| PEORIA DISPOSAL CO | | 4700 NORTH STERLING AVE | | | | PEORIA | IL | 61615 | |
| PEPA DARRELL | | 1970 S MARBLEWOOD DR | | | | MARBLEHEAD | OH | 43440 | |
| PEPA DION | | 2070 S LATTIMORE DR | | | | MARBLEHEAD | OH | 43440 | |
| PEPCO ELECTRIC COMPANY | ALICE WALSH | 501 PHILLIPS AVE | | | | TOLEDO | OH | 43612 | |
| PEPCO ENERGY SERVICES INC | ATTN GENERAL COUNSEL | 1300 N 17TH ST STE 1600 | | | | ARLINGTON | VA | 22209 | |
| PEPCO ENERGY SERVICES VA | | 1300 N 17TH ST STE 1600 | | | | ARLINGTON | VA | 22209-3801 | |
| PEPCO ENERGY SERVICES VA | | PO BOX 659408 | | | | SAN ANTONIO | TX | 78265-9408 | |
| PEPCO ENERGY SERVICES VA | | 1300 N 17TH ST STE 1600 | | | | ARLINGTON | VA | 22209-3801 | |
| PEPCO GROUP INC | | 53 W MAPLE | | | | CLAWSON | MI | 48017 | |
| PEPCO INC | | PO BOX 2826 | | | | MOBILE | AL | 36652 | |
| PEPE & HAZARD CLIENT FUNDS | | PEPE & HAZARD | GOODWIN SQUARE | | | HARTFORD | CT | 061034302 | |
| PEPE & HAZARD LLP | CHARLES J FILARDI JR ESQ | 30 JELLIFF LN | | | | SOUTHPORT | CT | 06890 | |
| PEPE AND HAZARD CLIENT FUNDS | | | | | | | | | |
| PEPE AND HAZARD | | GOODWIN SQUARE | | | | HARTFORD | CT | 06103-4302 | |
| PEPE ANTHONY M | | 32729 N 43RD ST | | | | CAVE CREEK | AZ | 85331-5088 | |
| PEPER MARTIN JENSEN MAICHEL | | 8 HETLAGE | 720 OLIVE ST 24TH FL | | | ST LOUIS | MO | 63101 | |
| PEPER MARTIN JENSEN MAICHEL AND HETLAGE | | 720 OLIVE ST 24TH FL | | | | ST LOUIS | MO | 63101 | |
| PEPERONE NICHOLAS C | | 68 BAY LN | | | | CHEEKTOWAGA | NY | 14225-3740 | |
| PEPIN PAUL S | | PO BOX 292071 | | | | KETTERING | OH | 45429-0071 | |
| PEPIN RICHARD | | 2803 E PERKINS AVE | | | | SANDUSKY | OH | 44870 | |
| PEPIN RICHARD | | 2803 E PERKINS AVE | | | | SANDUSKY | OH | 44870 | |
| PEPIN ROBERT | | 2428 ADAIR ST | | | | FLINT | MI | 48506 | |
| PEPIN SANDRA | | 48 HICKORY ST | | | | METUCHEN | NJ | 08840 | |
| PEPIN SANDRA | | 48 HICKORY ST | | | | METUCHEN | NJ | 08840 | |
| PEPIOT MICHAEL | | 210 KERRY CT | | | | CARMEL | IN | 46032 | |
| PEPIOT, MICHAEL A | | 210 KERRY CT | | | | CARMEL | IN | 46032 | |
| PEPITO MENDOZA | | 1919 S CYPRESS AVE | | | | SANTA ANA | CA | 92707 | |
| PEPITONE JEFFREY | | 1902 WEST BOGART | | | | SANDUSKY | OH | 44870 | |
| PEPLINSKI DIANE | | 9271 WATERMAN RD | | | | VASSAR | MI | 48768-9005 | |
| PEPLINSKI FRANK | | 20341 ESTERO GARDENS CIRCLE | UNIT 105 | | | ESTERO | FL | 33928 | |
| PEPLINSKI MARK | | 2311 STARLITE DR | | | | SAGINAW | MI | 48603 | |
| PEPON CONNIE | | 13080 TWP RD 178 | | | | BELLEVUE | OH | 44811 | |
| PEPPER ANITA | | 39 BARDSAY RD | | | | WALTON | | L4 5SG | UNITED KINGDOM |
| PEPPER DOUGLAS | | 14530 MCCULLEY MILL RD | | | | ATHENS | AL | 35613 | |
| PEPPER HAMILTON & SCHEETZ | | 100 RENAISSANCE CTR STE 3600 | | | | DETROIT | MI | 48243 | |
| PEPPER HAMILTON & SCHEETZ | | IOLTA TRUST ACCT T WILCZAK | 100 RENAISSANCE CTR 36TH FL | | | DETROIT | MI | 48243-1157 | |
| PEPPER HAMILTON AND SCHEETZ | | 100 RENAISSANCE CTR STE 3600 | | | | DETROIT | MI | 48243 | |
| PEPPER HAMILTON AND SCHEETZ IOLTA TRUST ACCT T WILCZAK | | 100 RENAISSANCE CTR 36TH FL | | | | DETROIT | MI | 48243-1157 | |
| PEPPER HAMILTON LLP | | 1201 MARKET ST STE 1600 | | | | WILMINGTON | DE | 19801 | |
| PEPPER HAMILTON LLP | | 1300 19TH ST NW | | | | WASHINGTON | DC | 20036-1697 | |
| PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | | PHILADELPHIA | PA | 19103-2799 | |
| PEPPER HAMILTON LLP | ATTN FRANCIS J LAWALL & ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STREETS | | | PHILADELPHIA | PA | 19103 | |
| PEPPER HAMILTON LLP | HENRY JAFFE | 1313 MARKET ST | PO BOX 1709 | | | WILMINGTON | DE | 19899-1709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEPPER HAMILTON LLP | LINDA J CASEY | 3000 TWO LOGAN SQ | 18TH AND ARCH STS | | | PHILADELPHIA | PA | 19103-2799 | |
| PEPPER JEANNE C | | 1001 BEARD ST | | | | FLINT | MI | 48503-5393 | |
| PEPPER JERRY D | | PO BOX 5521 | | | | DECATUR | AL | 35601-0521 | |
| PEPPER JR JOHN F | | PO BOX 257 | | | | HOWARD CITY | MI | 49329-0257 | |
| PEPPER LINDA | | 447 FELPS | | | | BROOKHAVEN | MS | 39601 | |
| PEPPER LUCILLE | | 1734 THE TIMBERS SE | | | | GRAND RAPIDS | MI | 49546-6600 | |
| PEPPER LUCILLE | | 1734 THE TIMBERS SE | | | | GRAND RAPIDS | MI | 49546-6600 | |
| PEPPER STERLING | | 901 SUNRIDGE DR | | | | EL PASO | TX | 79912 | |
| PEPPER WILLIAM | | 26355 BARKSDALE RD | | | | ATHENS | AL | 35613-5530 | |
| PEPPER, MICHAEL | | 150 E JEFFERSON | | | | FRANKENMUTH | MI | 48734 | |
| PEPPERDINE MA | | 790 UMATILLA | | | | DENVER | CO | 80204 | |
| PEPPERDINE UNIVERSITY | | 24255 PACIFIC COAST HWY | | | | MALIBU | CA | 90263 | |
| PEPPERDINE UNIVERSITY | | STUDENT ACCOUNTS | 400 CORPORATE POINTE | | | CULVER CITY | CA | 90230 | |
| PEPPERINE DEAN | | 84 BARONS RD | | | | ROCHESTER | NY | 14617 | |
| PEPPERL & FUCHS INC | | 1600 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087 | |
| PEPPERS BRANDY | | 319 GAINES ST | | | | ATTALLA | AL | 35954 | |
| PEPPERS MICHAEL | | 208 E BEECHWOOD AVE | | | | DAYTON | OH | 45405 | |
| PEPPERS ROBERT E | | 3421 CAMBRIDGE AVE | | | | DETROIT | MI | 48221-1860 | |
| PEPPLE JOHN | | 8593 HUBBARD | | | | WESTLAND | MI | 48185 | |
| PEPPLE, JOHN P | | 8593 HUBBARD | | | | WESTLAND | MI | 48185 | |
| PEPPLES MICHAEL | | 21106 N BANBURY RD | | | | NOBLESVILLE | IN | 46062 | |
| PEPPLES, MICHAEL JAMES | | 21106 N BANBURY RD | | | | NOBLESVILLE | IN | 46062 | |
| PEPPO MOLLY | | 1120 ELDORADO AVE | | | | KETTERING | OH | 45419 | |
| PEPPREL & FUCHS INC | | 1600 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087-2245 | |
| PEPPREL AND FUCHS INC  EFT | | PO BOX 1041 | | | | NEW YORK | NY | 10268-1041 | |
| PEPRO ENTERPRISES INC | | GEMINI PLASTICS | 4385 GARFIELD ST | | | UBLY | MI | 48475 | |
| PEPRO ENTERPRISES INC | | 4385 GARFIELD ST | | | | UBLY | MI | 48475 | |
| PEPSI COLA GENERAL BOTTLERS | | INC | 75 REMITTANCE DR STE 1884 | | | CHICAGO | IL | 60675-1884 | |
| PEPSI COLA OF SPRINGFIELD OH | PEPSI COLA OF NORTH AMERICA | 700 ANDERSON HILL RD | | | | PURCHASE | NY | 10577 | |
| PEPSI COLA OF SPRINGFIELD OH | PEPSI COLA OF NORTH AMERICA | 700 ANDERSON HILL RD | | | | PURCHASE | NY | 10577 | |
| PEPSI COLA OF SPRINGFIELD OH | PEPSI COLA OF NORTH AMERICA | 700 ANDERSON HILL RD | | | | PURCHASE | NY | 10577 | |
| PEPSIAMERICAS | | 75 REMITTANCE DR STE 1884 | | | | CHICAGO | IL | 60675-1884 | |
| PER FECT MACHINE AND TOOL | DOUG THOMPSON | 3731 ALEX BELL RD | | | | WEST CARROLLTON | OH | 45449 | |
| PERA JOHN | | 8655 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9481 | |
| PERAINO PHILLIP | | 5011 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8734 | |
| PERALES JOSE | | 2193 MILL RD | | | | FLINT | MI | 48506 | |
| PERALTA DAVID | | 1121 2 E ASH AVE | | | | FULLERTON | CA | 92832 | |
| PERCEPTIVE CONTROLS INC | | 663 10TH ST | | | | PLAINWELL | MI | 49080 | |
| PERCEPTIVE CONTROLS INC | | 663 NORTH 10TH ST | | | | PLAINWELL | MI | 49080 | |
| PERCHAK JOHN | | 8524 SLEEPY HOLLOW DR | | | | WARREN | OH | 44484 | |
| PERCIVAL MURRAY A CO | | 2014 BROWN RD | | | | AUBURN HILLS | MI | 48326 | |
| PERCIVAL MURRAY A CO INC | KIM OR RICK LEWIS | 2014 BROWN RD | | | | AUBURN HILLS | MI | 48326 | |
| PERCY SMITH FOOTE & HONEYCUTT | | PO BOX 1632 | | | | ALEXANDRIA | LA | 71309-1632 | |
| PERCY SMITH FOOTE AND HONEYCUTT | | PO BOX 1632 | | | | ALEXANDRIA | LA | 71309-1632 | |
| PERCY TRINA | | 4690 NORDELL DR | | | | JACKSON | MS | 39206 | |
| PERDEW GAIL | | 15881 TRUMBULL DR | | | | MACOMB | MI | 48044 | |
| PERDEW, GAIL J | | 15881 TRUMBULL DR | | | | MACOMB | MI | 48044 | |
| PERDOMO MARITZA | | 1503 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| PERDOMO MARITZA | | 1503 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| PERDOMO MARITZA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| PERDUE ANTHONY | | 1558B TABOR AVE | | | | KETTERING | OH | 45420 | |
| PERDUE DAVID | | 1430 HUMBOLT AVE | | | | YOUNGSTOWN | OH | 44502 | |
| PERDUE DOUGLAS | | 3571 FISCHER RD | | | | CLARKSVILLE | OH | 45113-9467 | |
| PERDUE JAMES | | 5469 VILLAGE WINDS DR | APT D | | | NOBLESVILLE | IN | 46060-0000 | |
| PERDUE KAREN | | 6826 LONG RUN DR | | | | INDIANAPOLIS | IN | 46268 | |
| PEREA ARACELI | | 35 CIELO DORADO | | | | ANTHONY | NM | 88021-9257 | |
| PEREA GRABADOS SA DE CV | | URUGUAY NO 315 SUR | | | | CD JUAREZ | CHI | 32300 | MX |
| PEREA GRABADOS SA DE CV | | COL PARTIDO DE ROMERO | | | | CD JUAREZ | CHI | 32300 | MX |
| PEREA JAVIER | | 5660 COSTA BLANCA PL | | | | EL PASO | TX | 79932 | |
| PEREA LORENZO | | 35 CIELO DORADO | | | | ANTHONY | NM | 88021-9257 | |
| PEREDO CARLOS | | 5166 WARBLER WAY SOUTH | | | | CARMEL | IN | 46033 | |
| PEREDO CARLOS | | 5166 WARBLER WAY SOUTH | | | | CARMEL | IN | 46033 | |
| PEREDO, CARLOS G | | 5166 WARBLER WAY SOUTH | | | | CARMEL | IN | 46033 | |
| PEREGORD JAMES | | 49211 ROCKEFELLER DR | | | | CANTON | MI | 48188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEREGRINE BATTLE CREEK OPERATI | | 10250 F DR N | | | | BATTLE CREEK | MI | 49014 | |
| PEREGRINE INC | | 2000 TOWN CTR STE 2400 | | | | SOUTHFIELD | MI | 48075-1250 | |
| PEREGRINE OSHAWA INC | | 155 DIVISION ST | | | | OSHAWA | ON | L1G 7Z6 | CANADA |
| PEREGRINE OSHAWA INC | | 155 DIVISION ST | | | | OSHAWA | ON | L1H 8P7 | CANADA |
| PEREGRINE SOUTHWEST SALES | | 2890 WEST SAM HOUSTON PKWY | | | | HOUSTON | TX | 77042 | |
| PEREGRINE SYSTEMS INC | | PO BOX 198146 | | | | ATLANTA | GA | 30384 | |
| PEREGRINE US INC | | PEREGRINE LIVONIA OPERATIONS | 28400 PLYMOUTH RD | | | LIVONIA | MI | 48150 | |
| PERERA NELANKA | | 1901 S GOYER RD 135 | | | | KOKOMO | IN | 46902 | |
| PERERA SRIYAN | | 8526 MEDALLION RUN | | | | FORT WAYNE | IN | 46825 | |
| PERERA, SRIYAN C | | 8526 MEDALLION RUN | | | | FORT WAYNE | IN | 46825 | |
| PEREZ ANDREA | | 738 FOXBORO RD | | | | SAGINAW | MI | 48603 | |
| PEREZ ANGELA | | 4226 CANYON TRAILS DR | | | | WICHITA FALLS | TX | 76309 | |
| PEREZ ANGELINE | | 2226 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1235 | |
| PEREZ ANGELINE | | 2226 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1235 | |
| PEREZ ANGELO | | 12 NORTHMOOR | | | | SAGINAW | MI | 48602 | |
| PEREZ BERENICE | | W228 S 5095 MILL CT | | | | WAUKESHA | WI | 53189 | |
| PEREZ BETH | | 135 WARSAW AVE | | | | MT PLEASANT | MI | 48858 | |
| PEREZ BETH | | 135 WARSAW AVE | | | | MT PLEASANT | MI | 48858 | |
| PEREZ BETSABE | | W228 S0095 MILL CT | | | | WAUKESHA | WI | 53189 | |
| PEREZ CARLOS | | 207 N AUSTON ST | | | | ALTON | TX | 78574-3822 | |
| PEREZ CARLOS | | 3900 EMORY RD APT B | | | | EL PASO | TX | 79922 | |
| PEREZ CARLOS | | 738 FOXBORO RD | | | | SAGINAW | MI | 48603 | |
| PEREZ CHARLES G | | 4380 DIXON RD | | | | CARO | MI | 48723-9636 | |
| PEREZ DANILO | | 400 DELAVAN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| PEREZ DANNY | | 5560 INDIANTOWN RD | | | | SAGINAW | MI | 48601 | |
| PEREZ ELIZONDO INGO JOSE A | | CARTOINDUSTRIAL DEL NORTE | SENDERO NACIONAL KM 8 | | | MATAMOROS | | 87300 | MEXICO |
| PEREZ ELIZONDO JOSE ANGEL | | CARTO INDUSTRIAL DEL NORTE SA | DE CV | SENDERO NACIONAL KM 8 | | MATAMOROS | | | MEXICO |
| PEREZ ELIZONDO JOSE ANGEL | | PO BOX 1949 | | | | BROWNSVILLE | TX | 78520 | MEXICO |
| PEREZ ERNESTINE | | 201 N MCKENZIE ST | | | | ADRIAN | MI | 49221-1905 | |
| PEREZ ERNESTINE | | 201 N MCKENZIE ST | | | | ADRIAN | MI | 49221-1905 | |
| PEREZ FELIPE | | W228 S0095 MILL CT | | | | WAUKESHA | WI | 53189 | |
| PEREZ FELIZ S | | 1017 COUNTRY WAY | APT B | | | MT PLEASANT | MI | 48858 | |
| PEREZ GILBERTO | | 1522 VERMONT ST | | | | SAGINAW | MI | 48602-1740 | |
| PEREZ HUGO | | 30 MERCER ST | | | | CARTERET | NJ | 07008 | |
| PEREZ IRENE P | | PO BOX 402825 | | | | HESPERIA | CA | 92340 | |
| PEREZ JOE | | 6370 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9578 | |
| PEREZ JR GILBERTO | | 2701 SHERIDAN | | | | SAGINAW | MI | 48601 | |
| PEREZ JR JOSE | | 35167 AVE A | | | | YUCAIPA | CA | 92399 | |
| PEREZ JR MARK | | 5057 KINGS WAY | | | | GLADWIN | MI | 48624 | |
| PEREZ JUDITH | | 3811 S HANSON AVE | | | | MILWAUKEE | WI | 53207-4041 | |
| PEREZ JULIA | | 4610 S HAMLET | | | | SAGINAW | MI | 48603 | |
| PEREZ KELLY | | 285 AKRON ST | | | | LOCKPORT | NY | 14094 | |
| PEREZ LAZERO | | 4610 S HAMLET DR | | | | SAGINAW | MI | 48603 | |
| PEREZ LETICIA | | 817 BROADWAY BLVD | | | | TOMS RIVER | NJ | 08757 | |
| PEREZ LONNIE | | 9291 SAGINAW RD | | | | RICHVILLE | MI | 48758 | |
| PEREZ LONNIE DALE | | 9291 SAGINAW RD | BOX 164 | | | RICHVILLE | MI | 48758 | |
| PEREZ LUCY | | 7375 SEVEN MILE RD | | | | FREELAND | MI | 48623 | |
| PEREZ LUZ | | 127 S STINSON | | | | ANAHEIM | CA | 92801 | |
| PEREZ MATTHEW | | 1754 MERTZ RD | | | | CARO | MI | 48723-9533 | |
| PEREZ MENDEZ, HERVEY | | PLAN DE AYALA 6925 | | | | CIUDAD JUAREZ | CHI | 32500 | MX |
| PEREZ MIGUEL | | 3116 HAMILTON | | | | EL PASO | TX | 79930 | |
| PEREZ NATALIE | | 59 CRAWFORD | 5B | | | OXFORD | MI | 48371 | |
| PEREZ PATRICIA | | 1403 THURBER ST | | | | SAGINAW | MI | 48601-4924 | |
| PEREZ PATRICIA L | | 3897 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3340 | |
| PEREZ RAUL | | 3114 S RENE DR | | | | SANTA ANA | CA | 92704-6731 | |
| PEREZ REBECCA | | 503 NOPARK DR | | | | PERTH AMBOY | NJ | 08861 | |
| PEREZ REBECCA | | C/O DELPHI NEW BRUNSWICH PLANT | ATTN JEFFREY OXX | 760 JERSEY AVE | | NEW BRUNSWICK | NJ | 08903 | |
| PEREZ RICHARD | | 903 N HARRISON ST | | | | SAGINAW | MI | 48602-4605 | |
| PEREZ ROGELIO & JOSEFINA GAMEZ | | 1948 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| PEREZ ROGELIO & JOSEFINA GAMEZ | | 1948 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| PEREZ ROGELIO & JOSEFINA GAMEZ | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| PEREZ ROMO, JORGE EDUARDO | | C PASEO 6 NO 504 | | | | CD JUAREZ | CHI | 32320 | MX |
| PEREZ ROMO, JORGE EDUARDO | | COL PASEO DEL RIO | | | | CD JUAREZ | CHI | 32320 | MX |
| PEREZ ROSA | | 114 SMICHIGAN APT 20 | | | | SAGINAW | MI | 48602 | |
| PEREZ ROSALINDA | | 625 S WASHINGTON | | | | SAGINAW | MI | 48607 | |
| PEREZ RUDOLFO | | 5300 DEWEY ST | | | | WICHITA FALLS | TX | 76306 | |
| PEREZ SERGIO | | 48 WALTER JONES BLVD NO 79930A 4 | | | | EL PASO | TX | 79906-5301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ SERVICES INC | | 125 ELECTRONICS BLVD STE L3 | | | | HUNTSVILLE | AL | 35824 | |
| PEREZ SERVICES INC | | 151 JETPLEX | | | | HUNTSVILLE | AL | 35824 | |
| PEREZ SR FEDERICO | | 3601 S WASHINGTON RD | | | | SAGINAW | MI | 48601-4963 | |
| PEREZ TINA | | 9011 MOUNTAIN RD | | | | GASPORT | NY | 14067 | |
| PEREZ VICTOR | | 128 SOUTHEAST COLONY PLC | | | | LEES SUMMIT | MO | 64063 | |
| PEREZ VILLALOBOS, MIGUEL ANGEL | | PRESA DE JUCHITENGO 1020 | | | | CD JUAREZ | CHI | 32573 | MX |
| PEREZ VILLALOBOS, MIGUEL ANGEL | | COL MORELOS 2 | | | | CD JUAREZ | CHI | 32573 | MX |
| PEREZ, BETH | | 135 WARSAW AVE | | | | MT PLEASANT | MI | 48858 | |
| PEREZ, CARLOS G | | 3900 EMORY RD APT B | | | | EL PASO | TX | 79922 | |
| PEREZ, ISRAEL | | 3157 BIRCHWOOD AVE SW | | | | WYOMING | MI | 49548 | |
| PEREZ, JULIA | | 4610 S HAMLET | | | | SAGINAW | MI | 48603 | |
| PEREZ, MATTHEW | | 1754 MERTZ RD | | | | CARO | MI | 48723 | |
| PEREZ, RICARDO F | | 28830 JOAN ST | | | | ST CLAIR SHORES | MI | 48081 | |
| PEREZ, ROBERT | | 1929 BURROWS | | | | SAGINAW | MI | 48602 | |
| PEREZ, TINA | | 9011 MOUNTAIN RD | | | | GASPORT | NY | 14067 | |
| PEREZ, VICTOR M | | 128 SOUTHEAST COLONY PLC | | | | LEES SUMMIT | MO | 64063 | |
| PERFECT SOLUTIONS INC | | PO BOX 1088 | | | | ROEBUCK | SC | 29376 | |
| PERFECT WATER CO | | 383347000 | 51410 MILANO DR STE 110 | | | MACOMB | MI | 48042 | |
| PERFECT WATER CO | | 51410 MILANO DR STE 110 | | | | MACOMB | MI | 48042 | |
| PERFECTION GROUP INC | | 2649 COMMERCE BLVD | | | | CINCINNATI | OH | 45241 | |
| PERFECTION INDUSTRIES INC | | 18571 WEAVER AVE | | | | DETROIT | MI | 48228-1187 | |
| PERFECTION INDUSTRIES INC | | 18571 WEAVER ST | | | | DETROIT | MI | 48228 | |
| PERFECTION PLATING INC | | 775 MORSE AVE | | | | ELK GROVE VILLAGE | IL | 60007-5184 | |
| PERFECTION PRODUCTS INC | | 1320S INDIANAPOLIS AVE | | | | LEBANON | IN | 46052 | |
| PERFECTION SERVICE INC | | 5721 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| PERFECTION SERVICES CINCINNATI | | 2649 COMMERCE BLVD | | | | CINCINNATI | OH | 45241 | |
| PERFECTION SERVICES CINCINNATI | | PO BOX 641203 | | | | CINCINNATI | OH | 45264-1203 | |
| PERFECTION SERVICES INC | | 2649 COMMERCE BLVD | | | | CINCINATTI | OH | 45241 | |
| PERFECTION SERVO HYDRAULIC | | INC | 1290 LYON RD | | | BATAVIA | IL | 60510 | |
| PERFECTION SERVO HYDRAULICS IN | | 1290 LYON RD | | | | BATAVIA | IL | 60510 | |
| PERFECTION SERVO HYDRAULICS IN | | 7930 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | |
| PERFECTION SPRING & EFT | | STAMPING CORP | PO BOX 275 | | | MT PROSPECT | IL | 60056 | |
| PERFECTION SPRING & STAMPING | | CORP | PO BOX 275 | | | MT PROSPECT | IL | 60056 | |
| PERFECTION SPRING & STAMPING C | | 1449 E ALGONQUIN ST | | | | MOUNT PROSPECT | IL | 60056 | |
| PERFECTION SPRING & STAMPING C | | C/O TECHINTERFACE INC | 415 N MAIN ST | | | ANN ARBOR | MI | 48104 | |
| PERFECTION SPRING & STAMPING CORP | | 1449 E ALGONQUIN RD | | | | MOUNT PROSPECT | IL | 60056 | |
| PERFECTION TOOL & MOLD CORP | | 3020 PRODUCTION CT | | | | DAYTON | OH | 45414-351 | |
| PERFECTION TOOL & MOLD CORP | | 3020 PRODUCTION CT | | | | DAYTON | OH | 45414-3514 | |
| PERFECTO INDUSTRIES INC | | 1729 W HIGH ST | | | | PIQUA | OH | 45356-9325 | |
| PERFECTO INDUSTRIES INC | | C/O STATE MACHINERY CO | 641 E 84TH ST | | | INDIANAPOLIS | IN | 46240 | |
| PERFECTO INDUSTRIES INC | | PO BOX 236 | | | | GAYLORD | MI | 49735 | |
| PERFECTO INDUSTRIES INC EFT | | 1550 CALKINS RD | | | | GAYLORD | MI | 49735 | |
| PERFECTO INDUSTRIES INC EFT | | PO BOX 236 | | | | GAYLORD | MI | 49735 | |
| PERFECTO TOOL & ENGINEERING CO | | 1124 W 53RD ST | | | | ANDERSON | IN | 46013-130 | |
| PERFECTO TOOL & ENGINEERING CO | | 1124 W 53RD ST | | | | ANDERSON | IN | 46013-1305 | |
| PERFECTO TOOL & ENGR CO EFT | | INC | 1124 W 53RD ST PO BOX 2039 | | | ANDERSON | IN | 46018 | |
| PERFEKT PRECISION | | DIV OF PERFEKT PUNCH MFG CO | 1885 HOLSTE RD | | | NORTHBROOK | IL | 60062-7702 | |
| PERFEKT PRECISION MANUFACTURING | | 1885 HOLSTE RD | | | | NORTHBROOK | IL | 60062-7702 | |
| PERFEKT PUNCH MFG CO INC | | 1885 HOLSTE RD | | | | NORTHBROOK | IL | 60062 | |
| PERFETTE DENISE | | 2046 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| PERFETTE, DENISE | | 2046 CELESTIAL DR N E | | | | WARREN | OH | 44484 | |
| PERFITT ERIC | | 9 BENNETT AVE | | | | OAKFIELD | NY | 14125 | |
| PERFITT, ERIC | | 9 BENNETT AVE | | | | OAKFIELD | NY | 14125 | |
| PERFORMANCE ALLOYS & SERVICES | | INC | N116 W18515 MORSE DR | | | GERMANTOWN | WI | 53022 | |
| PERFORMANCE ALLOYS & SERVICES | | N116 W18515 MORSE DR | | | | GERMANTOWN | WI | 53022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PERFORMANCE ALLOYS AND  EFT SERVICES INC | | N116 W18515 MORSE DR | | | | GERMANTOWN | WI | 53022 | |
| PERFORMANCE AWARDS MARKETING | | 31897 DEL OBISPO ST STE 250 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| PERFORMANCE CERAMICS CO | | PO BOX 249 | | | | PENINSULA | OH | 44264 | |
| PERFORMANCE CERAMICS COMPANY | | 2346 MAJOR RD | | | | PENINSULA | OH | 44264 | |
| PERFORMANCE CERAMICS COMPANY | | PO BOX 249 | | | | PENINSULA | OH | 44264 | |
| PERFORMANCE CONNECTION | | 3700 E HUBBARD RD | | | | MERIDIAN | ID | 83642 | |
| PERFORMANCE CONNECTION INC | | 3700 E HUBBARD RD | | | | MERIDIAN | ID | 83642 | |
| PERFORMANCE CONTRACTING INC | | 9810 MAYFLOWER PARK DR STE 300 | | | | CARMEL | IN | 46032-7956 | |
| PERFORMANCE CONTRACTING INC | | MECHANICAL INSULATION DIV | 11510 ENTERPRISE PK DR | | | CINCINNATI | OH | 45241 | |
| PERFORMANCE CONTRACTING INC | | PO BOX 803348 | | | | KANSAS CITY | MO | 64180-3348 | |
| PERFORMANCE E D M SYSTEMS | | 249 PACES LAKES RDG | | | | DALLAS | GA | 30157-0664 | |
| PERFORMANCE EDM SYSTEMS | | 249 PACES LAKES RIDGE | | | | DALLAS | GA | 30157 | |
| PERFORMANCE ENTERPRISE INC | | ADD CHG 01 14 05 AH | 32049 HOWARD AVE | | | MADISON HEIGHTS | MI | 48071-1430 | |
| PERFORMANCE ENTERPRISE INC | | PO BOX 980369 | | | | YPSILANTI | MI | 48190-0369 | |
| PERFORMANCE ENTERPRISES INC | | 5655 OPPORTUNITY DR 16 | | | | TOLEDO | OH | 43612 | |
| PERFORMANCE ENTERPRISES INC | | PO BOX 980396 | | | | YPSILANTI | MI | 48198-0369 | |
| PERFORMANCE FEEDERS INC | | 251 DUNBAR AVE | | | | OLDSMAR | FL | 34677-2900 | |
| PERFORMANCE FEEDERS INC | | 540 STATE RD 32 W | | | | WESTFIELD | IN | 46074 | |
| PERFORMANCE FEEDERS INC | JAMES HAMROCK | PO BOX 1067 | | | | OLDSMAR | FL | 34677-1067 | |
| PERFORMANCE FEEDERS INC EFT | | 251 DUNBAR AVE | | | | OLDSMAR | FL | 34677 | |
| PERFORMANCE FEEDERS INC EFT | | PO BOX 1067 | | | | OLDSMAR | FL | 34677-1067 | |
| PERFORMANCE FIBERS INC | ACCOUNTS PAYABLE | 338 PEA RIDGE RD | | | | NEW HILL | NC | 27562 | |
| PERFORMANCE FIBERS KAIPING CO LTD | ACCOUNTS PAYABLE | NO3 HONGQIAO RD | | | | KAIPING CITY | | | CHINA |
| PERFORMANCE FREIGHT SYSTEMS INC | | INC | 2040 W OKLAHOMA AVE | | | MILWAUKEE | WI | 53215 | |
| PERFORMANCE FREIGHT SYSTEMS INC | | PO BOX 210947 | | | | MILWAUKEE | WI | 53221 | |
| PERFORMANCE FRICTION | | PO BOX 819 | | | | CLOVER | SC | 29710 | |
| PERFORMANCE FRICTION CORP | | 83 CARBON METALLIC HWY | HLD PER DANA FIDLER | | | CLOVER | SC | 29710 | |
| PERFORMANCE FRICTION CORP | | PO BOX 819 | | | | CLOVER | SC | 29710 | |
| PERFORMANCE FRICTION CORPORATION | | 83 CARBON METALLIC HWY | | | | CLOVER | SC | 29710 | |
| PERFORMANCE MANAGEMENT | | PARTNERS INC | 300 INTERNATIONAL DR | | | WILLIAMSVILLE | NY | 14221 | |
| PERFORMANCE MICRO TOOL | | 4716 JOHN PAUL RD | | | | JAMESVILLE | WI | 53547 | |
| PERFORMANCE MOLD PRODUCTS EFT | | FMLY PROSPECT DIE & MOLD | N116 W18515 MORSE DR | | | GERMANTOWN | WI | 53022 | |
| PERFORMANCE MOLD PRODUCTS EFT INC | | N116 W18515 MORSE DR | | | | GERMANTOWN | WI | 53022 | |
| PERFORMANCE MOLD PRODUCTS INC | | PERFORMANCE ALLOYS | N116 W18515 MORSE RD | | | GERMANTOWN | WI | 53022 | |
| PERFORMANCE PARTNERS | | 300 INTERNATIONAL DR | | | | AMHERST | NY | 14221 | |
| PERFORMANCE PLASTICS INC | | 100 TRANSFER DR | | | | HIGHLAND | MI | 48357-3837 | |
| PERFORMANCE PLASTICS INC | | 100 TRANSFER DR | RMT CHG 8 00 LETTER KL | | | HIGHLAND | MI | 48357 | |
| PERFORMANCE PLASTICS INC | | LOCKBOX 771305 | PO BOX 77000 | | | DETROIT | MI | 48277-1305 | |
| PERFORMANCE POLYMERS INC | | 13009 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| PERFORMANCE POLYMERS INC | | 803R LANCASTER ST | | | | LEOMINSTER | MA | 01453 | |
| PERFORMANCE POLYMERS INC | | 803R LANCASTER ST | | | | LEOMINSTER | MA | 1453 | |
| PERFORMANCE POLYMERS INC | | 803R LANCASTER ST | RM CHG 052804 AM | | | LEOMINSTER | MA | 01453-4503 | |
| PERFORMANCE POLYMERS INC | | 36 RAGLIN PL | | | | CAMBRIDGE | ON | N1R7J2 | CANADA |
| PERFORMANCE POLYMERS INC | | 13009 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| PERFORMANCE POWDER COATING LLC | | 100 W NORTH ST | | | | KOKOMO | IN | 46901 | |
| PERFORMANCE QUALITY SERVICES INC | | INC | 316 NORTH LINCOLN | | | YPSILANTI | MI | 48198-0369 | |
| PERFORMANCE QUALITY SERVICES INC | | PO BOX 980369 | | | | YPSILANTI | MI | 48198-0369 | |
| PERFORMANCE QUALITY SVC INC | | 316 N LINCOLN ST | | | | YPSILANTI | MI | 48198-294 | |
| PERFORMANCE RADIATOR INC | | 2667 SOUTH TACOMA WAY | | | | TACOMA | WA | 98409 | |
| PERFORMANCE TECHNOLOGY INC | ACCOUNTS PAYABLE | 65251 STATE RD 19 | | | | WAKARUSA | IN | 46573 | |
| PERFORMANCE TOOL INC | | 731 MIZAR COURT | | | | TRAVERSE CITY | MI | 49684 | |
| PERFORMANCE TOOL INC | | 731 MIZAR CT | | | | TRAVERSE CITY | MI | 49684 | |
| PERFORMANCE TRAINING | | ASSOCIATES INC | PO BOX 18185 | | | TAMPA | FL | 33679-8185 | |
| PERFORMANCE TRAINING | | ASSOCIATES INC | PO BOX 40867 | | | ST PETERSBURG | FL | 33743-0867 | |
| PERFORMANCE TRAINING ASSOCIATES INC | | PO BOX 18185 | | | | TAMPA | FL | 33679-0185 | |
| PERFORMANCE VALVE & CONTROLS INC | | 9740 S 219TH E AVE | | | | BROKEN ARROW | OK | 74014-5909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PERGANDE SHARON | | 433 N PINE RD | | | | BAY CITY | MI | 48708-9140 | |
| PERGANDE WILLIAM E | | 4367 KRAPF RD | | | | CASS CITY | MI | 48726-9798 | |
| PERGE CHARLES | | 1045 E WILSON RD | | | | CLIO | MI | 48420 | |
| PERGOLIZZI ANTHONY | | 33 WIMBLEDON RD | | | | ROCHESTER | NY | 14617 | |
| PERGOLIZZI, ANTHONY | | 866 ATLANTIC AVE | | | | ROCHESTER | NY | 14609 | |
| PERGOLIZZI, ANTHONY F | | 33 WIMBLEDON RD | | | | ROCHESTER | NY | 14617 | |
| PERHACH STEPHEN J | | 2417 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1743 | |
| PERIARD MICHAEL | | 6864 SPRING MEADOW COURT | | | | SAGINAW | MI | 48603 | |
| PERIARD, MICHAEL J | | 6864 SPRING MEADOW CT | | | | SAGINAW | MI | 48603 | |
| PERICH & PARTNERS LTD | | 117 N 1ST ST STE 100 | | | | ANN ARBOR | MI | 48104-1354 | |
| PERICOR INC | RICHARD A SCHREINER | 38883 HODGSON RD | | | | WILLOUGHBY | OH | 44094 | |
| PERILLI FRANK | | 5662 WENDY CIRCLE | | | | LOCKPORT | NY | 14094 | |
| PERILLI, FRANK | | 5662 WENDY CIR | | | | LOCKPORT | NY | 14094 | |
| PERILLOUX & ASSOCIATES PA | | 648 LAKELAND EAST DR STE A | | | | FLOWOOD | MS | 39232-9574 | |
| PERIMAN JAMES | | 2820 CHINOOK LN | | | | KETTERING | OH | 45420 | |
| PERIMAN MARY | | 2820 CHINOOK LN | | | | KETTERING | OH | 45420 | |
| PERINTON HILLS | | 250 WILLOWBROOK OFFICE PK | | | | FAIRPORT | NY | 14450 | |
| PERIPHERIE & KUNSTSTOFFTECHNIK | | HANS JORG KUBITSCHEK | AUF DEM HAHNE 31 | 57413 FINNENTROP HEGGEN | | | | | GERMANY |
| PERIPHERIE AND KUNSTSTOFFTECHNIK HANS JORG KUBITSCHEK | | AUF DEM HAHNE 31 | 57413 FINNENTROP HEGGEN | | | | | | GERMANY |
| PERISHO ROBERT | | 934 MEADOW RUN COURT | | | | RUSSIAVILLE | IN | 46979 | |
| PERITUS CONSULTORIA | | EMPRESARIAL LTDA RUA CORREIA | DIAS | 348 CEP04104 001 VILA MARIANA | | SAO PAULO SP | | | BRAZIL |
| PERITUS CONSULTORIA EMPRESARIAL LTDA RUA CORREIA | | DIAS | 348 CEP04104 001 VILA MARIANA | | | SAO PAULO SP BRAZIL | | | BRAZIL |
| PERKEY MEGAN | | 2321 MOERLEIN AVE | | | | CINCINNATI | OH | 45219 | |
| PERKIN ELMER | ACCOUNTS PAYABLE | 5404 BANDERA RD | | | | SAN ANTONIO | TX | 78238 | |
| PERKIN ELMER AUTOMOTIVE | | RESEARCH FRMLY EG &G AUTOMO | 5404 BANDERA RD | | | SAN ANTONIO | TX | 78238 | |
| PERKIN ELMER AUTOMOTIVE EFT RESEARCH | | PO BOX 101017 | | | | ATLANTA | GA | 30392 | |
| PERKIN ELMER CORP | | W 255 N 499 GRANDVIEW BLVD | | | | WAUKESHA | WI | 53188-1606 | |
| PERKIN ELMER CORP EFT | | ANALYTICAL INSTRUMENT DIV | 710 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| PERKIN ELMER CORP THE | | 6509 FLYING CLOUD DR | | | | EDEN PRAIRIE | MN | 55344 | |
| PERKIN ELMER CORP THE | | 860 SPRINGDALE DR | | | | EXTON | PA | 19341 | |
| PERKIN ELMER CORP THE | | INSTRUMENT DIV | 50 DANBURY RD | | | WILTON | CT | 06897 | |
| PERKIN ELMER CORP THE | | INSTRUMENT GROUP | 761 MAIN AVE | | | NORWALK | CT | 06859 | |
| PERKIN ELMER CORP THE | | METCO DIV | 225 CORPORATE CT C | | | FAIRFIELD | OH | 45014 | |
| PERKIN ELMER CORP THE | | METCO DIVISION | 1101 PROSPECT AVE | | | WESTBURY | NY | 11590-0201 | |
| PERKIN ELMER CORPORATION THE | | 5066 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| PERKIN ELMER CORPORATION THE | | INSTRUMENT DIV | 761 MAIN AVE | | | NORWALK | CT | 06859 | |
| PERKIN ELMER INC  EFT | ACCOUNTING | 22001 DUMBERRY | | | | VAUDREUIL | PQ | J7V 8P7 | CANADA |
| PERKIN ELMER LIFE AND ANALYTIC | DAN WALSH TERRY CLA | PO BOX 101668 | | | | ATLANTA | GA | 30392-1668 | |
| PERKIN ELMER LLC | | 761 MAIN AVE | MAIL STATION 10 | | | NORWALK | CT | 06859-0010 | |
| PERKIN ELMER LLC | | PO BOX 101668 | | | | ATLANTA | GA | 30392-1668 | |
| PERKIN ELMER LLC | | 761 MAIN AVE | MAIL STATION 10 | | | NORWALK | CT | 06859-0010 | |
| PERKIN ELMER LLC | | 761 MAIN AVE | MAIL STATION 10 | | | NORWALK | CT | 06859-0010 | |
| PERKIN ELMER LLC | | 761 MAIN AVE | MAIL STATION 10 | | | NORWALK | CT | 06859-0010 | |
| PERKIN ELMER LLC | | 761 MAIN AVE | MAIL STATION 10 | | | NORWALK | CT | 06859-0010 | |
| PERKIN ELMER OPTOELECTRONICS | | 2175 MISSION COLLEGE BLVD | | | | SANTA CLARA | CA | 95054 | |
| PERKIN ELMER OPTOELECTRONICS | | PO BOX 101122 | | | | ATLANTA | GA | 30392-1122 | |
| PERKINELMER FLUID SCIENCES | | 5404 BANDERA RD | | | | SAN ANTONIO | TX | 78238-1911 | |
| PERKINELMER INC | | 45 WILLIAM ST STE 300 | | | | WELLESLEY | MA | 024814008 | |
| PERKINELMER INC | | 940 WINTER ST | | | | WALTHAM | MA | 02451-1457 | |
| PERKINELMER INSTRUMENTS | | 710 BRIDGEPORT AVE | | | | SHELTON | CT | 06484-4794 | |
| PERKINELMER LAS INC | | PERKINELMER LIFE & ANALYTICAL | 549 ALBANY ST | | | BOSTON | MA | 02118 | |
| PERKINELMER LAS INC | | PERKINELMER LIFT & ANALYTICAL | 710 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| PERKINELMER LAS INC | | 710 BRIDGEPORT AVE | | | | SHELTON | CT | 06484 | |
| PERKINELMER OPTOELECTRONICS | | 1300 OPTICAL DR | | | | AZUSA | CA | 91702 | |
| PERKINELMER OPTOELECTRONICS | | 13720 SHORELINE CT E | | | | EARTH CITY | MO | 63045 | |
| PERKINELMER OPTOELECTRONICS | | 35 CONGRESS ST | | | | SALEM | MA | 01970 | |
| PERKINELMER OPTOELECTRONICS | WENDY MCLEAN | 16800 TRANS CANADA HWY | | | | KIRKLAND | QC | H9H5G7 | CANADA |
| PERKINELMER OPTOELECTRONICS IN | LAURA BOBAKLARRY DUKE | 16800 TRANS CANADA HWY | | | | KIRKLAND | | 0EH9H- 5G7 | CANADA |
| PERKINELMER OPTOELECTRONICS NC | | INDUSTRIAL COMPONENTS | 35 CONGRESS ST | | | SALEM | MA | 01970 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PERKINELMER OPTOELECTRONICS SALEM | | PO BOX 404890 | | | | ATLANTA | GA | 30384-4890 | |
| PERKINS ACE HARDWARE | | 535 BROOKWAY BLVD | | | | BROOKHAVEN | MS | 39601 | |
| PERKINS ADDIE | | 6405 N JENNINGS RD | | | | MT MORRIS | MI | 48458-9317 | |
| PERKINS ANGELA | | 13855 SALDEN | | | | OLATHE | KS | 66062 | |
| PERKINS ATHLETIC BOOSTER CLUB | | PO BOX 1022 | | | | SANDUSKY | OH | 44870 | |
| PERKINS BRANDON | | 26 PEACH LN | | | | WARREN | OH | 44485 | |
| PERKINS CHARLES | | 1107 LEXINGTON AVE | | | | DAYTON | OH | 45407 | |
| PERKINS CHERYL | | 2501 BANDON DR | | | | GRAND BLANC | MI | 48439 | |
| PERKINS CHRIS | | 12590 ROBINBROOK DR | | | | CARMEL | IN | 46033 | |
| PERKINS CLAUDIA | | 6506 KAREN DR | | | | FLINT | MI | 48504 | |
| PERKINS COIE | | 11211 SW 5TH AVE STE 1500 | | | | PORTLAND | OR | 97204-3715 | |
| PERKINS COIE | | 1201 3RD AVE 40TH FL | | | | SEATTLE | WA | 98101-3099 | |
| PERKINS DARYL | | 880 WILLIAM BLVD APT 607 | | | | RIDGELAND | MS | 39157-1595 | |
| PERKINS DEBRA | | 232 MCNAUGHTON ST | | | | ROCHESTER | NY | 14606 | |
| PERKINS DENNIS | | 10455 ASTORIA RD | | | | GERMANTOWN | OH | 45327 | |
| PERKINS DEWAYNE | | 5026 COULSON DR | | | | DAYTON | OH | 45418 | |
| PERKINS DIESEL SERVICE | KENNETH PERKINS | 747 S COUNTRY CLUB DR | | | | MESA | AZ | 85210 | |
| PERKINS DIESEL SERVICE | MR KENNETH PERKINS | 747 SOUTH COUNTRY CLUB DR | | | | MESA | AZ | 85210 | |
| PERKINS DONALD | | 33401 CLIFTON DR | | | | STERLING HGTS | MI | 48310 | |
| PERKINS DONALD | | 4259 SMITH STEWART RD | | | | VIENNA | OH | 44473-9678 | |
| PERKINS DORIS | | 1908 CUMBERLAND AV SW | | | | DECATUR | AL | 35603 | |
| PERKINS DOTTIE | | 11375 N GENESSEE RD | | | | CLIO | MI | 48420 | |
| PERKINS DOUGLAS C | | 1061 SHADY LAKE DR | | | | COLUMBUS | OH | 43228 | |
| PERKINS ENGINE | | 26200 TOWN CTR DR | STE 280 | | | NOVI | MI | 48375 | |
| PERKINS ENGINES COMPANY LTD | | FRANCK PERKINS WAY EASTFIELD | | | | PETERBOROUGH PB | | PE15NA | UNITED KINGDOM |
| PERKINS ENGINES COMPANY LTD | | FRANCK PERKINS WAY EASTFIELD | | | | PETERBOROUGH | | PE15NA | UNITED KINGDOM |
| PERKINS ENGINES COMPANY LTD | | | | | | LARNE LR | | BT40 9AB | UNITED KINGDOM |
| PERKINS ENGINES COMPANY LTD | | SHARED SERVICES ACCOUNTS PAYABLE | PO BOX 64 | | | LARNE | | BT40 9AB | UNITED KINGDOM |
| PERKINS GUYTON CASSANDRA | | 530 W LIBERTY ST | | | | SPRINGFIELD | OH | 45506 | |
| PERKINS HARDWARE CO INC | | 535 BROOKWAY BLVD | | | | BROOKHAVEN | MS | 39601-3266 | |
| PERKINS HARRY A | | 4025 SHAYS LAKE RD | | | | KINGSTON | MI | 48741-9542 | |
| PERKINS HELEN | | 2180 HARSHMAN DR | | | | DAYTON | OH | 45424 | |
| PERKINS HIGH SCHOOL | | 3714 S CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |
| PERKINS JASON | | 396 THORNAPPLE RD | | | | NEW LEBANON | OH | 45345 | |
| PERKINS JERILYN C | | 6200 RAYNOR AVE | | | | FRANKSVILLE | WI | 53126-9736 | |
| PERKINS JERRY | | 305 HEIKES AVE | | | | DAYTON | OH | 45405 | |
| PERKINS JOHNATHAN | | 836 CHERRY RIDGE DR | | | | CLINTON | MS | 39056 | |
| PERKINS JOSEPH | | 1315 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439 | |
| PERKINS JOSEPH | | 1315 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439 | |
| PERKINS JOYCE M | | 306 MAGNOLIA ST | | | | EDWARDS | MS | 39066-8908 | |
| PERKINS JR RICHARD | | 133 IMPERIAL CT 2B | | | | VANDALIA | OH | 45377 | |
| PERKINS JR WILLIAM | | 7932 2ND ST | | | | MASURY | OH | 44438-1463 | |
| PERKINS KAREN S | | 1103 W ROSE CIR | | | | LOS ALTOS | CA | 94024-5036 | |
| PERKINS KATRINA | | 12590 ROBINBROOK DR | | | | CARMEL | IN | 46033-8372 | |
| PERKINS KELLY | | 10705 E 99TH PL N | | | | OWASSO | OK | 74055 | |
| PERKINS KENNETH | | 306 MAGNOLIA RD | | | | EDWARDS | MS | 39066 | |
| PERKINS KRYSTAL | | 213 E SPENCER ST | | | | JENNINGS | LA | 70546 | |
| PERKINS LATONEA | | 1413 S FRANKLIN AVE | | | | FLINT | MI | 48503 | |
| PERKINS LEE | | 1424 LAKE CREST DR SW | | | | DECATUR | AL | 35603-4436 | |
| PERKINS LOTUS | | 2325 LOWELL | | | | SAGINAW | MI | 48601 | |
| PERKINS MARQUETA | | 5314 QUEEN ELEANOR LN | | | | JACKSON | MS | 39209 | |
| PERKINS MELVIN | | 836 CHERRY RIDGE DR | | | | CLINTON | MS | 39056 | |
| PERKINS MICHAEL | | 12171 JASON DR | | | | MEDWAY | OH | 45341 | |
| PERKINS MICHAEL | | 160 N GLEN OAK DR | | | | SPRINGBORO | OH | 45066 | |
| PERKINS MICHAEL | | 906 STANLEY ST | | | | MIDDLETOWN | OH | 45044-4747 | |
| PERKINS MICHELE | | 931 COPPERWOOD DR | | | | CARMEL | IN | 46033 | |
| PERKINS MONICA | | 3408 E OBRIEN RD | | | | OAK CREEK | WI | 53154-6014 | |
| PERKINS PAMELA | | 4025 SHAY LAKE RD | | | | KINGSTON | MI | 48741 | |
| PERKINS R | | 306 MAGNOLIA ST | | | | EDWARDS | MS | 39066 | |
| PERKINS R L | | 306 MAGNOLIA ST | | | | EDWARDS | MS | 39066-8908 | |
| PERKINS RANDALL | | 540 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| PERKINS RAYMOND | | 6092 MAHONING AVE NW | | | | WARREN | OH | 44481-9465 | |
| PERKINS RHONDA | | 1021 CUMBERLAND AVE | | | | DAYTON | OH | 45406 | |
| PERKINS RICKY | | 11171 MILE RD | | | | NEW LEBANON | OH | 45345 | |
| PERKINS RODNEY P | | 2376 MISSISSIPPI DR | | | | XENIA | OH | 45385-4672 | |
| PERKINS SHASSIAN | | 1482 HORDGE LN | | | | EDWARDS | MS | 39066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PERKINS SHIRLEY | | 253 SUNDOWN TRL | | | | JACKSON | MS | 39212 | |
| PERKINS STACEY S | | 10304 LAKEPOINTE | | | | DETROIT | MI | 48224 | |
| PERKINS SUSAN | | 6092 MAHONING AVE NW | | | | WARREN | OH | 44481-9465 | |
| PERKINS TERRANCE | | 2875 DRIFTWOOD | | | | SAGINAW | MI | 48601 | |
| PERKINS TERRY | | 2350 SHADOWBROOK DR | | | | PERU | IN | 46970 | |
| PERKINS TOWNSHIP | | 5420 MILAN RD | | | | SANDUSKY | OH | 44870 | |
| PERKINS VAUGHN K | | 588 NYLON ST | | | | SAGINAW | MI | 48604-2121 | |
| PERKINS WEYLAND | | 3222 LOCKRIDGE | | | | KANSAS CITY | MO | 64128 | |
| PERKINS WILLIE | | 5247 CLINTON BLVD | | | | JACKSON | MS | 39209 | |
| PERKINS ZURAH | | 5601 HUGH DR | | | | DAYTON | OH | 45459 | |
| PERKINS ZURAH M | | 5601 HUGH DR | | | | DAYTON | OH | 45459-1618 | |
| PERKINS, CHERYL L | | 2501 BANDON DR | | | | GRAND BLANC | MI | 48439 | |
| PERKINS, CHRIS E | | 12590 ROBINBROOK DR | | | | CARMEL | IN | 46033 | |
| PERKINS, DANA | | 2664 TWO MILE | | | | BAY CITY | MI | 48706 | |
| PERKINS, DARYL J | | 203 CALHOUN DR | | | | MADISON | MS | 39110 | |
| PERKINS, DEBRA | | 232 MCNAUGHTON ST | | | | ROCHESTER | NY | 14606 | |
| PERKINS, JEFFREY | | 3209 SUNSET DR | | | | WALWORTH | NY | 14568 | |
| PERKINS, JOSEPH M | | 1315 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439 | |
| PERKINS, MONICA | | 3408 E OBRIEN RD | | | | OAK CREEK | WI | 53154 | |
| PERKINS, TIMOTHY | | 6405 N JENNINGS | | | | MT MORRIS | MI | 48458 | |
| PERKS BRENDA | | 3221 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 | |
| PERLA RALPH | | 1403 3RD ST | | | | SANDUSKY | OH | 44870-3916 | |
| PERLE | | PO BOX 311116 | | | | DETROIT | MI | 48231-1116 | |
| PERLET RICHARD P | | 149 WARRINGTON DR | | | | ROCHESTER | NY | 14618-1122 | |
| PERLET RICHARD P | | 149 WARRINGTON DR | | | | ROCHESTER | NY | 14618-1122 | |
| PERLEWITZ MICHAEL | | 138 LILAC LN | | | | BELGIUM | WI | 53004 | |
| PERLINE RICHARD J | | 527 WENDEMERE DR | | | | HUBBARD | OH | 44425-2623 | |
| PERLINE WATERS | | 13359 WATER BROS LN | | | | CULPEPER | VA | 22701 | |
| PERLOV VLADIMIR | | 116 VIETS DR | | | | CORTLAND | OH | 44410 | |
| PERLOZZI RAYMOND J | | 130 MASSACHUSETTS AVE | | | | POLAND | OH | 44514-1637 | |
| PERLY ROMANOFSKI | | 3344 LINCOLN ST | | | | RIVERSIDE | CA | 92503 | |
| PERM CAST LLC | | 1327 NEW LAIR RD | | | | CYNTHIANA | KY | 41031 | |
| PERM CAST LLC | | PO BOX 711855 | | | | CINCINNATI | OH | 45271-1855 | |
| PERMA PURE INC | | PO BOX 2105 | | | | TOMS RIVER | NJ | 08754 | |
| PERMA PURE PRODUCTS INC | | 8 EXECUTIVE DR | | | | TOMS RIVER | NJ | 08754 | |
| PERMA PURE PRODUCTS INC | | 8 EXECUTIVE DR | | | | TOMS RIVER | NJ | 08755 | |
| PERMA PURE PRODUCTS INC | | PO BOX 2105 | | | | TOMS RIVER | NJ | 08754 | |
| PERMACEL | | 28501 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| PERMACEL | | 671 US HWY 1 | | | | NEW BRUNSWICK | NJ | 08902 | |
| PERMACEL | | US HWY 1 S | | | | NORTH BRUNSWICK | NJ | 08902 | |
| PERMACEL   EFT | | PO BOX 671 | | | | NEW BRUNSWICK | NJ | 08903 | |
| PERMACEL AUTOMOTIVE | NITTO DENKO AUTOMOTIVE MISSOURI INC | 8485 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 | |
| PERMACEL AUTOMOTIVE EFT | | A NITTO AMERICAS COMPANY | 1405 COMBERMERE | | | TROY | MI | 48083 | |
| PERMACEL KANSAS CITY INC | | PERMACEL MISSOURI | 8485 PROSPECT AVE | | | KANSAS CITY | MO | 64132 | |
| PERMACEL KANSAS CITY, INC | | 1405 COMBERMERE DR | | | | TROY | MI | 48083 | |
| PERMACELL | | PO BOX 414911 | | | | KANSAS CITY | MO | 64141-4911 | |
| PERMADUR INDUSTRIES INC | | PO BOX 1037 | | | | SOMERVILLE | NJ | 08876 | |
| PERMADUR INDUSTRIES INC | | SISSCO DIV | 186 RTE 206 S | | | HILLSBOROUGH | NJ | 08844 | |
| PERMATEX INC | | 10 COLUMBUS BLVD | AD CHG PER AFC 80504 AM | | | HARTFORD | CT | 06106 | |
| PERMATEX INC | | 10 COLUMBUS BLVD | | | | HARTFORD | | 06106 | |
| PERMATEX INC | | 10 COLUMBUS BLVD | | | | HARTFORD | CT | 06106 | |
| PERMATEX INC | | 10 COLUMBUS BLVD | HARTFORD SQ N | | | HARTFORD | CT | 06106 | |
| PERMATEX INC | | HARTFORD SQ N | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | |
| PERMICOM PERMITS SERVICES INC | | ASSIGNEE ELITE MESSENGER SVCS | MC 410115 PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| PERNICE PATRICK | | 1781 ROBERT LN NE | | | | WARREN | OH | 44483 | |
| PERNICK RONALD | | 218 WAGNER AVE | | | | SLOAN | NY | 14212-2156 | |
| PERO DAN | | 1104 S MORRISH RD | | | | FLINT | MI | 48532 | |
| PERO SALES INC | | 10900 MANCHESTER RD STE 202 | | | | SAINT LOUIS | MO | 63122-1200 | |
| PERO SALES INC | | 10900 MNCHSTER RD STE 202 | | | | SAINT LOUIS | MO | 63122-1200 | |
| PERO, DAN P | | 1104 S MORRISH RD | | | | FLINT | MI | 48532 | |
| PERONA PAUL | | 2009 S E HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| PEROT SYSTEMS | BETH WITMER | 1801 ROBERT FULTON DR STE 200 | | | | RESTON | VA | 22091 | |
| PEROUTKA & PEROUTKA | | 8028 RITCHIE HWY | | | | PASADENA | MD | 21122 | |
| PEROUTKA & PEROUTKA | | 8028 RITCHIE HWY STE 300 | | | | PASADENA | MD | 21122 | |
| PEROUTKA & PEROUTKA | | ACT OF D HARRIS 6528 95 | 8028 RITCHIE HWY STE 300 | | | PASADENA | MD | 38080-9618 | |
| PEROUTKA AND PEROUTKA | | 8028 RITCHIE HWY | | | | PASADENA | MD | 21122 | |
| PEROUTKA AND PEROUTKA | | 8028 RITCHIE HWY STE 300 | | | | PASADENA | MD | 21122 | |
| PEROUTKA AND PEROUTKA ACT OF D HARRIS 6528 95 | | 8028 RITCHIE HWY STE 300 | | | | PASADENA | MD | 21122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PEROW GORDON A | | 7281 HORIZON DR | | | | GREENDALE | WI | 53129-2746 | |
| PERRAS ENVIRONMENTAL CONTROL | | INC | RD3 462 WINTHROP RD | | | MASSENA | NY | 13662 | |
| PERRAULT DONALD | | 39 BARNFIELD RD | | | | PITTSFORD | NY | 14534 | |
| PERRAULT ROBERT A | | PO BOX 1456 | | | | BAY CITY | MI | 48706-0456 | |
| PERRAULT, RENEE | | 700 36TH ST | | | | BAY CITY | MI | 48708 | |
| PERREAULT JAMES | | 3012 NICCOLET PL | | | | BAY CITY | MI | 48706-2730 | |
| PERREN TERRY | | 3974 NASSAU CT | | | | YOUNGSTOWN | OH | 44511-1922 | |
| PERRIN HOWARD | | 6249 LINCOLN ST | | | | ALLENDALE | MI | 49401 | |
| PERRIN JASON | | PO BOX 144 | | | | DURAND | MI | 48429 | |
| PERRIN PHILIP E | | 7628 SHARTS RD | | | | SPRINGBORO | OH | 45066-1824 | |
| PERRIN, HOWARD J | | 6249 LINCOLN ST | | | | ALLENDALE | MI | 49401 | |
| PERRINE RICHARD | | 1651 YOLANDA DR | | | | YOUNGSTOWN | OH | 44511-1145 | |
| PERRON THOMAS | | 604 KINGS CROSS CT | | | | W CARROLLTON | OH | 45449 | |
| PERRON, THOMAS | | 604 KINGS CROSS CT | | | | W CARROLLTON | OH | 45449 | |
| PERROTTON | | 900 AVE DE PONTCHY | | | | BONNEVILLE | FR | 74130 | FR |
| PERROTTON SA ETS JEAN | | 900 AVE DE PONTCHY | | | | BONNEVILLE | | 74130 | FRANCE |
| PERROW SCOTT | | 1545 CYPRESS ST | | | | ISHPEMING | MI | 49849-2746 | |
| PERRY & ASSOCIATES INC | | 1030 N CROOKS RD STE F | | | | CLAWSON | MI | 48017-1080 | |
| PERRY & ASSOCIATES INC | | PO BOX 398 | 1032 N CROOKS RD | | | CLAWSON | MI | 48017-0398 | |
| PERRY AND ASSOCIATES INC EFT | | PO BOX 398 | | | | CLAWSON | MI | 48017 | |
| PERRY ANDREW | | 30656 LORRAINE AVE | | | | WARREN | MI | 48093 | |
| PERRY ANGELA | | BOX 983 | | | | CLINTON | MS | 39060 | |
| PERRY ANTHONY | | 357 DIXON LN | | | | ASHBURN | GA | 31714 | |
| PERRY BARBARA AND CO INC | | PO BOX 737 | | | | ORLANDO | FL | 32802 | |
| PERRY BARBARA G | | 2316 LAKE DR | | | | ANDERSON | IN | 46012-1821 | |
| PERRY BERT L SERVICES INC | | A 1 COMMERCIAL PUMP & MOTOR SE | 440 RITSON RD S | | | OSHAWA | ON | L1H 5J7 | CANADA |
| PERRY BETTY | | 4901 SOUTHFIELD DR | | | | ORIENT | OH | 43146-9149 | |
| PERRY BEVERLY | | 5080 BERNEDA DR | | | | FLINT | MI | 48506-1502 | |
| PERRY BRENDA | | 2011 E DODGE RD | | | | CLIO | MI | 48420 | |
| PERRY BRYON D | | 5002 PHILLIPS RD | | | | KINGSTON | MI | 48741-9700 | |
| PERRY BYRON | | 5550 AUTUMN LEAF DR APT 6 | | | | TROTWOOD | OH | 45426 | |
| PERRY CAROL | | 5722 YOUNGSTOWN KINGSVILLE | | | | CORTLAND | OH | 44410 | |
| PERRY CAROLYN | | 1137 HOWARD ST | | | | SAGINAW | MI | 48601-2735 | |
| PERRY CHARLES | | 3015 WESTMOOR DR | | | | KOKOMO | IN | 46902 | |
| PERRY CHERYL | | 3551 RUSKVIEW DR | | | | SAGINAW | MI | 48603-2056 | |
| PERRY CHRISTINA | | 419 CATO | | | | NEW LEBANON | OH | 45345 | |
| PERRY CHRISTOPHER | | 7193 RODNEY PL | | | | NOBLESVILLE | IN | 46062 | |
| PERRY CYNTHIA | | 3096 HARTLEY DR | | | | ADRIAN | MI | 49221 | |
| PERRY DANIEL | | 10450 BEARD RD | | | | BYRON | MI | 48418 | |
| PERRY DANIEL R | | PO BOX 341 | | | | AUBURN | MI | 48611-0341 | |
| PERRY DAVIS LINDA | | 473 WILLOW DR SE | | | | WARREN | OH | 44484 | |
| PERRY DIONNE | | 365 KENWOOD AVE | | | | DAYTON | OH | 45405 | |
| PERRY DONALD E | | PO BOX 254 | | | | SWARTZ | LA | 71281-0254 | |
| PERRY DWYER LORI | | 2210 WSTOKER DR | | | | SAGINAW | MI | 48604 | |
| PERRY DWYER, LORI | | 2210 W STOKER DR | | | | SAGINAW | MI | 48604 | |
| PERRY EARL | | 2835 GA HWY 112 E | | | | ASHBURN | GA | 31714-3709 | |
| PERRY EDWARD | | 9415 BRAY RD | | | | CLIO | MI | 48420 | |
| PERRY ELAINE | | 8819 GRANT ST | | | | OVERLAND PK | KS | 66212 | |
| PERRY ELAINE E | | 8819 GRANT AVE | | | | OVERLAND PK | KS | 66212-3742 | |
| PERRY EUWILDA | PERRY EUWILDA | 5002 PHILLIPS RD | | | | KINGSTON | MI | 48741-9700 | |
| PERRY EUWILDA | PERRY EUWILDA | 5002 PHILLIPS RD | | | | KINGSTON | MI | 48741-9700 | |
| PERRY GEORGE | | 1695 E 100 N | | | | KOKOMO | IN | 46901 | |
| PERRY GEORGE E | | 1669 PRIMROSE LN | | | | SEBRING | FL | 33872-9205 | |
| PERRY GEORGE M | | 3157 WYATT DR | | | | BOWLING GREEN | KY | 42101 | |
| PERRY HERBERT W | | 122 NADULI TRAIL | | | | VONORE | TN | 37885-2726 | |
| PERRY III ROBERT | | 208 WILLOW BROOK NDR | | | | CLINTON | MS | 39056 | |
| PERRY JACQUELYN | | 1865 FERNDALE AVE SW | | | | WARREN | OH | 44485-3954 | |
| PERRY JAMES | | 20 W REMICK PKWY | | | | LOCKPORT | NY | 14094 | |
| PERRY JAMES | | 567 HILLRIDGE DR | | | | FAIRBORN | OH | 45324 | |
| PERRY JAMES | | 816 FOURTH | | | | PINCONNING | MI | 48650 | |
| PERRY JEFFERY | | 475 CHAMBERS ST | | | | SPENCERPORT | NY | 14559 | |
| PERRY JODI | | 8174 W 00 NS | | | | KOKOMO | IN | 46901 | |
| PERRY JOHN | | 5517 POWELL RD | | | | HUBER HEIGHTS | OH | 45424 | |
| PERRY JOHN M CO INC | | 2339 OAKWOOD DR SE | | | | GRAND RAPIDS | MI | 49506 | |
| PERRY JOHNSON INC | | 26555 EVERGREEN RD STE 1300 | | | | SOUTHFIELD | MI | 48075 | |
| PERRY JOHNSON INC | | 26555 EVERGREEN RD STE 1300 | | | | SOUTHFIELD | MI | 48076 | |
| PERRY JR JAMES | | 493 COUNTY RD 247 | | | | WEDOWEE | AL | 36278 | |
| PERRY JR LEO W | | 3600 N CLIFF RD | | | | PORT CLINTON | OH | 43452-9138 | |
| PERRY JR LOWELL E | | 6378 HAMM RD | | | | LOCKPORT | NY | 14094-6528 | |
| PERRY JR WILLIAM | | 4412 ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044 | |
| PERRY KAREN | | 3070 MANNION RD | | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PERRY KAREN D | | 4149 STELLO RD | | | | SAGINAW | MI | 48609-9726 | |
| PERRY KARIN | | 7087 WILLIAM JOHN CT | | | | SWARTZ CREEK | MI | 48473 | |
| PERRY KATHLEEN | | 345 LENNOX AVE | | | | COLUMBUS | OH | 43228 | |
| PERRY KENNETH | | 9405 SHERIDAN RD | | | | NEW LOTHROP | MI | 48460 | |
| PERRY KIM | | DBA BEVCAMP ENVIRONMENTAL | SERVICES & TRAINING | 8213 ARBOR ROSE WAY | | BLACKLICK | OH | 43004 | |
| PERRY KIM DBA BEVCAMP ENVIRONMENTAL | | SERVICES AND TRAINING | 8213 ARBOR ROSE WAY | | | BLACKLICK | OH | 43004 | |
| PERRY LISA | | 230 COLUMBIA BLVD | | | | SIDNEY | OH | 45365 | |
| PERRY LOUISA | | 3 CHARING CT | | | | WICHITA FALLS | TX | 76309 | |
| PERRY MACHINERY CORPORATION | | 25 MT LAUREL RD | PO BOX 10 | | | HAINESPORT | NJ | 08036-0010 | |
| PERRY MARGIE | | 27370 LEGGTOWN RD | | | | LESTER | AL | 35647 | |
| PERRY MARKITA | | 117 WROE | | | | DAYTON | OH | 45406 | |
| PERRY MARTHA | | 4443 SPRAUGE LN | | | | SWARTZ CREEK | MI | 48473 | |
| PERRY MERIDIAN HIGH SCHOOL IRI | | 401 W MERIDIAN SCHOOL RD | | | | INDIANAPOLIS | IN | 46217 | |
| PERRY MICHAEL | | 1151 WEILAND RD | | | | ROCHESTER | NY | 14626 | |
| PERRY MICHAEL | | PO BOX 1285 | | | | FAIRBORN | OH | 45324 | |
| PERRY MICHAEL R | | 4967 W COUNTY RD 80 S | | | | KOKOMO | IN | 46901-9704 | |
| PERRY NANCY A | | 2465 BURTON ST SE | | | | WARREN | OH | 44484-5216 | |
| PERRY NOAH | | 2425 GREENBUSH | | | | SAGINAW | MI | 48603 | |
| PERRY PAMELA | | 5328 MILLWHEEL CT | | | | GRAND BLANC | MI | 48439 | |
| PERRY PAUL | | PO BOX 538 | | | | OLMITO | TX | 78575 | |
| PERRY R | | 4538 CALEDONIA RD | | | | LEICESTER | NY | 14481 | |
| PERRY RANDY | | 22491 DEBERRY ST J115 | | | | GRAND TERRACE | CA | 92313 | |
| PERRY RANDY | | 5276 LYONS HWY | | | | ADRIAN | MI | 49221 | |
| PERRY RANDY | | 22491 DEBERRY ST J115 | | | | GRAND TERRACE | CA | 92313 | |
| PERRY RICK | | 5291 CONSTANCE DR | | | | SAGINAW | MI | 48603 | |
| PERRY ROBERT | | 172 HATCHET DR | | | | EATON | OH | 45320 | |
| PERRY ROBERT | | 2540 EAGLE VIEW DR | | | | DAYTON | OH | 45431 | |
| PERRY ROBIN | | 3551 RUSKVIEW DR | | | | SAGINAW | MI | 48603 | |
| PERRY RODNEY | | 3096 HARTLEY DR | | | | ADRIAN | MI | 49221 | |
| PERRY RONALD | | 21 ERICKSON AVE | | | | MONROE TWP | NJ | 08831-8318 | |
| PERRY SAHRESA | | 418 MCNARY | | | | DAYTON | OH | 45417 | |
| PERRY SCOTT | | 4142 KELLYBROOK DR | | | | CONCORD | NC | 28025-7105 | |
| PERRY SHEILA | | 12189 JASON DR | | | | MEDWAY | OH | 45341 | |
| PERRY SHIRLEY | | 6160 S 6TH ST W2 | | | | MILWAUKEE | WI | 53221-5121 | |
| PERRY SHIRLEY A | | 6160 S 6TH ST W2 | | | | MILWAUKEE | WI | 53221-5121 | |
| PERRY STUART | | 2403 MEADOWN WAY | | | | ANDERSON | IN | 46012-9485 | |
| PERRY THOMAS | | 5026 KASEMEYER RD | | | | BAY CITY | MI | 48706 | |
| PERRY THOMAS A | | 908 N BIRNEY ST | | | | BAY CITY | MI | 48708-6148 | |
| PERRY TIFFANIE | | 5148 NORTHCUTT PL | | | | DAYTON | OH | 45414 | |
| PERRY TIMOTHY | | 5119 CLARA DR | | | | SAGINAW | MI | 48603-6149 | |
| PERRY TODD | | 7187 RIDGEVIEW DR | | | | GENESEE | MI | 48437 | |
| PERRY TODD | | 7187 RIDGEVIEW | | | | GENESEE | MI | 48437 | |
| PERRY TRAVIS | | 7187 RIDGEVIEW | | | | GENESEE | MI | 48437 | |
| PERRY VALERIE | | 2540 EAGLE VIEW DR | | | | DAYTON | OH | 45431-4704 | |
| PERRY VALERIE J | | 2540 EAGLE VIEW DR | | | | BEAVERCREEK | OH | 45431 | |
| PERRY VERA J | | 2340 KELLAR AVE | | | | FLINT | MI | 48504-7103 | |
| PERRY WILLIAM | | 8547 EAST AVE | | | | GASPORT | NY | 14067-9230 | |
| PERRY, AMY | | 206 E VIENNA ST | | | | CLIO | MI | 48420 | |
| PERRY, ANDREW T | | 505 MISTY MORNING DR | | | | FLUSHING | MI | 48433 | |
| PERRY, BETTY | | 4901 SOUTHFIELD DR | | | | ORIENT | OH | 43146 | |
| PERRY, CHERYL | | 3551 RUSKVIEW DR | | | | SAGINAW | MI | 48603 | |
| PERRY, CHRISTOPHER A | | 7193 RODNEY PL | | | | NOBLESVILLE | IN | 46062 | |
| PERRY, DAVID | | 156 SCHULTZ AVE | | | | COLUMBUS | OH | 43222 | |
| PERRY, ERIC | | 20 CARTER HTS | | | | PLANTSVILLE | CT | 64791 | |
| PERRY, JACQUELYN | | 1865 FERNDALE AVE SW | | | | WARREN | OH | 44485 | |
| PERRY, JAMES | | 20 W REMICK PKWY | | | | LOCKPORT | NY | 14094 | |
| PERRY, JODI LEIGH | | 8174 W 00 NS | | | | KOKOMO | IN | 46901 | |
| PERRY, JUSTIN | | 206 EAST VIENNA | | | | CLIO | MI | 48420 | |
| PERRY, KARIN A | | 7087 WILLIAM JOHN CT | | | | SWARTZ CREEK | MI | 48473 | |
| PERRY, KEVIN | | 8174 W 00 NS | | | | KOKOMO | IN | 46901 | |
| PERRY, PAMELA M | | 5328 MILLWHEEL CT | | | | GRAND BLANC | MI | 48439 | |
| PERRY, R BRUCE | | 4538 CALEDONIA RD | | | | LEICESTER | NY | 14481 | |
| PERRY, RANDY | | 5276 LYONS HWY | | | | ADRIAN | MI | 49221 | |
| PERRY, STEPHEN | | 4862 SILVER OAK ST | | | | DAYTON | OH | 45424 | |
| PERRYMAN ANDREW | | 1572 GELHOT 128 | | | | FAIRFIELD | OH | 45014 | |
| PERRYSBURG MUNICIPAL COURT | | 300 WALNUT ST | | | | PERRYSBURG | OH | 43551 | |
| PERSAILS JOE | | 11152 FARRAND RD | | | | MONTROSE | MI | 48457 | |
| PERSAILS LEO | | 825 TAMARAE | | | | DAVISON | MI | 48423 | |
| PERSAILS RYAN | | 11152 FARRAND RD | | | | MONTROSE | MI | 48457 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PERSAILS, LEO | | 825 TAMARAE | | | | DAVISON | MI | 48423 | |
| PERSALL JERRY | | 163 BONN LN | | | | MT MORRIS | MI | 48458 | |
| PERSALL MARK | | 9219 NICHOLS RD | | | | MONTROSE | MI | 48457-9111 | |
| PERSEUS BOOKS GROUP | JOHN BOULDRY | 11 CAMBRIDGE CTR | | | | CAMBRIDGE | MA | 02142 | |
| PERSHING PARTNERSHIP | | IAA ACCTG ADDR CHNGE LOF 10 96 | 2 N RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | |
| PERSHING PARTNERSHIP IAA ACCOUNTING | | 2 N RIVERSIDE PLAZA | | | | CHICAGO | IL | 60606 | |
| PERSICKE DAVID K | | 5170 STROEBEL RD | | | | SAGINAW | MI | 48609-5236 | |
| PERSIN BRUCE | | 1223 EVERETT HULL RD | | | | CORTLAND | OH | 44410 | |
| PERSIN RENEE S | | 824 WARNER RD | | | | VIENNA | OH | 44473-9720 | |
| PERSINGER LISA | | 2219 S KINEI RD A316 | | | | KIHEI | HI | 96753 | |
| PERSINGER MARK | | 13540 MIDDLEFORK RD 89A | | | | ROCKBRIDGE | OH | 43149-9723 | |
| PERSINGER MARVIN | | 2301 DONNA DR | | | | ANDERSON | IN | 46017 | |
| PERSINGER TODD | | 4175 WAGGONER RD | | | | BLACKLICK | OH | 43004 | |
| PERSISTENCE SOFTWARE INC | | 1720 S AMPHLETT BLVD 3RD FL | | | | SAN MATEO | CA | 94402 | |
| PERSON A | | 11229 ELMS RD | | | | CLIO | MI | 48420 | |
| PERSON ANTHONY | | 101 WEBB ST | | | | LOCKPORT | NY | 14094 | |
| PERSON CURRIE | | PO BOX 320802 | | | | FLINT | MI | 48532-0014 | |
| PERSON GWENDOLYNE | | 3833 MERIMAC AVE | | | | DAYTON | OH | 45405 | |
| PERSON LARRY | | 1411 AVALON RD | | | | GREENSBORO | NC | 27401 | |
| PERSON PAULA Y | | 422 W FOSS AVE | | | | FLINT | MI | 48505-2006 | |
| PERSON SR DANIEL | | 505 W PRAIRIE | | | | OLATHE | KS | 66061 | |
| PERSON TO PERSON | | 615 W DALE AVE | | | | MUSKEGON | MI | 49441 | |
| PERSON TO PERSON COMMUNICATIONS LLC | | 62 MCCORMICK WAY | | | | LINCOLN UNIVERSITY | PA | 19352-9052 | |
| PERSON WHITWORTH RAMOS | | BORCHERS & MORALES LLP | 602 E CALTON RD | | | LAREDO | TX | 78042-6668 | |
| PERSON WHITWORTH RAMOS | | BORCHERS AND MORALES LLP | 602 E CALTON RD | | | LAREDO | TX | 78042-6668 | |
| PERSON WOLINSKY CPA REVIEW | | 30150 TELEGRAPH STE 44 | | | | BIRMINGHAM | MI | 48025 | |
| PERSONA HEALTH SERVICES | | 2800 MILAN COURT | STE 127 | | | BIRMINGHAM | AL | 35211 | |
| PERSONA HEALTH SERVICES | | HOLD PER DANA FIDLER | 2800 MILAN COURT | STE 127 | | BIRMINGHAM | AL | 35211 | |
| PERSONA HEALTH SERVICES | | 2800 MILAN COURT | STE 127 | | | BIRMINGHAM | AL | 35211 | |
| PERSONA HEALTH SERVICES INC | | 2800 MILAN CT STE 127 | | | | BIRMINGHAM | AL | 35211 | |
| PERSONAL & READINESS FAMILY DIV | | MARINE CORPS EXCHANGE | PO BOX 1834 | | | QUANTICO | VA | 22134-0834 | |
| PERSONAL & READINESS FAMILY DIV | | PO BOX 1834 | | | | QUANTICO | VA | 22134-0834 | |
| PERSONAL COMMUNICATIONS DEVICES LLC | | 555 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| PERSONAL GROWTH TECH | | NO CORSP ADDRESS ON FILE | | | | DETROIT | MI | 48279-1078 | |
| PERSONAL GROWTH TECHNOLOGIES L | | 404 E 10 MILE RD | | | | PLEASANT RIDGE | MI | 48069 | |
| PERSONETTE RODNEY M | | 2911 STATE ROUTE 725 W | | | | CAMDEN | OH | 45311-9691 | |
| PERSONIUS, THOMAS | | 4611 SHADIGEE RD | | | | NEWFANE | NY | 14108 | |
| PERSONNEL DATA REPORT CORP | | ACCT OF RONALD J GAYDOSH | CASE 94 C01933 | 30700 TELEGRAPH RD STE 4646 | | BINGHAM FARMS | MI | 29736-4452 | |
| PERSONNEL DATA REPORT CORP ACCT OF RONALD J GAYDOSH | | CASE 94 C01933 | 30700 TELEGRAPH RD STE 4646 | | | BINGHAM FARMS | MI | 48025 | |
| PERSONNEL DECISIONS INC | | 100 W BIG BEAVER RD STE 390 | | | | TROY | MI | 48084 | |
| PERSONNEL DECISIONS INT CORP | | 45 S 7TH ST STE 2000 | | | | MINNEAPOLIS | MN | 55402-160 | |
| PERSONNEL DECISIONS INTERNATIO | | NW8343 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-8343 | |
| PERSONNEL DECISIONS INTL | | 2000 PLAZA VII TOWER | 45 S 7TH ST | | | MINNEAPOLIS | MN | 55402-1608 | |
| PERSONNEL DECISIONS INTL | | ADD CHG 02 17 05 AH | 2000 PLAZA VII TOWER | 45 S 7TH ST | | MINNEAPOLIS | MN | 55402-1608 | |
| PERSONNEL DECISIONS INTL CORP | | 45 SO 7TH ST STE 2000 | | | | MINNEAPOLIS | MN | 55402-1607 | |
| PERSONNEL PLUS INC | | 300 W JEFFERSON ST | | | | PLYMOUTH | IN | 46563 | |
| PERSONS BENITA | | 60 W TROTWOOD BLVD | | | | TROTWOOD | OH | 45426 | |
| PERSSON DONALD | | 12083 JUNIPER WAY APT 71 | 2C | | | GRAND BLANC | MI | 48439 | |
| PERSSON THOMAS | | 1969 TWIN OAKS DR | | | | GIRARD | OH | 44420 | |
| PERSSON, DONALD R | | 7209 HAWTHORNE CIR | | | | GOODRICH | MI | 48438 | |
| PERSTORP XYTEC INC | | 8503 PONTIAC LAKE RD | | | | UNION LAKE | MI | 48387 | |
| PERSUN TERRY | | 836 CALHOUN ST | | | | PORT TOWNSEND | WA | 98368 | |
| PERTECH INC | | 586 N FRENCH RD 6 | | | | BUFFALO | NY | 14228-2199 | |
| PERTECH INC | | 586 N FRENCH RD STE 6 | | | | AMHERST | NY | 14228 | |
| PERTRON CONTROLS CORP | | 240 ELMWOOD DR | | | | DAYTON | OH | 45459 | |
| PERUVEMBA SUBRAMANIAN | | 938 KIELY BLVD G | | | | SANTA CLARA | CA | 95051 | |
| PERVEZ ROHAIL | | 1509 S GOYER | | | | KOKOMO | IN | 46902 | |
| PERVEZ, ROHAIL A | | 1509 S GOYER | | | | KOKOMO | IN | 46902 | |
| PERZYK EDWARD | | 29087 HOWARD AVE | | | | MADISON HGTS | MI | 48071 | |
| PESA KATHRYN | | 893 BEDFORD RD SE | | | | MASURY | OH | 44438 | |
| PESA KATHRYN | | 893 BEDFORD RD SE | | | | MASURY | OH | 44438 | |
| PESA LABELING SYSTEM CORP | | 275 KINGS HWY NO 104 | | | | BROWNSVILLE | TX | 78521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PESA LABELING SYSTEM CORP | ANTONIO MIRELES | 275 KINGS HWY 104 | | | | BROWNSVILLE | TX | 78521 | |
| PESA LABELING SYSTEMS | | 275 KINGS HWY STE 104 | | | | BROWNSVILLE | TX | 78521 | |
| PESCARA JOSEPH | | 3201 BROWN RD | | | | ALBION | NY | 14411 | |
| PESCARA JOSEPH | | 3201 BROWN RD | | | | ALBION | NY | 14411 | |
| PESCE, VINCENT | | 1914 KENDRICK ST | | | | SAGINAW | MI | 48602 | |
| PESCH WILLIAM | | 19 LAMBTON CIR | | | | ROCHESTER | NY | 14626 | |
| PESCO CO | | PESCO INJECTION MOLDS | 6833 AUBURN RD | | | UTICA | MI | 48317 | |
| PESCO INJECTION MOLDS  EFT | | 6833 AUBURN RD | | | | UTICA | MI | 48317 | |
| PESTA MICHAEL | | 699 HOLMES RIVERVIEW PK | | | | BAY CITY | MI | 48706 | |
| PESTA, GEORGE | | 655 JERRY DR | | | | HUBBARD | OH | 44425 | |
| PESTER PLUMBING INC | | 4662 WILLMINGTON PIKE | | | | KETTERING | OH | 45440 | |
| PESTER PLUMBING INC | | 4662 WILMINGTON PIKE | | | | KETTERING | OH | 45440 | |
| PESTILLI LUCIANO | | 25 BUTCHER RD | | | | HILTON | NY | 14468 | |
| PESTILLI LUCIANO C | | 25 BUTCHER RD | | | | HILTON | NY | 14468 | |
| PESTRITE BOULDER VALLEY PEST C | | 1855 28TH ST | | | | BOULDER | CO | 80301 | |
| PESTRITE PEST MGMT | | 621 INNOVATION DR NO A | | | | WINDSOR | CO | 80550 | |
| PESTRITE/BOULDER VALLEY PEST C | SWEENEY TERESA | 621 INNOVATION CIRCLE A | | | | WINDSOR | CO | 80550 | |
| PESTRITEBOULDER VALLEY PEST C | SWEENEY TERESA | 621 INNOVATION CIRCLE A | | | | WINDSOR | CO | 80550 | |
| PET MET LTD | | STUDLEY RD | | | | RIDDITCH WORCESTERS | | B98 7HJ | UNITED KINGDOM |
| PETAJAN ERIC | | 22 MAPLE ST | | | | WATCHUNG | NJ | 07069 | |
| PETAJAN ERIC | | CHG EM TO PA 11 12 04 CP | 22 MAPLE ST | | | WATCHUNG | NJ | 07069 | |
| PETAK BARBARA | | 8254 LONGVIEW DR NE | | | | WARREN | OH | 44484-1932 | |
| PETAK, BARBARA | | 8254 LONGVIEW DR NE | | | | WARREN | OH | 44484 | |
| PETALS & FINE GIFTS LLC | | CHG NM PER W9 & REQUESTOR 7 23 | 111 W MAIN ST STE 135 | | | CARMEL | IN | 46032 | |
| PETALS AND FINE GIFTS LLC | | 111 W MAIN ST STE 135 | | | | CARMEL | IN | 46032 | |
| PETAN DOMINIC | | 10138 N PK AVE | | | | INDIANAPOLIS | IN | 46280 | |
| PETE LETICIA | | 105 CHRISTY LN | | | | KOKOMO | IN | 46901 | |
| PETE MITCHELL | | 105 CHRISTY LN | | | | KOKOMO | IN | 46901 | |
| PETE NATALIE | | 2351 ROSEWAE DR | | | | YOUNGSTOWN | OH | 44511 | |
| PETE, LETICIA Y | | 6305 FRANKLIN SUMMIT | | | | EL PASO | TX | 79912 | |
| PETE, MITCHELL A | | 6305 FRANKLIN SUMMIT DR | | | | EL PASO | TX | 79912 | |
| PETEE ARTHUR J | | 2312 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8161 | |
| PETEE JANELLE | | 1060 AARON DR APT 606 | | | | DEWITT | MI | 48820-7977 | |
| PETEE JEFFREY | | 1135 SAND LK | | | | ONSTED | MI | 49265 | |
| PETEE JOYCE K | | 2415 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9717 | |
| PETEE PHYLLIS | | 1135 SAND LK | | | | ONSTED | MI | 49265 | |
| PETEE THOMAS | | 1255 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-7963 | |
| PETER & ROBERTA MOTZ | | 1201 HAMPSHIRE DR | | | | ST JOHNS | MI | 48879 | |
| PETER B KING | | PO BOX 374 | | | | FONTANA | WI | 53125 | |
| PETER C HARVEY | | ATTORNEY GENERAL OF NEW JERSEY | RICHARD J HUGHES COMPLEX | PO BOX 106 | | TRENTON | NJ | 08625-0106 | |
| PETER C RAGEAS | | 1550 BUHL BUILDING | | | | DETROIT | MI | 48226 | |
| PETER D FISCHBEIN | | 777 TERRACE AVE | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| PETER DANIEL | | 219 W MCPHERSON ST | | | | DAYTON | OH | 45405 | |
| PETER DAVID A | | 3411 E 8TH ST | | | | ANDERSON | IN | 46012-4603 | |
| PETER DOUGLAS | | 5687 PINKERTON RD | | | | VASSAR | MI | 48768 | |
| PETER ELIA CO INC | C/O SUGARMAN LAW FIRM LLP | SHANNON HENEGHAN | 1600 RAND BUILDING | 14 LAFAYETTE SQUARE | | BUFFALO | NY | 14203 | |
| PETER ELIA CO INC | C/O SUGARMAN LAW FIRM LLP | SHANNON HENEGHAN | 1600 RAND BUILDING | 14 LAFAYETTE SQUARE | | BUFFALO | NY | 14203 | |
| PETER HANMAN | | 24B MORLAND TRAD EST | | | | GLOUCESTER | | GL1 5RZ | UNITED KINGDOM |
| PETER HANMAN | | 24B MORLAND TRAD EST BRISTOL RD | | | | GLOUCESTER | GL | GL1 5RZ | GB |
| PETER J HARTMANN COMPANY | | 2440 S WOLF RD | | | | DES PLAINES | IL | 60018 | |
| PETER J ROGISSART | | 17199 LAUREL PK DR N 406 | | | | LIVONIA | MI | 48152 | |
| PETER J ROGISSART | | ACCT OF KELLEEN STRAUSS | CASE 94 6710 GC | 17199 LAUREL PK DR N STE 316 | | LIVONIA | MI | 37682-9966 | |
| PETER J ROGISSART | | ACCT OF MICHAEL CRANE | CASE 94 2758 | 17199 LAUREL PK DR N STE 316 | | LIVONIA | MI | 38456-8274 | |
| PETER J ROGISSART ACCT OF KELLEEN STRAUSS | | CASE 94 6710 GC | 17199 LAUREL PK DR N STE 316 | | | LIVONIA | MI | 48152 | |
| PETER J ROGISSART ACCT OF MICHAEL CRANE | | CASE 94 2758 | 17199 LAUREL PK DR N STE 316 | | | LIVONIA | MI | 48152 | |
| PETER KITTA | | 10680 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| PETER KITTA | | 10680 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| PETER KITTA | | 10680 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| PETER LACKE MEXICO SA DE CV | | COL JURICA | | | | QUERETARO | QRO | 76100 | MX |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PETER M DOERR ATTY | | G 7237 N SAGINAW | | | | MT MORRIS | MI | 48458 | |
| PETER M DOERR P 28681 | | ACCT OF JAMES J CHERNESKI | CASE GCD 94 424 | G 7237 N SAGINAW | | MT MORRIS | MI | 37552-8140 | |
| PETER M DOERR P 28681 ACCT OF JAMES J CHERNESKI | | CASE GCD 94 424 | G 7237 N SAGINAW | | | MT MORRIS | MI | 48458 | |
| PETER MAJESKI | | 54756 BENNETHILL TRIANGLE | | | | MICHAWAKA | IN | 46545 | |
| PETER MAJESKI | | 54756 BENNETHILL TRIANGLE | | | | MICHAWAKA | IN | 46545 | |
| PETER MAJESKI | | 54756 BENNETHILL TRIANGLE | | | | MICHAWAKA | IN | 46545 | |
| PETER MAUCH AND ASSOCIATES | | 1032 SOUTH LA GRANGE RD | | | | LAGRANGE | IL | 60525 | |
| PETER MCDONNELL | | 196 BEACHVIEW LN | | | | NORTH BARRINGTON | IL | 60010 | |
| PETER NG | | 6260 SUMMERHILL DR | | | | HUDSONVILLE | MI | 49426 | |
| PETER NG | | 6260 SUMMERHILL DR | | | | HUDSONVILLE | MI | 49426 | |
| PETER P PRUS | | 2930 N VERMONT | | | | ROYAL OAK | MI | 48073-3527 | |
| PETER P PRUS | | 2930 N VERMONT | | | | ROYAL OAK | MI | 48073-3527 | |
| PETER PEGGY D | | 3411 E 8TH ST | | | | ANDERSON | IN | 46012-4603 | |
| PETER POLLACK TRUSTEE | | U D IRMA C POLLACK REAL EST TR | US TRUST COMPANY OF NEW YORK | 111 BROADWAY ACCT41 2858 3 | | NEW YORK | NY | 10006 | |
| PETER ROBERT | | 19950 W PINECREST LN | | | | NEW BERLIN | WI | 53146-1337 | |
| PETER S SHEK | | 803 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| PETER T MOONEY | | 5206 GATEWAY CENTRE STE 200 | | | | FLINT | MI | 48507 | |
| PETER VUCHA | | 920 DAVIS RD | | | | ELGIN | IL | 60123 | |
| PETER, DOUGLAS J | | 5687 PINKERTON RD | | | | VASSAR | MI | 48768 | |
| PETERBILT MOTORS | ACCOUNTS PAYABLE | PO BOX 90211 | | | | DENTON | TX | 76202 | |
| PETERBILT MOTORS CO | | PO BOX 90211 | | | | DENTON | TX | 76202 | |
| PETERBILT MOTORS CO PACCAR INC | | PO BOX 90211 | | | | DENTON | TX | 76202 | |
| PETERBILT MOTORS COMPANY | E J BAXTER ACCTS DEPT | PO BOX 90208 | | | | DENTON | TX | 76202 | |
| PETERHANS ROBERT M | | 2080 SOUTH HURON RD | LOT 29 | | | KAWKAWLIN | MI | 48631 | |
| PETERITIS CHRISTOPHER | | 4466 SUMMIT ST | | | | WILLOUGHBY | OH | 44094 | |
| PETERITIS, CHRISTOPHER SCOTT | | 4466 SUMMIT ST | | | | WILLOUGHBY | OH | 44094 | |
| PETERKIN DAN | | 13 NORFOLK CT | | | | BORDENTOWN | NJ | 08505 | |
| PETERMAN AMY | | 262 HIGH ST | | | | LOCKPORT | NY | 14094 | |
| PETERMAN AMY | | 262 HIGH ST | | | | LOCKPORT | NY | 14094 | |
| PETERMAN CHERYL | | 2871 PKMAN RD APT 147 | | | | WARREN | OH | 44485-1651 | |
| PETERMAN DANIEL J | | 97 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5203 | |
| PETERMAN ROBERT | | 6525 PHEASANT RIDGE | | | | DAYTON | OH | 45424 | |
| PETERMAN TERRY L | | 235 BIRCH AVE | | | | MERRITT ISLAND | FL | 32953-4213 | |
| PETERS AMANDA | | 8595 SAGINAW RD WEST | | | | VASSAR | MI | 48768 | |
| PETERS BRYAN | | 797 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9716 | |
| PETERS CAROL | | 29083 EDWARD | | | | MADISON HEIGHTS | MI | 48071 | |
| PETERS CRAIG | | METROPOLITAN PROCESS SERVICE | 220 BAGLEY STE 605 | | | DETROIT | MI | 48226 | |
| PETERS DANIEL | | 7009 TAMARACK CT | | | | CLAYTON | OH | 45315 | |
| PETERS DAVID | | 313 W MAPLE AVE | | | | NEWARK | NY | 14513 | |
| PETERS DAVID | | 689 SHADOWOOD LN NE | | | | WARREN | OH | 44484 | |
| PETERS DAVID | | 797 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377 | |
| PETERS DAVID | | 313 W MAPLE AVE | | | | NEWARK | NY | 14513 | |
| PETERS DAVID P | | 65 W GARDEN DR | | | | ROCHESTER | NY | 14606-4706 | |
| PETERS DOMINIC | | 8058 CLIFFVIEW DR | | | | POLAND | OH | 44514-2760 | |
| PETERS DONALD D | | 4813 BELMONT ST | | | | MIDLAND | MI | 48640 | |
| PETERS DRY CLEANING | | C/O PO BOX 450 | 76 WEST AVE | | | LOCKPORT | NY | 14094 | |
| PETERS DWIGHT | | 1960 BELL RD S | | | | IOWA PK | TX | 76367 | |
| PETERS EARL W INC | | PETERS DRY CLEANING | 316 WILLOW ST | | | LOCKPORT | NY | 14094 | |
| PETERS ENGINEERING & CONSULTIN | | 2670 ZIMMER RD | | | | WILLIAMSTON | MI | 48895 | |
| PETERS ENGINEERING INC  EFT | | 2670 ZIMMER RD | | | | WILLIAMSTON | MI | 48895 | |
| PETERS FLORENCE | | 13410 HAWKINS RD | | | | HUBBARD LAKE | MI | 49747-9516 | |
| PETERS FLORENCE | | 13410 HAWKINS RD | | | | HUBBARD LAKE | MI | 49747-9516 | |
| PETERS GEORGE E | | 3217 PENNWAY DR | | | | ANDERSON | IN | 46013-2025 | |
| PETERS GEORGE R ASSOCIATES IN | | 650 E BIG BEAVER STE C | | | | TROY | MI | 48083 | |
| PETERS HEAT TREATING INC | | 215 RACE ST | | | | MEADVILLE | PA | 16335 | |
| PETERS II JEFFERY | | 710 SHOOP AVE | | | | DAYTON | OH | 45402-5408 | |
| PETERS JAMES | | 1315 S B ST | | | | ELWOOD | IN | 46036 | |
| PETERS JEAN | | 1841 CULVER AVE | | | | KETTERING | OH | 45420 | |
| PETERS JEFFREY | | 3966 HOLLANSBURG SAMPSON RD | | | | GREENVILLE | OH | 45331 | |
| PETERS JO | | PO BOX 6365 | | | | SAGINAW | MI | 48608-6365 | |
| PETERS JOYCE E | | 2414 N MILLER RD | | | | SAGINAW | MI | 48609-9533 | |
| PETERS JR JERRY | | 879 ASHBROOK DR | | | | WEST CHESTER | OH | 45069 | |
| PETERS JR WILLIAM C | | 2084 OAKVIEW DR NE | | | | WARREN | OH | 44484-3970 | |
| PETERS KAY | | 6274 N GENESEE RD | | | | FLINT | MI | 48506 | |
| PETERS KEITH | | 2005 MAPLE LN | | | | GARRETT | IN | 46738-1818 | |
| PETERS LARRY C | | 179 ASH ST | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PETERS LARRY C | | 179 ASH ST | | | | LOCKPORT | NY | 14094 | |
| PETERS MANUFACTURING CO INC | | 215 SHERMAN | | | | VASSAR | MI | 48768-9673 | |
| PETERS MARGARET B | | 1158 WESTOVER DR SE | | | | WARREN | OH | 44484-2738 | |
| PETERS MARK | | 2238 ARCANUM ITHACA RD | | | | ARCANUM | OH | 45304 | |
| PETERS MFG CO INC | | PO BOX 1673 | | | | VASSAR | MI | 38768 | |
| PETERS MFG CO INC | | 214 SHERMAN ST | | | | VASSAR | MI | 38768 | |
| PETERS MFG CO INC | | PO BOX 1673 | | | | VASSAR | MI | 38768 | |
| PETERS MFG CO INC EFT | | 214 SHERMAN ST | | | | VASSAR | MI | 38768 | |
| PETERS MICHAEL | | 1519 ALTO RD EAST | | | | KOKOMO | IN | 46902 | |
| PETERS MICHAEL | | 26400 MEADOWVIEW RD | | | | FARMINGTON HILLS | MI | 48331 | |
| PETERS NATHAN | | 819 SANTA CRUZ AVE | | | | DAYTON | OH | 45410 | |
| PETERS ORA | | 1519 ALTO RD EAST | | | | KOKOMO | IN | 46902 | |
| PETERS PAMELIA | | 1335 S I ST | | | | ELWOOD | IN | 46036-2358 | |
| PETERS PATRICIA A | | 11584 W BRADY | | | | CHESANING | MI | 48616-1029 | |
| PETERS RAYMOND | | 7435 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5082 | |
| PETERS RICHARD | | 111 S CADILLAC DR | | | | BOARDMAN | OH | 44512 | |
| PETERS RICHARD | | 3245 SHAWNEE CT | | | | WATERFORD | MI | 48329 | |
| PETERS ROBERT | | 3346 BEAVER RD | | | | BAY CITY | MI | 48706-1166 | |
| PETERS RUSSELL R COMPANY | | 1370 PINEVIEW ST | | | | GAYLORD | MI | 49735 | |
| PETERS SCOTT | | 7080 S COUNTY RD 25A | | | | TIPP CITY | OH | 45371 | |
| PETERS SCOTT | | 813 WESTHAFER DR | | | | VANDALIA | OH | 45377 | |
| PETERS STEVEN | | 140 CAMELOT DR APT 16 | | | | SAGINAW | MI | 48603 | |
| PETERS STEVEN R | | 140 CAMELOT DR APT I 6 | | | | SAGINAW | MI | 48603-6417 | |
| PETERS THOMAS | | 5135 LIMEROCK ST | | | | MIAMISBURG | OH | 45342 | |
| PETERS THOMAS | | 8234 W 400 S | | | | RUSSIAVILLE | IN | 46979-9536 | |
| PETERS TIMOTHY | | 1427 SANDSTONE CT | | | | DAYTON | OH | 45440 | |
| PETERS TIMOTHY | | 4479 PLANK RD | | | | LOCKPORT | NY | 14094 | |
| PETERS TRACY | | 1465 BEACHLAND | | | | KEEGO HARBOR | MI | 48320 | |
| PETERS WILLIAM J | | 3308 DODGE RD | | | | CLIO | MI | 48420-0000 | |
| PETERS, BRYAN | | 797 9 MILE RD | | | | KAWKAWLIN | MI | 48631 | |
| PETERS, CHERYL | | 1039 BUENA VISTA AVE NE | | | | WARREN | OH | 44483 | |
| PETERS, DANIEL | | 7009 TAMARACK CT | | | | CLAYTON | OH | 45315 | |
| PETERS, DAVID A | | 797 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377 | |
| PETERS, GARY | | 8 CREEKSIDE CIR | | | | PENFIELD | NY | 14526 | |
| PETERS, TIMOTHY J | | 4479 PLANK RD | | | | LOCKPORT | NY | 14094 | |
| PETERSEN CHRISTIAN | | 1114 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | |
| PETERSEN FRANK | | 2419 GOLD AVE | | | | FLINT | MI | 48503 | |
| PETERSEN KERI | | 1609 SETTLERS PASSAGE | | | | MIDLAND | MI | 48642 | |
| PETERSEN KEVIN | | 445 E MAIN ST | | | | CIRCLEVILLE | OH | 43113 | |
| PETERSEN MICHAEL W | | 245 WILDFLOWER RD | | | | KIMBERLING CITY | MO | 65686-9853 | |
| PETERSEN RICHARD | | 1609 SETTLERS PASSAGE | | | | MIDLAND | MI | 48642 | |
| PETERSEN ROBERT | | 3832 STONE RD | | | | MIDDLEPORT | NY | 14105 | |
| PETERSEN ROBERT | | 54704 BELLINGHAM DR | | | | SHELBY TWP | MI | 48316-1298 | |
| PETERSON AMERICAN CORP | | 21200 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| PETERSON AMERICAN CORP | | PETERSON SPRING CIMA | 16805 HEIMBACH RD | | | THREE RIVERS | MI | 49093-962 | |
| PETERSON AMERICAN CORP | | PETERSON SPRING CO | 1375 PETERSON INDUSTRIAL DR | | | GREENVILLE | IL | 62246 | |
| PETERSON AMERICAN CORP | | PETERSON SPRING CO | 21200 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| PETERSON AMERICAN CORP | | PETERSON SPRING DIV | 32601 INDUSTRIAL DR | | | MADISON HEIGHTS | MI | 48071 | |
| PETERSON AMERICAN CORP | | PETERSON SPRING GEORGIA PLANT | 600 OLD HULL RD | | | ATHENS | GA | 30613 | |
| PETERSON AMERICAN CORP | | PETERSON SPRING THREE RIVERS | 800 W BROADWAY | | | THREE RIVERS | MI | 49093-1946 | |
| PETERSON AMERICAN CORP | | PO BOX 5859 | | | | ATHENS | GA | 30604-5859 | |
| PETERSON AMERICAN CORP | | 32601 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071 | |
| PETERSON ARNOTT | | 3960 FULLINGTON RD | | | | ATTICA | NY | 14011 | |
| PETERSON ARNOTT | | 3960 FULLINGTON RD | | | | ATTICA | NY | 14011 | |
| PETERSON BARBARA | | 9333 ACCESS RD | | | | BROOKVILLE | OH | 45309 | |
| PETERSON BRANDON | | 141 SCOTTSVILLE RD | | | | ROCHESTER | NY | 14611-4224 | |
| PETERSON CATHARINE | | 6321 HERON CT | | | | CLARKSTON | MI | 48346 | |
| PETERSON CHRISTOPHER | | 4422 M 61 | | | | STANDISH | MI | 48658 | |
| PETERSON CONSULTING | | LIMITED PARTNERSHIP | STE 1300 SPEAR ST TOWER | 1 MARKET ST | | SAN FRANCISCO | CA | 94104-1000 | |
| PETERSON DALE | | 9407 FARRAND RD | | | | OTISVILLE | MI | 48463 | |
| PETERSON DAMON | | 629 N 27TH W AVE | | | | TULSA | OK | 74127 | |
| PETERSON DAVID | | 520 JACKSON RD | | | | AURORA | OH | 44202 | |
| PETERSON DONNA | | 3509 GREENVIEW AVE | | | | RAINBOW CITY | AL | 35906 | |
| PETERSON GARY | | 1763 SPRUCE CT | | | | SO MILWAUKEE | WI | 53172-1044 | |
| PETERSON GREGORY | | 7020 IDLEWOOD CT | | | | WATERFORD | WI | 53185 | |
| PETERSON HENRY G | | 1928 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| PETERSON HENRY G | | 1928 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| PETERSON HENRY G | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| PETERSON JAMES | | 2331 15TH ST SW | | | | LOVELAND | CO | 80537 | |
| PETERSON JANE | | 1625 S ELIZABETH ST | | | | KOKOMO | IN | 46902 | |

Delphi Corporation
creditors

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON JANE A | | 1625 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2457 | |
| PETERSON JEFFERY | | 41487 THOREAU RIDGE | | | | NOVI | MI | 48377 | |
| PETERSON JEFFREY | | 647 LINWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| PETERSON JOHNNY | | 805 W CURTIS ST | | | | CAYUGA | IN | 47928-8135 | |
| PETERSON JOHNSON & MURRAY | | 3 S PINCKENY STE 700 | | | | MADISON | WI | 53703 | |
| PETERSON JONATHAN | | 7403 NASH RD | | | | NORTH TONAWANDA | NY | 14120 | |
| PETERSON JORJA | | 3408 WOODHAVEN TR | | | | KOKOMO | IN | 46902 | |
| PETERSON JOY | | 3310 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063-5813 | |
| PETERSON KIMBERLEE | | 3920 TAHOE | | | | WALLED LAKE | MI | 48390 | |
| PETERSON LEWIS | | 1128 HAMILTON AVE | | | | SIDNEY | OH | 45365 | |
| PETERSON LIEN | | 10278 RICH PVT | | | | WEST OLIVE | MI | 49460 | |
| PETERSON LIEN P | | 10278 RICH | | | | WEST OLIVE | MI | 49460 | |
| PETERSON LUCILLE | | 838 GRIGGS SE | | | | GRAND RAPIDS | MI | 49507-2730 | |
| PETERSON MANUFACTURING CO | | 4200 E 135TH ST | | | | GRANDVIEW | MO | 64030 | |
| PETERSON MANUFACTURING CO | | 700 W 143RD ST | | | | PLAINFIELD | IL | 60544 | |
| PETERSON MANUFACTURING CO | | 155 CATTLEMEN RD | | | | SARASOTA | FL | 34232-6308 | |
| PETERSON MANUFACTURING CO | ACCOUNTS PAYABLE | 4200 EAST 135TH ST | | | | GRANDVIEW | MO | 64030 | |
| PETERSON MARK | | 6441 CASPER RIDGE DR | | | | EL PASO | TX | 79912 | |
| PETERSON MARTHA | | 3323 SETON HILL DR | | | | BELLBROOK | OH | 45305 | |
| PETERSON MFG CO EFT | | 155 CATTLEMEN RD | | | | SARASOTA | FL | 34232 | |
| PETERSON MFG CO EFT | | 155 CATTLEMEN RD | | | | SARASOTA | FL | 34232-6308 | |
| PETERSON MFG CO INC | | 700 W 143RD ST | | | | PLAINFIELD | IL | 60544 | |
| PETERSON MICHELLE | | 805 W CURTIS ST | | | | CAYUGA | IN | 47928-8135 | |
| PETERSON MITCHAL | | 5280 BELSAY RD | | | | GRAND BLANC | MI | 48439 | |
| PETERSON MORRIS JOYCE E | | 4862 N COUNTY RD 300 E | | | | PERU | IN | 46970-0000 | |
| PETERSON NANETTE | | 939 ST RT 7 SE | | | | BROOKFIELD | OH | 44403-9632 | |
| PETERSON PAMALEEA | | 751 S COUNTY RD 750 W | | | | KOKOMO | IN | 46901-8725 | |
| PETERSON PAMELA | | 7020 IDLEWOOD CT | | | | WATERFORD | WI | 53185 | |
| PETERSON PAUL | | 3323 SETON HILL DR | | | | BELLBROOK | OH | 45305 | |
| PETERSON PHILIP | | 1516 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439 | |
| PETERSON RANDALL | | 3398 STONEYRIDGE DR | | | | HUDSONVILLE | MI | 49426 | |
| PETERSON ROBERT | | 1323 W GERMAN RD | | | | BAY CITY | MI | 48708-9662 | |
| PETERSON ROBIN | | G 2128 WEST PLAZA DR | | | | CLIO | MI | 48420 | |
| PETERSON RUSSELL | | 629 THORNEHILL TRAIL | | | | OXFORD | MI | 48371-5104 | |
| PETERSON SCOTT | | 1172 SUMMERLYN DR | | | | GRAND BLANC | MI | 48439 | |
| PETERSON SHANNON | | PO BOX 9022 | | | | WARREN | MI | 48909-9022 | |
| PETERSON SHIRLEY | | 1227 JOAL DR | | | | FLINT | MI | 48532 | |
| PETERSON SPRING CIMA PLANT | | DIVISION 20 | 16805 HEIMBACH RD | | | THREE RIVERS | MI | 49093 | |
| PETERSON SPRING CO EFT | | PETERSON AMERICAN CORP | 21200 TELEGRAPH | | | SOUTHFIELD | MI | 48034 | |
| PETERSON SPRING EUROPE LTD | | TRESCOTT RD | | | | REDDITCH | GB | B98 7AH | GB |
| PETERSON SPRING GEORGIA EFT | | 600 OLD HULL RD | | | | ATHENS | GA | 30601 | |
| PETERSON SPRING GEORGIA EFT | | PLANT | OLD HULL RD | PO BOX 5859 | | ATHENS | GA | 30601 | |
| PETERSON SPRING GEORGIA EFT PLANT | | LOCK BOX 771259 | | | | DETROIT | MI | 48277 | |
| PETERSON SPRING MAUMEE PLANT | | DIV NO 03 | 1625 COMMERCE RD | PO BOX 369 | | HOLLAND | OH | 43528-0369 | |
| PETERSON SPRING MAUMEE PLT EFT DIV NO 03 | | LOCK BOX 771259 | | | | DETROIT | MI | 48277-1259 | |
| PETERSON STEVE | | 180 SANDY POINT LA | | | | HARTSVILLE | SC | 29550 | |
| PETERSON THOMAS | | 2013 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| PETERSON THOMAS R | | 5050 REINHARDT LN | | | | BAY CITY | MI | 48706-3254 | |
| PETERSON THOMAS R | | 7264 NICKETT DR | | | | N TONAWANDA | NY | 14120 | |
| PETERSON THOMAS R | | 7264 NICKETT DR | | | | N TONAWANDA | NY | 14120-1451 | |
| PETERSON TOOL CO | | 739 FESSLERS LN | | | | NASHVILLE | TN | 37210 | |
| PETERSON TOOL CO | | PO BOX 100830 | | | | NASHVILLE | TN | 37224 | |
| PETERSON TOOL CO EF | | 739 FESSLERS LN | | | | NASHVILLE | TN | 37210 | |
| PETERSON TOOL COMPANY INC | | 739 FESSLERS LN | | | | NASHVILLE | TN | 37210-4315 | |
| PETERSON TOOL COMPANY INC | | PETERSON COATING TECHNOLOGIES | 739 FESSLERS LN | | | NASHVILLE | TN | 37210-430 | |
| PETERSON TOOL COMPANY INC | SUSAN | 739 FESSLERS LN | PO BOX 100830 | | | NASHVILLE | TN | 37224-0830 | |
| PETERSON WILLIAM | | 283 ARMSTRONG PL | | | | CALEDONIA | NY | 14423 | |
| PETERSON, ARNOTT | | 3960 FULLINGTON RD | | | | ATTICA | NY | 14011 | |
| PETERSON, CHRISTOPHER | | 2927 E BYRON CTR AVE | | | | WYOMING | MI | 49519 | |
| PETERSON, DANIEL | | 397 BLOCK ST | | | | FRANKENMUTH | MI | 48734 | |
| PETERSON, DARIN | | 2034 MORGAN | | | | CLIO | MI | 48420 | |
| PETERSON, DAVID R | | 520 JACKSON RD | | | | AURORA | OH | 44202 | |
| PETERSON, JEFFERY M | | 41487 THOREAU RIDGE | | | | NOVI | MI | 48377 | |
| PETERSON, JONATHAN | | 7403 NASH RD | | | | NORTH TONAWANDA | NY | 14120 | |
| PETERSON, KENT | | 1901 S PARK RD NO A105 | | | | KOKOMO | IN | 46902 | |
| PETERSON, LEWIS | | 1128 HAMILTON AVE | | | | SIDNEY | OH | 45365 | |
| PETERSON, MARK C | | 6441 CASPER RIDGE DR | | | | EL PASO | TX | 79912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON, MARTHA ELIZABETH | | 3323 SETON HILL DR | | | | BELLBROOK | OH | 45305-0901 | |
| PETERSON, MICHAELINA | | 3974 N TOD AVE NW | | | | WARREN | OH | 44485 | |
| PETERSON, MITCHAL A | | 5280 BELSAY RD | | | | GRAND BLANC | MI | 48439 | |
| PETERSON, PAUL A | | 3323 SETON HILL DR | | | | BELLBROOK | OH | 45305-0901 | |
| PETERSON, RASHIM | | 345 WESTFIELD ST | | | | ROCHESTER | NY | 14619 | |
| PETERSON, RUSSELL R | | 629 THORNEHILL TRAIL | | | | OXFORD | MI | 48371-5104 | |
| PETERSON, THOMAS | | 2013 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| PETERSON, WILLIAM R | | 283 ARMSTRONG PL | | | | CALEDONIA | NY | 14423 | |
| PETERY ROBERT | | 852 VIA DESCANSO DR | | | | EL PASO | TX | 79912-2616 | |
| PETES AUTO & TRUCK PARTS INC | | 2544 PORT SHELDON RD | | | | JENISON | MI | 49428 | |
| PETES AUTO AND TRUCK PARTS INC | | 2544 PORT SHELDON RD | | | | JENISON | MI | 49428 | |
| PETES RADIATOR SERVICE | | 651 OAK ST | | | | ADRIAN | MI | 49221 | |
| PETIET JACK | | 1115 KENEBERRY WAY | | | | EAST GRAND RAPIDS | MI | 49506 | |
| PETIPRIN BRIAN | | 3036 CANTERBURY DR | | | | BAY CITY | MI | 48706 | |
| PETITT, LEIGHTON | | 10157 E STANLEY RD | | | | DAVISION | MI | 48423 | |
| PETIYA EUGENE | | 4597 RT 82 | | | | NEWTON FALLS | OH | 44444 | |
| PETKU, CRAIG S | | 5188 IROQUOIS CT | | | | CLARKSTON | MI | 48348 | |
| PETNUCH JOHN | | 5341 GEORGIANN DR | | | | GIBSONIA | PA | 15044-9632 | |
| PETO JOSEPH L | | 326 NORTH DR | | | | DAVISON | MI | 48423-1627 | |
| PETRA ELECTRONIC MANUFACTURING INC | | 1210 144TH AVE | | | | MOLINE | MI | 49335 | |
| PETRA INDUSTRIES INC | | 2101 S KELLY AVE | | | | EDMOND | OK | 73013-3665 | |
| PETRA INDUSTRIES INC | | PO BOX 6190 | | | | EDMOND | OK | 73083-6190 | |
| PETRACH ROBERT | | 2345 OAK RIDGE DR | | | | TROY | MI | 48098 | |
| PETRAGLIA MICHAEL | | 7077 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-6219 | |
| PETRAIL DUKE C O TRACY MOORE | | 105 SUMMITT DR | | | | COLUMBIA | TN | 38401 | |
| PETRARCA KAREN | | 1303 WILLOW BROOK NE | | | | WARREN | OH | 44483 | |
| PETRARCA KAREN J | | 1303 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4649 | |
| PETRARCA MATTHEW | | 716 OLIVE ST | | | | NILES | OH | 44446 | |
| PETREE JESSE | | 153 N DIXIE DR APT 11 | | | | VANDALIA | OH | 45377-2033 | |
| PETREE STOCKTON | | 1001 W FOURTH ST | | | | WINSTON SALEM | NC | 27101 | |
| PETREE STOCKTON | | 3500 ONE FIRST UNION CTR | 301 S COLLEGE ST | | | CHARLOTTE | NC | 28202-6001 | |
| PETREE STOCKTON 3500 ONE FIRST UNION CENTER | | 301 S COLLEGE ST | | | | CHARLOTTE | NC | 28202-6001 | |
| PETREE, BARBARA | | 2909 WEST AVE | | | | WYOMING | MI | 49519 | |
| PETREE, DONALD | | 2061 BERWYN CT | | | | WYOMING | MI | 49519 | |
| PETREE, JESSE | | 153 N DIXIE DR APT 11 | | | | VANDALIA | OH | 45377 | |
| PETRELLA DEXTER | | 6489 MC CANDLISH RD | | | | GRAND BLANC | MI | 48439 | |
| PETRELLA DEXTER L | | 6489 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 | |
| PETRETICH FRANCIS | | 6780 LEFFINGWELL RD | | | | CANFIELD | OH | 44406 | |
| PETREY TERESA | | 4323 AMSTON DR | | | | DAYTON | OH | 45424 | |
| PETRICCA AMANDA | | 1350 BURHAVEN DR | | | | ROCHESTER HLS | MI | 48306 | |
| PETRICCA DARRYL | | 1350 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306 | |
| PETRICK DAVID | | 1006 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444 | |
| PETRICK DAWN | | 1006 WOODGLEN DR | | | | NEWTON FALLS | OH | 44444 | |
| PETRICK NANCY | | 6568 STATE ROUTE 225 | | | | RAVENNA | OH | 44266-9295 | |
| PETRICK ROBERT | | 230 CTR ST | | | | SANDUSKY | OH | 44870 | |
| PETRICK ROBERT | | 230 CTR ST | | | | SANDUSKY | OH | 44870 | |
| PETRICK STANLEY E | | 1139 BRISTOL CHAMPION TOWNLI | | | | BRISTOLVILLE | OH | 44402-0000 | |
| PETRICK TERRILYN K | | 1139 BRISTOL CHAMPION TOWNLA | | | | BRISTOLVILLE | OH | 44402-0000 | |
| PETRICK, DAVID MICHAEL | | 1006 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444 | |
| PETRICK, DAWN R | | 1006 WOODGLEN DR | | | | NEWTON FALLS | OH | 44444 | |
| PETRIE JAMES | | PO BOX 1623 | | | | WARREN | MI | 48090 | |
| PETRIE JAMES | | PO BOX 1623 | | | | WARREN | MI | 48090-1623 | |
| PETRIE JAMES | | PO BOX 1623 | | | | WARREN | MI | 48090 | |
| PETRIE JOHN | | 633 LAKEVIEW AVE | | | | BIRMINGHAM | MI | 48009-3828 | |
| PETRIE JOHN | | 633 LAKEVIEW AVE | | | | BIRMINGHAM | MI | 48009-3828 | |
| PETRIE JOHN | JOHN PETRIE | 5825 DELPHI DR | | | | TROY | MI | 48098 | |
| PETRIE JOHN | JOHN PETRIE | 5825 DELPHI DR | | | | TROY | MI | 48098 | |
| PETRIE RICHARD | | 7660 S 68TH ST | | | | FRANKLIN | WI | 53132-9210 | |
| PETRIE RONALD | | 7624 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| PETRIKEN DAVID P | | 5211 MOCERI LN | | | | GRAND BLANC | MI | 48439-4329 | |
| PETRIKEN KATHRYN | | 1343 SCHAFER DR | | | | BURTON | MI | 48509 | |
| PETRIKEN KATHRYN | | 1343 SCHAFER DR | | | | BURTON | MI | 48509 | |
| PETRIKEN MICHAEL | | 1343 SCHAFER DR | | | | BURTON | MI | 48509 | |
| PETRILA MICHELLE | | 2585 ALLYSON DR SE | | | | WARREN | OH | 44484 | |
| PETRILL JOHN J | | 8315 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433-9429 | |
| PETRILL MARYANN | | 8315 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433 | |
| PETRILL MELISSA | | 8315 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433 | |
| PETRIMOULX JEROME | | 3407 SHERWOOD DR | | | | BAY CITY | MI | 48706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PETRIMOULX, JEFFREY | | 3107 CANDLESTICK | | | | BAY CITY | MI | 48706 | |
| PETRO ANTHONY C | | 913 SYCAMORE CT | | | | EASTLAKE | OH | 44095-5411 | |
| PETRO CANADA | | 385 SOUTHDOWN RD | | | | MISSISSAUGA | ON | L5J 2Y3 | CANADA |
| PETRO CANADA | | 150 6TH AVE SW | | | | CALGARY | AB | T2P 3Y7 | CANADA |
| PETRO CANADA PRODUCTS | MIKE HANNON CREDIT DEPT | 200 5140 YONGE ST | | | | NORTH YORK | ON | M2N 6L6 | CANADA |
| PETRO CANADA PRODUCTS | MIKE HANNON CREDIT DEPT | 385 SOUTHDOWN RD | | | | MISSISSAUGA | ON | L5J 2Y3 | CANADA |
| PETRO CANADA PRODUCTS | MIKE HANNON CREDIT DEPT | 385 SOUTHDOWN RD | | | | MISSISSAUGA | ON | L5J 2Y3 | CANADA |
| PETRO CHEM PROCESSING INC | | 515 LYCASTE ST | | | | DETROIT | MI | 48214 | |
| PETRO CHEM PROCESSING INC | | SERVICE GROUP OF NORTRU INC | 515 LYCASTE | | | DETROIT | MI | 48214 | |
| PETRO CHEM PROCESSING INC | | 515 LYCASTE ST | | | | DETROIT | MI | 48214 | |
| PETRO CHEM PROCESSING INC | | 515 LYCASTE ST | | | | DETROIT | MI | 48214 | |
| PETRO CHEM PROCESSING INC EFT | | 515 LYCASTE | | | | DETROIT | MI | 48214 | |
| PETRO CHEM TECHNICAL SERVICES | | 15996 NORTH BARKERS LANDING | STE 130 | | | HOUSTON | TX | 77079 | |
| PETRO CHEM TECHNICAL SERVICES | | 15996 NORTH BARKERS LANDING | STE 130 | | | HOUSTON | TX | 77079 | |
| PETRO CHEM TECHNICAL SERVICES | | 15996 NORTH BARKERS LANDING | STE 130 | | | HOUSTON | TX | 77079 | |
| PETRO DAWN | | 3270 LAUREL PK | | | | HUBBARD | OH | 44425 | |
| PETRO ENVIRONMENTAL TECH | | 7851 PALACE DR | | | | CINCINNATI | OH | 45249 | |
| PETRO ENVIRONMENTAL TECH | | 7851 PALACE DR | | | | CINCINNATI | OH | 45249 | |
| PETRO ENVIRONMENTAL TECH | | 7851 PALACE DR | | | | CINCINNATI | OH | 45249 | |
| PETRO JR GEORGE | | 10355 STRATTON RD | | | | SALEM | OH | 44460 | |
| PETRO LINDA | | 2607 DENTON DR | | | | WAUKESHA | WI | 53188 | |
| PETRO MARK | | PO BOX 463 | | | | SWAYZEE | IN | 46986-0463 | |
| PETRO STOPPING CENTERS LP | | 6080 SURETY DR | | | | EL PASO | TX | 79905 | |
| PETROCI LINDA | | 7146 RAPIDS RD | | | | LOCKPORT | NY | 14094 | |
| PETROCI, LINDA | | 7146 RAPIDS RD | | | | LOCKPORT | NY | 14094 | |
| PETROCON INC | | UNION ST | PO BOX 96 | | | MODINA | PA | 19358 | |
| PETROCON INC | | UNION ST | PO BOX 96 | | | MODINA | PA | 19358 | |
| PETROCON INC | | UNION ST | PO BOX 96 | | | MODINA | PA | 19358 | |
| PETROFERM INC | | PO BOX 920 | | | | FERNANDINA | FL | 32035 | |
| PETROFERM INC | | PO BOX 920 | | | | FERNANDINA | FL | 32035-0920 | |
| PETROFERM INC | | 402 CENTRE ST STE A | | | | FERNANDINA BEACH | FL | 32034-4243 | |
| PETROFERM UK LTD | | HERON CHEMICAL WORKS MOOR LN | | | | LANCASTER | | LA1 1QQ | UNITED KINGDOM |
| PETROFES JAMES | | 543 W EVANSTON RD | | | | TIPP CITY | OH | 45371 | |
| PETROKAR CORPORATION | | CO A&G AUTOREPAIRE GETTY GAS | STATIO 2001 GREVASAND NEEK RD | | | BROOKLYN | NY | 11229 | |
| PETROKAR CORPORATION | ACCOUNTS PAYABLE | 2436 E 26TH ST | | | | BROOKLYN | NY | 11235-2404 | |
| PETROLEUM GEO SERVICES INC | | OPTICAL PRODUCTSENGINEERING | ATTN ACCOUNTS PAYABLE | 738 HWY 6 SOUTHSTE 1000 | | HOUSTON | TX | 77079 | |
| PETROLEUM GEO SERVICES INCG | | 738 HWY 6 SOUTH STE 1000 | | | | HOUSTON | TX | 77079 | |
| PETROLEUM GEO SERVICESINC | | OPTICAL PRODUCTS ENGINEERNG | 16010 BARKERS POINT LN | | | HOUSTON | TX | 77079 | |
| PETROLEUM SYSTEMS SERVICES | | CORPORATION | 2789 ROUTE 9 | | | MALTA | NY | 12020-4357 | |
| PETROLEUM SYSTEMS SERVICES COR | | 2789 ROUTE 9 | | | | MALTA | NY | 12020 | |
| PETROLEUM UST RELEASE COMPENSATION BOARD | | 50 W BROAD ST | STE 1500 | | | COLUMBUS | OH | 43216-3188 | |
| PETROLEUM UST RELEASE COMPENSATION BOARD | | 50 W BROAD ST | STE 1500 | | | COLUMBUS | OH | 43216-3188 | |
| PETROLEUM UST RELEASE COMPENSATION BOARD | | 50 W BROAD ST | STE 1500 | | | COLUMBUS | OH | 43216-3188 | |
| PETROPOULOS ELIZABETH | | PO BOX 6722 | | | | KOKOMO | IN | 46904-6722 | |
| PETROPOULOS THEODORE | | 9432 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8504 | |
| PETROSKY ARON | | 4873 BAXMAN RD | | | | BAY CITY | MI | 48706 | |
| PETROSKY DEONNE | | 1124 SHADOWRIDGE DR | | | | NILES | OH | 44446 | |
| PETROSKY DONALD W | | 8501 DITCH RD | | | | CHESANING | MI | 48616-9713 | |
| PETROSKY JOANNE | | 37 NAVAJO | | | | GIRARD | OH | 44420 | |
| PETROSKY RICHARD | | 1124 SHADOWRIDGE | DRIVE | | | NILES | OH | 44446 | |
| PETROSKY, ARON | | 4873 BAXMAN RD | | | | BAY CITY | MI | 48706 | |
| PETROVIC JAMES | | PO BOX 323 | | | | MUSKEGO | WI | 53150-0323 | |
| PETROVIC JAMES CHARLES | | PO BOX 323 | | | | MUSKEGO | WI | 53150-0323 | |
| PETROWSKI II FRANK | | 413 TERRACE | | | | FLUSHING | MI | 48433 | |
| PETROWSKI JAMES | | 3229 DELEVAN CT | APT 1 | | | SAGINAW | MI | 48603 | |
| PETROWSKI, JAMES M | | 3229 DELEVAN CT | APT NO 1 | | | SAGINAW | MI | 48603 | |
| PETROWSKY BEVERLY | | 2105 PROVIDENCE CT | | | | EAU CLAIRE | WI | 54703-4104 | |
| PETRUCCI MARIA | | 1027 CANE PATCH | | | | WEBSTER | NY | 14580-1875 | |
| PETRUCCI MARIA | | 1027 CANE PATCH | | | | WEBSTER | NY | 14580-1875 | |
| PETRUCELLI FRANK | | 1520 SW 5TH COURT | | | | FT LAUDERDALE | FL | 33312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PETRUNIA JOHN | | 317 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| PETRUNIA JOHN F | | 317 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1614 | |
| PETRUNYAK JOHN | | 5786 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9051 | |
| PETRUS RONALD | | 4222 CARLISLE AVE | | | | AUSTINTOWN | OH | 44511 | |
| PETRUSKA BEVERLY M | | 4830 SALEM AVE | | | | DAYTON | OH | 45416 | |
| PETRUSKO ELLEN M | | 733 DRESDEN DR | | | | HUBBARD | OH | 44425-1219 | |
| PETRUSKO GEORGE | | 7392 BEDFORD RD | | | | HUBBARD | OH | 44425 | |
| PETRUSKO, GEORGE J | | 7392 BEDFORD RD | | | | HUBBARD | OH | 44425 | |
| PETRUZZELOS BANQUET HALL | | 382286000 | 6950 ROCHESTER RD | | | TROY | MI | 48085 | |
| PETRUZZELOS BANQUET HALL | | 6950 ROCHESTER RD | | | | TROY | MI | 48085 | |
| PETRY DAVID | | 6561 EAGLE RIDGE DR | | | | EL PASO | TX | 79912 | |
| PETRY DONALD | | 5293 FLORA DR | | | | LEWISBURG | OH | 45338 | |
| PETRY JR JOSEPH L | | 14 WEXFORD CIRCLE NW | | | | CARTERSVILLE | GA | 30121-4760 | |
| PETRY WILLIAM | | 711 WEST WENGER RD 157 | | | | ENGLEWOOD | OH | 45322 | |
| PETRY, DAVID D | | 6561 EAGLE RIDGE DR | | | | EL PASO | TX | 79912 | |
| PETT CAROL | | 1510 RYAN ST | | | | BAY CITY | MI | 48708 | |
| PETT NATHANIEL | | STAR QUALITY CONTROL INC | 2525 E PARIS AVE SE STE 100 | | | GRAND RAPIDS | MI | 49546 | |
| PETTENATI RICHARD | | 2509 LARCHMONT AVE NE | | | | WARREN | OH | 44483 | |
| PETTENATI RICHARD | | 2509 LARCHMONT AVE NE | | | | WARREN | OH | 44483-2840 | |
| PETTENATI RICHARD | | 2509 LARCHMONT AVE NE | | | | WARREN | OH | 44483 | |
| PETTENGER RICHARD V | | 17831 HAYDISH RD | | | | HILLMAN | MI | 49746-7984 | |
| PETTEY MACHINE WORKS | | PO BOX 729 | | | | TRINITY | AL | 35673 | |
| PETTEY MACHINE WORKS | | REMIT CHG 11 18 99 KW | 16 N SENECA DR | | | TRINITY | AL | 35673 | |
| PETTEY MACHINE WORKS | CUST SERVICE | 16 N SENECA DR | PO BOX 729 | | | TRINITY | AL | 35673 | |
| PETTEY MACHINE WORKS INC | | 16 N SENECA DR | | | | TRINITY | AL | 35673 | |
| PETTEY MACHINE WORKS INC | | PO BOX 729 | | | | TRINITY | AL | 35673 | |
| PETTIFORD EDWIN D | | 107 DEETER DR | | | | CLAYTON | OH | 45315-8832 | |
| PETTIFORD JOAN A | | 107 DEETER DR | | | | CLAYTON | OH | 45315-8832 | |
| PETTIGREW MICHAEL L | | 4023 GREENFIELD DR | | | | ANDERSON | IN | 46013-5030 | |
| PETTIGREW WILLIE | | PO BOX 8034 | | | | FLINT | MI | 48501 | |
| PETTIGREW, WILLIE | | 2179 FOX HILL DR 12 | | | | GRAND BLANC | MI | 48439 | |
| PETTINE KENNETH | | 333 W ACADEMY ST | | | | ALBION | NY | 14411-1503 | |
| PETTIS CURTIS | | 2101 HARVARD BLVD | | | | DAYTON | OH | 45406-4034 | |
| PETTIS JOAN | | 2227 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| PETTIT ANGELA | | 6300 DOG LEG RD | | | | CLAYTON | OH | 45415 | |
| PETTIT CATHRYN | | 5714 OTTO PK PL | | | | LOCKPORT | NY | 14094-5868 | |
| PETTIT DONN | | 825 MERRY JOHN DR | | | | MIAMISBURG | OH | 45342 | |
| PETTIT DOUGLASS | | 2179 BOWERS RD | | | | LAPEER | MI | 48446 | |
| PETTIT GORDON | | 2523 W MT FOREST RD | | | | BENTLEY | MI | 48613 | |
| PETTIT JR EUGENE | | 1487 S JOHNSVILLE RD | | | | NEW LEBANON | OH | 45345 | |
| PETTIT JR JAMES | | 17 W SUNRISE AVE | | | | TROTWOOD | OH | 45426-2734 | |
| PETTIT MARY | | 6511 DALTON DR | | | | FLUSHING | MI | 48433 | |
| PETTIT PAUL H | | 7098 FIELDCREST DR | | | | LOCKPORT | NY | 14094-1612 | |
| PETTIT RODNEY | | 102 CASEWOOD DR | | | | WILSON | NY | 14172 | |
| PETTIT RODNEY | | 102 CASEWOOD DR | | | | WILSON | NY | 14172-9770 | |
| PETTIT STACEY | | 221 ERIE ST | | | | LOCKPORT | NY | 14094 | |
| PETTIT STACEY | | 221 ERIE ST | | | | LOCKPORT | NY | 14094 | |
| PETTIT, GERALD | | 255 APACHE RD | | | | LYONS | CO | 80540 | |
| PETTIT, STACEY | | 221 ERIE ST | | | | LOCKPORT | NY | 14094 | |
| PETTITT EDWARD | | 5604 IDE RD | | | | BURT | NY | 14028 | |
| PETTITT, EDWARD D | | 3189 COOMER RD | | | | NEWFANE | NY | 14108 | |
| PETTKE DENNIS | | 16781 VERNA LN | | | | YORBA LINDA | CA | 92886 | |
| PETTRONE CHRISTINE M | | 4513 E HENRIETTA RD | | | | HENRIETTA | NY | 14467-9716 | |
| PETTUS D | | PO BOX 248 | | | | DEBERRY | TX | 75639 | |
| PETTUS RONNIE | | 103 PRAIRIE COURT | | | | MADISON | AL | 35758 | |
| PETTY BERNARD | | 5673 N 86TH PL | | | | MILWAUKEE | WI | 53225-2804 | |
| PETTY BILLY | | 630 ROSENWALD ST | | | | MOULTON | AL | 35650-1327 | |
| PETTY BRIDGET R | | 8380 MISTY MEADOWS | | | | GRAND BLANC | MI | 48439-7427 | |
| PETTY BRIDGET R | | 8380 MISTY MEADOWS | | | | GRAND BLANC | MI | 48439-7427 | |
| PETTY CASH | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| PETTY CASH HILGENDORF KATHYE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| PETTY CASH WYATT JOAN | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| PETTY CHARLES T | | 4711 E 85 S | | | | MARION | IN | 46953-9646 | |
| PETTY DIONYSUS | | 4142 GRANDVIEW DR | | | | FLUSHING | MI | 48433 | |
| PETTY ENTERPRISES | ACCOUNTS PAYABLE | 311 BRANSON MILL RD | | | | RANDLEMAN | NC | 27317 | |
| PETTY JOHN | | 1370 W CTR AVE RD | | | | ESSEXVILLE | MI | 48732 | |
| PETTY JR HAROLD | | 2267 HOLTON RD | | | | GROVE CITY | OH | 43123 | |
| PETTY KAREN | | 1503 W GRAND AVE | | | | DAYTON | OH | 45407 | |
| PETTY LARRIE | | 515 W 11TH ST | | | | PERU | IN | 46970 | |
| PETTY MARY | | 224 CRUTCHER CIR | | | | ATHENS | AL | 35611-4773 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PETTY MARY | | 224 CRUTCHER CIR | | | | ATHENS | AL | 35611-4773 | |
| PETTY MONIQUE | | 1503 W GRAND AVE | | | | DAYTON | OH | 45407 | |
| PETTY SHELLEY | | 1811 CATALPA DR | | | | DAYTON | OH | 45406 | |
| PETTY SR JAMES | | 1503 GRAND AVE | | | | DAYTON | OH | 45407-1837 | |
| PETTY, BRIDGET | | 8380 MISTY MEADOWS | | | | GRAND BLANC | MI | 48439 | |
| PETTY, JOHN T | | 1370 W CTR AVE RD | | | | ESSEXVILLE | MI | 48732 | |
| PETTY, LARRIE | | 2842 E 250 N | | | | PERU | IN | 46970 | |
| PETTYES DAVID | | 3657 MILL CREEK DR | | | | LAKE ORION | MI | 48360 | |
| PETTYES DAVID | | 3657 MILL CREEK DR | | | | LAKE ORION | MI | 48360 | |
| PETTYES, DAVID G | | 3657 MILL CREEK DR | | | | LAKE ORION | MI | 48360 | |
| PETTYJOHN LINDA | | 9521 W SANDY VIEW DR | | | | MEARS | MI | 49436 | |
| PETTYJOHN LINDA RAE | | 9521 W SANDY VIEW DR | | | | MEARS | MI | 49436 | |
| PETTYPLACE ALLAN | | 9341 PETTIT RD | | | | BIRCH RUN | MI | 48415 | |
| PETULA ASSOCIATES LTD | | PO BOX 971555 DEPT 5501 | | | | DALLAS | TX | 75397-1555 | |
| PETWAY & BLACKSHEAR | | 208 THIRD AVE NORTH | FIFTH FL | | | NASHVILLE | TN | 37201 | |
| PETWAY AND BLACKSHEAR | | 208 THIRD AVE NORTH | FIFTH FL | | | NASHVILLE | TN | 37201 | |
| PETYAK JAMES | | 315 NOBLE DR | | | | BROOKHAVEN | MS | 39601 | |
| PETYAK MICHAEL A | | 5318 CADWALLADER SONK RD | | | | FOWLER | OH | 44418-9735 | |
| PETYAK SHARON | | 5318 CADWALLADER SONK RD | | | | FOWLER | OH | 44418-9735 | |
| PETZOLD MATHIAS | | 2921 FISHERMANS CV APT 102 | | | | LAKE ORION | MI | 48360-2602 | |
| PETZOLD, MATHIAS | | 2921 FISHERMANS COVE | APT 102 | | | LAKE ORION | MI | 48360 | |
| PEUGEOT | | TOUR MANHATTAN | LA DEFENSE | | | PARIS | | 92094 | FRANCE |
| PEUGEOT CITROEN AUTOMOBILE | | COMPTABILITES FOURNISSEURS | TSA 10012 78091 | YVELINES | | CEDEX | | 9 | FRANCE |
| PEUGEOT CITROEN AUTOMOBILES | | POISSY | | | | CEDEX | | 78985 | FRANCE |
| PEUGEOT CITROEN AUTOMOBILES SA | | | | | | POISSY CEDEX | | 78985 | FRANCE |
| PEUGEOT CITROEN MOTEUR | | 49 RUE NOEL PONS | BP 420 | | | 92004 NANTERRE CE | | | FRANCE |
| PEUGEOT JAPY INDUSTRIES S A | PATRICK CICCHINI | APICO INC | 30600 TELEGRAPH RD STE 2183 | | | BINGHAM FARMS | MI | 48025 | |
| PEUGEOT JAPY INDUSTRIES SA | | LES USINES SOUS ROCHES | | | | VALENTIGNEY | | 25700 | FRANCE |
| PEUGEOT JAPY INDUSTRIES SA | | USINE SOUS ROCHES BP 22059 | F 25402 AUDINCOURT CEDEX | | | | | | FRANCE |
| PEUGEOT JAPY SA | | LES USINES SOUS ROCHES | | | | VALENTIGNEY | | 25700 | FRANCE |
| PEUGEOT MTC ADM | | | | | | BEAULIEU MANDEURE | | 23350 | FRANCE |
| PEUGEOT SOGEDAC | | LA DEFENSE | | | | PARIS | | 92094 | FRANCE |
| PEUGH DARREL | | 767 HUNTERS TRAIL | | | | KOKOMO | IN | 46901 | |
| PEUGH, DARREL E | | 767 HUNTERS TRAIL | | | | KOKOMO | IN | 46901 | |
| PEULER RUTH | | 7349 OLD LANTERN DR | | | | CALEDONIA | MI | 49316 | |
| PEULER, RUTH L | | 7349 OLD LANTERN DR | | | | CALEDONIA | MI | 49316 | |
| PEVAHOUSE SYLVIA D | | 2918 MCDONALD DR | | | | DECATUR | AL | 35603-4528 | |
| PEVITT CHERYL | | 48489 HUDSON BAY COURT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| PEVY, ARNITA | | 3179 BLACK CREEK RD | | | | MUSKEGON | MI | 49444 | |
| PEW, HEATHER | | 4531 WOODHURST APT NO 1 | | | | YOUNGSTOWN | OH | 44515 | |
| PEWABIC SOCIETY INC | | 10125 JEFFERSON | | | | DETROIT | MI | 48214 | |
| PEX N A LTD | | 100 HART ST | | | | NICEVILLE | FL | 32578 | |
| PEYATT JAMES | | 2219 STEWART DR NW | | | | WARREN | OH | 44485 | |
| PEYKO VINCENT | | 850 TRAILWOOD DR | | | | BOARDMAN | OH | 44512 | |
| PEYOK DONALD | | 400 S BRADLEYVILLE RD | | | | REESE | MI | 48757-9571 | |
| PEYTON AARON | | 194 EAST SECOND ST | APT 6E | | | NEW YORK | NY | 10009 | |
| PEYTON CHASITY | | 404 SKIPPER ST | | | | UNION | OH | 45322 | |
| PEYTON JAMES | | 3113 OHIO AVE | | | | MIDDLETOWN | OH | 45042 | |
| PEYTON LULA | | PO BOX 784 | | | | MAGNOLIA | MS | 39652 | |
| PEYTON MANZEL | | 1438 SIOUX DR | | | | XENIA | OH | 45385-4235 | |
| PEYTON RANDOLPH INC | | 110 WINDSOR DR | | | | CORTLAND | OH | 44410 | |
| PEYTON RENITA | | 4607 KENTFIELD DR | | | | TROTWOOD | OH | 45426 | |
| PEYTON STEVEN C | | 4370 OVERLAND TRAIL | | | | KETTERING | OH | 45429-1836 | |
| PEZALL KATHLEEN | | 3608 E FITZSIMMONS RD | | | | OAK CREEK | WI | 53154 | |
| PEZALL ROBERT | | 3608 E FITZSIMMONS RD | | | | OAK CREEK | WI | 53154-5425 | |
| PEZESHKI KHOSROW | | 1658 W ELM ST | | | | KOKOMO | IN | 46901 | |
| PEZO PAUL | | 2915 W SAGINAW RD | | | | MAYVILLE | MI | 48744 | |
| PEZZETTI MICHAEL | | 4394 BRANDYWYNE DR | | | | TROY | MI | 48098 | |
| PF MARKEY INC | | PFMI | 2880 UNIVERSAL DR | | | SAGINAW | MI | 48603-5769 | |
| PFAFF DAHL CAROL | | 6339 COVERED WAGON TRAIL | | | | FLINT | MI | 48532 | |
| PFAFF GLENN | | 3142 AUTUMN VIEW LN | | | | METAMORA | MI | 48455 | |
| PFAFF GREGORY | | 1756 PETER SMITH RD | | | | KENT | NY | 14477 | |
| PFAFF LINDA AND VANDERMALE BELLAMY GILCHRIST VANDEVUSSE AND | | CAFFERTY PC | 333 W FORT ST 11TH FL | | | DETROIT | MI | 48226 | |
| PFAFF LINDA MAE | | 22876 HURON RIVER DR | | | | ROCKWOOD | MI | 48173 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PFAHLER DAVID | | 70 MARQUETTE DR NE | | | | LANCASTER | OH | 43130 | |
| PFALTZGAFF CO THE | | SHENANGO REFRACTORIES | 606 MCCLEARY AVE | | | NEW CASTLE | PA | 16101 | |
| PFANDER THOMAS | | 314 HUNTER ST | | | | SAGINAW | MI | 48602-3230 | |
| PFANN GLENN | | 109 W MIAMI TRL | | | | SANDUSKY | OH | 44870-6156 | |
| PFANNENBERG INC | | 4087 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| PFANNENBERG INC  EFT | | PO BOX 3103 | | | | BUFFALO | NY | 14240-3103 | |
| PFANNENBERG INC EFT | | 4087 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| PFANNENSCHWARZ GMBH | | NORDSTR 12 | | | | NORDHEIM | | 74226 | GERMANY |
| PFANNENSCHWARZ GMBH  EFT | | NORDSTRASSE 12 | 74226 NORDHEIM | | | | | | GERMANY |
| PFANNES VERNA L | | 1501 E GLADWIN RD | | | | HARRISON | MI | 48625-9549 | |
| PFARRER JONATHAN | | 5996 RUDY RD | | | | TIPP CITY | OH | 45371 | |
| PFARRER MICHELLE | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| PFARRER WILLIAM | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| PFARRER WILLIAM | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| PFARRER, JONATHAN F | | 2215 HIGH MEADOWS DR | | | | BRANDON TOWNSHIP | MI | 48462 | |
| PFARRER, WILLIAM S | | 1114 BEAR CREEK CT | | | | ROCHESTER | MI | 48306 | |
| PFAUS JEFFREY | | 5901 DARBY CIRCLE | | | | NOBLESVILLE | IN | 46060 | |
| PFAUS, JEFFREY W | | 5901 DARBY CIR | | | | NOBLESVILLE | IN | 46062 | |
| PFB CORP | | MORVAL DIV | 68 SHIRLEY AVE | | | KITCHENER | ON | N2G 4E1 | CANADA |
| PFE INTERNATIONAL | DAVID HAIMES | 475 GODDARD ST | | | | IRVINE | CA | 92618 | |
| PFEFFER PATRICIA A | | 3557 S 24TH ST | | | | MILWAUKEE | WI | 53221-1419 | |
| PFEFFERKORN CHARLES | | 1322 E PERKINS AVE | | | | SANDUSKY | OH | 44870 | |
| PFEFFERKORN SUE A | | 1322 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5025 | |
| PFEFFERLE JEANETTE | | 7419 BROERMAN RD | | | | DAYTON | OH | 45414 | |
| PFEIFENBERGER STEVEN | | 55536 ST REGIS | | | | SHELBY TOWNSHIP | MI | 48315 | |
| PFEIFENBERGER, STEVEN F | | 55536 ST REGIS | | | | SHELBY TOWNSHIP | MI | 48315 | |
| PFEIFFER ARNOLD | | 3352 E HEMPHILL RD | | | | BURTON | MI | 48529-1433 | |
| PFEIFFER BRANDY | | 29830 WEST 12 MILE RD | 306 | | | FARMINGTON HILLS | MI | 48334 | |
| PFEIFFER CHRISTOPHER | | 1054 WHITE RD | | | | BROCKPORT | NY | 14420 | |
| PFEIFFER COLLEGE | | PO BOX 960 | | | | MISENHEIMER | NC | 28109-0960 | |
| PFEIFFER DEANNA L | | PO BOX 209 | | | | MIAMI | IN | 46959-0209 | |
| PFEIFFER GARRY | | 8146 OHARA DR | | | | DAVISON | MI | 48423 | |
| PFEIFFER JEFFREY | | 391 MARY LN | | | | FRANKENMUTH | MI | 48734 | |
| PFEIFFER JR ROBERT | | 82 BARRY RD | | | | ROCHESTER | NY | 14617 | |
| PFEIFFER MARY | | 807 DORN DR | | | | SANDUSKY | OH | 44870 | |
| PFEIFFER MONTE | | 2025 SHERIDAN AVE NE | | | | WARREN | OH | 44483 | |
| PFEIFFER ROBERT | | PO BOX 13392 | | | | ROCHESTER | NY | 14613-0392 | |
| PFEIFFER VACUUM | DAVID X6535 | 24 TRAFALGAR SQ | | | | NASHUA | NH | 03063 | |
| PFEIFFER VACUUM INC | | 24 TRAFALGAR SQUARE | | | | NASHUA | NH | 03063-1988 | |
| PFEIFFER VACUUM INC | | 568 GIBRALTER DR | | | | MILPITAS | CA | 95035 | |
| PFEIFFER VACUUM INC | | PO BOX 414278 | | | | BOSTON | MA | 02241-4278 | |
| PFEIFFER VACUUM TECHNOLOGY INC | | 24 TRAFALGAR SQ | | | | NASHUA | NH | 03063-198 | |
| PFEIFFER VACUUM TECHNOLOGY,INC | | PO BOX 414278 | | | | BOSTON | MA | 02241-4278 | |
| PFEIFFER VACUUM TECHNOLOGYINC | | 24 TRAFALGAR SQUARE | | | | NASHUA | NH | 03063 | |
| PFEIFFER, JEFFREY M | | 391 MARY LN | | | | FRANKENMUTH | MI | 48734 | |
| PFEIL MICHAEL | | 3184 BUENA VISTA RD | | | | S CHARLESTON | OH | 45368 | |
| PFENNINGER ADAM | | 934 HOTCHKISS | | | | BAY CITY | MI | 48706 | |
| PFENNINGER AMY | | 1990 FRASER | | | | KAWKAWLIN | MI | 48631 | |
| PFENNINGER MELVIN | | 934 E HOTCHKISS | | | | BAY CITY | MI | 48706 | |
| PFENNINGER NICOLE | | 934 HOTCHKISS | | | | BAY CITY | MI | 48706 | |
| PFENNINGER, ADAM J | | 934 HOTCHKISS | | | | BAY CITY | MI | 48706 | |
| PFERD MILWAUKEE BRUSH CO INC | ACCOUNTS PAYABLE | W142 N9251 FOUNTAIN BLVD | | | | MENOMONEE FALLS | WI | 53051 | |
| PFERD MILWAUKEE BRUSH CO INC ATTNACCOUNTS PAYABLE | | W142 N9251 FOUNTAIN BLVD | | | | MENOMONEE FALLS | WI | 53051 | |
| PFETZING JOHN | | 4678 PHILLIPSBURG UNION | ROAD | | | ENGLEWOOD | OH | 45322-9731 | |
| PFG DE MEXICO SA DE CV | | COMPLEJO INDUSTRIAL | | | | CHIHUAHUA | | 31109 | MEXICO |
| PFG DE MEXICO SA DE CV | | JUAN RUIZ DE ALARCON 317 | | | | CHIHUAHUA | | 31109 | MEXICO |
| PFG DE MEXICO SA DE CV | | JUAN RUIZ DE ALARCON 317 | COMPLEJO INDUSTRIAL | | | CHIHUAHUA | | 31109 | MEXICO |
| PFG DE MEXICO SA DE CV | | COL COMPLEJO IND | | | | CHIHUAHUA | CHI | 31109 | MX |
| PFG ENTERPRISES INC | | 13251 STEPHENS RD | | | | WARREN | MI | 48089-4377 | |
| PFG ENTERPRISES INC | | 5027 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | |
| PFG ENTERPRISES, INC | | 211 S SHERMAN ST | | | | VASSAR | MI | 48768-8802 | |
| PFISTER ANTHONY | | 79 VIKING DR | | | | EATON | OH | 45320 | |
| PFISTER CHARLES | | 6182 BIRKDALE | | | | WEST CHESTER | OH | 45069 | |
| PFISTER ROBERT | | 2830 ORPHANS RD | | | | ELDORADO | OH | 45321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PFISTER, ROBERT | | 2830 ORPHANS RD | | | | ELDORADO | OH | 45321 | |
| PFIZER INC | | 235 EAST 42ND ST | | | | NEW YORK | NY | 10017 | |
| PFIZER INC | | 235 EAST 42ND ST | | | | NEW YORK | NY | 10017 | |
| PFIZER INC | | 235 EAST 42ND ST | | | | NEW YORK | NY | 10017 | |
| PFIZER INC PFIZER | C/O EDWARDS & ANGELL | JOHN HOOPER ESQ | 750 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| PFIZER INC PFIZER | C/O EDWARDS & ANGELL | JOHN HOOPER ESQ | 750 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| PFLANZER JOHN | | 1920 SOUTH FORCE RD | | | | ATTICA | MI | 48412 | |
| PFLANZER SCOTT | | 2083 WEST RIDGE DR | | | | DAVISON | MI | 48423 | |
| PFLIEGER THOMAS | | 1345 SPRINGDALE 7 | | | | SANDUSKY | OH | 44870-7022 | |
| PFLIEGER, STEVEN | | 10115 WINDY KNOLL CT | | | | CLARKSTON | MI | 48348 | |
| PFM TECHNOLOGIES LLC | | 51968 MONACO DR | | | | MACOMB | MI | 48042 | |
| PFOHL BROTHERS GROUP | | ADMINISTRATIVE FUND | MJ PERCIVAL DE MAXIMIS INC | 33300 5 MILE RD STE 104 | | LIVONIA | MI | 48154 | |
| PFOHL BROTHERS GROUP ADMIN FND | | D TRANFAGLIA BAKER & HOSTETLER | 1050 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| PFOHL BROTHERS GROUP ADMIN FND D TRANFAGLIA BAKER AND HOSTETLER | | 1050 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 | |
| PFOHL BROTHERS GRP ADMIN FUND | | BRENDA ANDRE KELLER & HECKMAN | 10001 G ST NW STE 500W | | | WASHINGTON | DC | 20001 | |
| PFOHL BROTHERS GRP ADMIN FUND BRENDA ANDRE KELLER AND HECKMAN | | 10001 G ST NW STE 500W | | | | WASHINGTON | DC | 20001 | |
| PFOHL BROTHERS LANDFILL GROUP | | ADMINISTRATIVE FUND | MJ PERCIVAL DE MAXIMIS INC | STE 104 33300 5 MILE RD | | LIVONIA | MI | 48154 | |
| PFOHL BROTHERS LANDFILL GROUP | | REMEDIAL FUND | C O T MOUNTEER KELLER&HECKMAN | 1001 G ST NW STE 500 W | | WASHINGTON | DC | 20001 | |
| PFOHL BROTHERS LANDFILL GROUP REMEDIAL FUND | | REMEDIAL FUND | D TRANFAGLIA BAKER & HOSTETLER | 1050 CONNECTICUT AVE NW | | WASHINGTON | DC | 20036 | |
| PFOHL BROTHERS LANDFILL GROUP REMEDIAL FUND | | C/O T MOUNTEER KELLER AND HECKMAN | 1001 G ST NW STE 500 W | | | WASHINGTON | DC | 20001 | |
| PFOHL BROTHERS LANDFILL GROUP REMEDIAL FUND | | D TRANFAGLIA BAKER AND HOSTETLER | 1050 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| PFOHL MICHAEL | | 14351 JEREMY DR | | | | CARMEL | IN | 46033 | |
| PFORTUNE ART & DESIGN INC | | 9549 VALPARAISO COURT | | | | INDIANAPOLIS | IN | 46268 | |
| PFORTUNE ART AND DESIGN INC | | 9549 VALPARAISO COURT | | | | INDIANAPOLIS | IN | 46268 | |
| PFOUTZ ADAM | | 276 SUMMER MEADOWS | | | | CAMPOBELLO | SC | 29322 | |
| PFOUTZ ADAM C | | 276 SUMMER MEADOWS | | | | CAMPOBELLO | SC | 29322 | |
| PFOUTZ MARGARET | | 276 SUMMER MEADOWS | | | | CAMPOBELLO | SC | 29322 | |
| PFOUTZ, ADAM | | 276 SUMMER MEADOWS | | | | CAMPOBELLO | SC | 29322 | |
| PFROMM CHARLES | | 2930 ENGELSON RD | | | | MARION | NY | 14505 | |
| PFS THERMOPLASTIC POWDER | | COATINGS INC | 3400 W 7TH ST | | | BIG SPRING | TX | 79720 | |
| PFT ROBERSON | | PO BOX 71092 | | | | CHICAGO | IL | 60694-1092 | |
| PFUND JUDITH ANN | | 3890 S MACKINAW | | | | BAY CITY | MI | 48706-9433 | |
| PFUND JUNIOR R | | 3392 HIDDEN RD | | | | BAY CITY | MI | 48706-1242 | |
| PFUND RONALD C | | 8071 MYSTIC LAKE DR | | | | LAKE | MI | 48632-9425 | |
| PFUNDT STEPHEN | | 7263 FRASER RD | | | | FREELAND | MI | 48623 | |
| PFUNDT, STEPHEN J | | 7263 FRASER RD | | | | FREELAND | MI | 48623 | |
| PG MCSORTS INC | | 225 LAKE DRWY W | | | | AJAX | ON | L1S 5A3 | CANADA |
| PG MCSORTS INC | | 327 VIEWMOUNT ST | | | | OSHAWA | ON | L1H 7C2 | CANADA |
| PG MCSORTS INC | | FORMERLY ALL SORTS 100599 | 225 LAKE DRWY W | RMT CHG 1 01 TBK LTR | | AJAX | ON | L1S 5A3 | CANADA |
| PG MCSORTS INC | | PO BOX 765 STATION A | | | | OSHAWA CANADA | ON | L1H 7M9 | CANADA |
| PGA TOURNAMENT CORPORATION | ACCOUNTS RECEIVABLES | PO BOX 31089 | | | | PALM BEACH GARDENS | FL | 33420 | |
| PGF TECHNOLOGY GROUP | ACCOUNTS PAYABLE | 2993 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309 | |
| PGK ENGINEERING | | PO BOX 99063 | | | | TROY | MI | 48099 | |
| PGK ENGINEERING | | PO BOX 99063 | | | | TROY | MI | 48099 | |
| PGK ENGINEERING EFT | | PGK SERVICES INC | 989 CHICAGO RD | RMT CHNG 03 31 04 QZ859Y | | TROY | MI | 48083 | |
| PGM CORPORATION | | PRECISION GRINDING & MFG INC | 1305 EMERSON ST | | | ROCHESTER | NY | 14606 | |
| PGM PRODUCTS INC | | 21072 RYAN RD | | | | WARREN | MI | 48091 | |
| PGS INC | | 2570 INDUSTRIAL ROW DR | | | | TROY | MI | 48084 | |
| PGS INC | | 1514 PERSIMMON CT | | | | ALLEN | TX | 75002-4326 | |
| PGS INCORPORATED | | PO BOX 471465 | | | | TULSA | OK | 74147-1465 | |
| PGS INCORPORATED | | 2570 INDUSTRIAL ROW | | | | TROY | MI | 48084 | |
| PGS INCORPORATED | | 2684 INDUSTRIAL ROW | | | | TROY | MI | 48084 | |
| PGS INCORPORATED | | PO BOX 471465 | | | | TULSA | OK | 74147-1465 | |
| PGS INCORPORATED | | PO BOX 471465 | | | | TULSA | OK | 74147-1465 | |
| PGS INCORPORATED | | PO BOX 471465 | | | | TULSA | OK | 74147-1465 | |
| PGS LIMITED | | 717 SHALLOW CREEK LN | | | | PLANO | TX | 75025 | |
| PGS LIMITED | | ADR CHG 11 9 99 KW | 717 SHALLOW CREEK LN | | | PLANO PER KEITH | TX | 75025 | |
| PGS LTD | | 717 SHALLOW CREEK LN | | | | PLANO | TX | 75025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PGS SCIENTIFIC | | 7311 GOVERNORS WAY | | | | FREDERICK | MD | 21704 | |
| PGT SERVICES INC | | 6715 CONNER RD | | | | EAST AMHERST | NY | 14051 | |
| PGT TRUCKING | | DEPT5060PBX 30000 | | | | HARTFORD | CT | 06150 | |
| PGT TRUCKING INC | | ONE PGT WAY | | | | MONACA | PA | 15061-0400 | |
| PGT TRUCKING INC | | PO BOX 30000 DEPT 5060 | | | | HARTFORD | CT | 06150-5060 | |
| PH BOX CO LTD | | COMMERCIAL BATTERY CO | 2086 NIAGARA FALLS BLVD | | | TONAWANDA | NY | 14150 | |
| PH BOX CO LTD | | COMMERCIAL BATTERY CO | 2739 UNION RD | | | CHEEKTOWAGA | NY | 14227 | |
| PH GROUP INC | | TRUEBLOOD | 2241 CITYGATE DR | | | COLUMBUS | OH | 43219 | |
| PH HYDRAULICS & AUTOMATION INC | | PH COMPANIES | 2241 CITYGATE DR | | | COLUMBUS | OH | 43219 | |
| PH HYDRAULICS & AUTOMATION INC | | PH GROUP INC | 2365 SCIOTO HARPER DR | | | COLUMBUS | OH | 43204 | |
| PH HYDRAULICS AND AUTOMATION INC | | PO BOX 64 1094 | | | | CINCINNATI | OH | 45264-1094 | |
| PHADKE ASSOCIATES INC | | 1 SHAWNEE COURT | | | | COLTS NECK | NJ | 077221472 | |
| PHADKE ASSOCIATES INC | | 1 SHAWNEE CT | | | | COLTS NECK | NJ | 07722 | |
| PHADKE MILIND | | 94 HIGHLAND PKWY | | | | ROCHESTER | NY | 14620 | |
| PHADKE, MILIND V | | 94 HIGHLAND PKWY | | | | ROCHESTER | NY | 14620 | |
| PHAEZ ELECTRONICS SERVICE | | 610 MAIN ST | | | | EMLENTON | PA | 16373 | |
| PHAEZ ELECTRONICS SERVICE | | 610 MAIN ST | ADD CHG 02 02 05 AH | | | EMLENTON | PA | 16373 | |
| PHAEZ ELECTRONICS SERVICE | | PO BOX 631 | | | | EMLENTON | PA | 16373 | |
| PHAGAN LISA | | 147 APPIAN WAY | | | | ANDERSON | IN | 46013 | |
| PHALEN DARLENE | | 2503 SPRINGDALE CT | | | | KOKOMO | IN | 46902 | |
| PHALEN DENNIS T | | 2503 SPRINGDALE CT | | | | KOKOMO | IN | 46902-9570 | |
| PHALEN MICHAEL | | 12480 E BRISTOL RD | | | | DAVISON | MI | 48423 | |
| PHALEN, MATTHEW | | 3415 E 300 S | | | | KOKOMO | IN | 46902 | |
| PHALEN, MICHAEL D | | 12480 E BRISTOL RD | | | | DAVISON | MI | 48423 | |
| PHAM DEBORAH | | 4555 IRELAN ST | | | | KETTERING | OH | 45440 | |
| PHAM DU | | 5280 PKSIDE TRAIL | | | | SOLON | OH | 44139 | |
| PHAM FRANCIS | | 323 N EUCLID AVE 176 | | | | SANTA ANA | CA | 92703 | |
| PHAM GINA | | 2522 GREY ROCK LN | | | | KOKOMO | IN | 46902 | |
| PHAM HAI V | | 16542 ROSS LN | | | | HUNTINGTON BEACH | CA | 92647 | |
| PHAM KIET | | 7201 SAN CROFT DR | | | | HUBER HEIGHTS | OH | 45424 | |
| PHAM LINH | | 2522 GREY ROCK LN | | | | KOKOMO | IN | 46902 | |
| PHAM NGOC | | 2134 CARRINGTON LN | | | | MIAMISBURG | OH | 45342 | |
| PHAM THANH | | 1810 W WISCONSIN AVE | APT 72B | | | MILWAUKEE | WI | 53233 | |
| PHAM TONY T | | 3021 MARY COMMON | | | | SANTA ANA | CA | 92703 | |
| PHAM, GINA NGUYEN | | 2522 GREY ROCK LN | | | | KOKOMO | IN | 46902 | |
| PHAM, LINH NEOC | | 2522 GREY ROCK LN | | | | KOKOMO | IN | 46902 | |
| PHAM, TRUNG | | 4645 CROSSWINDS SE | | | | KENTWOOD | MI | 49508 | |
| PHAN EMILY | | 2881 LAUREL PK DR | | | | SAGINAW | MI | 48603 | |
| PHAN HY | | 1813 TAM O SHANTER CT | | | | KOKOMO | IN | 46902 | |
| PHAN KAI SHEN | | 2557 OAKBROOK DR | | | | KOKOMO | IN | 46902 | |
| PHAN PHUC | | 2881 LAUREL | PARK DR | | | SAGINAW | MI | 48603 | |
| PHAN THANH | | 92 EDEN LN | | | | ROCHESTER | NY | 14626-3310 | |
| PHAN, EMILY NHAN | | 2881 LAUREL PARK DR | | | | SAGINAW | MI | 48603 | |
| PHAN, PHUC T | | 2881 LAUREL | PARK DR | | | SAGINAW | MI | 48603 | |
| PHAN, QUYEN | | 6509 NEARPOINT DR SE | | | | CALEDONIA | MI | 49316 | |
| PHANEUF CATHY | | 3949 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421 | |
| PHANMAHA ANNE | | 5502 TURTLE COVE | | | | FLINT | MI | 48506 | |
| PHARES ANDREW H | | 206 PENDLETON ST | | | | BAY CITY | MI | 48708-6788 | |
| PHARIS SAMANTHA | | 3026 LAURIA RD | | | | BAY CITY | MI | 48706 | |
| PHARIS, SAMANTHA | | 3026 LAURIA RD | | | | BAY CITY | MI | 48706 | |
| PHARMA CARE INC | | CHERRY ST PHARMACY | 209 SOUTH CHERRY ST | | | FLUSHING | MI | 48433 | |
| PHARMA CARE INC | | DBA TRI COUNTY MEDICAL CARE | 201 S CHERRY ST | | | FLUSHING | MI | 48433 | |
| PHARMACIA CORPORATION F/K/A MONSANTO COMPANY | C/O KRIEG DEVAULT LLP | VICKI J WRIGHT | ONE INDIANA SQUARE | | | INDIANAPOLIS | IN | 46204-2079 | |
| PHARRIS JEFFREY | | 7734 E 50 N | | | | GREENTOWN | IN | 46936 | |
| PHARRIS MICHAEL | | 5205 N 7 MILE RD | | | | PINCONNING | MI | 48650-8915 | |
| PHARRIS MICHAEL | | 5205 N 7 MILE RD | | | | PINCONNING | MI | 48650-8915 | |
| PHARRIS, JEFFREY A | | 7734 E 50 N | | | | GREENTOWN | IN | 46936 | |
| PHASA DEVELOPMENTS | | 1 RAYNHAM RD BISHOPS | | | | STORTFORD | | CM235PB | UNITED KINGDOM |
| PHASE 1 TECHNOLOGY | | CORPORATION | 46 JEFRYN BLVD | | | DEER PK | NY | 11729 | |
| PHASE 1 TECHNOLOGY CORP | | 46 E JEFRYN BLVD | | | | DEER PK | NY | 11729 | |
| PHASE IV DISTRIBUTION INC | | 340 TOWN HILL RD | ADD CHG 3 30 04 CM | | | NEW HARTFORD | CT | 06057 | |
| PHASE IV DISTRIBUTION INC | | 340 TOWN HILL RD | | | | NEW HARTFORD | CT | 06057 | |
| PHASE LINER OF MICHIGAN INC | | 3175 CHRISTY WAY STE 5 | | | | SAGINAW | MI | 48603 | |
| PHASE LINER OF MICHIGAN INC | | PO BOX 1422 | | | | SAGINAW | MI | 48603 | |
| PHATNOISE INC | | 12233 W OLYMPIC BLVD STE 380 | | | | LOS ANGELES | CA | 90064 | |
| PHC INDUSTRIES INC | | POWER HOSE COUPLINGS INDUSTRIE | 3115 PITTSBURG ST | | | FORT WAYNE | IN | 46803-2259 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHC INDUSTRIES INC EFT | | 3115 PITTSBURGH ST | | | | FORT WAYNE | IN | 46803 | |
| PHC INDUSTRIES INC EFT | | PO BOX 11225 | | | | FORT WAYNE | IN | 46856 | |
| PHEA | | ACCT OF EDWARD S CORSEY JR | CASE 186 60 0293 | PO BOX 1463 | | HARRISBURG | PA | 18660-0293 | |
| PHEA ACCT OF EDWARD S CORSEY JR | | CASE 186 60 0293 | PO BOX 1463 | | | HARRISBURG | PA | 17105 | |
| PHEAA | | PO BOX 1463 | | | | HARRISBURG | PA | 17105 | |
| PHEAA | | ACCOUNT OF DONNA STUBBLEFIELD | CASE 316 72 0399 | PO BOX 1463 | | HARRISBURG | PA | 31672-0399 | |
| PHEAA | | ACCT OF D R JONES STUBBLEFIELD | CASE 316 72 0399 | PO BOX 1463 | | HARRISBURG | PA | 31672-0399 | |
| PHEAA | | PO BOX 1463 | | | | HARRISBURG | PA | 17105 | |
| PHEAA ACCOUNT OF DONNA STUBBLEFIELD | | CASE 316 72 0399 | PO BOX 1463 | | | HARRISBURG | PA | 17105 | |
| PHEAA ACCT OF D R JONES STUBBLEFIELD | | CASE 316 72 0399 | PO BOX 1463 | | | HARRISBURG | PA | 17105 | |
| PHEAA ACCT OF LONNIE J NICHOLAS | | ACCT 161 48 3929 | | | | | | | |
| PHEAA ACCT OF T A BEDNAR | | 16642900 | PO BOX 1463 | | | HARRISBURG | PA | 16564-2918 | |
| PHEAA ACCT OF T A BEDNAR 16642918 | | PO BOX 1463 | | | | HARRISBURG | PA | 17105 | |
| PHEBUS, JOSEPH | | 1931 SEMINOLE LN | | | | SAGINAW | MI | 48603 | |
| PHEILSHIFTER BERNARD | | 160 BRANDY BROOK LA | | | | ROCHESTER | NY | 14612 | |
| PHELAN APRIL | | 250 S SULPHUR SPRINGS RD | | | | NEW LEBANON | OH | 45345 | |
| PHELAN RORY | | 845 SQUIRREL HILL DR | | | | BOARDMAN | OH | 44512 | |
| PHELAN, RORY A | | 845 SQUIRREL HILL DR | | | | BOARDMAN | OH | 44512 | |
| PHELON R E CO INC | | SLAUGHTER COMPANY | 801 HAILEY ST | | | ARDMORE | OK | 73401-5113 | |
| PHELON R E COMPANY INC | | SLAUGHTER CO | 720 MOORE SW | | | ARDMORE | OK | 73401 | |
| PHELPS CECIL | | 18 N CHERRY ST | | | | GERMANTOWN | OH | 45327 | |
| PHELPS DENNIS | | 5070 SUMMIT DR | | | | SAGINAW | MI | 48603 | |
| PHELPS DODGE | KEVIN COSTELLO AND MICHAEL LEACH | 2600 N CENTRAL AVE | | | | PHOENIX | AZ | 85004 | |
| PHELPS DODGE | KEVIN COSTELLO AND MICHAEL LEACH | 2600 N CENTRAL AVE | | | | PHOENIX | AZ | 85004 | |
| PHELPS DODGE | KEVIN COSTELLO AND MICHAEL LEACH | 2600 N CENTRAL AVE | | | | PHOENIX | AZ | 85004 | |
| PHELPS DODGE CHICAGO ROD INC | | 2324 S KENNETH AVE | | | | CHICAGO | IL | 60623 | |
| PHELPS DODGE COPPER | | FRMLY CYPRUS CLIMAX METALS | PO BOX 75371 | | | CHARLOTTE | NC | 28275 | |
| PHELPS DODGE COPPER | | PO BOX 75371 | | | | CHARLOTTE | NC | 28275 | |
| PHELPS DODGE CORP | | 1 N CENTRAL AVE | | | | PHOENIX | AZ | 85004 | |
| PHELPS DODGE CORP | | PHELPS DODGE MAGNET WIRE | 2131 S COLISEUM BLVD | | | FORT WAYNE | IN | 46803 | |
| PHELPS DODGE CORP | | PHELPS DODGE MAGNET WIRE CO | 4300 NEW HAVEN ST | | | FORT WAYNE | IN | 46803 | |
| PHELPS DODGE CORP | | PHELPS DODGE MAGNET WIRE CO | | | | CHICAGO | IL | 60693-155 | |
| PHELPS DODGE CORP | | PHELPS DODGE MAGNET WIRE CO | PO BOX 91557 | | | CHICAGO | IL | 60693-1557 | |
| PHELPS DODGE CORPORATION | | 12059 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| PHELPS DODGE CORPORATION | | ONE NORTH CENTRAL AVE | | | | PHOENIX | AZ | 85004 | |
| PHELPS DODGE CORPORATION | | ON NORTH CENTRAL AVE | | | | PHOENIX | AZ | 85004 | |
| PHELPS DODGE CORPORATION | | 12059 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| PHELPS DODGE CORPORATION | IRA SCHWARZWALD DIRECTOR OF CREDIT | ONE NORTH CENTRAL AVE | | | | PHOENIX | AZ | 85004 | |
| PHELPS DODGE CORPORATION EFT | | ONE NORTH CENTRAL AVE | | | | PHOENIX | AZ | 85004 | |
| PHELPS DODGE HIGH PERFORMANCE | ATTN CREDIT DEPT | ONE NORTH CENTRAL AVE | | | | PHOENIX | AZ | 85004 | |
| PHELPS DODGE INDUSTRIES INC | | PD WIRE & CABLE | 2131 S COLISEUM BLVD | | | FORT WAYNE | IN | 46803 | |
| PHELPS DODGE INDUSTRIES INC | | 840 S CANAL ST | | | | CHICAGO | IL | 60607-4519 | |
| PHELPS DODGE MAGNET WIRE CO | | PO BOX 91557 | | | | CHICAGO | IL | 60693-1557 | |
| PHELPS DODGE MAGNET WIRE CO | ATTN CREDIT DEPT | ONE N CENTRAL AVE | | | | PHOENIX | AZ | 85004 | |
| PHELPS DODGE MAGNET WIRE COMPANY | ATTN CREDIT DEPT | ONE N CENTRAL AVE | | | | PHOENIX | AZ | 85004 | |
| PHELPS DODGE WIRE & CABLE TRAD | | AVE MEXICO 101 ESQ AUTOPISTA | MONTERREY NUEVO LAREDO KM 25 | | | CIENEGA DE FLORES | | 65550 | MEXICO |
| PHELPS DODGE WIRE & CABLE TRAD | | MONTERREY NUEVO LAREDO KM 25 | AVE MEXICO 101 ESQ AUTOPISTA | | | CIENEGA DE FLORES | | 65550 | MEXICO |
| PHELPS DODGE WIRE & CABLE TRADING | | AVE MEXICO 101 ESQ AUTOPISTA | | | | CIENEGA DE FLORES | NL | 65550 | MX |
| PHELPS DUNBAR LLP | | 111 EAST CAPITOL STE 600 | | | | JACKSON | MS | 39225-3066 | |
| PHELPS DUNBAR LLP | | PO BOX 23066 | | | | JACKSON | MS | 39225-3066 | |
| PHELPS DUNBAR LLP  EFT | | PO BOX 23066 | | | | JACKSON | MS | 39225-3066 | |
| PHELPS GEORGE C | | 4001 N VIRGINIA AVE | | | | MUNCIE | IN | 47304-1552 | |
| PHELPS JOHN | | 9322 E 56TH ST | | | | NEWAYGO | MI | 49337 | |
| PHELPS JOHN W | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 156 E MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| PHELPS JOHN W AND DEBORAH J PHELPS | C/O LUADIG GEORGE RUTHERFORD & SIPES | L GEORGE W R SIPES | 156 EAST MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHELPS KAREN | | 15511 FRANDSCHE RD | | | | CHESANING | MI | 48616 | |
| PHELPS KARIN | | 5070 SUMMIT DR | | | | SAGINAW | MI | 48603 | |
| PHELPS KARIN | | 5070 SUMMIT DR | | | | SAGINAW | MI | 48603 | |
| PHELPS R | | 989 W BORTON | | | | ESSEXVILLE | MI | 48732 | |
| PHELPS ROBERT | | 416 LELAND DR | | | | FLUSHING | MI | 48433 | |
| PHELPS WILLIAM B | | 453 SOCIETY HILL CIR | | | | LADY LAKE | FL | 32162-6126 | |
| PHELPS, JOHN | | 2384 VANDYKE | | | | CONKLIN | MI | 49403 | |
| PHELPS, KEVIN R | | 4855 MAGGIES WAY | | | | CLARKSTON | MI | 48346 | |
| PHELPS, VIRGIL | | 6494 BLUE JAY DR | | | | FLINT | MI | 48506 | |
| PHENIX AUTOMATION INC | | 873 WEST AVE BLDG 9 | | | | ROCHESTER | NY | 14611 | |
| PHENIX CONTROLS | | PO BOX 11390 | 635 JAY ST | | | ROCHESTER | NY | 14611 | |
| PHENIX CONTROLS CO | | PHENIX CONTROLS | 873 WEST AVE BLDG 9 | | | ROCHESTER | NY | 14611 | |
| PHENIX CONTROLS CO | | PHENIX FAB | 961 LYELL AVE | | | ROCHESTER | NY | 14606 | |
| PHETTEPLACE, BRIAN | | PO BOX 1221 | | | | MIDLAND | MI | 48641 | |
| PHH HOMEQUITY CORP | | 249 DANBURY RD | | | | WILTON | CT | 06897 | |
| PHH VEHICLE MGT | | PO BOX 1067 | FILE 99334 | | | CHARLOTTE | NC | 28201-1067 | |
| PHHS BAND | | PO BOX 362 | | | | PENDLETON | IN | 46064 | |
| PHI | | 14955 E SALT LAKE AVE | | | | CITY OF INDUSTRY | CA | 91746-0000 | |
| PHI BETA SIGMA INC | | ALA AIM UNIV | PO BOX 3381 | | | HUNTSVILLE | AL | 35810 | |
| PHI SAMPLE | | FOR SAMPLE ITEMS ONLY | 17195 US HWY 98 WEST | | | FOLEY | AL | 36535 | |
| PHIBRO TECH INC CP CHEMICALS INC | | 65 CHALLENGER RD | | | | RIDGEFIELD PK | NJ | 07660 | |
| PHIBRO TECH INC CP CHEMICALS INC | | 65 CHALLENGER RD | | | | RIDGEFIELD PK | NJ | 07660 | |
| PHIBRO TECH INC CP CHEMICALS INC | | 65 CHALLENGER RD | | | | RIDGEFIELD PK | NJ | 07660 | |
| PHIER INTERNATIONAL CORP | | 1640 NORTHWIND BLVD | | | | LIBERTYVILLE | IL | 60048 | |
| PHIERA | | 17195 US HWY 98 WEST | | | | FOLEY | AL | 36535 | |
| PHIFER CATHERINE | | 530 OAK KNOLL AVE NE | | | | WARREN | OH | 44483 | |
| PHIFER MICHAEL | | 530 OAK KNOLL NE | | | | WARREN | OH | 44483 | |
| PHIFER MONA L | | 1901 VERSAILLES DR | | | | KOKOMO | IN | 46902-5961 | |
| PHIFER, CATHERINE C | | 530 OAK KNOLL AVE NE | | | | WARREN | OH | 44483 | |
| PHIFER, MICHAEL L | | 530 OAK KNOLL N E | | | | WARREN | OH | 44483 | |
| PHIHONG USA CORPORATION | THOMAS CHIN | 47800 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| PHIL HART MANAGEMENT SERV INC | | 3985 SILVER MEADOW LN | | | | GRAND PRAIRIE | TX | 75052 | |
| PHIL HART MANAGEMENT SERVICES | | 3985 SILVER MEADOW LN | | | | GRAND PRAIRIE | TX | 75052 | |
| PHIL HART MANAGEMENT SERVICES | | INC | 3985 SILVER MEADOW LN | | | GRAND PRAIRIE | TX | 75052 | |
| PHIL MAR EQUIPMENT INC | | WATER & WASTE WATER EQUIPMENT | 1466 E 357 ST | | | WILLOUGHBY | OH | 44095 | |
| PHIL OSHITA | | 13611 SAIGON LN | | | | SANTA ANA | CA | 92705-2846 | |
| PHILADELPHIA GAS WORKS | | 800 WEST MONTGOMERY AVE | | | | PHILADELPHIA | PA | 19122 | |
| PHILADELPHIA GAS WORKS | | 800 WEST MONTGOMERY AVE | | | | PHILADELPHIA | PA | 19122 | |
| PHILADELPHIA GAS WORKS | | 800 WEST MONTGOMERY AVE | | | | PHILADELPHIA | PA | 19122 | |
| PHILADELPHIA MIXING SOLUTIONS | | PO BOX 8500 2180 | | | | PHILADELPHIA | PA | 19178-2180 | |
| PHILADELPHIA MIXING SOLUTIONS | | PO BOX 8500 2180 | | | | PHILADELPHIA | PA | 19178-2180 | |
| PHILADELPHIA MIXING SOLUTIONS | | PO BOX 8500 2180 | | | | PHILADELPHIA | PA | 19178-2180 | |
| PHILADELPHIA SERVICE CENTER | | ACCT OF JANET S MINOR | CASE 231 06 4277 | PO BOX 57 | | BENSALEM | PA | 23106-4277 | |
| PHILADELPHIA SERVICE CENTER | | ACCT OF KEITH P BUNTING | CASE 215 42 5361 | PO BOX 57 | | BENSALEM | PA | 21542-5361 | |
| PHILADELPHIA SERVICE CENTER ACCT OF JANET S MINOR | | CASE 231 06 4277 | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| PHILADELPHIA SERVICE CENTER ACCT OF KEITH P BUNTING | | CASE 215 42 5361 | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| PHILANDER SMITH COLLEGE | | 812 W 13TH ST | | | | LITTLE ROCK | AR | 72202 | |
| PHILBRICK KENNETH | | 5 HIGHLAND AVE | | | | HAVERSTRAW | NY | 10927 | |
| PHILFLEET ADVANTAGE | | C/O ALLIANCE DATA SYSTEMS CORP | 8035 QUIVIRA RD | | | SHAWNEE MISSION | KS | 66215 | |
| PHILFLEET ADVANTAGE | | PO BOX 2177 | | | | SHAWNEE MISSION | KS | 66201-1177 | |
| PHILFLEET ADVANTAGE | | PO BOX 659764 | | | | SAN ANTONIO | TX | 78265-9764 | |
| PHILFORM INC | | ORBITFORM | 1600 EXECUTIVE DR | | | JACKSON | MI | 49203 | |
| PHILIP A GEDDES TRUSTEE | | ACCT OF NATHANIEL WINTON | CASE 9382605 | PO BOX 2388 | | DECATUR | AL | 35602 | |
| PHILIP E HODGMAN | | 411 B W LAKE LANSING RD | | | | EAST LANSING | MI | 48823 | |
| PHILIP GEDDES TRUSTEE | | PO BOX 2388 | | | | DECATUR | AL | 35602 | |
| PHILIP H BEAUVAIS II | | G 1328 W BRISTOL RD | | | | FLINT | MI | 48507 | |
| PHILIP JACKSON | | 6340 FOX GLEN DR APT 77 | | | | SAGINAW | MI | 48638 | |
| PHILIP M BOLING | | 460A NORTH HEREFORD DR | | | | MUNCIE | IN | 47304 | |
| PHILIP MCCANN | | 926 W DESERT LILY DR | | | | QUEEN CREEK | AZ | 85243-3039 | |
| PHILIP METAL INC | | 20521 CHAGRIN BLVD STE 200 | | | | CLEVELAND | OH | 44122 | |
| PHILIP METALS INC | | 20521 CHAGRIN BLVD | | | | CLEVELAND | OH | 44122 | |
| PHILIP METALS INC | | PO BOX 931939 N | | | | CLEVELAND | OH | 44193-0246 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHILIP R CARSON | | 748 ANN AVE | | | | KANSAS CITY | KS | 66101 | |
| PHILIP R STURTZ | | 608 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| PHILIP RANDOLPH INSTITUTE A | | SAGINAW CHAPTER | PO BOX 1107 | | | SAGINAW | MI | 48606 | |
| PHILIP S WARDEN | PILLSBURY WINTHROP SHAW | PITMAN LLP | 50 FREMONT ST | | | SAN FRANCISCO | CA | 94105 | |
| PHILIP S WARDEN | PILLSBURY WINTHROP SHAW | PITTMAN LLP | 50 FREMONT ST | | | SAN FRANCISCO | CA | 94105 | |
| PHILIP SERVICES ATLANTA | | FMLY ALLWASTE ENVIRONMENTAL | 1642 FOREST PKWY | UPTD PER AFC 08 12 05 GJ | | LAKE CITY | GA | 30294 | |
| PHILIP SERVICES CORP | | 5151 SAN FELIPE AVE | STE 1600 | | | HOUSTON | TX | 77056 | |
| PHILIP SERVICES CORP | | 803 E 120 TH ST | | | | CHICAGO | IL | 60628 | |
| PHILIP SERVICES CORP | | CHEMICAL RECLAIMATION SERVICE | 405 POWELL ST | | | AVALON | TX | 76623 | |
| PHILIP SERVICES CORP | | PO BOX 3069 DEPT 4 | | | | HOUSTON | TX | 77253-3069 | |
| PHILIP SERVICES CORP | | 5151 SAN FELIPE AVE | STE 1600 | | | HOUSTON | TX | 77056 | |
| PHILIP SERVICES CORP | | 5151 SAN FELIPE AVE | STE 1600 | | | HOUSTON | TX | 77056 | |
| PHILIP SERVICES CORP | | PO BOX 3069 DEPT 4 | | | | HOUSTON | TX | 772533069 | |
| PHILIP SERVICES CORP DBA ALLWASTE CONTAINER | | 5151 SAN FELIPE STE 1600 | | | | HOUSTON | TX | 77056 | |
| PHILIP SERVICES CORPORATION ENVIRONMENTAL SERVICES | | PO BOX 3069 DEPT 4 | | | | HOUSTON | TX | 77253 | |
| PHILIP SERVICES OF BIMINGHAM | | 340 INDUSTRIAL LN | | | | BIRMINHGAM | AL | 35211 | |
| PHILIP SERVICES SITE PRP GROUP C/O AMERICAN ENVIRONMENTAL CONSULTANTS | | PO BOX 310 | | | | MONT VERNON | NH | 03057 | |
| PHILIP SERVICES SITE PRP GROUP C/O AMERICAN ENVIRONMENTAL CONSULTANTS | | PO BOX 310 | | | | MONT VERNON | NH | 3057 | |
| PHILIP SERVICES SITE PRP GROUP C/O AMERICAN ENVIRONMENTAL CONSULTANTS | | PO BOX 310 | | | | MONT VERNON | NH | 3057 | |
| PHILIP SERVICES SITE PRP GROUP C/O AMERICAN ENVIRONMENTAL CONSULTANTS | | PO BOX 310 | | | | MONT VERNON | NH | 03057 | |
| PHILIP WILLIAM PARTRIDGE | | ST MAURICE VIEW | | | | PLYMOUTH DEVON | GB | PL7 1FQ | GB |
| PHILIP WILLIAM PARTRIDGE OAKMOUNT CONTROL SYSTEMS | | ST MAURICE VIEW | | | | PLYMOUTH DEVON | | PL7 1FQ | UNITED KINGDOM |
| PHILIP, JACKSON K | | 2424 COOLIDGE HWY | APT 204 | | | TROY | MI | 48084 | |
| PHILIPS & LITE ON DIGITAL SOLUTIONS | | 42000 CHRISTY ST | | | | FREMONT | CA | 94538-3182 | |
| PHILIPS & LITE ON DIGITAL SOLUTIONS | | 1771 E LINCOLN RD | | | | KOKOMO | IN | 46902-3993 | |
| PHILIPS APM | DAVID FAINE | AUTOMOTIVE PLAYBACK MODULES | PHILIPSSTRABE 1 | | | WETZLER | | 35576 | GERMANY |
| PHILIPS APM | DAVID FAINE | AUTOMOTIVE PLAYBACK MODULES | PHILIPSSTRABE 1 | | | WETZLER | | 35576 | GERMANY |
| PHILIPS AUTOMOTIVE | STEFAN SCHMITT | PLAYBACK MODULES | PHILIPSSTRABE 1 | | | WETZLER | | 35576 | GERMANY |
| PHILIPS CAR STEREO INTL GMBH | | PHILIPPSTRASSE 1 | WETZLAR HESSEN 35576 | | | | | | GERMANY |
| PHILIPS COMPONENTS | | PO BOX 281659 | | | | ATLANTA | GA | 30384-1659 | |
| PHILIPS COMPONENTS DISCRETE | | PO BOX 281659 | | | | ATLANTA | GA | 30384-1659 | |
| PHILIPS COMPONENTS DISCRETE | | PRODUCTS DIV | 3200 NORTH FIRST ST | KS FROM 789563608 | | SAN JOSE | CA | 95134 | |
| PHILIPS COMPONENTS EFT | | 1000 WEST MAUDE AVE | KS FROM 613909464 | | | SUNNYDALE | CA | 94085-2810 | |
| PHILIPS COMPONENTS LIMITED UK SALES OFFICE | | CROSS OAK LN | | | | REDHILL SY | | RH15HA | UNITED KINGDOM |
| PHILIPS DISPLAY COMPONENTS CO | | PO BOX 549 | | | | WILMINGTON | DE | 19899-0549 | |
| PHILIPS DISPLAY COMPONENTS CO | | PO BOX 549 | | | | WILMINGTON | DE | 19899-0549 | |
| PHILIPS DISPLAY COMPONENTS CO | | PO BOX 549 | | | | WILMINGTON | DE | 19899-0549 | |
| PHILIPS ELECTR NORTH AMERICA | | PHILIPS TECHNOLOGIES | 150 KNOTTER DR | | | CHESHIRE | CT | 06410 | |
| PHILIPS ELECTRONICS NA CORP | | PHILIPS COMPONENTS | 325 ELECTRONICS BLVD STE F | | | HUNTSVILLE | AL | 35824 | |
| PHILIPS ELECTRONICS NORTH AMER | | 5110 MCGINNIS FERRY RD | | | | ALPHARETTA | GA | 30202 | |
| PHILIPS ELECTRONICS NORTH AMER | | 5550 PRAIRIE STONE PKY STE 150 | | | | HOFFMAN ESTATES | IL | 60192 | |
| PHILIPS ELECTRONICS NORTH AMER | | EDAX INTERNATIONAL DIV | 91 MC KEE DR | | | MAHWAH | NJ | 07430 | |
| PHILIPS ELECTRONICS NORTH AMER | | FLAT PANEL DISPLAY CO | 3200 N 1ST ST | | | SAN JOSE | CA | 95134 | |
| PHILIPS ELECTRONICS NORTH AMER | | PHILIPS COMPONENTS | 325 ELECTRONICS BLVD STE F | | | HUNTSVILLE | AL | 35824 | |
| PHILIPS ELECTRONICS NORTH AMER | | PHILIPS COMPONENTS | 34119 W 12 MILE RD STE 104 | | | FARMINGTON HILLS | MI | 48331-3371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHILIPS ELECTRONICS NORTH AMER | | PHILIPS COMPONENTS DISCRETE PR | | | | CHICAGO | IL | | |
| PHILIPS ELECTRONICS NORTH AMER | | PHILIPS COMPONENTS DISCRETE PR | PO BOX 95607 | | | CHICAGO | IL | 60690 | |
| PHILIPS ELECTRONICS NORTH AMER | | PHILIPS ELECTRONIC INSTRUMENTS | 440 N MEDINAH RD 2ND FL | | | ROSELLE | IL | 60172-2331 | |
| PHILIPS ELECTRONICS NORTH AMER | | PHILIPS ELECTRONIC MFG TECHNOL | 1817 DOGWOOD DR | | | KOKOMO | IN | 46902 | |
| PHILIPS ELECTRONICS NORTH AMER | | PHILIPS EMT AMERICAS | 5110 MCGINNIS FERRY RD | | | ALPHARETTA | GA | 30005 | |
| PHILIPS ELECTRONICS NORTH AMER | | PHILIPS HIGH TECH PLASTICS | 34119 W 12 MILE RD STE 104 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS ELECTRONICS NORTH AMER | | PHILIPS LIGHTING CO | 34119 W 12 MILE RD STE 102 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS ELECTRONICS NORTH AMER | | PHILIPS MOBILE DISPLAY SYSTEMS | 34119 W 12 MILE RD STE 104 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS ELECTRONICS NORTH AMER | | PHILIPS SEMICONDUCTORS | 34119 W 12 MILE RD STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS ELECTRONICS NORTH AMER | | PHILIPS SEMICONDUCTORS | 811 E ARQUES AVE | | | SUNNYVALE | CA | 94086 | |
| PHILIPS ELECTRONICS NORTH AMER | | PHILIPS SEMICONDUCTORS INC | 1817 DOGWOOD DR | | | KOKOMO | IN | 46902 | |
| PHILIPS ELECTRONICS NORTH AMER | | PHILIPS SILICON VALLEY CTR | 1000 W MAUDE AVE | | | SUNNYVALE | CA | 94086 | |
| PHILIPS ELECTRONICS NORTH AMER | | PHILIPS SPEECH PROCESSING | 14140 MIDWAY RD STE 100 | | | DALLAS | TX | 75244 | |
| PHILIPS ELECTRONICS NORTH AMER | | PO BOX 751419 | | | | CHARLOTTE | NC | 28275 | |
| PHILIPS ELECTRONICS NORTH AMER | | PO BOX 8500 S 7010 | | | | PHILADELPHIA | PA | 19178 | |
| PHILIPS ELECTRONICS NORTH AMERICA | | 1817 DOGWOOD DR | | | | KOKOMO | IN | 46902 | |
| PHILIPS ELECTRONICS NORTH AMERICA | | 5550 PRAIRIE STONE PKY STE 150 | | | | HOFFMAN ESTATES | IL | 60192 | |
| PHILIPS ELECTRONICS NORTH AMERICA | | 325 ELECTRONICS BLVD STE F | | | | HUNTSVILLE | AL | 35824 | |
| PHILIPS ELECTRONICS NORTH AMERICA | | PO BOX 751419 | | | | CHARLOTTE | NC | 28275 | |
| PHILIPS ELECTRONICS NORTH AMERICA | | 1817 DOGWOOD DR | | | | KOKOMO | IN | 46902 | |
| PHILIPS ELECTRONICS NV | | C/O PHILIPS EMT AMERICAS | 5110 MCGINNIS FERRY RD | | | ALPHARETTA | GA | 30005 | |
| PHILIPS ELECTRONICS U K LTD | | CROSS OAK LANE | | | | REDHILL SURREY | | RH1 5HA | GB |
| PHILIPS ELECTRONICS U K LTD | | CROSS OAK LN | | | | REDHILL SURREY | | RH1 5HA | UNITED KINGDOM |
| PHILIPS ENABLING TECHNOLOGIES | | PHILIPS ETG | | | | LOMMEL | | 03920 | BELGIUM |
| PHILIPS ENABLING TECHNOLOGIES | | PHILIPS ETG | TWEESTATIONSTRAAT 80 | | | BRUSSEL | | 01070 | BELGIUM |
| PHILIPS ENABLING TECHNOLOGIES GROUP | ATTN GENERAL COUNSEL | ANTON PHILIPSWEG 4 | | | | LOMMEL | | | BELGIUM |
| PHILIPS ETG | | FMLY PHILIPS PMF BELGUIM | ANTON PHILIPSWEG 4 | LOMMEL RMT CHG 10 01MH | | B3920 BELGUIM | | | BELGIUM |
| PHILIPS ETG BUSINESS UNIT HTF | | INDUSTRIEZONE BALENDIJK 1150 | A PHILIPSWEG 4  LOMEL | | | B3920 | | | BELGIUM |
| PHILIPS GMBH | | PHILIPSSTR 1 | | | | WETZLAR | | 35576 | GERMANY |
| PHILIPS GMBH | | HAMMERBROOKSTR 69 | | | | HAMBURG | HH | 20097 | DE |
| PHILIPS GMBH PHILIPS SEMICONDUCTORS MRKTG & SALE | | HAMMERBROOKSTR 69 | | | | HAMBURG HH | | 20097 | GERMANY |
| PHILIPS HIGH TECH PLASTICS | | 34119 W 12 MILE RD STE 104A | | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS HIGH TECH PLASTICS | | DIV OF PHILIPS ELECTRONICS | NORTH AMERICA | 34119 W 12 MILE RD STE 104A | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS HIGH TECH PLASTICS EFT | | 34119 W 12 MILE RD STE 104A | | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS HIGH TECH PLASTICS EFT PHILIPS MEXICAN BORDERZONE | | PO BOX 9068 | | | | EL PASO | TX | 79982 | |
| PHILIPS HIGH TECH PLASTICS EFT PHILIPS MEXICAN BORDERZONE | | PO BOX 9068 | | | | EL PASO | TX | 79982 | |
| PHILIPS LIGHTING CO | | 34119 W 12 MI RD STE 102 | | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS LIGHTING CO | | FMLY PHILIPS ELECTRONIC NA7 96 | 34119 W 12 MI RD STE 102 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS MEDICAL | | FMLY AGILENT TECHNOLOGIES INC | 2401 4TH AVE STE 500 | | | SEATTLE | WA | 98121 | |
| PHILIPS MEDICAL SYSTEMS | | FMLY MARCONI MEDICAL SYSTEMS | 595 MINER RD | | | CLEVELAND | OH | 44143 | |
| PHILIPS MEDICAL SYSTEMS | | PO BOX 406538 | | | | ATLANTA | GA | 30384-6538 | |
| PHILIPS MEDICAL SYSTEMS CLEVELAND INC | | PO BOX 406629 | | | | ATLANTA | GA | 30384-6629 | |
| PHILIPS MEDICAL SYSTEMS NORTH | | 2301 5TH AVE STE 200 | | | | SEATTLE | WA | 98121-1825 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHILIPS NORTH AMERICA EFT | | PHILIPS HIGH TECH PLASTICS DIV | 12430 MERCANTILE | | | EL PASO | TX | 79928 | |
| PHILIPS OPTICAL STORAGE | | 5914 W COURTYARD DR STE 160 | | | | AUSTIN | TX | 78730 | |
| PHILIPS OPTICAL STORAGE | | 5914 W CTYARD DR STE 160 | | | | AUSTIN | TX | 78730 | |
| PHILIPS OPTICAL STORAGE | | 34119 W 12 MILE RD STE 205 | | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS OPTICAL STORAGE | C/O ROBERT N MICHAELSON ESQ | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| PHILIPS OPTICAL STORAGE | GERARD KLEISTERLEE | AMSTELPLEIN 2 BREITNER CTR | PO BOX 77900 1070 MX | | | AMSTERDAM | | | NETHERLANDS |
| PHILIPS OPTICAL STORAGE | ROBERT N MICHAELSON ESQ | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| PHILIPS OPTICAL STORAGE EFT | | 5914 W COURTYARD DR STE 160 | | | | AUSTIN | TX | 78730 | |
| PHILIPS OPTICAL STORAGE EFT | | FRMLY PHILIPS COMPONENTS | 1000 WEST MAUDE AVE | | | SUNNYVALE | CA | 94086 | |
| PHILIPS PORTUGUEAS SA | | PARQUE INDUSTRIAL DE OVAR | LUGAR DA PARDALA | | | OVAR | | 3880 728 | PORTUGAL |
| PHILIPS SEMICONDUCTOR INC | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | ROBERT N MICHAELSON ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| PHILIPS SEMICONDUCTOR INC | TINAH WHITNEY | PO BOX 198056 | | | | ATLANTA | GA | 30387 | |
| PHILIPS SEMICONDUCTORS | | 1817 DOGWOOD | | | | KOKOMO | IN | 46902 | |
| PHILIPS SEMICONDUCTORS | | 34119 WEST TWELVE MILE RD | STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS | | 811 E ARQUES AVE | RMT CHG 10 00 TBK LTR | | | SUNNYVALE | CA | 94088-3409 | |
| PHILIPS SEMICONDUCTORS | | C/O MOHRFIELD MARKETING | 4173 MILLERSVILLE RD | | | INDIANAPOLIS | IN | 46205 | |
| PHILIPS SEMICONDUCTORS | | CO MOHRFIELD MARKETING | 4173 MILLERSVILLE RD | | | INDIANAPOLIS | IN | 46205 | |
| PHILIPS SEMICONDUCTORS | | PO BOX 198056 | | | | ATLANTA | GA | 30384-8056 | |
| PHILIPS SEMICONDUCTORS | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | ROBERT N MICHAELSON ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| PHILIPS SEMICONDUCTORS | MARIA KENNEY | 34119 W 12 MILE RD | STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | SAM L TRENCY | 1817 DOGWOOD DR | | | | KOKOMO | IN | 46902 | |
| PHILIPS SEMICONDUCTORS EFT | | 34119 WEST TWELVE MILE RD | STE 103 | | | FARMINGTON HILLS | MI | 48331 | |
| PHILIPS SEMICONDUCTORS EFT | | PO BOX 751419 | | | | CHARLOTTE | NC | 28275 | |
| PHILIPS SEMICONDUCTORS INC | | 4444 DELP ST | | | | MEMPHIS | TN | 38118 | |
| PHILIPS SEMICONDUCTORS INC | | 811 E ARQUES AVE | | | | SUNNYVALE | CA | 94086 | |
| PHILIPS SEMICONDUCTORS INC | | AV CHIMALHUACAN 3569 1 A | | | | ZAPOPAN | | 45050 | MEXICO |
| PHILIPS SEMICONDUCTORS INC | C/O ROBERT N MICHAELSON ESQ | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| PHILIPS SEMICONDUCTORS INC | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | ROBERT N MICHAELSON ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| PHILIPS SEMICONDUCTORS INC | MONICA AGUILAR | AV CHIMALHUACAN 3569 1 A | | | | ZAPOPAN JA | | L45050 | MEXICO |
| PHILIPS SEMICONDUCTORS INC | ROBERT N MICHAELSON | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| PHILIPS SEMICONDUCTORS LTD | | 276 BATH RD | | | | HAYES MIDDX | | UB3 5BX | UNITED KINGDOM |
| PHILIPS MICROWAVE | | 22100 BOTHELL EVERETT HWY | POST OFFICE BOX 3003 | | | BOTHELL | WA | 98041-3003 | |
| PHILIPS ULTRASOUND INC | | 22100 BOTHELL EVERETT HWY | POST OFFICE BOX 3003 | | | BOTHELL | WA | 98041-3003 | |
| PHILL KLINE | | 120 SW 10TH AVE | 2ND FL | | | TOPEKA | KS | 66612-1597 | |
| PHILLABAUM CHARLES E | | 7317 WEAVER RD | | | | GERMANTOWN | OH | 45327-9392 | |
| PHILLABAUM MITCHELL | | 15184 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327 | |
| PHILLIP B KNIGHT | | 5975 BISHOP RD | | | | DETROIT | MI | 48224 | |
| PHILLIP DAVIS | | CENTRAL CREDIT UNION OF FL | 8384 BAYMEADOWS RD | STE 8 | | JACKSONVILLE | FL | 32003 | |
| PHILLIP DAVIS C O CENTRAL CU OF FL | | 8384 BAY MEADOWS RD STE 8 | | | | JACKSONVILLE | FL | 32003 | |
| PHILLIP E SCHMITT JR | | PO BOX 1125 | | | | BIRMINGHAM | MI | 48012 | |
| PHILLIP MATTHEW NG | | 6260 SUMMERHILL DR | | | | HUDSONVILLE | MI | 49426 | |
| PHILLIP S CARUSO LAW OFFICE | | 1201 N PROSPECT AVE | CHG PER DC 2 02 CP | | | MILWAUKEE | WI | 53202 | |
| PHILLIP S WARDEN | PILLSBURY WINTHROP SHAW PITTMAN LLP | 50 FREMONT STREET | | | | SAN FRANCISCO | CA | 94105 | |
| PHILLIP SERVICES CORPORATION | C/O WILLIWAM J BURNETT ESQ | FLASTER GREENBER PC | 8 PENN CENTER 15TH FL | | | PHILADELPHIA | PA | 19103 | |
| PHILLIPS & TEMRO | | INDUSTRIES LTD | 100 PAQUIN RD | ADD CHNG 031504 QZ859Y | | WINNIPEG | MB | R2J 3V4 | CANADA |
| PHILLIPS & TEMRO EFT | | INDUSTRIES LTD | 100 PAQUIN RD | ADD CHNG 03 15 04 QZ859Y | | WINNIPEG | MB | R2J 3V4 | CANADA |
| PHILLIPS & TEMRO INDUSTRIES INC | DAVID J HAWKINS | 9700 W 74TH ST | | | | EDEN PRAIRIE | MN | 55344 | |
| PHILLIPS & TEMRO INDUSTRIES LT | | 100 PAQUIN RD | | | | WINNIPEG | MB | R2J 3V4 | CANADA |
| PHILLIPS ALAN | | 4086 CULVER RD | | | | ROCHESTER | NY | 14622 | |
| PHILLIPS ALBERT | | 5957 N 74TH ST | | | | MILWAUKEE | WI | 53218-1831 | |
| PHILLIPS ALFRED | | 3263 BUELL RD | | | | CINCINNATI | OH | 45251 | |
| PHILLIPS ALFRED EUGENE | | 28 HALLWOOD AVE | | | | DAYTON | OH | 45417 | |
| PHILLIPS ALLEN | | 5519 SIBBIE RD | | | | ABBEVILLE | GA | 31001 | |
| PHILLIPS BELVA ANNE | | 300 E HAWTHORNE ST | | | | MILLIKEN | CO | 80543 | |
| PHILLIPS BRANDY | | 5089 WELLFLEET DR | | | | TROTWOOD | OH | 45426 | |
| PHILLIPS BRIAN | | 4518 LANDMARK DR | | | | ROCK HILL | SC | 29732 | |
| PHILLIPS BRIAN | | 6140 PROSPECT ST | | | | NEWFANE | NY | 14108 | |
| PHILLIPS BUFORD | | 107 BAILEY ST APT 6 | | | | RAINBOW CITY | AL | 35906 | |
| PHILLIPS BUILDING SUPPLY | | PLUS 1104 HWY 15 | | | | LAUREL | MS | 39440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS BUILDING SUPPLY | | PO BOX 1528 | | | | LAUREL | MS | 39441 | |
| PHILLIPS BUILDING SUPPLY OF LA | | PHILLIPS LUMBER PLUS | 1104 HWY 15 N | | | LAUREL | MS | 39440 | |
| PHILLIPS BUSINESS INF | | 201 SEVEN LOCKS RD | STE 300 | | | POTOMAC | | | |
| PHILLIPS BUSINESS INFORMATIC | | PO BOX 60055 | | | | POTOMAC | MD | 20859-0055 | |
| PHILLIPS C | | 7572 GILL RD | | | | GASPORT | NY | 14067 | |
| PHILLIPS CATHY | | 3213 PINNACLE PK DR | | | | DAYTON | OH | 45418-2983 | |
| PHILLIPS CATHY | | 3213 PINNACLE PK DR | | | | DAYTON | OH | 45418-2983 | |
| PHILLIPS CHARLES | | 180 MCKEE RD | | | | HARVEST | AL | 35749 | |
| PHILLIPS CHRISTINE M | | PO BOX 176 | | | | EDWARDS | MS | 39066-0176 | |
| PHILLIPS CHRISTOPHER | | 1669 HARTS FERRY RD | | | | OHATCHEE | AL | 36271 | |
| PHILLIPS CHRISTOPHER | | POBOX 17961 | | | | ANAHEIM | CA | 92817 | |
| PHILLIPS CONSTANCE K | | 16899 SE 94TH SUNNYBROOK CIR | | | | THE VILLAGES | FL | 32162-1833 | |
| PHILLIPS CRYSTAL | | 5450 BROOMALL ST | | | | HUBER HEIGHTS | OH | 45424 | |
| PHILLIPS DANA | | 2795 MAIN ST | | | | NEWFANE | NY | 14108 | |
| PHILLIPS DANNY R | | 7336 VILLA DR | | | | SARASOTA | FL | 34238 | |
| PHILLIPS DAVID | | 660 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439 | |
| PHILLIPS DAVID | | 1517 KINGSTON AVE | | | | N TONAWANDA | NY | 14120 | |
| PHILLIPS DAVID | | 4909 COUNTY RD 327 | | | | TRINITY | AL | 35673 | |
| PHILLIPS DAVID | | 660 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439 | |
| PHILLIPS DELLA C | | 32 LANDAU DR | | | | ROCHESTER | NY | 14606-5804 | |
| PHILLIPS DENNIS | | 223 WEST NEAPOLIS ST | | | | ABBEVILLE | GA | 31001 | |
| PHILLIPS DENNIS P | | 2444 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3737 | |
| PHILLIPS DEVIN LEE | | 1024 SONOMA CIRCLE A | | | | LONGMONT | CO | 80501 | |
| PHILLIPS DON & ASSOCIATES IN | | 3101 W TECH RD | | | | MIAMISBURG | OH | 45342 | |
| PHILLIPS DON & ASSOCIATES INC | | 3101 W TECH RD | | | | MIAMISBURG | OH | 45342 | |
| PHILLIPS DONNA | | 386 FISHER HILL | | | | SHARON | PA | 16146 | |
| PHILLIPS DOUGLAS | | 2338 EUGENE ST | | | | BURTON | MI | 48519 | |
| PHILLIPS EARL B | | 3528 VIEWELL AVE | | | | DAYTON | OH | 45414-5336 | |
| PHILLIPS EARL L | | 92 BLUE RIDGE DR | | | | NEWNAN | GA | 30265-2161 | |
| PHILLIPS EARLE | | 3243 DOGWOOD CIR SOUTH | | | | INDIANAPOLIS | IN | 46268 | |
| PHILLIPS EDMUND A | | DBA SOUTHEASTERN SAFETY SHOE | 2413 FOREST DR | | | LEEDS | AL | 35094 | |
| PHILLIPS EDMUND A | | DBA SOUTHEASTERN SAFETY SHOE | 537 FOREST DR | | | LEEDS | AL | 35094 | |
| PHILLIPS EDWARD | | 2622 ORANGE MEADOW LN | | | | KALAMAZOO | MI | 49004 | |
| PHILLIPS EDWARD C | | 4848 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 | |
| PHILLIPS EDWARD J | | 3615 E 2ND ST | | | | DAYTON | OH | 45403-1721 | |
| PHILLIPS ELIZABETH | | 11100 TORREY RD | | | | FENTON | MI | 48430-9701 | |
| PHILLIPS ELIZABETH A | | 590 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1923 | |
| PHILLIPS EQUIPMENT SYSTEMS | | 9948 W BRYN MAWR AVE | | | | ROSEMONT | IL | 60018 | |
| PHILLIPS EQUIPMENT SYSTEMS INC | | PO BOX 645 | | | | SKOKIE | IL | 60076-0645 | |
| PHILLIPS ERMA J | | 27760 PHILLIPS PL | | | | ROBERTSDALE | AL | 36567 | |
| PHILLIPS FRED | | 24625 LISA DR | | | | ATHENS | AL | 35613-7246 | |
| PHILLIPS GARY M | | 795 SCHNORF JONES RD | | | | LAURA | OH | 45337-9605 | |
| PHILLIPS GEORGE | | 3339 ORCHARD AVE SE | | | | WARREN | OH | 44484-3245 | |
| PHILLIPS GEORGE E | | 7524 PINTO BLUFF ST | | | | LAS VEGAS | NV | 89131-4771 | |
| PHILLIPS GERALDINE | | 1915 34TH AVE | | | | MERIDIAN | MS | 39301 | |
| PHILLIPS GERALDINE | | 1915 34TH AVE | | | | MERIDIAN | MS | 39301 | |
| PHILLIPS GLENDA J | | 2900 APPERSON WAY N LOT 318 | | | | KOKOMO | IN | 46901-1485 | |
| PHILLIPS HOLLIS | | 1535 78TH ST | | | | NEWAYGO | MI | 49337-9204 | |
| PHILLIPS INDUSTRIES | | COMMERCIAL VEHICLE PRODUCTS | DIVISION 12070 BURKE ST | | | SANTA FE SPRINGS | CA | 90670 | |
| PHILLIPS INDUSTRIES | | ELECTRICAL HARNESS DIVISION | 11250 PAGEMILL RD STE 150 | | | DALLAS | TX | 75243-8313 | |
| PHILLIPS INDUSTRIES | ACCOUNTS PAYABLE | 12070 BURKE ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| PHILLIPS INDUSTRIES EFT | | RA PHILLIPS INDUSTRIES INC | 12070 BURKE ST | | | SANTA FE SPRINGS | CA | 90670 | |
| PHILLIPS INDUSTRIES INC | | 1515 E 22ND ST | | | | ANDERSON | IN | 46016-4613 | |
| PHILLIPS ISLAND | | 3812 RED ROOT RD | | | | LAKE ORION | MI | 48360 | |
| PHILLIPS J F IRON & METAL CO | | PHILLIPS INDUSTRIES INC | 1515 E 22ND ST | PO BOX 2236 PH2488134640 | | HOLD PER CMCALLISTER | IN | 46014 | |
| PHILLIPS J F IRON AND METAL EFT CO | | 1515 E 22ND ST | | | | ANDERSON | IN | 46014 | |
| PHILLIPS JAMES | | 1910 SYCAMORE DR | | | | DORR | MI | 49323 | |
| PHILLIPS JAMES J | | 7060 WHITE OAK DR | | | | HUBBARD | OH | 44425-3056 | |
| PHILLIPS JAMES KAREN | | 293 JEFFERSON AVE | | | | SHARON | PA | 16146 | |
| PHILLIPS JAMES, KAREN | | 293 JEFFERSON AVE | | | | SHARON | PA | 16146 | |
| PHILLIPS JAMIE | | 146 OAK ST | | | | FAIRBORN | OH | 45324 | |
| PHILLIPS JANICE | | 2911 LOFFER CT | | | | DAYTON | OH | 45449 | |
| PHILLIPS JAY | | 3525 E 191ST ST | | | | NOBLESVILLE | IN | 46061 | |
| PHILLIPS JE CO INC | | 2720 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90034 | |
| PHILLIPS JEFF | | 1474 SPRING AVE | | | | GADSDEN | AL | 35901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS JEFFREY | | 1530 WSYCAMORE ST | | | | KOKOMO | IN | 46901 | |
| PHILLIPS JENNIFER | | 952 E MIDDLETOWN RD | | | | NORTH LIMA | OH | 44452-9760 | |
| PHILLIPS JENNIFER | | 952 E MIDDLETOWN RD | | | | NORTH LIMA | OH | 44452-9760 | |
| PHILLIPS JENNIFER | | 952 E MIDDLETOWN RD | | | | NORTH LIMA | OH | 44452-9760 | |
| PHILLIPS JERRY | | 301 PORTER AVE | | | | CAMPBELL | OH | 44405 | |
| PHILLIPS JIM | | 1604 PRIMROSE LN | | | | KOKOMO | IN | 46901-2521 | |
| PHILLIPS JOHN | | 1034 PEPPERWOOD CT | | | | BRIGHTON | MI | 48116 | |
| PHILLIPS JOHN | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| PHILLIPS JOHN | | 2378 NORFOLK DR | 203 | | | ROCHESTER HILLS | MI | 48309 | |
| PHILLIPS JOHN | | 7740 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-9321 | |
| PHILLIPS JOSEPH | | 4412 JOHN ST | | | | NIAGARA FALLS | NY | 14305 | |
| PHILLIPS JR CARL | | 3999 KUL CIRCLE SO | | | | HILLIARD | OH | 43026 | |
| PHILLIPS JR PAUL | | PO BOX 4264 | | | | PRESCOTT | MI | 48756 | |
| PHILLIPS JR ROBERT | | 752 WHITMORE AVE | | | | DAYTON | OH | 45417 | |
| PHILLIPS JR STEVEN | | 5361 BROOKHOLLOW DR | | | | JACKSON | MS | 39212 | |
| PHILLIPS JUDITH A | | PO BOX 671 | | | | CANFIELD | OH | 44406-0671 | |
| PHILLIPS JUDITH C | | 1016 GENESEE AVE NE | | | | WARREN | OH | 44483-4212 | |
| PHILLIPS JULIETA | | 8949 GARDENGATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| PHILLIPS KATHRINE | | 295 FLORENCE ST | | | | SHARON | PA | 16146-1908 | |
| PHILLIPS KATHRINE | | 295 FLORENCE ST | | | | SHARON | PA | 16146-1908 | |
| PHILLIPS KEVIN | | 110 BELLEAIRE | | | | SPRINGFIELD | OH | 45503 | |
| PHILLIPS KEVIN | | 509 DEWITT AVE | | | | SANDUSKY | OH | 44870 | |
| PHILLIPS KIM E | | 4422 CRITTENDEN AVE | | | | INDIANAPOLIS | IN | 46205-2232 | |
| PHILLIPS KYLE | | 6246 WESTWOOD DR | | | | NEWFANE | NY | 14108 | |
| PHILLIPS L | | 9411 FARLEY | | | | KANSAS CITY | MO | 64138 | |
| PHILLIPS LARRY | | 2428 ALEXANDRIA ST SW | | | | DECATUR | AL | 35603 | |
| PHILLIPS LESLIE | | 6301 MCKENZIE CR | | | | FLINT | MI | 48507 | |
| PHILLIPS LINDA G | | 1108 S BELL ST | | | | KOKOMO | IN | 46902-1611 | |
| PHILLIPS LYTLE HITCHCOCK | | BLAINE & HUBER LLP | 1400 1ST FEDERAL PLAZA | | | ROCHESTER | NY | 14614 | |
| PHILLIPS LYTLE HITCHCOCK | | BLAINE & HUBER LLP | 3400 HSBC CTR | | | BUFFALO | NY | 14203 | |
| PHILLIPS LYTLE HITCHCOCK | | BLAINE AND HUBER LLP | 1400 1ST FEDERAL PLAZA | | | ROCHESTER | NY | 14614 | |
| PHILLIPS LYTLE HITCHCOCK BLAINE AND HUBER LLP | | 3400 HSBC CTR | | | | BUFFALO | NY | 14203 | |
| PHILLIPS MACHINE SERVICEIN | | 367 GEORGE ST | | | | BECKLEY | WV | 25801 | |
| PHILLIPS MARCUS | | 6246 WESTWOOD DR | | | | NEWFANE | NY | 14108 | |
| PHILLIPS MARTHA | | 2229 ALLEN BLVD | | | | GADSDEN | AL | 35903 | |
| PHILLIPS MARTHA | | 2229 ALLEN BLVD | | | | GADSDEN | AL | 35903 | |
| PHILLIPS MARTHA | | 2229 ALLEN BLVD | | | | GADSDEN | AL | 35903 | |
| PHILLIPS MARY B | | 6123 E 800 S | | | | WALTON | IN | 46994-9763 | |
| PHILLIPS MCFALL MCCAFFREY | | MCVAY & MURRAH PC | 12TH FL ONE LEADERSHIP SQ | 211 NORTH ROBINSON | | OKLAHOMA CITY | OK | 73102 | |
| PHILLIPS MCFALL MCCAFFREY MCVAY & MURRAH | | 211 NORTH ROBINSON | | | | OKLAHOMA CTY | OK | 73102 | |
| PHILLIPS MCFALL MCCAFFREY MCVAY AND MURRAH PC | | 12TH FL ONE LEADERSHIP SQ | 211 NORTH ROBINSON | | | OKLAHOMA CITY | OK | 73102 | |
| PHILLIPS MELANIE | | 2425 REEVES RD | | | | WARREN | OH | 44483 | |
| PHILLIPS MICHAEL | | 14946 COPPER TREE WAY | | | | CARMEL | IN | 46033 | |
| PHILLIPS MICHAEL | | 5 SAVAGE RD | | | | KENDALL PK | NJ | 08824 | |
| PHILLIPS MICHELLE | | 5034 WEIDNER RD | | | | SPRINGBORO | OH | 45066 | |
| PHILLIPS MINE & MILL INC | | 9953 BROADWAY ST | | | | IRWIN | PA | 15642-1559 | |
| PHILLIPS MINE & MILL INC | | PO BOX 409 | | | | IRWIN | PA | 15642 | |
| PHILLIPS MINE AND MILL INC | | PO BOX 409 | | | | IRWIN | PA | 15642 | |
| PHILLIPS NANCY | | 6609 POINTE INVERNESS WY | | | | PORTE WAYNE | IN | 46804-7908 | |
| PHILLIPS NATALIE | | 795 SCHNORF JONES RD | | | | LAURA | OH | 45337 | |
| PHILLIPS NIZER LLP | SANDRA A RIEMER ESQ | 666 FIFTH AVE | | | | NEW YORK | NY | 10103 | |
| PHILLIPS OLEN L | | 1626 S 475 E | | | | ANDERSON | IN | 46017-9770 | |
| PHILLIPS ORMONDE & FITZPATRICK | | LEVEL 21 22 367 COLLINS ST | | | | MELBOURNE | | 03000 | |
| PHILLIPS ORMONDE AND | | FITZPATRICK | PO BOX 323 | COLLINS ST W 8007 MELBOURNE | | | | | AUSTRALIA |
| PHILLIPS ORMONDE AND FITZPATRICK | | 367 COLLINS ST | 3000 MELBOURNE | | | | | | AUSTRALIA |
| PHILLIPS PATRICIA | | 196 FOX ST | | | | HUBBARD | OH | 44425-2121 | |
| PHILLIPS PATRICIA | | PO BOX 291846 | | | | KETTERING | OH | 45429 | |
| PHILLIPS PATRICK M | | 2801 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1731 | |
| PHILLIPS PAUL | | 6246 WESTWOOD DR | | | | NEWFANE | NY | 14108 | |
| PHILLIPS PAUL N | | 5271 MILLS DR | | | | PRESCOTT | MI | 48756-9106 | |
| PHILLIPS PAULA | | 9005 MANDEL | | | | CENTERVILLE | OH | 45458 | |
| PHILLIPS PETROLEUM CO | | ADVANCED MATERIALS DIV | 1699 W ADAMS BLVD | | | BARTLESVILLE | OK | 74005 | |
| PHILLIPS PETROLEUM CO | | PHILLIPS 66 CO | 411 S KEELER AVE | | | BARTLESVILLE | OK | 74003-662 | |
| PHILLIPS PETROLEUM CO | | PHILLIPS CHEMICAL CO | 402 PHILLIPS BLDG | 402 PHILLIPS BLDG | | BARTLESVILLE | OK | 74004 | |
| PHILLIPS PETROLEUM CO EFT | | PHILLIPS CHEMICAL CO | 402 PHILLIPS BLDG | | | BARTLESVILLE | OK | 74004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS PLACE LTD | | 7575 DR PHILLIPS BLVD STE 310 | | | | ORLANDO | FL | 32819 | |
| PHILLIPS PLASTICS | BOB CERVANKA | 703 PRO MED LN STE 201 | | | | CARMEL | IN | 46032 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY ROAD | | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | 1 PLASTICS DR | | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP | | 2930 MONDOVI RD | | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP | | 422 TECHNOLOGY DR E | | | | MENOMONIE | WI | 54751 | |
| PHILLIPS PLASTICS CORP | | 4356 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| PHILLIPS PLASTICS CORP | | 4356 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| PHILLIPS PLASTICS CORP | | 7 LONG LAKE DR | | | | PHILLIPS | WI | 54555-9605 | |
| PHILLIPS PLASTICS CORP | | CUSTOM BUSINESS UNIT | 1156 S AIRPORT RD | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP | | DESIGN DEVELOPMENT CTR | 1201 HANLEY RD | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | | DETROIT SALES OFFICE | 30230 ORCHARD LAKE RD STE 150 | | | FARMINGTON HILLS | MI | 48334 | |
| PHILLIPS PLASTICS CORP | | EAU CLAIRE MULTI SHOT DIV | 1233 INTERNATIONAL DR | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP | | PHILLIPS MAGNESIUM INJECTION M | 428 TECHNOLOGY DR E | | | MENOMONIE | WI | 54751 | |
| PHILLIPS PLASTICS CORP | | PHILLIPS METAL INJECTION MOLDI | 422 TECHNOLOGY DR E | | | MENOMONIE | WI | 54751 | |
| PHILLIPS PLASTICS CORP | | PHILLIPS PLASTICS METAL INJECT | 422 TECHNOLOGY DR E | | | MENOMONIE | WI | 54751 | |
| PHILLIPS PLASTICS CORP | | PO BOX 689576 | | | | MILWAUKEE | WI | 53268-9576 | |
| PHILLIPS PLASTICS CORP | | 1156 S AIRPORT RD | | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP | | 1201 HANLEY RD | | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP | CHERYL WALKER | 1233 INTERNATIONAL DR | | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP | CHERYL WALKER | DECORATIVE INSERT MOLDING | 2930 MONDOVI RD | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORP | MILT HALSTED | 1201 HANLEY RD | | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORP EFT | TRACY PETERSONCHERYL WALKER | ONE PLASTICS DR | | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORP EFT | | 7 LONG LAKE DR | | | | PHILLIPS | WI | 54555-9605 | |
| PHILLIPS PLASTICS CORP EFT | | AD CHG PER LTR 06 23 05 GJ | METAL INJECTION MOLDING | 422 TECHNOLOGY DR E | | MENOMONIE | WI | 54751 | |
| PHILLIPS PLASTICS CORPORATION | | ONE PLASTICS DR | | | | PHILLIPS | WI | 54555 | |
| PHILLIPS PLASTICS CORPORATION | | PRECISION DECORATING | 939 S WHELEN AVE | | | MEDFORD | WI | 54451 | |
| PHILLIPS PLASTICS CORPORATION | | 7 LONG LAKE DR | | | | PHILLIPS | WI | 54555-1528 | |
| PHILLIPS PLASTICS CORPORATION | | 939 S WHELEN AVE | | | | MEDFORD | WI | 54451 | |
| PHILLIPS PLASTICS CORPORATION | | 1233 INTERNATIONAL DR | | | | EAU CLAIRE | WI | 54701 | |
| PHILLIPS PLASTICS CORPORATION | | 2930 MONDOVI RD | | | | EAU CLAIRE | WI | 54701-6140 | |
| PHILLIPS PLASTICS CORPORATION | ACCOUNTS PAYABLE | 1201 HANLEY RD | | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORPORATION | ATTN MARK HUEG | 1201 HANLEY RD | | | | HUDSON | WI | 54016 | |
| PHILLIPS PLASTICS CORPORATION | JOHN C JOHNSON | PHILLIPS PLASTICS CORPORATION | TECHNOLOGY CTR N4660 1165TH ST | | | PRESCOTT | WI | 54021-7644 | |
| PHILLIPS PRODUCTS | | C/O PROTOTYPE TECHNOLOGIES | 1201 HANLEY RD | | | HUDSON | WI | 54016 | |
| PHILLIPS R E | | 9 BRAMHALL RD | | | | SKELMERSDALE | | WN8 8RW | UNITED KINGDOM |
| PHILLIPS RA INDUSTRIES INC | | PHILLIPS INDUSTRIES | 12012 BURKE ST | | | SANTA FE SPRINGS | CA | 90670 | |
| PHILLIPS RACING WIRE | | 360 N DELAWARE AVE UNIT C 2 | | | | DELAND | FL | 32720 | |
| PHILLIPS RACING WIRE | ACCOUNTS PAYABLE | 360 NORTH DELAWARE AVE UNIT C 2 | | | | DELAND | FL | 32720 | |
| PHILLIPS RAYCHELLE | | 2717 W 76 ST | | | | LOS ANGELES | CA | 90043 | |
| PHILLIPS READY MIX | JASON MAIN OFFI | 620 PHILLIPS DR | PO BOX 187 | | | ALPHA | OH | 45301 | |
| PHILLIPS RICHARD | | 3640 MIDDLEBURY DR | | | | KALAMAZOO | MI | 49006 | |
| PHILLIPS RICHARD | | 929 TAZEWELL PIKE | | | | LUTTRELL | TN | 37779 | |
| PHILLIPS RICHARD | | PO BOX 189 | | | | HAWK POINT | MO | 63349-0189 | |
| PHILLIPS RICHARD D | | 10472 S 25 W | | | | BUNKER HILL | IN | 46914 | |
| PHILLIPS ROBERT | C/O LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE ESQW RUSSELL SIPES | 156 E MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| PHILLIPS ROBERT | LINDA GEORGE ESQW RUSSELL SIPES | LAUDIG GEORGE RUTHERFORD & SIPES | 156 E MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| PHILLIPS ROGER | | 161 HUNTINGTON TRAIL | | | | CORTLAND | OH | 44410 | |
| PHILLIPS RONALD | | 1560 E ALEX BELL RD | | | | DAYTON | OH | 45459 | |
| PHILLIPS RONALD | | 199 WEBSTER RD | | | | FITZGERALD | GA | 31750-8632 | |
| PHILLIPS RONALD E | | 2101 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2037 | |
| PHILLIPS SAND & GRAVEL CO | | 620 PHILLIPS DR | | | | ALPHA | OH | 45301 | |
| PHILLIPS SAND & GRAVEL CO | | 620 PHILLIPS DR | | | | ALPHA | OH | 45301 | |
| PHILLIPS SAND & GRAVEL CO | | 620 PHILLIPS DR | | | | ALPHA | OH | 45301 | |
| PHILLIPS SANDRA | | 511 FLETCHER | | | | TONAWANDA | NY | 14150 | |
| PHILLIPS SANDRA J | | 7126 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | 44428 | |
| PHILLIPS SANDRA J | | HC 78 BOX 215 | | | | ROCK CAVE | WV | 26234-9732 | |
| PHILLIPS SARA | | 2080 BEAUFAIT AVE | | | | GROSSE POINTE WOODS | MI | 48236 | |
| PHILLIPS SEAN | | 519 NORMAN AVE 306 | | | | DAYTON | OH | 45406 | |
| PHILLIPS SERVICE INDUSTRIES IN | | PSI | 11878 HUBBARD | | | LIVONIA | MI | 48150 | |
| PHILLIPS SERVICE INDUSTRIES INC | | 11878 HUBBARD ST | | | | LIVONIA | MI | 48150-1733 | |
| PHILLIPS SERVICES CORP | | 803 E 120TH ST | | | | CHICAGO | IL | 60628 | |
| PHILLIPS SERVIVES INC | | 11878 HUBBARD | | | | LIVONIA | MI | 48150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS SHAWN | | 925 LAYER RD | | | | LEAVITTSBURG | OH | 44430 | |
| PHILLIPS SHERRY | | 45030 TANGLEWOOD CT | | | | SHELBY TWP | MI | 48317-4939 | |
| PHILLIPS SHERRY | | 5271 S MILLS DR | | | | PRESCOTT | MI | 48756 | |
| PHILLIPS SHERRY | | PO BOX 1352 | | | | ATHENS | AL | 35612-6352 | |
| PHILLIPS STEVEN | | 2029 LYNN DR | | | | KOKOMO | IN | 46902-6505 | |
| PHILLIPS STEVEN | | 6228 CHARLES GATE ST | | | | HUBER HEIGHTS | OH | 45424 | |
| PHILLIPS STEVEN | | 7006 KINSEY RD | | | | ENGLEWOOD | OH | 45322 | |
| PHILLIPS STEVEN | | 8100 SHERIDAN RD | | | | MILLINGTON | MI | 48746 | |
| PHILLIPS STEVEN | | PO BOX 187 | | | | DALEVILLE | IN | 47334 | |
| PHILLIPS SUSAN | | 5666 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304 | |
| PHILLIPS TABITHA | | 511 7TH AVE SW | | | | ATTALLA | AL | 35954 | |
| PHILLIPS TERRISETE | | 1039 SALEM AVE 4 | | | | DAYTON | OH | 45405 | |
| PHILLIPS THOMAS | | 3837 PINE RD | | | | BEAVERTON | MI | 48612 | |
| PHILLIPS TIMOTHY | | 13318 LAKE SHORE DR | | | | FENTON | MI | 48430 | |
| PHILLIPS TIMOTHY | | 9802 HAIGHT RD | | | | BARKER | NY | 14012-9525 | |
| PHILLIPS TODD | | 3322 CRAIG DR | | | | N TONAWANDA | NY | 14120 | |
| PHILLIPS TODD | | 601 W WENGER RD APT 119 | | | | ENGLEWOOD | OH | 45322 | |
| PHILLIPS TONY P | | 1081 OLD MILL FARMS DR | | | | MANSFIELD | GA | 30055 | |
| PHILLIPS WALTER L | | 500 PKSIDE AVE NW | | | | GRAND RAPIDS | MI | 49544-3411 | |
| PHILLIPS WILLIAM | | 100 WHITFIELD ST | | | | ATHENS | AL | 35613 | |
| PHILLIPS WILLIAM | | 4222 SCHWINN DR | | | | DAYTON | OH | 45404 | |
| PHILLIPS WILLIAM | | 8484 CRYSTAL DR | | | | BOARDMAN | OH | 44512 | |
| PHILLIPS, ALAN | | 4086 CULVER RD | | | | ROCHESTER | NY | 14622 | |
| PHILLIPS, BELVA ANNE | | 300 E HAWTHORNE ST | | | | MILLIKEN | CO | 80543 | |
| PHILLIPS, BRIAN | | 3526 MURPHY RD APT 2 | | | | NEWFANE | NY | 14108 | |
| PHILLIPS, DAVID | | 1517 KINGSTON AVE | | | | N TONAWANDA | NY | 14120 | |
| PHILLIPS, DEVIN | | 2424 9TH AVE APT 7106 | | | | LONGMONT | CO | 80503 | |
| PHILLIPS, EARLE | | 10227 TALLADEGA CT | | | | FISHERS | IN | 46038 | |
| PHILLIPS, GARY | | 832 SMITH ST | | | | EAST TAWAS | MI | 48730 | |
| PHILLIPS, ISLAND L | | 3812 RED ROOT RD | | | | LAKE ORION | MI | 48360 | |
| PHILLIPS, JOHN D | | 1034 PEPPERWOOD CT | | | | BRIGHTON | MI | 48116 | |
| PHILLIPS, KATHRINE | | 295 FLORENCE ST | | | | SHARON | PA | 16146 | |
| PHILLIPS, MARK | | 712 LAFAYETTE ST | | | | LOWELL | MI | 49331 | |
| PHILLIPS, PAUL R | | 6246 WESTWOOD DR | | | | NEWFANE | NY | 14108 | |
| PHILLIPS, RA INDUSTRIES INC | | 12012 BURKE ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| PHILLIPS, REGINA | | 1414 CARROLL | | | | SAGINAW | MI | 48601 | |
| PHILLIPS, SARA J | | 2080 BEAUFAIT AVE | | | | GROSSE POINTE WOODS | MI | 48236 | |
| PHILLIPS, SHERRY | | PO BOX 1352 | | | | ATHENS | AL | 35612 | |
| PHILLIPS, SR, PAUL | | 8951 ORMES RD | | | | VASSAR | MI | 48768 | |
| PHILLIPS, SUSAN | | 5666 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304 | |
| PHILLIPS, THOMAS J | | 3837 PINE RD | | | | BEAVERTON | MI | 48612 | |
| PHILLIPS, TRISHA | | 2424 9TH AVE APT NO 7106 | | | | LONGMONT | CO | 80503 | |
| PHILLIS ANN MALOY | | ACCT OF NATHANIEL MALOY JR | ACCT 0035675 | 100 N HOUSTON 3RD FLR | | FT WORTH | TX | 46468-6043 | |
| PHILLIS ANN MALOY ACCT OF NATHANIEL MALOY JR | | ACCT 0035675 | 100 N HOUSTON 3RD FLR | | | FT WORTH | TX | 76196-0260 | |
| PHILLIS ROBERT | | 300 LARRY AVE | | | | COVINGTON | OH | 45318 | |
| PHILLPOTTS SCOTT | | 3432 DODGE RD | | | | CLIO | MI | 48420 | |
| PHILLPOTTS, SCOTT T | | 3432 DODGE RD | | | | CLIO | MI | 48420 | |
| PHILO C | | 4272 CREEK VIEW DR | | | | HUDSONVILLE | MI | 49426 | |
| PHILO LINDA | | 4272 CREEK VIEW DR | | | | HUDSONVILLE | MI | 49426 | |
| PHILO, CHARLES MICHAEL | | 4272 CREEK VIEW DR | | | | HUDSONVILLE | MI | 49426 | |
| PHILO, LINDA G | | 4272 CREEK VIEW DR | | | | HUDSONVILLE | MI | 49426 | |
| PHILP DOUGLAS | | 6275 GREENVIEW DR | | | | BURTON | MI | 48509 | |
| PHILP JOAN | | 1119 HOWE RD | | | | BURTON | MI | 48509 | |
| PHILPAC CORP | | 1144 MILITARY RD | | | | BUFFALO | NY | 14217-2232 | |
| PHILPAC CORP  EFT | | 1144 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| PHILPAC CORP EFT | | EFT RJCT | 1144 MILITARY RD | | | BUFFALO | NY | 14217 | |
| PHILPOT BARBARA | | 3590 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2538 | |
| PHILPOT NICHOLAS | | 103 PURITAN PL | | | | DAYTON | OH | 45420 | |
| PHILPOT STEPHANIE | | 1920 CEMETERY RD | | | | KETTERING | OH | 45429 | |
| PHILPOT, BARBARA | | 3590 SAINT JAMES AVE | | | | DAYTON | OH | 45406 | |
| PHILPOTT DOUGLAS M PC | | 1415 MOTT FOUNDATION BLDG | | | | FLINT | MI | 48502-5035 | |
| PHILS AUTO | | PO BOX 545 | | | | CENTERVILLE | UT | 84014 | |
| PHILSONIC USA | JAY LEE | 171 W ORANGETHORPE AVE | | | | PLACENTIA | CA | 92870 | |
| PHINNEY TOOL & DIE CO | | 1102S WEST CTR ST EXT | PO BOX 270 | | | MEDINA | NY | 14103-0270 | |
| PHINNEY TOOL & DIE CO | ACCOUNTS PAYABLE | PO BOX 270 | | | | MEDINA | NY | 14103-0270 | |
| PHINNEY, ROBERT | | 185 N WATER ST | | | | PINCONNING | MI | 48650 | |
| PHIPPARD JACQUELINE | | 122 BEWLEY DR | | | | SOUTHDENE | | L32 9PG | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHIPPS ALAN D | | 3235 WYATT DR | | | | BOWLING GREEN | KY | 42101 | |
| PHIPPS BARRY W | | 221 HUSTON LN | | | | KOKOMO | IN | 46901-5823 | |
| PHIPPS CARI | | 1790 GEPHART RD | | | | HAMILTON | OH | 45011-9601 | |
| PHIPPS CHARLES | | 10685 SHADOWOOD TRL | | | | CANFIELD | OH | 44406-9724 | |
| PHIPPS CURTIS | | 4650 PETERS RD | | | | TROY | OH | 45373 | |
| PHIPPS DELPHIA | | 3020 MATTHEW DR | | | | KOKOMO | IN | 46902 | |
| PHIPPS HARLEY G | | 3121 FLETCHER ST | | | | ANDERSON | IN | 46016-5348 | |
| PHIPPS HONEYCUTT SHERRY | | 33 BROADWAY ST | | | | TIPP CITY | OH | 45371 | |
| PHIPPS HONEYCUTT, SHERRY | | 33 BROADWAY ST | | | | TIPP CITY | OH | 45371 | |
| PHIPPS JAMES L | | 58 RIO GRANDE DR | | | | NORTH CHILLI | NY | 14514-9760 | |
| PHIPPS JOHN | | 2842 WARRINGTON CLOSE | | | | TUCKER | GA | 30084 | |
| PHIPPS JOHN O | | 2842 WARRINGTON CLOSE | | | | TUCKER | GA | 30084-2598 | |
| PHIPPS JOSHUA | | 6821 SWEET POTATO RIDGE RD | | | | ENGLEWOOD | OH | 45320 | |
| PHIPPS KELLIE | | 218 VOYAGER BLVD | | | | DAYTON | OH | 45427 | |
| PHIPPS LINDA L | | 2811 BRIDGESTONE CR | | | | KOKOMO | IN | 46902-7007 | |
| PHIPPS MICHAEL | | 3800 SUGAR LN | | | | KOKOMO | IN | 46902 | |
| PHIPPS MICHAEL S | | 8769 N BOOT LAKE RD | | | | MANISTIQUE | MI | 49854 | |
| PHIPPS PHYLLIS A | | 1637 E 850 S | | | | BUNKER HILL | IN | 46914-9678 | |
| PHIPPS RANDY | | 3700 BRADDOCK ST | | | | KETTERING | OH | 45420-1210 | |
| PHIPPS RENE | | 2498 AUDRI LN | | | | KOKOMO | IN | 46901 | |
| PHIPPS WILLIAM | | 2525 SOUTH STATE RT 235 | | | | SAINT PARIS | OH | 43072 | |
| PHIPPS, CHARLES | | 10685 SHADOWOOD TRL | | | | CANFIELD | OH | 44406 | |
| PHIPPS, WILLIAM H | | 2525 SOUTH STATE RT 235 | | | | SAINT PARIS | OH | 43072 | |
| PHJ PRODUCTIONS | | KHJ PRODUCTIONS | 1107 DELAWARE CIRCLE | | | DOWNINGTOWN | PA | 19335 | |
| PHOENIX AG INC | | FMLY PHOENIX CONSULTING INC | 30 OVERBROOK DR STE C | | | MONROE | OH | 45050 | |
| PHOENIX AG INC | | PO BOX 711148 | | | | CINCINNATI | OH | 45271-1148 | |
| PHOENIX AMERICA INC | ACCOUNTS PAYABLE | 4717 CLUBVIEW DR | | | | FORT WAYNE | IN | 46804 | |
| PHOENIX ANALYSIS & DESIGN | | 7755 S RESEARCH DR STE 110 | | | | TEMPE | AZ | 85284 | |
| PHOENIX ANALYSIS & DESIGN | | TECHNOLOGIES | 7755 S RESEARCH DR 110 | | | TEMPE | AZ | 85284-1803 | |
| PHOENIX ANALYSIS AND DESIGN TECHNOLOGIES | | 7755 S RESEARCH DR 110 | | | | TEMPE | AZ | 85284-1803 | |
| PHOENIX CALIBRATION LTD | | 1440 SOUTH STATE COLLEGE BL | STE E2 | | | ANAHEIM | CA | 92805-5720 | |
| PHOENIX CONSULTING INC | | 30 OVERBROOK DR STE C | | | | MONROE | OH | 45050 | |
| PHOENIX DISPOSAL INC | | 38 S MERIDIAN RD | RC ADD CHG 8 17 01 BT | | | YOUNGSTOWN | OH | 44509 | |
| PHOENIX DISPOSAL INC | | 38 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| PHOENIX DYNAMICS LTD | ACCOUNTS PAYABLE | LIVERPOOLE RD KIDSGROVE | | | | STOKE ON TRENT | | ST7 4EH | UNITED KINGDOM |
| PHOENIX GROUP | | | | | | DALIAN | | 116001 | CHINA |
| PHOENIX HECHT | | PO BOX 60622 | | | | CHARLOTTE | NC | 28260 | |
| PHOENIX HYDRAULIC PRESSES | | 4299 REYNOLDS DR | | | | HILLIARD | OH | 43026-1261 | |
| PHOENIX HYDRAULIC PRESSES INC | | 4299 REYNOLDS DR | | | | HILLIARD | OH | 43026-1261 | |
| PHOENIX II WILLIAM | | 3573 CHANTILLY ST | | | | COLUMBUS | OH | 43207-3532 | |
| PHOENIX IMAGING | | 36853 HEATHERTON RD | | | | FARMINGTON | MI | 48335-2925 | |
| PHOENIX IMAGING INC | | 19045 FARMINGTON RD | | | | LIVONIA | MI | 48152 | |
| PHOENIX IMAGING INC | | 19045 FARMINGTON RD | | | | LIVONIA | MI | 48152-3268 | |
| PHOENIX INSTRUMENTATION INC | | 15475 N GREENWAY HAYDEN STE B | | | | SCOTTSDALE | AZ | 85260 | |
| PHOENIX INSTRUMENTATION INC EF | | 15475 N GREENWAY HAYDEN NO B2 | | | | SCOTTSDALE | AZ | 85260 | |
| PHOENIX INSTRUMENTS INC | | 65 N PLAINS INDUSTRIAL RD | | | | WALLINGFORD | CT | 064922463 | |
| PHOENIX INTERNATIONAL CORP | | 1441 44TH ST NW | | | | FARGO | ND | 58102-2854 | |
| PHOENIX INTERNATIONAL CORP | | 1750 NDSU RESEARCH PK DR | | | | FARGO | ND | 58102 | |
| PHOENIX INTERNATIONAL CORP | | 5300 RISING MOON RD | | | | SPRINGFIELD | IL | 62707 | |
| PHOENIX INTERNATIONAL CORP | | 1750 NDSU RESEARCH PARK DR | | | | FARGO | ND | 58102 | |
| PHOENIX INTERNATIONAL FREIGHT | | PO BOX 1546 | | | | BENSENVILLE | IL | 60106 | |
| PHOENIX INTERNATIONAL FREIGHT | | SERVICES LTD SCWSCACPIFW | 6920 ENGLE RD | | | MIDDLEBURG HEIGHTS | OH | 44130-9998 | |
| PHOENIX INTERNATIONAL FREIGHT SERVICES LTD | | 36960 EAGLE WAY | | | | CHICAGO | IL | 60678-1369 | |
| PHOENIX J J EXPRESS LTD | | PO BOX 91898 | | | | ELK GROVE VILLAGE | IL | 60007 | |
| PHOENIX MACHINE TOOLS INC | | 14900 GALLEON CT | | | | PLYMOUTH | MI | 48170-6536 | |
| PHOENIX MANUFACTURING CO | | 1290 US 42 NORTH | | | | DELAWARE | OH | 43015 | |
| PHOENIX MECANO INC | | 7330 EXECUTIVE WAY | | | | FREDERICK | MD | 21704 | |
| PHOENIX MECANO INC | | ROSE & KRIEGER | 7330 EXECUTIVE WAY | | | FREDERICK | MD | 21704-8377 | |
| PHOENIX PASSIVE COMPONENTS INC | | 1 GREENWICH PL | | | | SHELTON | CT | 06484-4618 | |
| PHOENIX PASSIVE COMPONENTS INC | | 2228 LORRAINE DR | | | | CARROLLTON | TX | 75006-4322 | |
| PHOENIX PUMPS INC | | 6400 AIRPORT RD STE E BLDG A | | | | EL PASO | TX | 79925 | |
| PHOENIX PUMPS INC OR CALIF | | 7856 CONVOY COURT | | | | SAN DIEGO | CA | 92111 | |
| PHOENIX PUMPS, INC | | 3552 E CORONA AVE | | | | PHOENIX | AZ | 85040-2842 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHOENIX PUMPS, INC | | 8935 GATEWAY BLVD S A2 | | | | EL PASO | TX | 79904-1200 | |
| PHOENIX QUALITY INSPECTIONS | | INC | 2001 THICKSON RD S UNIT 7 | | | WHITBY | ON | L1N 6J3 | CANADA |
| PHOENIX QUALITY INSPECTIONS IN | | PHOENIX QUALITY PERSONNEL | 2001 THICKSON RD UNITS 6&7 | | | WHITBY | ON | L1N 6J3 | CANADA |
| PHOENIX QUALITY INSPECTIONS INC | | 1143 WENTWORTH ST W UNIT 102 | | | | OSHAWA | ON | L1J 8P7 | CANADA |
| PHOENIX REP SALES | | 3001 LBJ FREEWAY | | | | DALLAS | TX | 75234 | |
| PHOENIX REP SALES | JIM KEFFER | 3001 LBJ FREEWAY | STE 130 | | | DALLAS | TX | 75234 | |
| PHOENIX REP SALES | ROBERT DERBY | TAPALPA 2 | VALLARTA PONIENTE | | | GUADALAJARA JALISCO | | 44110 | MEXICO |
| PHOENIX SAFETY MANAGEMENT INC | | 5549 N MILITARY TRAIL STE 2501 | | | | BOCA RATON | FL | 33496 | |
| PHOENIX SAFETY MANAGEMENT INC | | 5549 N MILITARY TRL STE 2501 | | | | BOCA RATON | FL | 33496 | |
| PHOENIX SCALE COMPANY | | 6802 N 47TH AVE STE 9 | | | | GLENDALE | AZ | 85301-3599 | |
| PHOENIX SCOTTSDALE UNITED WAY | | 1515 E OSBORN RD | | | | PHOENIX | AZ | 03 | |
| PHOENIX SCOTTSDALE UNITED WAY | | 1515 E OSBORN RD | | | | PHOENIX | AZ | 85014 | |
| PHOENIX SEALING PROD INC | PIERETTE BERRY | 14614 NINE MILE RD | | | | EAST POINTE | MI | 48021 | |
| PHOENIX SMALL TOOL REPAIR | | 1819 S 7TH ST | | | | PHOENIX | AZ | 85034 | |
| PHOENIX SPECIALTY MFG CO INC | | HWY 301 S | | | | BAMBERG | SC | 29003 | |
| PHOENIX SPECIALTY MFG CO INC | | HWY 301 SOUTH | | | | BAMBERG | SC | 29003 | |
| PHOENIX SPECIALTY MFG CO INC | | PO BOX 418 | | | | BAMBERG | SC | 29003 | |
| PHOENIX SPECIALTY MFG CO INC | SARAH KINSEY | PO BOX 418 | | | | BAMBERG | SC | 29003-0418 | |
| PHOENIX VACUUM TECH | GREG | 2899 AIELLO DR | | | | SAN JOSE | CA | 95111 | |
| PHOENIX WIRE CLOTH INC | | 585 STEPHENSON HWY | | | | TROY | MI | 48083-1134 | |
| PHOENIX WIRE CLOTH INC | | PO BOX 610 | | | | TROY | MI | 48099 | |
| PHOENIX WIRECLOTH | | PO BOX 610 | | | | TROY | MI | 48099-0610 | |
| PHOENIX X RAY | MATHIAS MEY | SYSTEMS AND SERVICES INC. | | | | ST PETERSBURG | FL | 33701 | |
| PHOENIX X RAY SYSTEMS | | & SERVICES INC | 3883 VIA PERCADOR UNIT A | | | CAMARILLO | CA | 93012 | |
| PHOENIX X RAY SYSTEMS & SVCS I | | 3883 VIA PASCADOR UNIT A | | | | CAMARILLO | CA | 93012 | |
| PHOENIX X RAY SYSTEMS EFT AND SERVICES INC | | 3883 VIA PESCADOR UNIT A | | | | CAMARILLO | CA | 93012 | |
| PHONE SUPPLEMENTS INC | | 2121 WEST UNIVERSITY AVE | STE 104 | | | TEMPE | AZ | 85281 | |
| PHONE SUPPLEMENTS INC | | PO BOX 68043 | | | | ANAHEIM | CA | 92817-0843 | |
| PHOSTECH LITHIUM INC | | 1995 RUE JEAN TALON S BUREAU | | | | MONTREAL | PQ | G1N 4H9 | CANADA |
| PHOSTECH LITHIUM INC | | A S BEAUDOIN DORAY TREMBLAY | 6721 RUE BEAUBIEN EST | | | MONTREAL | PQ | H1M 3B2 | CANADA |
| PHOTENHAUER CHRISTINA T | | 1225 DOWLING CT | | | | WESTLAND | MI | 48186 | |
| PHOTO ETCH TECHNOLOGY | TODD MARSHALL | 5150 126TH AVE NORTH | | | | CLEARWATER | FL | 33760 | |
| PHOTO INSTRUMENT TOOLING | | 9750 RTE 126 | | | | YORKVILLE | IL | 60560 | |
| PHOTO INSTRUMENT TOOLING CO | | RM CHG 12 05 04AM | PO BOX 157 RM CHG | 9750 RTE 126 | | YORKVILLE | IL | 60560 | |
| PHOTO RESEARCH INC | | CHURCH ST STATION | PO BOX 11486A | | | NEW YORK | NY | 10286-1486 | |
| PHOTO RESEARCH INC EFT | | 9731 TOPANGA CANYON PL | | | | CHATSWORTH | CA | 91311-4135 | |
| PHOTO STENCIL | RAUL QUINONES | 4725 CENTENNIAL BLVD | | | | COLORADO SPRINGS | CO | 80919 | |
| PHOTO STENCIL | THERESA FANNING | 4725 CENTENNIAL BLVD | | | | COLORADO SPRING | CO | 80919 | |
| PHOTO STENCIL INC | | 4725 CENTENNIAL BLVD | | | | COLORADO SPRINGS | CO | 80919 | |
| PHOTO STENCIL INC | | 4725 CENTENNIAL BLVD | REMIT UPDTE 07 99 LETTER | | | COLORADO SPRINGS | CO | 80919 | |
| PHOTO STENCIL LLC | | 4725 CENTENNIAL BLVD | | | | COLORADO SPRINGS | CO | 80919 | |
| PHOTO STENCIL LLC | LARS H FULLER | ROTHGERBER JOHNSON & LYONS LLP | ONE TABOR CTR STE 3000 1200 SEVENTEENTH ST | | | DENVER | CO | 80202-5855 | |
| PHOTO STENCIL LLC | PHOTO STENCIL LLC | | 4725 CENTENNIAL BLVD | | | COLORADO SPRINGS | CO | 80919 | |
| PHOTOCIRCUITS CORP | | PHOTOCIRCUITS DIV | | | | CHICAGO | IL | | |
| PHOTOCIRCUITS CORP | | PHOTOCIRCUITS DIV | PO BOX 75209 | | | CHICAGO | IL | 60690-6312 | |
| PHOTOCIRCUITS CORP | | PO BOX 75209 | | | | CHICAGO | IL | 60690-6312 | |
| PHOTOCIRCUITS CORP | ATTN CONTROLLER | 31 SEA CLIFF AVE | | | | GLEN COVE | NY | 11542 | |
| PHOTOCIRCUITS CORP | CHARLOTTE SIMS | C/O JNBAILEY & ASSOCIATES | RECEIVING DEPT | 31 SEA CLIFF AVE | | GLEN COVE | NY | 11542 | |
| PHOTOCIRCUITS CORPORATION | RPITSICALISPHOTOCIRCUITS COM | PO BOX 7247 6814 | | | | PHILADELPHIA | PA | 19170-6814 | |
| PHOTOCIRCUITS CORPORATION | | 45 SEACLIFF AVE | | | | GLEN COVE | NY | 11542 | |
| PHOTOCIRCUITS CORPORATION | | PHOTOCIRCUIT ATLANTA | 350 DIVIDEND DR | | | PEACHTREE CITY | GA | 30269-1922 | |
| PHOTOCIRCUITS CORPORATION | | PO BOX 7247 6814 | | | | PHILADELPHIA | PA | 19170-6814 | |
| PHOTOCIRCUITS CORPORATION EFT | | 45 SEACLIFF AVE | | | | GLEN COVE | NY | 11542 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PHOTOMETRICS INC | | 15801 GRAHAM ST | | | | HUNTINGTON BEACH | CA | 92649 | |
| PHOTON DYNAMICS | TONY SANCHEZ | 5970 OPTICAL COURT | | | | SAN JOSE | CA | 95138 | |
| PHOTONIC INSTRUMENT INC | | 37 W 144 BAKER HILL CT | | | | SAINT CHARLES | IL | 60175 | |
| PHOTONIC INSTRUMENTS INC | | 37W144 BAKER HILL CT | | | | SAINT CHARLES | IL | 60175 | |
| PHOTOSTENCIL | VALERIA QUINOES | 4725 CENTENNIAL BLVD | | | | COLORADO SPRING | CO | 80919 | |
| PHOTOVAC DEVELOPMENT CORP INC | | PHOTOVAC LASER | 3513 FARM BANK WAY | | | GROVE CITY | OH | 43123 | |
| PHOTOVAC INCORPORATED | | C/O ORR SAFETY EQUIPMENT | PO BOX 41183 | | | INDIANAPOLIS | IN | 46241 | |
| PHOTOVAC LASER CORPORATION | | 3513 FARM BANK WAY | | | | GROVE CITY | OH | 43123 | |
| PHR ENVIRONMENTAL CONSULTANTS | | INC | 5290 OVERPASS RD STE 220 | | | SANTA BARBARA | CA | 93111-2051 | |
| PHRED DEVELOPMENT NC | | PHRED SOLUTIONS | 101 N MAIN ST STE 14 | | | BRECKENRIDGE | CO | 80424 | |
| PHRED SOLUTIONS INC | | 110 N MAIN ST STE 14 | | | | BRECKENRIDGE | CO | 80424-4960 | |
| PHRED SOLUTIONS INC | | PO BOX 4960 | | | | BRECKENRIDGE | CO | 80424-4960 | |
| PHTP AUTOMOTIVE MEXICO SA DE C | | PHTP AUTOMOTIVE US INC | 10710 GATEWAY NORTH STE B 5 | PMB 164 | | EL PASO | TX | 79924 | |
| PHTP AUTOMOTIVE MEXICO SA DE C | | HELVOET RUBBER & PLASTIC | AV TAGUCHI 250 CIUDAD JUAREZ | | | CHIHUAHUA | | 32675 | MEXICO |
| PHTP AUTOMOTIVE MEXICO SA DE C | | TAGUCHI 250 NORTE | | | | CIUDAD JUAREZ | | 32675 | MEXICO |
| PHU PHAT | | 12206 BARRETT BRAE | | | | HOUSTON | TX | 77072 | |
| PHULL PARMINDER | | 29045 HEARTHSTONE | | | | NOVI | MI | 48377 | |
| PHUNG SANG | | 4402 WILDACRES | | | | HOUSTON | TX | 77072 | |
| PHYCOMP USA INC | RICK FELIX | C/O NES MARKETING | 4835 UNIVERSITY SQUARE 15 | | | HUNTSVILLE | AL | 35816 | |
| PHYGEN INC | | 1400 MARSHALL ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| PHYLLIS BRACHER TRUSTEE | | PO BOX 210 | | | | MEMPHIS | TN | 38101-0210 | |
| PHYLLIS TAYLOR | | 609 HAYWOOD DR | | | | CLEVELAND | TN | 37312 | |
| PHYSICAL ACOUSTICS CORP | | 195 CLARKSVILLE RD | | | | PRINCETON JUNCTION | NJ | 08550 | |
| PHYSICAL ACOUSTICS CORPORATION | | 195 CLARKSVILLE RD | | | | PRINCETON JUNCTION | NJ | 085505303 | |
| PHYSICAL ELECTRONICS INC | | 6509 FLYING CLOUD DR | | | | EDEN PRAIRIE | MN | 55344 | |
| PHYSICAL ELECTRONICS USA EFT | | FMLY PERKIN ELMER PHYS ELEC | 18725 LAKE DR EAST | | | CHANHASSEN | MN | 55344 | |
| PHYSICAL ELECTRONICS USA EFT | | PO BOX 1450 NW 5212 | | | | MINNEAPOLIS | MN | 55485-5212 | |
| PHYSICAL ELECTRONICS USA INC | | 18725 LAKE DR E | | | | CHANHASSEN | MN | 55317 | |
| PHYSICAL OPTICS CORP | | 20600 GRAMERCY PL 100 | | | | TORRANCE | CA | 90501 | |
| PHYSICAL OPTICS CORP | JEFF LAINE | 20600 GRAMERCY PL | BUILDING 100 | | | TORRANCE | CA | 90501-1821 | |
| PHYSICAL OPTICS CORPORATION | | 20600 GRAMMERCY PL | | | | TORRANCE | CA | 90501 | |
| PHYSICAL OPTICS CORPORATION | LISA NAKAGAWA | 20600 GRAMERCY PL STE 10 | | | | TORRANCE | CA | 90501 | |
| PHYSICAL OPTICS CORPORATION | LISA NAKAGAWA | | | | | TORRANCE | CA | 90501 | |
| PHYSICAL THERAPY IN MOTION | | 505 EAST MICHIGAN AVE | | | | SALINE | MI | 48176 | |
| PHYSICAL THERAPY IN MOTION INC | | SALINE PHYSICAL THERAPY | 505 E MICHIGAN AVE | | | SALINE | MI | 48176 | |
| PHYSICAL THERAPY SPECIALISTS | | ACCT OF SUSAN DOLNEY | CASE 9201578 | | | | | 38162-6258 | |
| PHYSICAL THERAPY SPECIALISTS ACCT OF SUSAN DOLNEY | | CASE 9201578 | | | | | | | |
| PHYSICIAN ANESTHESIA SERVICE | | ACCT OF MICHAEL L BROWN | CASE 93 0538 GC D | | | | | 36964-8469 | |
| PHYSICIAN ANESTHESIA SERVICE ACCT OF MICHAEL L BROWN | | CASE 93 0538 GC D | | | | | | | |
| PHYSICIAN ANESTHESIA SERVICE | | ACCT OF LARRY D CROFTCHIK | CASE 93 384 GC | | | | | 36346-7334 | |
| PHYSICIAN ANESTNESIA SERVICE ACCT OF LARRY D CROFTCHIK | | CASE 93 384 GC | | | | | | | |
| PHYSICIANS IMMEDIATE CARE | | OCCUPATIONAL CARE NETWORK | AND URGENT CARE CTRS | 4350 MORSAY DR | | ROCKFORD | IL | 61107 | |
| PHYSICIANS IMMEDIATE CARE LTD | | 11475 N 2ND ST | | | | MACHESNEY PK | IL | 61115 | |
| PHYSICIANS IMMEDIATE CARE LTD | | CHG PER W9 3 10 04 CP | 11475 N 2ND ST | | | MACHESNEY PK | IL | 61115 | |
| PHYSICIANS REFERENCE | | LABORATORY LLC | PO BOX 7210 | | | SHAWNEE MISSION | KS | 66207-0210 | |
| PHYSICIANS REFERENCE | | LABORATORY LLC | PO BOX 802262 | | | KANSAS CITY | MO | 64180 | |
| PHYTEC AMERICA LLC | | 203 PARFITT WAY SW STE G100 | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| PHYTRON INC | | 1345 MAIN ST | | | | WALTHAM | MA | 02451 | |
| PI & I MOTOR EXPRESS INC | | PO BOX 685 | | | | SHARON | PA | 16146 | |
| PI AND I MOTOR EXPRESS INC | | PO BOX 685 | | | | SHARON | PA | 16146 | |
| PI RESEARCH | | BROOKFIELD MOTORSPORTS CTR | TWENTYPENCE RD | CB4 8PS COTTENHAM CAMBRIDGE | | UNITED KINGDOM | | | UNITED KINGDOM |
| PI RESEARCH BROOKFIELD MOTORSPORTS CTR | | TWENTYPENCE RD | CB4 8PS COTTENHAM CAMBRIDGE | | | | | | UNITED KINGDOM |
| PI RESEARCH USA INC | | PI TECHNOLOGY USA | 8250 HAVERSTICK RD STE 275 | | | INDIANAPOLIS | IN | 46240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PI SHURLOK LLC | | 47023 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-3589 | |
| PI SHURLOK LTD | | MILTON HALL ELY RD | | | | CAMBRIDGE | DF | CB24 6WZ | GB |
| PI SHURLOK LTD | | MILTON | | | | CAMBRIDGE | DF | CB24 6WZ | GB |
| PI TAPE | | 344 N VINEWOOD | | | | ESCONDIDO | CA | 92029 | |
| PI TAPE | | PO BOX 463087 | | | | ESCONDIDO | CA | 92046-3087 | |
| PI TECHNOLOGY LTD | | MILTON HALL CHURCH LN | | | | MILTON CAMBRIDGE | | CB4 6AB | UNITED KINGDOM |
| PI TECHNOLOGY LTD | | MILTON HALL | MILTON CAMBRIDGE | | | GREAT BRITAIN | | | UNITED KINGDOM |
| PI TECHNOLOGY LTD | | MILTON HALL | MILTON CAMBRIDGE | | | | | | UNITED KINGDOM |
| PI TECHNOLOGY USA | | 47023 W FIVE MILE RD | | | | PLYMOUTH | MI | 48170 | |
| PIAB USA | | 65 SHARP ST | | | | HINGHAM | MA | 02043 | |
| PIAGGIO SPA | | | | | | PONTEDERA PISA | | 56025 | ITALY |
| PIANGA ANTHONY J | | 33955 ARROWHEAD ST | | | | WESTLAND | MI | 48185-2718 | |
| PIANO JAMES | | 313 LOWDEN PT RD | | | | ROCHESTER | NY | 14612 | |
| PIANO ROBERT | | 104 JORDACHE LA | | | | SPENCERPORT | NY | 14559 | |
| PIANO, JAMES | | 313 LOWDEN PT RD | | | | ROCHESTER | NY | 14612 | |
| PIANOFORTE SUPPLIES LTD | | AIRFIELD INDUSTRIAL ESTATE | WELLESBOURNE HLD D FIDLER | WARWICK WARWICKSHIRE GB CV359J | | | | | UNITED KINGDOM |
| PIANOFORTE SUPPLIES LTD | | WELLESBOURNE INDUSTRIAL ESTATE | | | | WARWICK WARWICKSHIRE | | CV35 9JV | UNITED KINGDOM |
| PIAR MARY L | | 8469 FARRAND RD | | | | MONTROSE | MI | 48457-9779 | |
| PIATKOWSKI JAMES | | 2521 SAMOSET | | | | ROYAL OAK | MI | 48073 | |
| PIATKOWSKI JAMES | | 7649 RING NECK DR | | | | WATERFORD | MI | 48327 | |
| PIATKOWSKI JULIANA | | 20316 WASHTENAW | | | | HARPER WOODS | MI | 48225 | |
| PIATKOWSKI RAYMOND | | 45358 DELMAR DR | | | | MACOMB | MI | 48044-3556 | |
| PIATKOWSKI RONALD | | 833 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227 | |
| PIATKOWSKI, JAMES P | | 7649 RING NECK DR | | | | WATERFORD | MI | 48327 | |
| PIATKOWSKI, JULIANA | | 20316 WASHTENAW | | | | HARPER WOODS | MI | 48225 | |
| PIATT CONSTRUCTION | | 12740 HWY C | | | | RICHMOND | MO | 64085 | |
| PIAZZA JOSEPH | | 1959 RAINBOW DR | | | | ROCHESTER HILLS | MI | 48306 | |
| PIAZZA JOSEPH | | 1959 RAINBOW DR | | | | ROCHESTER HILLS | MI | 48306 | |
| PIAZZA SAMUEL J | | 1775 LAKE RD | | | | HAMLIN | NY | 14464-9509 | |
| PIAZZA SANDRA L | | 1775 LAKE RD | | | | HAMLIN | NY | 14464-9509 | |
| PIAZZA THOMAS | | 50258 MARGARET AVE | | | | MACOMB | MI | 48044 | |
| PIAZZA, JOSEPH D | | 1959 RAINBOW DR | | | | ROCHESTER HILLS | MI | 48306 | |
| PIC DESIGN | BECKY OR C S | 86 BENSON RD PO BOX 1004 | | | | MIDDLEBURY | CT | 06762-10 | |
| PIC DESIGN CORP | | LOCK BOX 664 | | | | CINCINNATI | OH | 45269 | |
| PIC GROUP HOLDINGS LTD | | 199 WENTWORTH ST E | | | | OSHAWA | ON | L1H 3V6 | CANADA |
| PIC GROUP LTD, THE | | 199 WENTWORTH ST E | | | | OSHAWA | ON | L1H 3V6 | CANADA |
| PIC INC | VICKY MCFEELY | 445 WEST MAIN ST | PO BOX 613 | | | CANFIELD | OH | 44406 | |
| PIC MED HEALTH CLINIC | | 2001 S GARNETT RD STE F | | | | TULSA | OK | 74128-1838 | |
| PIC PRODUCTIVITY IMPROVEMENT | | 25 CENTURY BLVD STE 600 | | | | NASHVILLE | TN | 37214 | |
| PIC PRODUCTIVITY IMPROVEMENT | | PIC GROUP THE | 700 E MANDOLINE | | | MADISON HEIGHTS | MI | 48071 | |
| PIC PRODUCTIVITY IMPROVEMENT | | PIC GROUP THE | 199 WENTWORTH ST E | | | OSHAWA | ON | L1H 3V6 | CANADA |
| PIC PRODUCTIVITY IMPROVEMENT C | | PO BOX STN MAIN 5600 | | | | BURLINGTON | ON | L7R 4X3 | CANADA |
| PIC PRODUCTIVITY IMPROVEMENT CTR | ATTN CATHY BURGESS | 199 WENTWORTH ST E | | | | OSHAWA | ON | L1H 3V6 | CANADA |
| PICCARD JEFFREY | | 1677 MAYFLOWER DR SW | | | | WYOMING | MI | 49509-3771 | |
| PICCARD MARVIN | | 11400 WINDSOR DR NE | | | | SPARTA | MI | 49345 | |
| PICCININ, CLAUDIA M | | 3524 GLOUCESTER DR | | | | STERLING HEIGHTS | MI | 48310 | |
| PICCIRILLI EDNA | | 23 PIERCE AVE | | | | SHARPSVILLE | PA | 16150 | |
| PICCIRILLI EDNA | | 23 PIERCE AVE | | | | SHARPSVILLE | PA | 16150 | |
| PICCIRILLI EDNA | JAMES A FREDERICKA ESQ | AMBROSY AND FREDERICKA | 144 NORTH PK AVE | STE 200 | | WARREN | OH | 44481-1124 | |
| PICCIRILLI EDNA | JAMES A FREDERICKA ESQ | AMBROSY AND FREDERICKA | 144 NORTH PK AVE | STE 200 | | WARREN | OH | 44481-1124 | |
| PICCIRILLI STEFANIA | | 529 S EDGEWORTH | | | | ROYAL OAK | MI | 48067 | |
| PICCIRILLO, CHRISTOPHER | | 10 OAKRIDGE DR | | | | ROCHESTER | NY | 14617 | |
| PICCIURRO JOSEPH | | 3562 ALDERDALE | | | | STERLING HTS | MI | 48310 | |
| PICCOLO, RICHARD | | 4144 EAST RIVER RD | | | | GRAND ISLAND | NY | 14072 | |
| PICCONE JOHN | | 103 BRU MAR DR | | | | ROCHESTER | NY | 14606 | |
| PICEA PROPERTIES LLC | | 6967 STREAMVIEW DR | | | | LAMBERTVILLE | MI | 48144 | |
| PICEA PROPERTIES LLC | | C/O MICHAEL JURGENSON MEMBER | 6967 STREAMVIEW DR | | | LAMBERTVILLE | MI | 48144 | |
| PICEA PROPERTIES LLC C O MICHAEL JURGENSON MEMBER | | 6967 STREAMVIEW DR | | | | LAMBERTVILLE | MI | 48144 | |
| PICH EVA | | 1226 KINGS COVE CT | | | | ROCHESTER HILLS | MI | 48306 | |
| PICHARDO SUSANA | | 734 LILY CACHE LN | | | | BOLINGBROOK | IL | 60440 | |
| PICHE GLADYS L | | 8180 S 35TH ST | | | | FRANKLIN | WI | 53132-9301 | |
| PICHE GLADYS L | | 8180 SOUTH 35TH ST | | | | FRANKLIN | WI | 53132 | |
| PICHE MARK | | 2614 ATHENA DR | | | | TROY | MI | 48083-2468 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PICHE, MARK E | | 2614 ATHENA DR | | | | TROY | MI | 48083 | |
| PICHETTE PAUL | | 12 BERGEN PL | | | | EDISON | NJ | 088174502 | |
| PICHETTE PAUL | | 97 GARDEN TERRACE | | | | EDISON | NJ | 08817 | |
| PICHEY JR ROWLAND | | 3 CARMEN RD LOWER | | | | AMHERST | NY | 14226 | |
| PICHEY MICHELE | | 380 EAST AVE | | | | LOCKPORT | NY | 14094 | |
| PICHEY MICHELE | | 380 EAST AVE | | | | LOCKPORT | NY | 14094 | |
| PICHEY ROBERT | | 3722 BEECHWOOD AVE | | | | FLINT | MI | 48506-3123 | |
| PICHEY WEIR, MICHELE | | 380 EAST AVE | | | | LOCKPORT | NY | 14094 | |
| PICHEY, JR . ROWLAND | | 9245 GREINER RD | | | | CLARENCE | NY | 14031 | |
| PICHLER JAMES J | | 9856 E SUNBURST DR | | | | SUN LAKES | AZ | 85248-6275 | |
| PICHON VINCENT | | 1403 FINGER LAKES | | | | DAYTON | OH | 45458 | |
| PICHULO ROBERT | | 3243 W COLDWATER RD | | | | MT MORRIS | MI | 48458 | |
| PICHULO ROBERT O | | G3243 WEST COLDWATER RD | | | | MT MORRIS | MI | 48458-0000 | |
| PICIO II PAUL C | | 45782 KEDING ST | | | | UTICA | MI | 48317-6018 | |
| PICK HEATERS INC | | 730 INDIANA | | | | WEST BEND | WI | 53095 | |
| PICK HEATERS INC | | PO BOX 516 | | | | WEST BEND | WI | 53095 | |
| PICK UP & DELIVERY SERVICE | | P & D SERVICE INC | 9135 INFIRMARY RD | | | RAVENNA | OH | 44266 | |
| PICK UP AND DELIVERY SERVICE | | 9135 INFIRMARY RD | | | | RAVENNA | OH | 44266 | |
| PICKARD ANGELA BASILE | | DBA PICKARD ENTERPRISES | 570 GREENWOOD PL | | | ANGOLA | NY | 14006 | |
| PICKARD DONNA J | | 3203 N 2ND PL | | | | BROKEN ARROW | OK | 74012 | |
| PICKARD ENTERPRISES | | 570 GREENWOOD PL | | | | ANGOLA | NY | 14006 | |
| PICKARD RICKY | | 5184 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1002 | |
| PICKARD RICKY A | | 5184 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473 | |
| PICKAWAY CNTY COMMON PLEAS CRT | | PO BOX 270 | | | | CIRCLEVILLE | OH | 43113 | |
| PICKAWAY COUNTY CSEA | | ACCT OF GENE W THORNE | CASE 80 CI 93 | 113 S COURT ST PO BOX 855 | | CIRCLEVILLE | OH | 28042-4547 | |
| PICKAWAY COUNTY CSEA ACCT OF GENE W THORNE | | CASE 80 CI 93 | 113 S COURT ST PO BOX 855 | | | CIRCLEVILLE | OH | 43113 | |
| PICKAWAY COUNTY TREASURER | | COURT HOUSE | 207 SOUTH COURT ST | | | CIRCLEVILLE | OH | 43113 | |
| PICKAWAY COUNTY TREASURER | | 207 S COURT ST ROOM 2 | | | | CIRCLEVILLE | OH | 43113-1691 | |
| PICKAWAY COUNTY TREASURER | | SEE TX200000200 | 207 S COURT ST ROOM 2 | | | CIRCLEVILLE | OH | 43113-1691 | |
| PICKAWAY COUNTY TREASURER | | COURT HOUSE | 207 SOUTH COURT ST | | | CIRCLEVILLE | OH | 43113 | |
| PICKEL JERRY M | | 9164 S 750 W | | | | PENDLETON | IN | 46064-9756 | |
| PICKELL JILL | | 210 PINE ST | | | | ESSEXVILLE | MI | 48732 | |
| PICKELL MICHAEL | | 9795 E WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| PICKELL, JILL A | | 210 PINE ST | | | | ESSEXVILLE | MI | 48732 | |
| PICKELL, MICHAEL W | | 9795 E WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| PICKELMAN BRIAN | | 5185 FAIRCREST LN | | | | SAGINAW | MI | 48603 | |
| PICKELMAN DALE | | 5116 DEWBERRY ST | | | | SAGINAW | MI | 48603 | |
| PICKELMANN DELAND | | 12830 S BEYER RD | | | | BIRCH RUN | MI | 48415-9450 | |
| PICKENS BARNES & ABERNATHY | | PO BOX 74170 | | | | CEDAR RAPIDS | IA | 52407-4170 | |
| PICKENS BARNES AND ABERNATHY | | PO BOX 74170 | | | | CEDAR RAPIDS | IA | 52407-4170 | |
| PICKENS COUNTY GA | | PICKENS COUNTY TAX COMMISSIONER | 35 WEST CHURCH ST | STE 100 | | JASPER | GA | 30143 | |
| PICKENS COUNTY GA | | PICKENS COUNTY TAX COMMISSIONER | 35 WEST CHURCH ST | STE 100 | | JASPER | GA | 30143 | |
| PICKENS COUNTY TAX | | COMMISSIONER | 52 NORTH MAIN ST | STE 205 | | JASPER | GA | 30143-1565 | |
| PICKENS COUNTY TAX COMMISSIONER | | 1266 EAST CHURCH ST STE 113 | | | | JASPER | GA | 30143 | |
| PICKENS DEBORAH | | 3201 BAYPOINT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| PICKENS GARY | | 5459 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154 | |
| PICKENS JUDY | | 5459 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154 | |
| PICKENS MATTIE | | PO BOX 091824 | | | | MILWAUKEE | WI | 53216 | |
| PICKENS PAMELA | | 41 BUTLER AVE | | | | BUFFALO | NY | 14208 | |
| PICKENS PAMELA | | 41 BUTLER AVE | | | | BUFFALO | NY | 14208 | |
| PICKENS PATRICIA B | | 1094 WOODLAND PL | | | | SHARON | PA | 16146-3048 | |
| PICKENS RANDY | | 920 CO RD 20 | | | | MT HOPE | AL | 35651 | |
| PICKENS ROOFING | CLINT ROBINSON | & SHEET METALS INC | 300 SOUTH AVE | | | SPARTANBURG | SC | 29304 | |
| PICKENS SANDRA | | PO BOX 645 | | | | MOUNDVILLE | AL | 35474 | |
| PICKENS SHIRLEY | | 4551 N 30TH ST | | | | MILWAUKEE | WI | 53209-6049 | |
| PICKENS STEVEN | | 28 LANSDOWNE LN | | | | CARMEL | IN | 46033 | |
| PICKENS TIMOTHY | | 6229 PK RD | | | | LEAVITTSBURG | OH | 44430 | |
| PICKENS WARNER A | | 201 ZACHERY TAYLOR CIR | | | | JACKSON | MS | 39213-2114 | |
| PICKENS, KRISTACY | | 814 DELL AVE | | | | FLINT | MI | 48507 | |
| PICKERELL MATTHEW | | 3218 LEFFERSON RD | | | | MIDDLETOWN | OH | 45044 | |
| PICKERING BARBARA | | 00 EW 4160 S | | | | KOKOMO | IN | 46902-0000 | |
| PICKERING INTERFACES INC | | ACCOUNTING DEPARTMENT | 2900 NORTHWEST VINE ST | | | GRANTS PASS | OR | 97526 | |
| PICKERING INTERFACES LTD | | STEPHENSON RD | | | | CLACTON ON SEA | | 0CO15- 4NL | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PICKERING INTERFACES LTD | | STEPHENSON RD | | | | CLACTON ON SEA | | CO154NL | UNITED KINGDOM |
| PICKERING JAMES S DBA PICKS WELDING | | 2740 ST RT 72 S | | | | JAMESTOWN | OH | 45335 | |
| PICKERING RALPH | | 35 FLYNTWOOD DR | | | | ANDERSON | IN | 46012 | |
| PICKERING RONNY C | | 426 MERRICK ST | | | | ADRIAN | MI | 49221-3219 | |
| PICKERING RONNY C | | 426 MERRICK ST | | | | ADRIAN | MI | 49221-3219 | |
| PICKERING SHIRLEY | | 4116 DEE ANN DR | | | | KOKOMO | IN | 46902 | |
| PICKERING VALUATION | | 6797 N HIGH ST STE 203 | | | | COLUMBUS | OH | 42085 | |
| PICKERING VALUATION | | 6797 N HIGH ST STE 203 | | | | COLUMBUS | OH | 43085 | |
| PICKERING, SHIRLEY A | | 4116 DEE ANN DR | | | | KOKOMO | IN | 46902 | |
| PICKETT CHARLES E | | 2139 EMMONS AVE | | | | DAYTON | OH | 45420-2807 | |
| PICKETT DAVID | | 219 LUCKY LN | | | | PENDLETON | IN | 46064 | |
| PICKETT DAVID | | 93 CROXTETH DR | | | | RAINFORD | | WA11 8LA | UNITED KINGDOM |
| PICKETT DENNIS | | 2537 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4032 | |
| PICKETT ENTERPRISES INC | | 3341 SUCCESSFUL WAY | | | | DAYTON | OH | 45414-4317 | |
| PICKETT ENTERPRISES INC | | PO BOX 552 | | | | DAYTON | OH | 45405 | |
| PICKETT ETHAN | | 500 JACOB WAY 201 | | | | ROCHESTER | MI | 48307 | |
| PICKETT GARY | | 664 SOUTH CLINTON BLVD | | | | BUNKER HILL | IN | 46914 | |
| PICKETT JAMES | | 68 TINDALL LN SW | | | | BROOKHAVEN | MS | 39601 | |
| PICKETT JERRY A | | 1806 S INDIANA AVE | | | | KOKOMO | IN | 46902-2060 | |
| PICKETT JOSEPH | | 424 6TH AVE SW | | | | DECATUR | AL | 35601 | |
| PICKETT KENNETH F | | 2358 S UNION ST | | | | SPENCERPORT | NY | 14559-2226 | |
| PICKETT MARKETHA | | PO BOX 6845 | | | | HUNTSVILLE | AL | 35824-0845 | |
| PICKETT MARY | | 1471 CHATHAM DR | | | | SAGINAW | MI | 48601 | |
| PICKETT RANDAL | | 439 SHOAL CREEK RD | | | | GOODSPRING | TN | 38460-5309 | |
| PICKETT RAYMOND | | 1538 S CO RD 300 E | | | | KOKOMO | IN | 46902 | |
| PICKETT RICHARD | | 725 EATON AVE | | | | HAMILTON | OH | 45013 | |
| PICKETT TAMMERA | | 500 BRANDED BLVD | | | | KOKOMO | IN | 46901 | |
| PICKETT TARA | | 1626 POPLAR DR | | | | FAIRBORN | OH | 45324 | |
| PICKETT THOMAS | | 1561 LOMAS VERDES | | | | ROCHESTER HILLS | MI | 48306 | |
| PICKETT WILLIAM | | 1367 POWELL SCHOOL RD | | | | GOODSPRING | TN | 38460 | |
| PICKETT, GARY DEAN | | 664 SOUTH CLINTON BLVD | | | | BUNKER HILL | IN | 46914 | |
| PICKETT, MARY | | 1471 CHATHAM DR | | | | SAGINAW | MI | 48601 | |
| PICKETT, SANDRA | | 3859 SHERIDAN RD | | | | VASSAR | MI | 48768 | |
| PICKFORD J | | 23 COPTHORNE RD | | | | LIVERPOOL | | L32 0RJ | UNITED KINGDOM |
| PICKFORD MARY FOUNDATION | | C/O HENRY STOTSENBERG | 43460 RIDGE PK DR STE 255 | ADD CHG 2 02 TB | | TEMECULA | CA | 92590 | |
| PICKFORD MARY FOUNDATION C O HENRY STOTSENBERG | | 43460 RIDGE PK DR STE 255 | | | | TEMECULA | CA | 92590 | |
| PICKLE GARY | | 1915 FALL HILL AVE | | | | FREDERICKSBUR | VA | 22401 | |
| PICKLES N S | | 25 SELKIRK DR | ECCLESTON | | | ST HELENS | | WA10 5P | UNITED KINGDOM |
| PICKLES PAUL | | 1366 WEST GORMAN RD | | | | ADRIAN | MI | 49221 | |
| PICKLES ROBERT D | | 355 WALNUT ST | | | | LOCKPORT | NY | 14094-3832 | |
| PICKLES ROBERTA A | | 12 JUNIPER ST | | | | LOCKPORT | NY | 14094-3106 | |
| PICKLES, RICHARD | | 445 DAVISON RD APT 2 | | | | LOCKPORT | NY | 14094 | |
| PICKLESIMER CHARLES F | | 9757 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9291 | |
| PICKNEY GARY | | 9029 HARRISON RUN DR | | | | INDIANAPOLIS | IN | 46256 | |
| PICKNEY GREGORY | | 10083 PXSHORE DR | | | | NOBLESVILLE | IN | 46060 | |
| PICKNEY MICHAEL | | 1055 PETOSKY CT | | | | ADRIAN | MI | 49221 | |
| PICKNEY MICHAEL C | | PETTY CASH CUSTODIAN | 1450 E BEECHER ST | | | ADRIAN | MI | 49221 | |
| PICKREL BROS INC  EFT | | 901 S PERRY ST | | | | DAYTON | OH | 45402 | |
| PICKREL BROTHERS | TERESA | 901 S. PERRY ST | | | | DAYTON | OH | 45402-2526 | |
| PICKREL BROTHERS INC | | 901 S PERRY ST | | | | DAYTON | OH | 45402-252 | |
| PICKREL BROTHERS INC | SHAWNA HARRY | 901 S PERRY ST | | | | DAYTON | OH | 45402-2526 | |
| PICKREL BROTHERSCONSIGN | | 901 SOUTH PERRY ST | | | | DAYTON | OH | 45402 | |
| PICKS WELDING | | 2740 STATE RTE 72 S | | | | JAMESTOWN | OH | 45335 | |
| PICKS WELDING | | DBA PICKS WELDING | 2740 ST RT 72 S | | | JAMESTOWN | OH | 45335 | |
| PICKUP & DELIVERY SERVICE INC | | 9135 INFIRMARY RD | | | | RAVENNA | OH | 44266 | |
| PICMG HEADQUARTERS | | 401 EDGEWATER PL | STE 500 | | | WAKEFIELD | MA | 01880 | |
| PICO CORP | | 444 CONSTITUTION AVE | | | | CAMARILLO | CA | 93012 | |
| PICO CRIMPING TOOLS CO | | PICO CORP | 444 CONSITUTION AVE | | | CAMARILLO | CA | 93012 | |
| PICO CRIMPING TOOLS CO INC | | 444 CONSTITUTION AVE | | | | CAMARILLO | CA | 93012-8504 | |
| PICO CRIMPING TOOLS CO INC | | 444 CONSITUTION AVE | | | | CAMARILLO | CA | 93012-8504 | |
| PICO OF CANADA | | 7547 HEDLEY AVE | | | | BURNABY | | V5E 2R1 | CANADA |
| PICO OF CANADA | ACCOUNTS PAYABLE | 7547 HEDLEY AVE | | | | BURNABY | BC | V5E 2E4 | CANADA |
| PICOFARAD INC | FRANK LINDQUIST | 237 D NORTH EUCLID WAY | | | | ANAHEIM | CA | 92801 | |
| PICOLIGHT INC | BARB FOSTER | 1480 ARTHUR AVE | | | | LOUISVILLE | CO | 80027-3077 | |
| PICOSECOND PULSE LABS | JOE KRAMER | 2500 55TH ST | | | | BOULDER | CO | 80301 | |
| PICOSECOND PULSE LABS INC | | 2500 55TH ST | | | | BOULDER | CO | 80301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PICOSECOND PULSE LABS INC | | PO BOX 44 | | | | BOULDER | CO | 80306 | |
| PICTON TODD | | 665 MCGAVRAN DR | | | | VISTA | CA | 92083 | |
| PICURI MICHAEL J | | 501 SYCAMORE TRL | | | | CORTLAND | OH | 44410-1127 | |
| PICUT ACQUISITION CORP | | DBA AMERICAN PRODUCTS CO INC | 610 RAHWAY AVE | | | UNION | NJ | 07083 | |
| PICUT INDUSTRIES INC | | 140 MOUNT BETHEL RD | | | | WARREN | NJ | 70595 | |
| PID ANALYZERS LLC | | 300 OAK ST STE 770 | | | | PEMBROKE | MA | 02359-1967 | |
| PIEARSON CLARE | | 2782 BOBBIE PL APT 2B | | | | KETTERING | OH | 45429 | |
| PIECHNIK JOAN F | | 3401 LEITH ST | | | | FLINT | MI | 48506-3156 | |
| PIECHOCKI II M | | 2006 PELTON PARK DR | | | | SANDUSKY | OH | 44870 | |
| PIECUCH MITCHELL | | 18170 GREATWOOD LN | | | | MANTUA | OH | 44255-9545 | |
| PIEDMONT AUTOMOTIVE PRODUCTS INC | | 1058 ROCKY BRANCH RD | | | | CLARKESVILLE | GA | 30523 | |
| PIEDMONT AUTOMOTIVE PRODUCTS INC | | 1915 TECHNY RD | | | | NORTHBROOK | IL | 60062-5307 | |
| PIEDMONT CLARKLIFT INC | | PO BOX 16328 | | | | GREENVILLE | SC | 29606 | |
| PIEDMONT DIESEL SERVICE INC | | 1019 B OLD CHARLOTTE RD | | | | ALBEMARLE | NC | 28001 | |
| PIEDMONT FORKLIFT | | PO BOX 16328 | | | | GREENVILLE | SC | 29606-7328 | |
| PIEDMONT NATURAL GAS CO INC | | 1915 REXFORD RD | | | | CHARLOTTE | NC | 28233 | |
| PIEDMONT NATURAL GAS CO INC | | 1915 REXFORD RD | | | | CHARLOTTE | NC | 28233 | |
| PIEDMONT NATURAL GAS CO INC | | 1915 REXFORD RD | | | | CHARLOTTE | NC | 28233 | |
| PIEDMONT NATURAL GAS COMPANY | | INC | PO BOX 33068 | | | CHARLOTTE | NC | 28233 | |
| PIEDMONT OPERATING PARTNERSHIP LP | | 11695 JOHNS CREEK PKWY STE 350 | | | | JOHNS CREEK | GA | 30097 | |
| PIEDMONT PLASTICS INC | | PO BOX 890216 | | | | CHARLOTTE | NC | 28289-0216 | |
| PIEDMONT PLASTICS, INC | KEN KOEHL | 12210 VANCE DAVIS DR | STE 100 | | | CHARLOTTE | NC | 28269 | |
| PIEDMONTE STEVEN | | 16652 LYNCH RD | | | | HOLLEY | NY | 14470 | |
| PIEDRA JUAN | | 3693 BRIARWICK DR | | | | KOKOMO | IN | 46902 | |
| PIEGOLS DENNIS | | 939 KAYPAT DR | | | | HOPE | MI | 48628 | |
| PIEKARSKI DENNIS | | S73 W14883 CHERRYWOOD DR | | | | MUSKEGO | WI | 53150 | |
| PIEKARSKI MARY | | S73 W14883 CHERRYWOOD DR | | | | MUSKEGO | WI | 53150 | |
| PIEKARSKI, MARY | | S73 W14883 CHERRYWOOD DR | | | | MUSKEGO | WI | 53150 | |
| PIEL GENE | | 3341 N 400 W | | | | SHARPSVILLE | IN | 46068 | |
| PIEL KIP | | 123 MONTICELLO CT | | | | KOKOMO | IN | 46902 | |
| PIEL, KIP R | | 123 MONTICELLO CT | | | | KOKOMO | IN | 46902 | |
| PIELECHA JR STANLEY E | | 73 BRADWOOD RD | | | | WEST SENECA | NY | 14224-4223 | |
| PIENTA DAVID W | | 7930 ALPINE AVE | | | | SPARTA | MI | 49345-9386 | |
| PIENTA RICHARD | | 380 ARTHUR NW | | | | MARNE | MI | 49435 | |
| PIEPER ELECTRIC INC | | 5070 N 35TH ST | | | | MILWAUKEE | WI | 53209 | |
| PIEPER ELECTRIC INC | | 5070 NORTH 35TH ST | | | | MILWAUKEE | WI | 53209 | |
| PIER ALEXANDER C O CSAN PYMT CTR | | PO BOX 73365 | | | | HOUSTON | TX | 77273 | |
| PIER ASSOCIATES INC | | 2317 MANCHESTER RD | | | | AKRON | OH | 44314-3638 | |
| PIER ASSOCIATES INC  EFT | | 2317 MANCHESTER RD | | | | AKRON | OH | 44314 | |
| PIER MISTY | | 936 SHORE BEND BLVD | | | | KOKOMO | IN | 46902 | |
| PIERBURG AG | ACCOUNTS PAYABLE | ALFRED PIERBURG STRASSE 1 | | | | NUESS | | 41460 | GERMANY |
| PIERBURG GMBH | | ALFRED PIERBURG STRASSE 1 | D41460 NEUSS | | | | | | GERMANY |
| PIERBURG GMBH | | ALFRED PIERBURG STRASSE 1 | | | | NEUSS | | 41460 | GERMANY |
| PIERBURG GMBH WERK BERLIN | | SCHERINGSTRASSE 2 | | | | BERLIN | | 13355 | GERMANY |
| PIERBURG INC | | 1797 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48236 | |
| PIERBURG INC | | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| PIERBURG INC | | 5 SOUTHCHASE CT | | | | FOUNTAIN INN | SC | 29644 | |
| PIERBURG INC | MICHAEL H PHILLIPS | 5 SOUTHCHASE CT | | | | FOUNTAIN INN | SC | 29644 | |
| PIERBURG INC EFT | | 5 SOUTHCHASE CT | | | | FOUNTAIN INN | SC | 29644 | |
| PIERBURG INSTRUMENTS | | C/O ANDERSON ELECRONICS INC | 37525 ENTERPRISE COURT | | | FARMINGTON HILLS | MI | 48331 | |
| PIERBURG INSTRUMENTS INC | | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170-2438 | |
| PIERBURG INSTRUMENTS INC | | C/O MILLER GEORGE O CO | 5858 E MOLLOY RD | | | SYRACUSE | NY | 13211 | |
| PIERBURG INSTRUMENTS INC EFT | | 1797 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| PIERBURG INSTRUMENTS INC EFT | | FORMERLY FLO TRON | | | | AUBURN HILLS | MI | 48326 | |
| PIERCE & PIERCE PC | | 255 S WOODWARD AVE STE 205 | | | | BIRMINGHAM | MI | 48009 | |
| PIERCE AND PIERCE PC | | 255 S WOODWARD AVE STE 205 | | | | BIRMINGHAM | MI | 48009 | |
| PIERCE ATWOOD ATTORNEYS | | ONE MONUMENT SQ | | | | PORTLAND | ME | 04101 | |
| PIERCE ATWOOD LLP | KEITH J CUNNINGHAM | ONE MONUMENT SQUARE | | | | PORTLAND | ME | 04101 | |
| PIERCE BARNEY | | 104 YELLOW POPLAR LN | | | | HARVEST | AL | 35749 | |
| PIERCE BARNEY WAYNE | | 104 YELLOW POPLAR LN | | | | HARVEST | AL | 35749 | |
| PIERCE CHARLES | | 7816 MERGANSER PL | | | | TUSCALOOSA | AL | 35405 | |
| PIERCE CHARLES | | 7816 MERGANSER PL | | | | TUSCALOOSA | AL | 35405 | |
| PIERCE CHARMAIN | | PO BOX 31253 | | | | DAYTON | OH | 45437 | |
| PIERCE CO | | WIN POWER | 35 N 8TH ST | | | UPLAND | IN | 46989 | |
| PIERCE CO | | 201 N 8TH ST | | | | UPLAND | IN | 46989-9707 | |
| PIERCE COMPANY INC | | 35 NORTH 8TH ST | | | | UPLAND | IN | 46989 | |
| PIERCE COMPANY INC | | DEPARTMENT 6047 | | | | CAROL STREAM | IL | 60122-6047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PIERCE DAVID | | 10548 W CORTEZ CIR APT 18 | | | | FRANKLIN | WI | 53132-1566 | |
| PIERCE DAVID | | 1579 SUNDALE AVE | | | | DAYTON | OH | 45406 | |
| PIERCE DAVID | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| PIERCE DAVID | | 22093 SHAKESPEARE | | | | EASTPOINTE | MI | 48021 | |
| PIERCE DAVID | | 5809 PONTIAC DR | APT C | | | INDIANAPOLIS | IN | 46224-7185 | |
| PIERCE EMILY | | 818 W SYCAMORE ST | | | | KOKOMO | IN | 46901 | |
| PIERCE GARY L | | 224 W BIRCH LN | | | | ALEXANDRIA | IN | 46001-8376 | |
| PIERCE J J | | 41 HERONS WHARF | APPLEY BRIDGE | | | WIGAN | | WN5 98T | UNITED KINGDOM |
| PIERCE JEROME | | 6500 WALDEN RUN | APT 512 | | | HUNTSVILLE | AL | 35806-2612 | |
| PIERCE JIMMIE W | | BOX 5012 SHIELDS RD | | | | LEWISBURG | OH | 45338-0000 | |
| PIERCE JO W | | 13823 RUE FONTAINE LN | | | | MC CODSVILLE | IN | 46055-9103 | |
| PIERCE JOHN | | 509 PECAN AVE | | | | PORTAGE | MI | 49024 | |
| PIERCE JR HAROLD L | | 3735 VINEYARD NE | | | | GRAND RAPIDS | MI | 49525-2432 | |
| PIERCE JR JOHN | | 11337 LIPPELMAN RD APT 325 | | | | CINCINNATI | OH | 45246 | |
| PIERCE JR LOUIS | | PO BOX 138 | | | | REESE | MI | 48757-0138 | |
| PIERCE KYLE | | 1551 DUNLAP NW | | | | GRAND RAPIDS | MI | 49504 | |
| PIERCE LEAORA | | 423 BURLIEGH AVE | | | | DAYTON | OH | 45407 | |
| PIERCE LEO | | 5800 BAZETTA RD | | | | CORTLAND | OH | 44410 | |
| PIERCE LORI | | 2948 RT 35 EAST | | | | W ALEXANDRIA | OH | 45381 | |
| PIERCE LORI | | 2948 RT 35 EAST | | | | W ALEXANDRIA | OH | 45381 | |
| PIERCE LORI | | 2948 RT 35 EAST | | | | W ALEXANDRIA | OH | 45381 | |
| PIERCE MANUFACTURING INC | ACCOUNTS PAYABLE | PO BOX 2017 | | | | APPLETON | WI | 54913 | |
| PIERCE MARK | | 2175 WAYWARD DR | | | | ROCHESTER HILLS | MI | 48309 | |
| PIERCE MARK | | 614 CHESTNUT ST | | | | XENIA | OH | 45385 | |
| PIERCE MAUREEN E | | 1606 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8128 | |
| PIERCE MAUREEN E | | 1606 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8128 | |
| PIERCE MICHAEL | | 1783 RANSBURG | | | | COLUMBUS | OH | 43223 | |
| PIERCE MICHAEL | | 67 STRAUB RD | | | | ROCHESTER | NY | 14626 | |
| PIERCE MONTE | | 5045 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-9409 | |
| PIERCE NORMAN | | 1233 THISTLEBERRY LN | | | | WEBSTER | NY | 14580 | |
| PIERCE NORMAN L | | 1233 THISTLEBERRY LN | | | | WEBSTER | NY | 14580-8800 | |
| PIERCE PHILLIP R | | 1211 GREENFIELD DR | | | | GREENFIELD | IN | 46140-1036 | |
| PIERCE RANDALL | | 1705 S HARRISON ST | | | | ALEXANDRIA | IN | 46001 | |
| PIERCE RICHARD L | | 40 ELLINGTON CIR | | | | ROCHESTER | NY | 14612-3076 | |
| PIERCE ROBERT W | | 4868 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402-9647 | |
| PIERCE RONALD | | 43 POINT PLEASANT RD | | | | ROCHESTER | NY | 14622-1631 | |
| PIERCE RONALD | | 43 POINT PLEASANT RD | | | | ROCHESTER | NY | 14622-1631 | |
| PIERCE ROY | | 122 PIERCE LN | | | | PEARL | MS | 39208 | |
| PIERCE SR DORIAN | | 3626 RUNYON AVE | | | | TROTWOOD | OH | 45426 | |
| PIERCE THOMAS A | | 7108 ROOK RD | | | | BRIDGEPORT | MI | 48722-9712 | |
| PIERCE TONJA | | 3315 CARTER | | | | SAGINAW | MI | 48601-0000 | |
| PIERCE TONJA | | 3315 CARTER | | | | SAGINAW | MI | 48601-0000 | |
| PIERCE VICKY S | | 6635 S 125 W | | | | BUNKER HILL | IN | 46914-9645 | |
| PIERCE WILLIAM | | COMMON SENSE FASTENER TECHNOLO | 3391 W 200 S | | | RUSSIAVILLE | IN | 46979 | |
| PIERCE WILLIAM P | | DBA COMMON SENSE FASTENER | TECHNOLOGY INC | 3391 W 200 S | | RUSSIAVILLE | IN | 46979-7450 | |
| PIERCE, DAVID | | 22093 SHAKESPEARE | | | | EASTPOINTE | MI | 48021 | |
| PIERCE, JAMES | | 1062 MECHANIC AVE | | | | RAVENNA | OH | 44266 | |
| PIERCE, JAMES | | 322 VOLZ ST | | | | VASSAR | MI | 48768 | |
| PIERCE, MELISSA | | 1060 BEAVER RD | | | | ALGER | MI | 48610 | |
| PIERCE, ROGER | | 816 N WESTERN AVE | | | | KOKOMO | IN | 46901 | |
| PIERCE, RONALD | | 43 POINT PLEASANT RD | | | | ROCHESTER | NY | 14622 | |
| PIERCEY JODY | | 125 JERSEY | | | | DAYTON | OH | 45403 | |
| PIERIK RONALD | | 26 ROYAL VIEW DR | | | | ROCHESTER | NY | 14625 | |
| PIERINI, JOHN M | | 23700 CASS ST | | | | FARMINGTON | MI | 48335 | |
| PIERON RANDY | | 1102 ZUNI | | | | BURTON | MI | 48509 | |
| PIERRE III DANIEL | | 442 MITCHELL DR | | | | LAKE CHARLES | LA | 70615 | |
| PIERRE JOSUE | | 600 NORTHPOINT APT K 6 | | | | JACKSON | MS | 39211 | |
| PIERRE, JOSUE | | 615 PINE NEEDLE CT C T | | | | RIDGELAND | MS | 39157 | |
| PIERRES QUICKPRINT | | 1005 CLEVELAND RD | | | | SANDUSKY | OH | 44870 | |
| PIERS | | C/O SCHOOL OF LABOR & | INDUSTRIAL RELATIONS MSU | 403 S KEDZIE | | EAST LANSING | MI | 48824 | |
| PIERS C O SCHOOL OF LABOR AND | | INDUSTRIAL RELATIONS MSU | 403 S KEDZIE | | | EAST LANSING | MI | 48824 | |
| PIERSALL DAVID M | | 368 WEEPING WILLOW DR | | | | FLINT | MI | 48506-4547 | |
| PIERSHALSKI JOHN A | | 1714 HUTH RD | | | | GRAND ISLAND | NY | 14072 | |
| PIERSHALSKI STEPHEN | | 117 AUTUMNWOOD DR | | | | GRAND ISLAND | NY | 14072-1366 | |
| PIERSOLL JONATHAN | | 5020 BROUGHTON PL | | | | DAYTON | OH | 45431 | |
| PIERSON BRIAN | | 5594 HORSESHOE LN | | | | LAPEER | MI | 48446-9684 | |
| PIERSON CHRISTINE | | 8941 KING GRAVES RD | | | | WARREN | OH | 44484 | |
| PIERSON DOUGLAS | | 608 WALSH DR | | | | NEW CARLISLE | OH | 45344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PIERSON EDGAR W | | 1677 DODGE DR NW | | | | WARREN | OH | 44485-1822 | |
| PIERSON FITCHETT HUNZEKER | | BLAKE & LOFTIS | PO BOX 95109 | STE B | | LINCOLN | NE | 68509 | |
| PIERSON FITCHETT HUNZEKER BLAKE AND LOFTIS | | PO BOX 95109 | STE B | | | LINCOLN | NE | 68509 | |
| PIERSON JANET | | 7482 PONTIAC PO BX 662 | | | | GOODRICH | MI | 48438-0662 | |
| PIERSON MICA | | 827 FOLEY DR | | | | VANDALIA | OH | 45377 | |
| PIERSON WILLIAM | | 418 S HOLCOMBE ST | | | | STILLWATER | MN | 55082 | |
| PIERZ WILLIAM | | 4 E FAIRFIELD AVE | | | | NEW CASTLE | PA | 16105 | |
| PIESZALA DONNA | | 6643 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| PIESZALA FREDRICK | | 6643 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| PIESZALA FREDRICK | | 6643 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| PIET ALICIA | | 10251 EAST AVONDALE CIRCLE | | | | SUPERIOR TOWNSHIP | MI | 48198 | |
| PIETRA KATHRYN | | 8219 CLOVER LN | | | | GARRETTSVILLE | OH | 44231-1060 | |
| PIETRA, JAMES A | | 1130 SUZYLYNN | | | | YOUNGSTOWN | OH | 44512 | |
| PIETRAGALLO BOSICK & GORDON | | 1 OXFORD CENTRE 38TH FL | | | | PITTSBURGH | PA | 15219 | |
| PIETRAGALLO BOSICK AND GORDON | | 1 OXFORD CENTRE 38TH FL | | | | PITTSBURGH | PA | 15219 | |
| PIETRANGELO GREGORY | | 3316 LAKESIDE VIEW DR | | | | FALLS CHURCH | VA | 22041 | |
| PIETRANTONI DOMENICA V | | 25 CARRINGTON DR | | | | ROCHESTER | NY | 14626-4461 | |
| PIETRANTONI DOMENICA V | | 25 CARRINGTON DR | | | | ROCHESTER | NY | 14626-4461 | |
| PIETRANTONI DOMENICA V | | 25 CARRINGTON DR | | | | ROCHESTER | NY | 14626-4461 | |
| PIETRANTONI GIANFRANCO | | 112 CROSBY LN | | | | ROCHESTER | NY | 14612-3328 | |
| PIETRANTONI PIERINC | | 25 CARRINGTON DR | | | | ROCHESTER | NY | 14626-4461 | |
| PIETRANTONI PIERINC | | 25 CARRINGTON DR | | | | ROCHESTER | NY | 14626-4461 | |
| PIETRANTONI SABATINC | | 191 CROSBY LN | | | | ROCHESTER | NY | 14612 | |
| PIETRAS JAMES | | 5838 SWANCREEK | | | | SAGINAW | MI | 48609 | |
| PIETRAS JOSEPH | | 2151 LAPORTE RD | | | | HEMLOCK | MI | 48626-9508 | |
| PIETRAS JOSEPH | | 2151 LAPORTE RD | | | | HEMLOCK | MI | 48626-9508 | |
| PIETRO CUCCHI AMERICA INC | LETICIA | 1631 BRUMMEL AVE. | ELK GROVE VILLAGE | | | ELK GROVE VILL | IL | 60007 | |
| PIETROS MUSSIE | | 16835 AUBURN SPRINGS RD | | | | CHAGRIN FALLS | OH | 44023 | |
| PIETROUSKI EDWARD | | 5305 SMITH STEWARD RD | | | | GIRARD | OH | 44420 | |
| PIETROWSKI EDWARD | | 360 SUGARHILL CT | | | | ALVATON | KY | 42122-9701 | |
| PIETROWSKI EDWARD | | 360 SUGARHILL CT | | | | ALVATON | KY | 42122-9701 | |
| PIETROWSKI MELANIE | | 360 SUGARHILL CT | | | | ALVATON | KY | 42122-9701 | |
| PIETROWSKI MELANIE | | 360 SUGARHILL CT | | | | ALVATON | KY | 42122-9701 | |
| PIETRZAK JEFFREY | | 3316 W SOUTHLAND DR | | | | FRANKLIN | WI | 53132-8435 | |
| PIETRZAK MARK | | 3720 HANCHETT | | | | SAGINAW | MI | 48604 | |
| PIETRZAK, MARK | | 3720 HANCHETT | | | | SAGINAW | MI | 48604 | |
| PIETRZYKOWSKI KELLY | | 43 PRISCILLA LN | | | | LOCKPORT | NY | 14094 | |
| PIETRZYKOWSKI KELLY | | 43 PRISCILLA LN | | | | LOCKPORT | NY | 14094 | |
| PIETRZYKOWSKI, KELLY | | 43 PRISCILLA LN | | | | LOCKPORT | NY | 14094 | |
| PIETSCH G PROF | | RWTH AACHEN UNIVERSITY | SCHINKELSTRABE 2 | 52056 AACHEN | | | | | GERMANY |
| PIETSCH LAWRENCE J | | 2431 S HIDDEN SHORES DR | | | | MANISTIQUE | MI | 49854 | |
| PIETY JAY | | 2233 EMERALD PINES LN | | | | WESTFIELD | IN | 46074 | |
| PIEZAS Y MOLDES DE PRECISION DEL | | AVE PANUCO NO 102 | | | | REYNOSA | TMS | 88680 | MX |
| PIEZAS Y MOLDES DE PRECISION DEL | | COL AMP JOSE DE ESCANDON | | | | REYNOSA | TMS | 88680 | MX |
| PIFER WILLIAM | | 13118 COLLINS RD | | | | BERLIN HTS | OH | 44814-9615 | |
| PIGFORD MICHAEL | | 1272 OAK VINYARD DR | | | | JACKSON | MS | 39272 | |
| PIGFORD, MICHAEL G | | 1272 OAK VINYARD DR | | | | JACKSON | MS | 39272 | |
| PIGG BRIAN | | 1570 WOODMAN DR APT 208 | | | | DAYTON | OH | 45432 | |
| PIGG CINDY | | 1531 FAUVER AVE | | | | DAYTON | OH | 45410 | |
| PIGG DELOIS | | 418 TUMBLEWEED DR | | | | KOKOMO | IN | 46901 | |
| PIGG GARY | | 15 DUCKTOWN RD | | | | IRON CITY | TN | 38463 | |
| PIGG GEORGE E | | 301 CTR ST GORDON | | | | ARCANUM | OH | 45304-0000 | |
| PIGG TIFFANI | | 6767 WHITE SPRINGS DR | | | | GREENVILLE | OH | 45331 | |
| PIGG VERNON G | | 109 MOUND ST | | | | BROOKVILLE | OH | 45309-1309 | |
| PIGG, GARY | | 15 DUCKTOWN RD | | | | IRON CITY | TN | 38463 | |
| PIGOTT TIMOTHY | | 4737 WOODVALE | | | | TUSCALOOSA | AL | 35405 | |
| PIHER INTERNATIONAL CORP | KATHY FIELDS | 1640 NORTHWIND BLVD | | | | LIBERTYVILLE | IL | 60048 | |
| PIKAART JACOB | | 1926 HICKORY BARK LN | | | | BLOOMFIELD | MI | 48304-1118 | |
| PIKAART JACOB | | 1926 HICKORY BARK LN | | | | BLOOMFIELD | MI | 48304-1118 | |
| PIKE ADAM TROY | | 2201 14TH AVE 1 205 | | | | LONGMONT | CO | 80504 | |
| PIKE JACK H | | 33602 BREMERTON ST | | | | DANA POINT | CA | 92629 | |
| PIKE KAREN | | 2264 W NORTH UNION RD | | | | AUBURN | MI | 48611 | |
| PIKE MAUREEN | | 10592 W CORTEZ CIR APT 34 | | | | FRANKLIN | WI | 53132-2607 | |
| PIKE ROBERT | | 1801 SWANN RD | | | | RANSOMVILLE | NY | 14131 | |
| PIKE ROBERT | | 1801 SWANN RD | | | | RANSOMVILLE | NY | 14131 | |
| PIKE TOWNSHIP COURT CLERK | | 5665 LAFAYETTE RD STE B | | | | INDIANAPOLIS | IN | 46254 | |
| PIKE, MAUREEN | | 10592 W CORTEZ CIR APT 34 | | | | FRANKLIN | WI | 53132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PIKE, ROBERT | | 1801 SWANN RD | | | | RANSOMVILLE | NY | 14131 | |
| PIKES PEAK UNITED WAY | | 518 NORTH NEVADA | | | | COLORADO SPRINGS | CO | 80903 | |
| PIKEY CHERYL | | 3413 ELLIS PK DR | | | | BURTON | MI | 48519 | |
| PIKEY, CHERYL | | 1530 VETERANS DR APT 12 | | | | TRAVERSE CITY | MI | 49684 | |
| PIKULA, JERRY | | 4 RUE MADELEINE WAY | | | | LANCASTER | NY | 14086 | |
| PILAND BRENDA | | 2702 BRISTOL DR SW | | | | DECATUR | AL | 35603-1188 | |
| PILAND BRENDA | | 2702 BRISTOL DR SW | | | | DECATUR | AL | 35603-1188 | |
| PILANT MARILYN | | 2511 S 112TH E AVE | | | | TULSA | OK | 74129 | |
| PILARSKI GARY | | 11460 ORCHARDVIEW DR | | | | FENTON | MI | 48430 | |
| PILARSKI, GARY M | | 11460 ORCHARDVIEW DR | | | | FENTON | MI | 48430 | |
| PILDITCH MARY A | | 5905 THISTLE DR | | | | SAGINAW | MI | 48603-4365 | |
| PILDNER MARTIN | | 3854 S BRENNEN RD | | | | HEMLOCK | MI | 48626 | |
| PILGER DALE | | 1106 ANNANDALE DR | | | | MADISON | MS | 39110 | |
| PILGER DALE R | | 8183 CARIBOU LAKE LN | | | | CLACKSTON | MI | 48346 | |
| PILGRAM JAMES | | 43 ARDEN ST | | | | BUFFALO | NY | 14215 | |
| PILGRIM CONSOLIDATORS INC | | 300 ELM ST | | | | BRIDGEWATER | MA | 02324 | |
| PILGRIM CONSOLIDATORS INC | | SCACFLGR | 1029 PEARL ST | | | BROCKTON | MA | 02401 | |
| PILHORN G | | 6401 SAND BEACH BLVD | | | | SHREVEPORT | LA | 91105-4411 | |
| PILHORN ROBERT J | | 1748 W CREEK RD | | | | BURT | NY | 14028-9726 | |
| PILKENTON STEVE E | | 1852 SUNRISE LN | | | | LEBANON | OH | 45036-7871 | |
| PILKEY HAROLD | | 5362 OLD FRANKLIN COURT | | | | GRAND BLANC | MI | 48439 | |
| PILKEY, HAROLD W | | 5362 OLD FRANKLIN CT | | | | GRAND BLANC | MI | 48439 | |
| PILKINGTON A C | | WHITFIELD HOUSE | DOWNHAM RD SOUTH | | | HESWALL | | L60 5SF | UNITED KINGDOM |
| PILKINGTON K | | 6828 LAURELVIEW | | | | DAYTON | OH | 45424 | |
| PILKINGTON NORTH AMERICA INC | | 4370 ALUM CREEK DR | | | | COLUMBUS | OH | 43207 | |
| PILKINGTON NORTH AMERICA INC | | 4370 ALUM CREEK DR | | | | COLUMBUS | OH | 43207-4519 | |
| PILKINGTON NORTH AMERICA INC | | 811 MADISON LN | | | | TOLEDO | OH | 43604 | |
| PILKINGTON NORTH AMERICA INC | | 140 DIXIE HWY | | | | ROSSFORD | OH | 43460-1215 | |
| PILKINGTON NORTH AMERICA INC | PILKINGTON NORTH AMERICA INC | | 4370 ALUM CREEK DR | | | COLUMBUS | OH | 43207 | |
| PILLAR CORP | | 21905 GATEWAY RD | | | | BROOKFIELD | WI | 53045 | |
| PILLAR CORP | | PILLAR INDUSTRIES | 257B ADAMS SMITH ST | | | SYKESVILLE | MD | 21784 | |
| PILLAR CORP | | PILLAR INDUSTRIES DIV | 21905 GATEWAY RD | | | BROOKFIELD | WI | 53045 | |
| PILLAR INDUCTION COMPANY | | 3328 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| PILLAR INDUCTION COMPANY | JEFF VESER | 21905 GATEWAY RD | | | | BROOKFIELD | WI | 53045 | |
| PILLAR INDUCTION COMPANY LLC | | FRMLY PILLAR INDUSTRIES | 21905 GATEWAY RD | | | BROOKFIELD | WI | 53045 | |
| PILLAR INDUCTION COMPANY LLC | | 21905 GATEWAY RD | | | | BROOKFIELD | WI | 53045-5137 | |
| PILLAR INDUSTRIES | | C/O STAHL ENGINEERING CO | 1800 N MERIDIAN ST STE 600 | | | INDIANAPOLIS | IN | 46202 | |
| PILLAR INDUSTRIES | JEFF | 135 S. LASALLE | DEPT 3328 | | | CHICAGO | IL | 60674-3328 | |
| PILLAR INDUSTRIES LP | | 6600 BURROWS ST | | | | STERLING HEIGHTS | MI | 48314 | |
| PILLAR INDUSTRIES LP | | N92 W 15800 MEGAL DR | | | | MENOMONEE FALLS | WI | 53051 | |
| PILLAR INDUSTRIES LP | | PILLAR CYCLE DYNE DIV | 1800 N MERIDIAN ST STE 600 | | | INDIANAPOLIS | IN | 46202 | |
| PILLAR INDUSTRIES LP | | PILLAR POWERSONICS | 7750 STRAUSSER ST NW | | | CANTON | OH | 44720 | |
| PILLARHOUSE INC | | 635 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| PILLARHOUSE INC | THERESA TELLEZ | 635 TOUHY AVE. | | | | ELK GROVE | IL | 60007 | |
| PILLARHOUSE INTERNATIONAL LTD | | RODNEY WAY WIDFORD CHELMSFORD | CM1 3BY ESSEX | | | GREAT BRITIAN | | | UNITED KINGDOM |
| PILLARHOUSE INTERNATIONAL LTD | | RODNEY WAY WOOD FORD INDSTL E | | | | CHELMSFORD ESSEX | | CM1 3BY | UNITED KINGDOM |
| PILLARHOUSE INTERNATIONAL LTD | | RODNEY WAY WOOD FORD INDSTL EST | | | | CHELMSFORD ESSEX | GB | CM1 3BY | GB |
| PILLARHOUSE USA | THERESA TELLEZ | 635 TOUHY AVE | | | | ELK GRV VILLAGE | IL | 60007 | |
| PILLARHOUSE USA INC | | 635 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007-4913 | |
| PILLARHOUSE USA INC | THERESA TELLEZ | 635 TOUHY AVE | | | | ELK GROVE | IL | 60007 | |
| PILLARHOUSE USA INC EFT | | 635 TOUHY AVE | | | | ELK GROVE | IL | 60007 | |
| PILLARISETTY MADHURIMA | | 3524 SOUTH CREEK DR | | | | ROCHESTER | MI | 48306 | |
| PILLARSETTY KAVITHA | | 333 ESCUELA AVE 125 | | | | MOUNTAIN VIEW | CA | 94040 | |
| PILLEN RANDALL | | 4149 W PIONEER RD 144 | | | | MEQUON | WI | 53097-1505 | |
| PILLOT, TONYA | | 111 CHURCH ST APT 5 | | | | LOCKPORT | NY | 14094 | |
| PILLOW EXPRESS DELIVERY INC | | 5434 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46220-3456 | |
| PILLOW EXPRESS DELIVERY INC | | UNION PLANTER BANK | PO BOX 7208 | | | INDIANAPOLIS | IN | 46206-7208 | |
| PILLOW ORATHA | | 5840 DEVINGTON CIRCLE | | | | INDIANAPOLIS | IN | 46226 | |
| PILLSBURY DAVID | | 5364 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 | |
| PILLSBURY MADISON & SUTRO LLP | | FILE 72391 10 PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-2391 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PILLSBURY MADISON AND SUTRO LLP | | FILE 72391 10 PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-2391 | |
| PILLSBURY WINTHROP LLP | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-2391 | |
| PILLSBURY WINTHROP SHAW | | PITTMAN LLP NM CHG 4 07 05CP | 2 HOUSTON CTR | 909 FANNIN 22ND FL | | HOUSTON | TX | 77010 | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | | PO BOX 60000 | FILE 72391 | | | SAN FRANCISCO | CA | 94160-2391 | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN MARK D HOULE ESQ | 650 TOWN CENTER DR 7TH FL | | | | COSTA MESA | CA | 92626 | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN ROBIN L SPEAR & MARGOT P ELRICH | 1540 BROADWAY | | | | NEW YORK | NY | 10036 | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | KAREN B DINE | 1540 BROADWAY | | | | NEW YORK | NY | 10036-4039 | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | KAREN B DINE | 650 TOWN CTR DR STE 550 | | | | COSTA MESA | CA | 92626 | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | MARK D HOULE | 650 TOWN CTR DR 7TH FL | | | | COSTA MESA | CA | 92626-7122 | |
| PILLSBURY WINTHROP SHAW PITTMAN LLP | MARK D HOULE | 650 TOWN CTR DR STE 550 | | | | COSTA MESA | CA | 92626-7122 | |
| PILON CAROL | | 5318 BUTTERFIELD DR | | | | FLINT | MI | 48506 | |
| PILON GREGORY | | 5318 BUTTERFIELD DR | | | | FLINT | MI | 48506-1535 | |
| PILON JAMES E | | 105 W SUMMIT ST | | | | DURAND | MI | 48429-1274 | |
| PILON, KEVIN | | 17 BURGUNDY TERRANCE | | | | AMHERST | NY | | |
| PILOT AIR FREIGHT | | PO BOX 7777 W9015 | RMT CHG 3 02 MH | | | PHILADELPHIA | PA | 19175-9015 | |
| PILOT AIR FREIGHT | AKA PILOT FREIGHT SVCS | 314 N MIDDLETOWN RD | | | | LIMA | PA | 19037-0097 | |
| PILOT AIR FREIGHT | PILOT AIR FREIGHT | AKA PILOT FREIGHT SVCS | 314 N MIDDLETOWN RD | | | LIMA | PA | 19037-0097 | |
| PILOT AIR FREIGHT CORP | | 30665 BEVERLY RD | | | | ROMULUS | MI | 48174 | |
| PILOT AIR FREIGHT CORP | | PO BOX 7777 W9015 | | | | PHILADELPHIA | PA | 19175-9015 | |
| PILOT AIR FREIGHT CORP | | PO BOX 7780 1401 | | | | PHILADELPHIA | PA | 19182 | |
| PILOT AIRFREIGHT | | PO BOX 97 | | | | LIMA | PA | 19037 | |
| PILOT AIRFREIGHT | | PO BOX 97 | | | | LIMA | PA | 19037-0097 | |
| PILOT INDUSTRIES INC | | ADDR CHG 3 10 00 | DEPT 249601 PO BOX 67000 | ADD CHG 2 02 TB | | DETROIT | MI | 48267-2496 | |
| PILOT INDUSTRIES INC | | DEPT 249601 PO BOX 67000 | | | | DETROIT | MI | 48267-2496 | |
| PILOT INDUSTRIES INC | | PILOT ELECTRONICS | 425 WEST MICHIGAN AVE | | | GRASS LAKES | MI | 49240 | |
| PILOT INDUSTRIES INC | | PILOT METAL PRODUCTS DIV | 715 E DUNCAN | | | MANCHESTER | MI | 48158 | |
| PILOT INDUSTRIES INC | | PILOT PLASTICS | 2319 BISHOP CIR E | | | DEXTER | MI | 48130 | |
| PILOT TOOL & DIE | | 603 E CHURCH AVE | | | | REED CITY | MI | 49677 | |
| PILOT TRANSPORT | | 12781 EMERSOM DR | | | | BRIGHTON | MI | 48116 | |
| PILOT TRANSPORT INC | | PO BOX 258 | 12781 EMERSON DR | | | BRIGHTON | MI | 48116-0258 | |
| PILOT TRANSPORT INC | | PO BOX 258 | | | | BRIGHTON | MI | 48116-0258 | |
| PILOT TRANSPORT INC EFT | | 313 486 3700 SCAC PTNH | PO BOX 258 | | | BRIGHTON | MI | 48116-0258 | |
| PILOZZI CHRISTINE | | 82 CLINTON ST | | | | TONAWANDA | NY | 14150 | |
| PILSKI PETER | | 87 PASSAIC AVE | | | | LOCKPORT | NY | 14094 | |
| PILSKI, PETER | | 87 PASSAIC AVE | | | | LOCKPORT | NY | 14094 | |
| PILSON MARTHA | | 17 N DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509 | |
| PILZ AUTOMATION SAFETY LF | | 7150 COMMERCE BLVD | | | | CANTON | MI | 48187 | |
| PILZ INDUSTRIAL ELECTRONICS LP | | 818 W 9TH ST | | | | GREENSBURG | IN | 47240 | |
| PIM INDUSTRIE | JOELLE SCHUBNEL | PB 46 | | | | MARCKOLSHEIM | FR | F-67390 | FRANCE |
| PIM KELLY ANN | | 3329 E 30TH ST | | | | TULSA | OK | 74114 | |
| PIM KOREA CO LTD | | 123 2 SEONHWA RI JILLYANG EUP | | | | KYONGSANGBUK DO | KR | 7128-31 | KR |
| PIMA CO AZ | | PIMA COUNTY TREASURER | 115 N CHURCH AVE | | | TUCSON | AZ | 85701 | |
| PIMA COUNTY COMMUNITY COLLEGE | | DISTRICT | BURSARS ACCOUNTS RECEIVABLE | 4905D EAST BROADWAY BLVD | | TUCSON | AZ | 85709-1225 | |
| PIMA COUNTY TREASURER | | 115 N CHURCH AVE | | | | TUCSON | AZ | 85701-1199 | |
| PIMC NV | | WETENSCHAPSPARK 5 | 3590 DIEPENBEEK | | | BELGIUM | | | BELGIUM |
| PIMENTEL MELISSA | | 1393 N VAN VLEET RD | | | | FLUSHING | MI | 48433 | |
| PIMENTEL MELISSA | | 1393 N VAN VLEET RD | | | | FLUSHING | MI | 48433 | |
| PIMLEY JOHN | | 183 BERKSHIRE LN | | | | NOBLESVILLE | IN | 46062 | |
| PIMLEY, JOHN T | | 183 BERKSHIRE LN | | | | NOBLESVILLE | IN | 46062 | |
| PIMM, TODD | | 790 SANFORD RD | | | | CHURCHVILLE | NY | 14428 | |
| PINA ROBERT | | 4112 SLIPPERYWOOD PL | | | | DAYTON | OH | 45424 | |
| PINACLE | | 76 DIVISION ST STE 206 | | | | WELLAND | ON | L3B327 | CANADA |
| PINAGAPANI SACHITHANANDAM | | 24893 WOODRIDGE END NO 68103 | | | | FARMINGTON HLS | MI | 48335-2050 | |
| PINAGAPANI, SACHITHANANDAM | | 10 YAMUNA SREET | BHARATH NAGAR | ADAMBAKKAM CHENNAI | | TAMIL NADU | | 600088 | INDIA |
| PINCES AUDREY M | | 5485 DESERT LN | | | | DUBLIN | OH | 43016-9655 | |
| PINCHBECK PATRICIA | | 741 TRAILS END DR | | | | AMHERST | OH | 44001 | |
| PINCKNEY COMMUNITY SCHOOLS | | COMMUNITY EDUCATION | 2130 EAST M 36 | | | PINCKNEY | MI | 48169 | |
| PINCKNEY COMMUNITY SCHOOLS COMMUNITY EDUCATION | | PO BOX 9 | | | | PINCKNEY | MI | 48169 | |
| PINCKNEY ROBERT E | | PO BOX 3495 | | | | WARREN | OH | 44485-0495 | |
| PINCOMB LISA | | 151 ALEXANDER ST | | | | CARO | MI | 48723 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PIND TESTERS INC | | SPECTRAL DYNAMICS | 13220 EVENING CREEK DR STE 116 | | | SAN DIEGO | CA | 92128 | |
| PINDER FARBER HELEN | | 5082 HARBOR OAKS DR | | | | WATERFORD | MI | 48329 | |
| PINDROH SHAWN | | 2404 FEATHERSTON DR | | | | MIAMISBURG | OH | 45342 | |
| PINE BELT IND | | 103 S 19TH AVE | | | | HATTIESBURG | MS | 39401 | |
| PINE BELT IND | | LOCK BOX 1030 | | | | HATTIESBURG | MS | 39401 | |
| PINE BELT OIL CO INC | | 224 E 5TH ST | | | | HATTIESBURG | MS | 39401 | |
| PINE BELT OIL CO INC | | PO BOX 668 | | | | HATTIESBURG | MS | 39403 | |
| PINE CONE FEDERAL CREDIT UNION | | 5968 STATE ROUTE 31 | | | | CICERO | NY | 13039-8943 | |
| PINE CREST INN | | 85 PINE CREST LN | | | | TRYON | NC | 28782 | |
| PINE FOREST AUTO SALES | | G 8008 CLIO RD | | | | MT MORRIS | MI | 48458 | |
| PINE GROVE GROUP | ACCOUNTS PAYABLE | PO BOX 131 | | | | PINE GROVE | CA | 95665 | |
| PINE INSTRUMENT CO INC | | 101 INDUSTRIAL DR | | | | GROVE CITY | PA | 16127 | |
| PINE INSTRUMENT CO INC | | ECD | 101 INDUSTRIAL DR | | | GROVE CITY | PA | 16127 | |
| PINE LAKE COUNTRY CLUB | | 3300 PINE LAKE RD | | | | ORCHARD LAKE | MI | 48324 | |
| PINE MARILYN | | 6 BUTLER MILL RD | | | | ELMA | WA | 98541 | |
| PINE MARK A | | 1739 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| PINE MARK A | | 1739 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| PINE MARK A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| PINE REST CHRISTIAN MENTAL | | HEALTH SERVICES | PSYCHOLOGICAL CONSULTATION CNT | 300 68TH ST SE | | GRAND RAPIDS | MI | 49501-0165 | |
| PINE RIDGE LANDFILL | | 520 MURPHY RD | | | | MERIDIAN | MS | 39301 | |
| PINE RIDGE LANDFILL | | 520 MURPHY RD | | | | MERIDIAN | MS | 39301 | |
| PINE RIDGE LANDFILL | | 520 MURPHY RD | | | | MERIDIAN | MS | 39301 | |
| PINE RIVER PLASTICS | | C/O OLDFORD & ASSOCIATES | 3555 WALNUT ST | | | PORT HURON | MI | 48060 | |
| PINE RIVER PLASTICS | | CO OLDFORD & ASSOCIATES | 3555 WALNUT ST | | | PORT HURON | MI | 48060 | |
| PINE RIVER PLASTICS INC | | 1111 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-1813 | |
| PINE RIVER PLASTICS INC | | 1111 F W MORE HWY | | | | SAINT CLAIR | MI | 48079 | |
| PINE RIVER PLASTICS INC | | 2574 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-2005 | |
| PINE RIVER PLASTICS INC | PINE RIVER PLASTICS INC | | 1111 FRED W MOORE HWY | | | SAINT CLAIR | MI | 48079-1813 | |
| PINE RIVER PLASTICS INC EFT | | 1111 FRED W MOORE HWY | RMT CHG 01 19 05 AH | | | SAINT CLAIR | MI | 48079-1813 | |
| PINE RIVER PLASTICS INC EFT | | 2574 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-2005 | |
| PINE VALLEY PACKAGING | | 1 PARRATT RD | | | | UXBRIDGE | ON | L9P 1R1 | CANADA |
| PINE VALLEY PACKAGING LTD | | 1 PARRATT RD | | | | UXBRIDGE | ON | L9P 1R1 | CANADA |
| PINE VALLEY PACKAGING LTD EFT | | 1 PARRATT RD | | | | UXBRIDGE | ON | L9P 1R1 | CANADA |
| PINE VALLEY PKG  EFT | | 1 PARRATT RD | | | | UXBRIDGE | ON | L9P 1R1 | CANADA |
| PINEBELT WORK ACTIVITY CTR | | 1723 STANLEY ST | | | | HATTIESBURG | MS | 39401 | |
| PINEIRO EDWIN | | 4205 SUNSET AVE | | | | NEWPORTVILLE | PA | 19056 | |
| PINELLAS COUNTY | | TAX COLLECTOR | PO BOX 10832 | CHG ADD 3 5 03 CP | | CLEARWATER | FL | 33757-1729 | |
| PINELLAS COUNTY | | PO BOX 10832 | | | | CLEARWATER | FL | 33757 | |
| PINELLAS COUNTY TAX COLLECTOR | | PO BOX 10832 | | | | CLEARWATER | FL | 33757-1729 | |
| PINERO BENNY | | 210 SUNDOWN TRAIL | | | | AMHERST | NY | 14221 | |
| PINERO BENNY | | 210 SUNDOWN TRAIL | | | | AMHERST | NY | 14221 | |
| PINET KAMLACH | | 301 FENWICK DR | | | | NEW CARLISLE | OH | 45344 | |
| PING, MICHELLE | | 1761 SPENCER | | | | LONGMONT | CO | 80501 | |
| PINGLETON BARBARA | | 1859 COUNTY LINE | | | | KENDALL | NY | 14476 | |
| PINGLETON MYRL | | 8015 BRAINARD WOODS DR | | | | CENTERVILLE | OH | 45458 | |
| PINHEIRO JOSE | | 6617 EL POSTE CT | | | | EL PASO | TX | 79912 | |
| PINHEIRO NETO ADVOGADOS | LOUIS BELLUCO | SCS QUADRA 1 BLOCO I 6 ANDAR | CEP 70304 900 BRASILIA DF | | | | | | BRAZIL |
| PINION MANUFACTURING | | 10835 E ADMIRAL PL | | | | TULSA | OK | 74158 | |
| PINION PRODUCTS INC | DENISE | 1244 ROBINHOOD DR STE 108 | | | | BROWNSVILLE | TX | 78521 | |
| PINJARKAR SANJAY | | 3820 THORNBERRY COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| PINKARD BRIAN | | 625 CHANDLER | | | | TROTWOOD | OH | 45426 | |
| PINKARD DANTE | | 4066 MYRON AVE | | | | DAYTON | OH | 45416 | |
| PINKERT CHRISTOPHER | | 85 ANNETTE DR | | | | WEST SENECA | NY | 14224 | |
| PINKERT CHRISTOPHER | | 85 ANNETTE DR | | | | WEST SENECA | NY | 14224 | |
| PINKERTON CONSULTING & INVESTI | | PO BOX 406394 | | | | ATLANTA | GA | 30384-6394 | |
| PINKERTON CONSULTING &INVESTIG | | 13950 BALLANTYNE CORPORATE PL | STE 300 | | | CHARLOTTE | NC | 28277 | |
| PINKERTON CONSULTING AND INVESTI | | PO BOX 406394 | | | | ATLANTA | GA | 30384-6394 | |
| PINKERTON JR THOMAS | | 4714 FAIRWOOD BLVD NE | UNIT 1201 | | | TACOMA | WA | 98422-2104 | |
| PINKERTON SYSTEMS INTEGRATION | | 450 NORTH WIGET LN | | | | WALNUT CREEK | CA | 94598 | |
| PINKERTON SYSTEMS INTEGRATION | | LOCKBOX 1056852 | PO BOX 100837 | | | PASADENA | CA | 91189-0837 | |
| PINKERTON SYSTEMS INTEGRATION EAST | | PO BOX 905539 | | | | CHARLOTTE | NC | 28290-5539 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PINKERTON THOMAS | | 9133 HUFFMAN RD | | | | FARMERSVILLE | OH | 45325 | |
| PINKERTONS INC | | PINKERTON SECURITY & INVESTIGA | 2715 MACKEY OFFICE PL STE 200 | | | SHREVEPORT | LA | 71118 | |
| PINKERTONS INC | | PINKERTONS SECURITY SERVICE | 1695 SERVICE RD NE STE 200 | | | GRAND RAPIDS | MI | 49503 | |
| PINKERTONS INC   EFT PINKERTON SECURITY AND INVEST | | 15910 VENTURA BLVD STE 900 | | | | ENCINO | CA | 91436-3095 | |
| PINKERTONS INC EFT | | PINKERTON SECURITY & INVEST | PO BOX 4655 LOCKBOX 2111 | | | CAROL STREAM | IL | 60197-4655 | |
| PINKINS JR HENRY | | 35 FAWN LN | | | | DOUGLAS | GA | 31533 | |
| PINKLER CARL H | | PO BOX 10286 | | | | CHICAGO | IL | 60610-0286 | |
| PINKNEY BETTY E | | 7801 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1410 | |
| PINKOWSKI DAWN M | | 1318 MARQUETTE AVE | | | | S MILWAUKEE | WI | 53172-2420 | |
| PINLEY INC | PING LI | 3051 CORVIN DR | | | | SANTA CLARA | CA | 95051 | |
| PINLEY INC | PING LI | 3051 CORVIN DR | | | | SANTA CLARA | CA | 95051 | |
| PINNACLE AUTOMATION INC | | 801 CHURCH ST NE STE 6 | | | | DECATUR | AL | 35602 | |
| PINNACLE AUTOMATION INC | | 501 MCGLATHERY LN SE BLDG 6B | | | | DECATUR | AL | 35601-6055 | |
| PINNACLE AUTOMATION INCOR EFT | | 801 CHURCH ST NE STE 6 | | | | DECATUR | AL | 35602 | |
| PINNACLE AUTOMATION INCOR EFT | | 801 CHURCH ST NE STE 6 | | | | DECATUR | AL | 35602 | |
| PINNACLE CONTRACTING INC | | 7701 FORSYTH BLVD STE 1140 | AD CHG PER LTR 08 16 05 GJ | | | ST LOUIS | MO | 63105 | |
| PINNACLE CONTRACTING INC | | 7701 FORSYTH BLVD STE 1140 | | | | SAINT LOUIS | MO | 63105 | |
| PINNACLE DATA SYSTEMS | SHERI MYERS | PO BOX 71158 | | | | CINCINNATI | OH | 45271-1588 | |
| PINNACLE DATA SYSTEMS INC | DAVE CRITSER | 6600 PORT RD | | | | GROVEPORT | OH | 43125 | |
| PINNACLE FREIGHT SPECIALISTS | | INC | STE 100 | | | CHATHAM | ON | N7M 5R9 | CANADA |
| PINNACLE FREIGHT SPECIALISTS INC | REVENUE MANAGEMENT | ONE UNIVERSITY PLZ STE 312 | 685 GRAND AVE EAST BOX 1313 | | | HACKENSACK | NJ | 07601 | |
| PINNACLE FREIGHT SYSTEMS | | 4379 S HOWELL AVE | | | | MILWAUKEE | WI | 53207 | |
| PINNACLE INDUSTRIES | | 407 EAGLE ST | | | | PASADENA | TX | 77506 | |
| PINNACLE ROAD LANDFILL | C/O WASTE MANAGEMENT | 1001 FANNIN | STE 4000 | | | HOUSTON | TX | 77002 | |
| PINNACLE ROAD LANDFILL | C/O WASTE MANAGEMENT | 1001 FANNIN | STE 4000 | | | HOUSTON | TX | 77002 | |
| PINNACLE ROAD LANDFILL | C/O WASTE MANAGEMENT | 1001 FANNIN | STE 4000 | | | HOUSTON | TX | 77002 | |
| PINNACLE WEST CAPITAL CORP | | PO BOX 53999 STATION 9996 | | | | PHOENIX | AZ | 85072 | |
| PINNACLE WEST CORPORATION | | TREASURY OPERATIONS | PO BOX 53920 MAIL STATION 9996 | | | PHOENIX | AZ | 85072-3920 | |
| PINNEKAMP DALE | | 2238 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 | |
| PINNELL MONICA A | | 1626 BIRNEY ST | | | | SAGINAW | MI | 48602-2824 | |
| PINNER BRIAN | | 13120 SAWGRASS COURT | | | | TAYLOR | MI | 48180 | |
| PINNEY LYNDON | | 15740 LAKESIDE VILLAGE DR | APT 203 | | | CLINTON TOWNSHIP | MI | 48038 | |
| PINNEY VAUGHN W | | 12325 CLIO RD | | | | CLIO | MI | 48420-1046 | |
| PINNEY, LYNDON S | | 3133 ORCHARD VIEW CT | | | | AUBURN HILLS | MI | 48326 | |
| PINNOW EDWARD A | | 221 N 11 MILE RD | | | | LINWOOD | MI | 48634-9732 | |
| PINO BRYON | | 10313 ELLEN CT NE | | | | ALBUQUERQUE | NM | 87112 | |
| PINOLI JUDITH | | 10270 PKEDGE CIR | | | | FRANKLIN | WI | 53132-1234 | |
| PINSENSCHAUM RYAN | | 4901 SPARROW DR | | | | DAYTON | OH | 45424 | |
| PINSENSCHAUM, RYAN T | | 4901 SPARROW DR | | | | DAYTON | OH | 45424 | |
| PINSENT MASONS | | 1 PK ROW | LEEDS LS1 5AB | | | | | | UNITED KINGDOM |
| PINSENT MASONS | | 1 PK ROW | LEEDS LS1 5AB | | | UNITED KINGDOM | | | UNITED KINGDOM |
| PINSON CHARLES | | 132 WRIGHT RD | | | | WEST MILTON | OH | 45383-1618 | |
| PINSON CORNELL | | 3023 MILLER RD | | | | FLINT | MI | 48503 | |
| PINTAR JOHN | | 7348 BOTTING RD | | | | RACINE | WI | 53402-9742 | |
| PINTAR JOSEPH | | 5200 OLD BARN LN | | | | CLIO | MI | 48420 | |
| PINTER DOOR SALES INC | | 592 GEORGES | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| PINTER DOOR SALES INC | | 592 GEORGES RD | | | | MONMOUTH JUNCTION | NJ | 08852-971 | |
| PINTER MARGARET | | 4831 WESTCHESTER DR APT 216 | | | | YOUNGSTOWN | OH | 44515-2536 | |
| PINTER MARY | | 3329 EAGLES LOFT UNIT B | | | | CORTLAND | OH | 44410 | |
| PINTI ANNA | | 549 COUNTRY CLUB DR NE | | | | WARREN | OH | 44484 | |
| PINTI CATHERINE P | | PO BOX 433 | | | | WINDHAM | OH | 44288-0433 | |
| PINTI JOSEPH | | PO BOX 433 | | | | WINDHAM | OH | 44288-0433 | |
| PINTI, ANNA M | | 549 COUNTRY CLUB DR N E | | | | WARREN | OH | 44484 | |
| PINTO ALFREDO | | 1509 W KIMBERLY AVE | | | | ANAHEIM | CA | 92802 | |
| PINTO ALFREDO | | 1509 W KIMBERLY AVE | | | | ANAHEIM | CA | 92802 | |
| PINTO M | | 36 NETHERFIELD | | | | WIDNES | | WA8 8BX | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PINTO MICHAEL | | 3344 ELM HILL DR | | | | WARREN | OH | 44485 | |
| PINTO NANCY H | | 3915 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2645 | |
| PINTO ROBERT | | 2933 MAYOR DR | | | | KOKOMO | IN | 46902 | |
| PINTO SAMUEL | | 4575 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| PINTURA ESTAMPADO Y MONTAJE SA DE C | | CARR CYA SALAMANCA KM 5 | | | | CELAYA | | 38020 | MEXICO |
| PINTURA ESTAMPADO Y MONTAJE SA DE C | ACCOUNTS PAYABLE | CARR CYA SALAMANCA KM 5 | | | | CELAYA GTO | | 38020 | MEXICO |
| PINWAR III JOHN J | | 40 CYPRESS RUN | | | | BLUFFTON | SC | 29909-5081 | |
| PINWAR IV JOHN | | 2413 S THAYER RD | | | | FREELAND | MI | 48623 | |
| PINWAR JULIE | | 2413 S THAYER RD | | | | FREELAND | MI | 48623 | |
| PIOCH BETHANN | | 49983 CRUSADER DR | | | | MACOMB | MI | 48044 | |
| PIOLAX CORP | | 139 ETOWAH INDUSTRIAL CT | | | | CANTON | GA | 30114 | |
| PIOLAX CORP | | 2350 GREEN RD STE 180 | | | | ANN ARBOR | MI | 48105 | |
| PIOLAX CORP EFT | | 139 ETOWAH INDUSTRIAL CT | | | | CANTON | GA | 30114 | |
| PIOLAX CORPORATION | | PO BOX 101913 | | | | ATLANTA | GA | 30392-1913 | |
| PIOLAX CORPORATION | | PO BOX 10193 | | | | ATLANTA | GA | 30392-1913 | |
| PIOLAX INC | | 51 IWAICHO HODOGAYA KU | | | | YOKOHAMA KANAGAWA | | 0240 -0023 | JAPAN |
| PIOLAX INC | | 51 IWAICHO HODOGAYA KU | | | | YOKOHAMA KANAGAWA | | 240 0023 | JAPAN |
| PIONEER AMERICAS INC | | 4205 HWY 75 | | | | ST GABRIEL | LA | 70776 | |
| PIONEER AMERICAS INC | | 4205 HWY 75 | | | | ST GABRIEL | LA | 70776 | |
| PIONEER AMERICAS INC | | 4205 HWY 75 | | | | ST GABRIEL | LA | 70776 | |
| PIONEER AUTOMOTIVE TECHNOLOGIE | | 100 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | |
| PIONEER AUTOMOTIVE TECHNOLOGIE | | 9465 COUNSELORS ROW STE 200 | | | | INDIANAPOLIS | IN | 46240 | |
| PIONEER AUTOMOTIVE TECHNOLOGIES INC | | 9465 COUNSELORS ROW STE 200 | | | | INDIANAPOLIS | IN | 46240 | |
| PIONEER AUTOMOTIVE TECHNOLOGIES INC | | 100 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | |
| PIONEER BROACH CO INC | | 6434 TELEGRAPH RD | | | | LOS ANGELES | CA | 90040-2516 | |
| PIONEER BROACH MIDWEST INC | | 13957 PIONEER TRL | | | | LEROY | MI | 49655-9402 | |
| PIONEER CONSTRUCTION INC | | 550 KIRTLAND ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| PIONEER CONSTRUCTION INC | | FMLY ACE HI CRANE INC | 550 KIRTLAND ST SW | NM AND ADD CHG 2 12 | | GRAND RAPIDS | MI | 49507 | |
| PIONEER CORPORATION | | 1 4 1 MEGURO | | | | MEGURO KU | 13 | 1530063 | JP |
| PIONEER CREDIT RECOVERY INC | | 26 EDWARD ST PO BOX 158 | | | | ARCADE | NY | 14009 | |
| PIONEER ENTERPRISE | | PO BOX 1870 | | | | NEW LISKEARD | ON | P0J 1P0 | CANADA |
| PIONEER ENTERPRISE | RENE LACHAPELLE | 301 HAWN DR | PO BOX 1870 | | | NEW LISKEARD | ON | P0J 1P0 | CANADA |
| PIONEER FENCE COMPANY INC | | 3200 WEST KENOSHA ST | | | | BROKEN ARROW | OK | 74012 | |
| PIONEER GRAPHICS | | 213 S GRANT ST | | | | FITZGERALD | GA | 31750 | |
| PIONEER GRAPHICS | | 228 S GRANT ST | | | | FITZGERALD | GA | 31750 | |
| PIONEER GRAPHICS | | PO BOX 855 | | | | FITZGERALD | GA | 31750 | |
| PIONEER INDL COMPONENTS EFTINC | | 100 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | |
| PIONEER INDL COMPONENTS INC | | PO BOX 93809 | | | | CHICAGO | IL | 60673-3809 | |
| PIONEER INDL COMPONENTS PIONEER AU TOMOTIVE ELECTRONICS SALES INC | KEVIN M MARTIN | 22630 HAGGERTY RD | | | | FARMINGTON | MI | 48335 | |
| PIONEER INDUSTRIAL COMPONENTS | | 100 PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | |
| PIONEER INDUSTRIAL COMPONENTS | | C/O PIONEER AUTOMOTIVE ELECTRO | 9465 COUNSELORS ROW STE 200 | | | INDIANAPOLIS | IN | 46240 | |
| PIONEER INDUSTRIAL COMPONENTS | | CO PIONEER AUTOMOTIVE ELECTRO | 9465 COUNSELORS ROW STE 200 | | | INDIANAPOLIS | IN | 46240 | |
| PIONEER INDUSTRIAL COMPONENTS | | INC | 100 PIONEER BLVD | | | SPRINGBORO | OH | 45066 | |
| PIONEER INDUSTRIES INC | | 155 MARINE ST | | | | FARMINGDALE | NY | 11735 | |
| PIONEER LUBRICANTS INC | | 3002 PEACOCK DR | | | | AUDUBON | PA | 19403-1716 | |
| PIONEER MERCANTILE CO INC | | 1111 21ST ST | | | | BAKERSFIELD | CA | 93301-4612 | |
| PIONEER METAL FINISHING CORP | | 525 TERNES DR | | | | MONROE | MI | 48162 | |
| PIONEER METAL FINISHING CORP | | MONROE DIV | PO BOX 689832 | | | MILWAUKEE | WI | 53268-9832 | |
| PIONEER MILITARY | | PO BOX 605100 | | | | CLEVELAND | OH | 44105 | |
| PIONEER NA INC | GARY HICKMAN & GREGORY R PIERSON | 2265 E 220TH ST | PO BOX 1720 | | | LONG BEACH | CA | 90801-1720 | |
| PIONEER NORTH AMERICA INC | C/O MAX J NEWMAN ESQ | SCHAFER AND WEINER PLLC | 40950 WOODWARD AVE STE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| PIONEER PACKARD | | 5440 NAIMAN PKY | | | | SOLON | OH | 44139 | |
| PIONEER PLASTICS INC | | 3660 DODD RD | | | | SAINT PAUL | MN | 55123 | |
| PIONEER POWER &SIGNAL | | 7455 BRONSON WAY | | | | CUMMING | GA | 30041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PIONEER PRINTERS INC | | 1087 ERIE AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| PIONEER PRINTERS INC | | PIONEER PRODUCTS | 1087 ERIE AVE | | | NORTH TONAWANDA | NY | 14120 | |
| PIONEER RESEARCH CORP | BOB PHILLIPS | 3443 NORTH CENTRAL AVE | STE 1200 | | | PHOENIX | AZ | 85012 | |
| PIONEER RIM & WHEEL | | 2500 KENNEDY ST NE | | | | MINNEAPOLIS | MN | 55413-2807 | |
| PIONEER SPEAKERS INC | | 212 W 24TH ST | | | | NATIONAL CITY | CA | 91950 | |
| PIONEER SPEAKERS INC | | 8701 SIEMPRE VIVA RD | | | | SAN DIEGO | CA | 92154 | |
| PIONEER SPEAKERS INC EFT | | 212 W 24TH ST | | | | NATIONAL CITY | CA | 91950 | |
| PIONEER STANDARD | JOE TENIK | 23550 COMMERCE PK RD | | | | BEACHWOOD | OH | 44122 | |
| PIONEER STANDARD ELECT INC | | 29125 SOLON RD | | | | SOLON | OH | 44139 | |
| PIONEER STANDARD ELECTRONIC | | 6675 PARKLAND BLVD | | | | SOLON | OH | 44139-4345 | |
| PIONEER STANDARD ELECTRONICS | | 20 MALL RD STE 425 | | | | BURLINGTON | MA | 01803-4127 | |
| PIONEER STANDARD ELECTRONICS | | 2385 EDISON RD | | | | TWINSBURG | OH | 44087 | |
| PIONEER STANDARD ELECTRONICS | | 4800 E 101ST ST | | | | CLEVELAND | OH | 44105 | |
| PIONEER STANDARD ELECTRONICS | | 4800 E 131ST ST | | | | CLEVELAND | OH | 44105-7132 | |
| PIONEER STANDARD ELECTRONICS | | INC EFT | 4670 RICHMOND RD STE 120 | | | CLEVELAND | OH | 44128-5918 | |
| PIONEER STANDARD ELECTRONICS | | INC EFT | PO BOX 371287 | | | PITTSBURG | PA | 15250-7287 | |
| PIONEER STANDARD ELECTRONICS | | PO BOX 371287 | | | | PITTSBURGH | PA | 15250-7287 | |
| PIONEER STANDARD ELECTRONICS | | PO BOX 73625 N | | | | CLEVELAND | OH | 44190 | |
| PIONEER STANDARD ELECTRONICS | FRANK KAIM | POWER & SIGNAL | 4670 RICHMON D RD STE 120 | | | CLEVELAND | OH | 44128-5918 | |
| PIONEER STANDARD ELECTRONICS I | | 120 BISHOPS WAY STE 163 | | | | BROOKFIELD | WI | 53005 | |
| PIONEER STANDARD ELECTRONICS I | | 1250 PITTSFORD VICTOR RD BLDG | | | | PITTSFORD | NY | 14534 | |
| PIONEER STANDARD ELECTRONICS I | | 4908 E MCDOWELL RD STE 103 | | | | PHOENIX | AZ | 85008 | |
| PIONEER STANDARD ELECTRONICS I | | 6521 DAVIS INDUSTRIAL PKY | | | | SOLON | OH | 44139 | |
| PIONEER STANDARD ELECTRONICS I | | 6675 PKLAND BLVD | | | | SOLON | OH | 44139 | |
| PIONEER STANDARD ELECTRONICS I | | 8741 GANDER CREEK DR | | | | MIAMISBURG | OH | 45342-5435 | |
| PIONEER STANDARD ELECTRONICS I | | 8915 ADAMS RD | | | | KEITHVILLE | LA | 71047 | |
| PIONEER STANDARD ELECTRONICS I | | PIONEER CHICAGO DIV | 2171 EXECUTIVE DR STE 200 | | | ADDISON | IL | 60101 | |
| PIONEER STANDARD ELECTRONICS I | | PIONEER DALLAS | 13765 BETA RD | | | DALLAS | TX | 75244 | |
| PIONEER STANDARD ELECTRONICS I | | PIONEER PACKARD | 5725 DELPHI DR M C 483 400 311 | | | TROY | MI | 48098 | |
| PIONEER STANDARD ELECTRONICS I | | PIONEER PACKARD DIV | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| PIONEER STANDARD ELECTRONICS INC EFT | | 5440 NAIMAN PKY | | | | SOLON | OH | 44139 | |
| PIONEER STD ELECTRONICS INC | | 1179 W LONG LAKE RD | | | | TROY | MI | 48098 | |
| PIONEER SYSTEMS | ROSIE BOB | 7626 CAPE COD CIR | | | | INDIANAPOLIS | IN | 46250-1844 | |
| PIONEER TRANSPORT INC | | PO BOX 158 | | | | ARCADE | NY | 14009 | |
| PIONK TERESA | | 8135 WILSON | | | | SHELBY TWP | MI | 48316 | |
| PIONTKOWSKI BETH | | 1507 WISCONSIN AVE | | | | FLINT | MI | 48506 | |
| PIORKOWSKI ANTHONY | | 396 W PREVO RD | | | | LINWOOD | MI | 48634 | |
| PIORKOWSKI DANIEL | | 543 ANGUS CT | | | | BAY CITY | MI | 48708 | |
| PIORKOWSKI ERIC | | 1717 KAISER TOWER RD | | | | PINCONNING | MI | 48650 | |
| PIORKOWSKI KAREN | | 6220 BURNINGTREE DR | | | | BURTON | MI | 48509 | |
| PIORKOWSKI STEVEN | | 6220 BURNINGTREE DR | | | | BURTON | MI | 48509-1383 | |
| PIOTR WAWRZYCZEK | | PWPT WASKO SP ZOO | UL BERBECKIEGO 6 | | | GLIWICE | | 44-100 | POLAND |
| PIOTROWSKI ALICIA K | | 5414 E POTTER RD | | | | BURTON | MI | 48509-1346 | |
| PIOTROWSKI ALICIA K | | 5414 E POTTER RD | | | | BURTON | MI | 48509-1346 | |
| PIOTROWSKI KEVIN | | 45716 BRISTOL CIRCLE | | | | NOVI | MI | 48377 | |
| PIOTROWSKI LAWRENCE | | 5271 GROUSE CT | | | | BEAVERTON | MI | 48612 | |
| PIOTROWSKI MARK | | 12300 WHISPER RIDGE DR | | | | FREELAND | MI | 48623 | |
| PIOTROWSKI, DAVID | | 5240 RIVERVIEW | | | | BRIDGEPORT | MI | 48722 | |
| PIOTROWSKI, MARK S | | 12300 WHISPER RIDGE DR | | | | FREELAND | MI | 48623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PIOTROWSKI, STEVEN | | 4829 CARDINAL DR | | | | BAY CITY | MI | 48706 | |
| PIPE CRAFT INC | | 759 STATE RD | | | | PRINCETON | NJ | 08540 | |
| PIPE CRAFT INC | | PO BOX 687 | | | | BELLE MEAD | NJ | 08502 | |
| PIPE VALVES INC | | 885 W 5TH AVE | | | | COLUMBUS | OH | 43212-2633 | |
| PIPE VALVES INC | | PO BOX 1865 | | | | COLUMBUS | OH | 43216 | |
| PIPEHAWK PLC | | SYSTEMS HOUSE MILL LN | | | | ALTON | HA | GU34 2QG | GB |
| PIPENUR NANCY M | | 547 BELVEDERE AVE SE | | | | WARREN | OH | 44483-6128 | |
| PIPENUR WILLIAM J | | 547 BELVEDERE AVE SE | | | | WARREN | OH | 44483-6128 | |
| PIPER BARRY | | 204 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1613 | |
| PIPER DENNIS | | 9401 KINSMAN PYMATUNING RD | | | | KINSMAN | OH | 44428 | |
| PIPER MARBURY RUDNICK & WOLFE | | 1200 19TH ST NW | | | | WASHINGTON | DC | 20036-2430 | |
| PIPER MARBURY RUDNICK & WOLFE | | 203 N LA SALLE ST STE 1800 | CHG PER DC 2 28 02 CP | | | CHICAGO | IL | 60601-1293 | |
| PIPER MARBURY RUDNICK & WOLFE | | FMLY PIPER & MARBURY 7 2000 | 36 S CHARLES ST CHARLES CTR S | | | BALTIMORE | MD | 21201-3018 | |
| PIPER MARBURY RUDNICK AND WOLFE | | 1200 19TH ST NW | | | | WASHINGTON | DC | 20036-2430 | |
| PIPER MARBURY RUDNICK AND WOLFE | | 203 N LA SALLE ST STE 1800 | | | | CHICAGO | IL | 60601-1293 | |
| PIPER MARBURY RUDNICK AND WOLFE LLP | | 36 S CHARLES ST CHARLES CTR S | | | | BALTIMORE | MD | 21201-3018 | |
| PIPER PLASTICS INC | BRUCE | 1840 ENTERPRISE DR | | | | LIBERTYVILLE | IL | 60048 | |
| PIPER PLASTICS, INC | BRUCE | PO BOX 536 | | | | MUNDELEIN | IL | 60060-0536 | |
| PIPER SNOWTON | | PO BOX 3545 | | | | SAN BERNRDNO | CA | 92413 | |
| PIPER W | | 4583 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| PIPES RANSOM | | 3200 PIPES LN | | | | LIBERTY | MS | 39645 | |
| PIPILES ERNEST | | 2759 W LAKE RD | | | | WILSON | NY | 14172 | |
| PIPILES VADONNA M | | 2759 W LAKE RD | | | | WILSON | NY | 14172-9722 | |
| PIPILES WILLIAM | | 2465 WEST CREEK RD | | | | NEWFANE | NY | 14108 | |
| PIPILES WILLIAM | | 2465 WEST CREEK RD | | | | NEWFANE | NY | 14108 | |
| PIPILES, EDWARD | | 3370 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| PIPILES, MATTHEW | | 3370 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| PIPILES, WILLIAM | | 2465 WEST CREEK RD | | | | NEWFANE | NY | 14108 | |
| PIPING & EQUIPMENT CO INC | | 48 REFRESHMENT PL RATLIFF INDS | | | | DECATUR | AL | 35601 | |
| PIPING & EQUIPMENT CO INC | | HOLD PER DANA FIDLER | 48 REFRESHMENT PL | RMT CHG 8 00 LTR TBK | | DECATUR | AL | 35602 | |
| PIPING & EQUIPMENT CO INC A USFLOW COMPANY | | PO BOX 931641 | | | | CLEVELAND | OH | 44193 | |
| PIPING & EQUIPMENT CO INC A USFLOW COMPANY | | PO BOX 931641 | | | | CLEVELAND | OH | 44193 | |
| PIPING DESIGN INC | | HOLD FOR RC 02 08 05 | 20875 CROSSROADS CIRCLE | | | BROOKFIELD | WI | 53005 | |
| PIPING DESIGN INC | | PO BOX 619820 | | | | DALLAS | TX | 75261 | |
| PIPING SOLUTIONS INC | | 2525 CROOKS RD STE 100 | | | | TROY | MI | 48084-4733 | |
| PIPING SOLUTIONS INC | | 2525 CROOKS STE 101 | | | | TROY | MI | 48084 | |
| PIPPEL LLOYD | | 2186 FERNWOOD DR | | | | JENISON | MI | 49428-9119 | |
| PIPPEN GEORGE | | 617 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215 | |
| PIPPEN S | | 535 SHIRLEY AVE | | | | BUFFALO | NY | 14215 | |
| PIPPIN AARON | | 443 CTR ST | | | | XENIA | OH | 45385 | |
| PIPPINS DONALD | | 2725 W AUBURN | | | | SAGINAW | MI | 48601 | |
| PIPPINS MIRON | | 1216 JOHNSTON ST SE | | | | GRAND RAPIDS | MI | 49507-2803 | |
| PIPPINS PATRICIA A | | 5054 SHADY OAKS TRL | | | | FLINT | MI | 48532-2358 | |
| PIPPINS PERRY | | 628 SHORELINE DR | | | | FENTON | MI | 48430 | |
| PIPPINS, DONALD | | 3221 LIVINGSTON | | | | SAGINAW | MI | 48601 | |
| PIQUA CONCRETE CO | | PLANT 8395 N PIQUA | LOCKINGTON RD | | | PIQUA | OH | 45356 | |
| PIQUA CONCRETE CORP | | 8395 N PQUA LOCKINGTON RD | | | | PIQUA | OH | 45356-9701 | |
| PIQUA MATERIALS INC | | 11641 MOSTELLER RD | | | | CINCINNATI | OH | 45241 | |
| PIQUA MATERIALS INC | | 1750 W STATLER RD | | | | PIQUA | OH | 45356-926 | |
| PIQUA MATERIALS INC | | 1750 W STATLER RD | | | | PIQUA | OH | 45356-9264 | |
| PIQUA MATERIALS INC | | LOCK BOX 630048 | ADD CHG 3 01 | | | CINCINNATI | OH | 45263-0048 | |
| PIQUA MATERIALS INC | | LOCK BOX 630048 | | | | CINCINNATI | OH | 45263-0048 | |
| PIQUA STEEL CO | | 6025 N PIQUA TROY RD | | | | PIQUA | OH | 45356 | |
| PIQUA STEEL CO | | PO BOX 1198 | | | | PIQUA | OH | 45356 | |
| PIQUA STEEL CO INC | | 4243 W US RTE 36 | | | | PIQUA | OH | 45356 | |
| PIQUA TECHNOLOGIES INC | | 1620 S MAIN ST | | | | PIQUA | OH | 45356 | |
| PIQUA TECHNOLOGIES INC EFT | | 1620 S MAIN ST | | | | PIQUA | OH | 45356 | |
| PIQUA TECHNOLOGIES INC EFT | | 1620 S MAIN ST | | | | PIQUA | OH | 45356-8320 | |
| PIQUA TRANSFER & STORAGE COMPA | | PO BOX 823 | | | | PIQUA | OH | 45356 | |
| PIQUA TRANSFER AND STORAGE COMPA | | PO BOX 823 | | | | PIQUA | OH | 45356 | |
| PIQUAREA UNITED FUND INC | | PO BOX 631 | | | | PIQUA | OH | 45356-0631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PIRELLI COMMUNICATIONS | | CABLES AND SYSTEMS | 700 INDUSTRIAL DR | | | LEXINGTON | SC | 29072 | |
| PIRES A | | 5928 BRADFORD LNS | | | | TUSCALOOSA | AL | 35405 | |
| PIRICH ANDREW | | 1242 W VIENNA RD | | | | CLIO | MI | 48420 | |
| PIRIE REBECCA D | | PO BOX 190 | | | | LENNON | MI | 48449-0190 | |
| PIRIE REBECCA D | | PO BOX 190 | | | | LENNON | MI | 48449-0190 | |
| PIRIGYI DALE | | 1860 MEADOWLARK DR | | | | NILES | OH | 44446 | |
| PIRIGYI DALE M | | 1860 MEADOWLARK LN | | | | NILES | OH | 44446-4133 | |
| PIRIGYI JR ROBERT | | 538 MOSIER RD | | | | GIRARD | OH | 44420 | |
| PIRIGYI JR, ROBERT | | 538 MOSIER RD | | | | GIRARD | OH | 44420 | |
| PIRIGYI ROBERT | | 1644 STILLWAGON RD | | | | NILES | OH | 44446 | |
| PIRIGYI TIFFANY | | 307 MORSE AVE | | | | NILES | OH | 44446 | |
| PIRK DONALD | | 8790 TONAWANDA CREEK RD | | | | CLARENCE CTR | NY | 14032-9697 | |
| PIRK DONALD | | 8790 TONAWANDA CREEK RD | | | | CLARENCE CTR | NY | 14032-9697 | |
| PIRK DONALD | | 8790 TONAWANDA CREEK RD | | | | CLARENCE CTR | NY | 14032-9697 | |
| PIRK DONALD | | 8790 TONAWANDA CREEK RD | | | | CLARENCE CTR | NY | 14032-9697 | |
| PIRKLE J | | PO BOX 194 | | | | NORTHPORT | AL | 35476 | |
| PIRNIE MALCOLM INC | | MALCOM PIRNIE INC | 50 FOUNTAIN PLZ STE 600 | | | BUFFALO | NY | 14202-2213 | |
| PIRNIE MALCOLM INC MALCOM | | MALCOM PIRNIE INC | S 3515 ABBOTT RD | | | BUFFALO | NY | 14219 | |
| PIRNIE MALCOLM INC MALCOM | | | | | | | | | |
| PIRNIE INC | | PO BOX 1938 | | | | BUFFALO | NY | 14219 | |
| PIRNIE MALCOM INC | | 645 GRISWOLD ST STE 1950 | | | | DETROIT | MI | 48226-4115 | |
| PIRNIE MALCOME INC | | MALCOM PIRNIE INC | 50 FOUNTAIN PLZ  STE 600 | | | BUFFALO | NY | 14202-2213 | |
| PIRNIE, MALCOLM INC | | 645 GRISWOLD ST STE 1950 | | | | DETROIT | MI | 48226-4115 | |
| PIRNIE, MALCOLM INC | | 104 CORPORATE PARK DR | | | | WHITE PLAINS | NY | 10604-3802 | |
| PIROK GARY | | 955 COVELL NW | | | | GRAND RAPIDS | MI | 49504 | |
| PIRONE FRANK | | 5305 SYCAMORE HILL DR | | | | NEW MIDDLETOWN | OH | 44442 | |
| PIRONE MICHAEL | | 17926 FORRESTON OAK DR | | | | NOBLESVILLE | IN | 46060 | |
| PIROOZ NICHOLAS A | | 8138 DENTON HILL | | | | FENTON | MI | 48430 | |
| PIROOZI HAMID | | 13675 HIGH POINT CIR | | | | NOBLESVILLE | IN | 46060 | |
| PIRRELLO FRANK | | 389 GRASSY CREEK WAY | | | | CENTERVILLE | OH | 45458-9446 | |
| PIRRELLO KAREN | | 389 GRASSY CREEK WAY | | | | CENTERVILLE | OH | 45458 | |
| PIRRELLO, FRANK G | | 389 GRASSY CREEK WAY | | | | CENTERVILLE | OH | 45458-9446 | |
| PIRRELLO, KAREN M | | 389 GRASSY CREEK WAY | | | | CENTERVILLE | OH | 45458 | |
| PIRROTTA LUCIA | | G 2121 DUTCHER ST | | | | FLINT | MI | 48532-4539 | |
| PIRSTAR INC | | CHAMPION AUTO CTR | 4457 MAHONING AVE NW | | | WARREN | OH | 44483 | |
| PIRSTAR INC | | CHAMPION AUTO CTR | 4461 MAHONING AVE NW | | | WARREN | OH | 44483 | |
| PIRTEK NEWARK | | 701 A SPRINGFIELD RD S | | | | KENILWORTH | NJ | 07033 | |
| PIRTLE JULIAN | | 4800 DRESDEN CT | | | | SAGINAW | MI | 48601 | |
| PIRTLE RONALD | | 524 BARRINGTON COURT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| PIRTLE RONALD | | 524 BARRINGTON COURT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| PIRTLE RONALD | | 524 BARRINGTON COURT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| PIRTLE RONALD | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| PIRTLE, RONALD M | | MC 481 LUX 027 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| PIRTZ FRANK | | 959 ST RT 534 | | | | NEWTON FALLS | OH | 44444 | |
| PIRTZ MICHAEL | | 1889 COUNTRYSIDE DR | | | | AUSTINTOWN | OH | 44515 | |
| PIRTZ MICHAEL J | | 5467 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-8508 | |
| PISANO LARRY | | 407 WYANDOTTE PL | | | | HURON | OH | 44839-1863 | |
| PISAREK JOHN | | 42 FIRST AVE | | | | N TONAWANDA | NY | 14120 | |
| PISAREK, JOHN | | 42 FIRST AVE | | | | N TONAWANDA | NY | 14120 | |
| PISCATAQUA BROKERAGE INC | | 583 PORTSMOUTH AVE | | | | GREENLAND | NH | 03840 | |
| PISCATAWAY TOWNSHIP SCHOOLS | | ADULT AND CONTINUING EDUCATION | 1515 STELTON RD | | | PISCATAWAY | NJ | 088551332 | |
| PISCITELLI KRISTIN | | 6121 CHRISTOPHER CT | | | | ROMEO | MI | 48065 | |
| PISCITELLI MICHELE | | 5061 MAYBEE RD | | | | CLARKSTON | MI | 48346 | |
| PISCITELLI, MICHELE M | | 5061 MAYBEE RD | | | | CLARKSTON | MI | 48346 | |
| PISCITELLO JOHN | | 119 MICHAELS WALK | | | | LANCASTER | NY | 14086 | |
| PISHA DONALD | | POBOX 252 | | | | KINGSTON | MI | 48741 | |
| PISHATI UMA | | 29301 MORNINGVIEW | | | | FARMINGTON HILLS | MI | 48334 | |
| PISHOTTI BRIAN | | 1649 SUNSET DR NE | | | | WARREN | OH | 44483 | |
| PISHOTTI FRANKIE J | | 7866 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1409 | |
| PISHOTTI KRISTIN | | 1649 SUNSET DR NE | | | | WARREN | OH | 44483 | |
| PISTON AUTOMOTIVE INC | | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210-326 | |
| PISTON AUTOMOTIVE LLC EFT | | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210-3266 | |
| PISTON AUTOMOTIVE LLC EFT | | FMLY PISTON PACKAGING CO LLC | 4015 MICHIGAN AVE | | | DETROIT | MI | 48210-3266 | |
| PISTON MODULES LLC | | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210 | |
| PISTON PACKAGING CO LLC | | 4015 MICHIGAN AVE | | | | DETROIT | MI | 48210 | |
| PISTON RING SERVICE | | 660 WALL ST | | | | WINNIPEG | MB | R3C 2P7 | CANADA |
| PISTOR ROY | | 1136 MICHIGAN AVE | | | | ADRIAN | MI | 49221 | |
| PISU PIERLUIGI | | 1170 CHAMBERS RD | APT 5B | | | COLUMBUS | OH | 43212 | |
| PIT & BALCONY INC | | 805 N HAMILTON | | | | SAGINAW | MI | 48602 | |
| PIT AND BALCONY INC | | 805 N HAMILTON | | | | SAGINAW | MI | 48602 | |
| PITCHER, RYAN | | 3223 STATE ST | | | | SAGINAW | MI | 48602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PITCOCK DANNEY | | 15120 ROMALONG LN | | | | CARMEL | IN | 46032 | |
| PITCOCK JEFFREY | | 15120 ROMALONG LN | | | | CARMEL | IN | 46032 | |
| PITECH INDUSTRIES INC | | 10525 HERITAGE RD | | | | NORVAL CANADA | ON | L0P 1K0 | CANADA |
| PITECH INDUSTRIES INC | | 10525 HERITAGE RD | | | | NORVAL | ON | L0P 1K0 | CANADA |
| PITEK LEON | | 4085 N LINDEN RD | | | | FLINT | MI | 48504-1351 | |
| PITINII ANGELA | | 36 BENTLEY AVE NORTH | | | | NILES | OH | 44446 | |
| PITINII SUNDAY | | 48 N BENTLEY AVE | | | | NILES | OH | 44446 | |
| PITMAN PATTI | | 1233 FALL RIVER CIRCLE | | | | LONGMONT | CO | 80501 | |
| PITMAN, MCKEVER | | 1429 HAGERMANN DR | | | | DAYTON | OH | 45427 | |
| PITNER MARY J | | 812 N WESTERN AVE | | | | KOKOMO | IN | 46901-3202 | |
| PITNEY BOWES | | 2225 AMERICAN DR | | | | NEENAH | WI | 54956 | |
| PITNEY BOWES | | 2225 AMERICAN DR | | | | NEENAH | WI | 54956-1005 | |
| PITNEY BOWES | | PO BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY BOWES | | RESERVE ACCOUNT | PO BOX 856056 | | | LOUISVILLE | KY | 40285-6056 | |
| PITNEY BOWES | | WATERVIEW RESOLUTION | ATTN THORA XIFARAS | 4901 BELFORT RD STE 120 | | JACKSONVILLE | FL | 32256 | |
| PITNEY BOWES CO MANAGEMENT | | SERVICES INC | PO BOX 845801 | | | DALLAS | TX | 75284-5801 | |
| PITNEY BOWES CO MGMT SERV EFT | | ONE ELMCROFT 30 04 | | | | STAMFORD | CT | 06926-0700 | |
| PITNEY BOWES CREDIT CORP | | 1313 NO ATLANTIC 3RD FL | | | | SPOKANE | WA | 99201 | |
| PITNEY BOWES CREDIT CORP | | 2225 AMERICAN DR | | | | NEENAH | WI | 54956 | |
| PITNEY BOWES CREDIT CORP | | 3020 OLD RANCH PKWY 400 | | | | SEAL BEACH | CA | 90740 | |
| PITNEY BOWES CREDIT CORP | | 6133 N RIVER RD STE 400 | | | | ROSEMONT | IL | 50018 | |
| PITNEY BOWES CREDIT CORP | | PBCC | 27 WATERVIEW DR | | | SHELTON | CT | 06484 | |
| PITNEY BOWES CREDIT CORP | | PITNEY WORKS | PO BOX 856460 | | | LOUISVILLE | KY | 40285 | |
| PITNEY BOWES CREDIT CORP | | POB 85460 | | | | LOUISVILLE | KY | 40285-5460 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 38460 | | | | LOUISVILLE | KY | 40233-8460 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 5151 | | | | SHELTON | CT | 06484-7151 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 85390 | | | | LOUISVILLE | KY | 40285-5390 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 85460 | | | | LOUISVILLE | KY | 40285-5460 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 856460 | | | | LOUISVILLE | KY | 40285 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 856460 | | | | LOUISVILLE | KY | 40285-5460 | |
| PITNEY BOWES CREDIT CORPORATIO | | LTR ON FILE ADDRESS CHANGE | PO BOX 856460 | | | LOUISVILLE | KY | 40285 | |
| PITNEY BOWES CREDIT CORPORATION | | 27 WATERVIEW DR | | | | SHELTON | CT | 06484-5151 | |
| PITNEY BOWES CREDIT CORPORATION | | PO BOX 856460 | | | | LOUISVILLE | KY | 40285-5460 | |
| PITNEY BOWES INC | | 10001 N BROADWAY EXTENTION | | | | OKLAHOMA CITY | OK | 73114 | |
| PITNEY BOWES INC | | 10767 GATEWAY BLVD W STE 400 | | | | EL PASO | TX | 79935 | |
| PITNEY BOWES INC | | 1435 CROSSWAYS BLVD STE 303 | | | | CHESAPEAKE | VA | 23320-2917 | |
| PITNEY BOWES INC | | 1545 KEYSTONE | | | | LANSING | MI | 48911-4077 | |
| PITNEY BOWES INC | | 17 GOODYEAR | | | | IRVINE | CA | 92714-0000 | |
| PITNEY BOWES INC | | 18503 SIGMA RD STE 100 | | | | SAN ANTONIO | TX | 78258 | |
| PITNEY BOWES INC | | 1 ELMCROFT RD | | | | STAMFORD | CT | 069260700 | |
| PITNEY BOWES INC | | 1 PARROTT DR | | | | SHELTON | CT | 064844705 | |
| PITNEY BOWES INC | | 2225 AMERICAN DR | | | | NEENAH | WI | 54956 | |
| PITNEY BOWES INC | | 2323 S 102ND ST | | | | MILWAUKEE | WI | 53227 | |
| PITNEY BOWES INC | | 235 ADDISON RD | | | | WINDSOR | CT | 06095-2332 | |
| PITNEY BOWES INC | | 27 WATERVIEW DR | | | | SHELTON | CT | 06484 | |
| PITNEY BOWES INC | | 2828 S ARLINGTON ST | | | | AKRON | OH | 44312 | |
| PITNEY BOWES INC | | 3755 BROADMOOR SE | | | | GRAND RAPIDS | MI | 40512 | |
| PITNEY BOWES INC | | 405 N FRENCH RD | | | | BUFFALO | NY | 14228 | |
| PITNEY BOWES INC | | 405 N FRENCH RD STE 116 | | | | AMHERST | NY | 14228-2097 | |
| PITNEY BOWES INC | | 430 NEW KARNER RD | | | | ALBANY | NY | 12205 | |
| PITNEY BOWES INC | | 6749 ENGLE RD STE E | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| PITNEY BOWES INC | | 8375 DIX ELLIS TRAIL STE 301 | | | | JACKSONVILLE | FL | 32256-8294 | |
| PITNEY BOWES INC | | 8435 GEORGETOWN RD STE 300 | | | | INDIANAPOLIS | IN | 46268 | |
| PITNEY BOWES INC | | 8701 LONG ST | | | | SHAWNEE MISSION | KS | 66215 | |
| PITNEY BOWES INC | | 9424 N 25TH AVE | | | | PHOENIX | AZ | 85021 | |
| PITNEY BOWES INC | | 990 7TH NORTH ST | | | | LIVERPOOL | NY | 13088 | |
| PITNEY BOWES INC | | FACSIMILE DIVISION | 100 OAKVIEW DR | RNT ADD CHG 07 17 03 VC | | TRUMBULL | CT | 06611 | |
| PITNEY BOWES INC | | FACSIMILE DIV | PO BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | |
| PITNEY BOWES INC | | FACSIMILE SYSTEMS DIV | 1901 EMBASSY SQUARE BLVD | | | LOUISVILLE | KY | 40299 | |
| PITNEY BOWES INC | | MANAGEMENT SERVICES | 1324 RANKIN | | | TROY | MI | 48083 | |
| PITNEY BOWES INC | | MANAGEMENT SERVICES | 17515 W 9 MILE RD STE 180 | | | SOUTHFIELD | MI | 48075 | |
| PITNEY BOWES INC | | N E COR 8TH & ARCH STS | | | | PHILADELPHIA | PA | 19106 | |
| PITNEY BOWES INC | | PINEY BOWES COPIER SYSTEMS | 100 OAKVIEW DR | | | TRUMBULL | CT | 06611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PITNEY BOWES INC | | PITNEY BOWES BUSINESS SYSTEMS | 6429 OAKBROOK PKWY | | | FORT WAYNE | IN | 46825 | |
| PITNEY BOWES INC | | PITNEY BOWES MANAGEMENT SERVIC | 30200 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48017 | |
| PITNEY BOWES INC | | PO BOX 15775 | SERVICE DEPT | | | LENEXA | KS | 66285 | |
| PITNEY BOWES INC | | PO BOX 38460 | | | | LOUISVILLE | KY | 40233 | |
| PITNEY BOWES INC | | PO BOX 85037 | | | | LOUISVILLE | KY | 40285 | |
| PITNEY BOWES INC | | PO BOX 856037 | | | | LOUISVILLE | KY | 40285-6037 | |
| PITNEY BOWES INC | | PO BOX 856210 | | | | LOUISVILLE | KY | 40285-5210 | |
| PITNEY BOWES INC | | PO BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY BOWES INC | | PO BOX 856390 | LOUISVILLE KY 40285 6390 | | | LOUSVILLE | KY | 40285-6390 | |
| PITNEY BOWES INC | | POSTAGE BY PHONE SYSTEM | PO BOX 7900071 | | | SAINT LOUIS | MO | 63179-0071 | |
| PITNEY BOWES INC | | 6297 W LINEBAUGH AVE | | | | TAMPA | FL | 33625-5639 | |
| PITNEY BOWES INC | | NO PHYSICAL ADDRESS | | | | LOUISVILLE | KY | 40285 | |
| PITNEY BOWES INC | | NO PHYSICAL ADDRESS | | | | LOUISVILLE | KY | 40233-0233 | |
| PITNEY BOWES INC | | 6450 E 12 MILE RD | | | | WARREN | MI | 48092-3972 | |
| PITNEY BOWES INC EFT FASCIMILE DIV | | 24590 LAHSER RD | | | | SOUTHFIELD | MI | 48034 | |
| PITNEY BOWES INC FACSIMILE DIVISION | | PO BOX 856390 | | | | LOUISVILLE | KY | 40285-6390 | |
| PITNEY BOWES INC FACSIMILE DIVISION | | PO BOX 856037 | | | | LOUISVILLE | KY | 40285-6037 | |
| PITNEY BOWES INC FASCIMILE DIV | | PO BOX 970 | 24590 LAHSER | | | SOUTHFIELD | MI | 48034 | |
| PITNEY BOWES MANAGEMENT | | SERVICES | PO BOX 845801 | | | DALLAS | TX | 75284-5801 | |
| PITNEY BOWES MANAGEMENT | | SERVICES UPTD PER LTR 6 5 5 GJ | GM CENTRAL MAIL PROCESSING FAC | 1324 RANKIN ST | | TROY | MI | 48083 | |
| PITNEY BOWES MANAGEMENT | | SVCS AD CHG PER LTR 1 7 05 GJ | GM CENTRAL MAIL PROCESSING FAC | 1324 RANKIN ST | | TROY | MI | 48083 | |
| PITNEY BOWES MANAGEMENT SERVC | ED | PO BOX 845801 | | | | DALLAS | TX | 75284-5801 | |
| PITNEY BOWES MANAGEMENT SERVICES | | GM CENTRAL MAIL PROCESSING FAC | 1324 RANKIN ST | | | TROY | MI | 48083 | |
| PITNEY BOWES MANAGMENT SVCS IN | | 875 1ST INDIANA PLAZA | | | | INDIANAPOLIS | IN | 46204 | |
| PITNEY BOWES PURCHASE POWER | | PO BOX 856042 | | | | LOUISVILLE | KY | 40285-6042 | |
| PITNEY BOWES SALES | | 3158 S 108TH E AVE STE 255 | | | | TULSA | OK | 74146 | |
| PITNEY HARDIN LLP | RONALD S BEACHER | 7 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| PITNEYWORKS | | PO BOX 85042 | | | | LOUISVILLE | KY | 40285-5042 | |
| PITRELLO, MICHELLE | | 6659 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | |
| PITROF STEPHEN | | 1268 KATERINA COURT | | | | BELLBROOK | OH | 45305-9782 | |
| PITSENBARGER PAMELA | | 13401 WENWOOD DR | | | | FENTON | MI | 48430 | |
| PITSENBARGER PAMELA | | 13401 WENWOOD DR | | | | FENTON | MI | 48430 | |
| PITSINGER ELAINE | | 7430 LARISSA COURT | | | | DAYTON | OH | 45414-2247 | |
| PITSINGER RONNIE R | | 103 ABRUM CT | | | | GOOSE CREEK | SC | 29445-8214 | |
| PITSTICK SHARON | | 1678 SOUTH ELM ST | APT A | | | WEST CARROLLTON | OH | 45449 | |
| PITSTICK TIMOTHY | | 4359 EAST ENON RD | | | | YELLOW SPRING | OH | 45387 | |
| PITT DOWTY MCGEHEE MIRER & PALMER PC | | PALMER PC | 306 S WASHINGTON STE 600 | | | ROYAL OAK | MI | 48067 | |
| PITT DOWTY MCGEHEE MIRER AND PALMER PC | | 306 S WASHINGTON STE 600 | | | | ROYAL OAK | MI | 48067 | |
| PITT HUBBARD & MARSHALL | | 201 DEVONSHIRE ST | | | | BOSTON | MA | 02110 | |
| PITT HUBBARD AND MARSHALL | | 201 DEVONSHIRE ST | | | | BOSTON | MA | 02110 | |
| PITT OHIO | | PO BOX 643271 | | | | PITTSBURGH | PA | 15264-3271 | |
| PITT OHIO EXPRESS IN | TED THOMPSON | 15 27TH ST | | | | PITTSBURGH | PA | 15222 | |
| PITT OHIO EXPRESS INC | | 15 27TH ST | ADD CHG 9 30 04 CM | | | PITTSBURGH | PA | 15222-4729 | |
| PITTAWAY ALAN | | 94 MCARDLE ST | | | | ROCHESTER | NY | 14611-1514 | |
| PITTAWAY. ALAN | | 94 MCARDLE ST | | | | ROCHESTER | NY | 14611 | |
| PITTENGER CHRISTINE | | 4033 E FARRAND RD | | | | CLIO | MI | 48420-9131 | |
| PITTENGER DIANE | | 1476 MC EWEN ST | | | | BURTON | MI | 48509 | |
| PITTENGER GEORGE | | 4033 E FARRAND RD | | | | CLIO | MI | 48420 | |
| PITTENGER MICHAEL | | 9204 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473 | |
| PITTENGER NEIL | | 8344 E FARRAND RD | | | | OTISVILLE | MI | 48463-9476 | |
| PITTINGTON MARK S | | 917 SOUTH CARDIFF ST | | | | ANAHEIM | CA | 92806 | |
| PITTL RUDOLF | | 6800 GROVE BELL DR | | | | DAYTON | OH | 45424 | |
| PITTLER KENNETH | | 133 CHESTNUT ST | | | | LOCKPORT | NY | 14094 | |
| PITTMAN | MARGIE DORITY CAROL | 343 GODSHALL DR | | | | HARLEYSVILLE | PA | 19438 | |
| PITTMAN | MARGIE DORITY CAROL | PO BOX 7777 51054 | PO BOX 3 | | | PHILADELPHIA | PA | 19175-0544 | |
| PITTMAN CLEVELAND L | | 3614 JAMAICA DR | | | | AUGUSTA | GA | 30909 | |
| PITTMAN CLEVELAND L | | 3614 JAMAICA DR | | | | AUGUSTA | GA | 30909 | |
| PITTMAN CORNELIA | | 411 N MAIN ST | | | | FITZGERALD | GA | 31750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PITTMAN DIV OF PENN ENG | CAROLYN H | 343 GODSHALL DR | | | | HARLEYSVILLE | PA | 19438 | |
| PITTMAN ELLA | | 3702 ROBERTA ST | | | | NEW CASTLE | IN | 47362-1558 | |
| PITTMAN LEGREE TANGLAR | | 697 JOSEPH AVE | | | | ROCHESTER | NY | 14621 | |
| PITTMAN LESHAN | | 5840 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| PITTMAN R | | 419 HOMEWOOD AVE | | | | DAYTON | OH | 45405 | |
| PITTMAN WISDOM A | | 922 E FOSS | | | | FLINT | MI | 48505-2233 | |
| PITTMAN, DEAN | | 12883 RIDGE RD | | | | ALBION | NY | 14411 | |
| PITTMAS THOMAS | | 2401 THACTHER | | | | SAGINAW | MI | 48601 | |
| PITTS BONNIE | | G 7153 N CTR RD | | | | MT MORRIS | MI | 48458 | |
| PITTS BONNIE L | | 7153 N CTR RD | | | | MOUNT MORRIS | MI | 48458-8982 | |
| PITTS CAROL | | 1229 PLYMOUTH AVE S | | | | ROCHESTER | NY | 14611-3807 | |
| PITTS CHARLES | | PO BOX 21 | | | | ASHBURN | GA | 31714 | |
| PITTS DARIUS | | 157 PHYLLIS AVE | | | | BUFFALO | NY | 14215 | |
| PITTS DAVID | | 1229 PLYMOUTH AVE S | | | | ROCHESTER | NY | 14611 | |
| PITTS GERALDINE | | 14363 BLACKBURN RD | | | | ATHENS | AL | 35611-7415 | |
| PITTS HILDA | | 469 ALEXANDER ST | | | | ROCHESTER | NY | 14605 | |
| PITTS II KENNETH | | 212 CLINTON PLAZA STE 133 | | | | CLINTON | MS | 39056 | |
| PITTS JAMES | | 368 S 76 TERRACE | | | | KANSAS CITY | KS | 66111 | |
| PITTS JASON | | 6576 TIMBER RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48301 | |
| PITTS JR HERMAN | | 347 BETHLEHEM CHURCH RD | | | | FITZGERALD | GA | 31750-7338 | |
| PITTS JR HERMAN | | 347 BETHLEHEM CHURCH RD | | | | FITZGERALD | GA | 31750-7338 | |
| PITTS JUDY REVENUE | | COMMISSIONER AUTOMOBILE | LICENSE OFFICE | 800 FORREST AVE STE 15 | | GADSDEN | AL | 35901-3641 | |
| PITTS KIMBERLY | | PO BOX 40513 | | | | CINCINNATI | OH | 45246 | |
| PITTS KIMBERLY | | PO BOX 40513 | | | | CINCINNATI | OH | 45246 | |
| PITTS LAUREN | | 165 CEDAR ST | | | | FLORENCE | MS | 39073 | |
| PITTS M | | 299 ORIEL DR | | | | LIVERPOOL | | L10 6LL | UNITED KINGDOM |
| PITTS MELISSA | | 3629 W SECOND ST | | | | DAYTON | OH | 45417 | |
| PITTS PHAEDRIENNE | | 1003 NEWTON ST APT2A | | | | GADSDEN | AL | 35901 | |
| PITTS SHEILA | | PO BOX 27018 | | | | CINCINNATI | OH | 45227-0018 | |
| PITTS SR JAMES A | | PO BOX 1387 | | | | HERMITAGE | PA | 16148-0387 | |
| PITTS TERRY | | 10821 BUNKER HILL RD | | | | JACKSON | MI | 49201 | |
| PITTS TERRY | | 8868 STEPHENSON RD | | | | ONSTED | MI | 49265-9300 | |
| PITTS THOMAS | | 455 E MAIN ST | BOX 303 | | | WASHINGTONVILLE | OH | 44490 | |
| PITTS VIRGIL | | 3400 VALERIE DR | | | | DAYTON | OH | 45405 | |
| PITTS WILLIAM D | | 6270 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9791 | |
| PITTS WILLIAM R | | 18630 ROBSON ST | | | | DETROIT | MI | 48235-2809 | |
| PITTSBRGH JOHNSTOWN ALTOONA EX | | 73 MC CANDLESS AVE | | | | PITTSBURGH | PA | 15201-2631 | |
| PITTSBURG TANK & TOWER CO INC | | 1 WATERTANK PL | | | | HENDERSON | KY | 42420-562 | |
| PITTSBURGH CITY TREAS | | TREAS OFC CITY CTY BLDG | | | | PITTSBURGH | PA | 15219 | |
| PITTSBURGH CITY TREASURER | | ACT D STUBBLEFIELD | TREAS OFC CITY COUNTY BLDG | | | PITTSBURGH | PA | 15219 | |
| PITTSBURGH CONFERENCE | TAMMY YALLUM | 300 PENN CTR BLVD STE 332 | | | | PITTSBURGH | PA | 15235 | |
| PITTSBURGH EXPOMART | | 105 MALL BLVD STE 230 EAST | | | | MONROEVILLE | PA | 15146 | |
| PITTSBURGH FAYETTE EXPRESS INC | | PO BOX 141 | | | | CHARLEROI | PA | 15022 | |
| PITTSBURGH INVESTORS | | PARTNERSHIP | 473 WASHINGTON ST | | | NORWOOD | MA | 020622330 | |
| PITTSBURGH LOGISTICS SYSTEMS | | INC | 1010 OHIO RIVER BLVD | | | PITTSBURGH | PA | 15202 | |
| PITTSBURGH MONROE TUBE CORP | | MONROE TUBE CO | ROUTE 208 | | | MONROE | NY | 10950 | |
| PITTSBURGH PA TRES | | | | | | | | 3707 3734 | |
| PITTSBURGH TANK & TOWER CO | | 515 PENNELL | | | | HENDERSON | KY | 42420 | |
| PITTSBURGH TANK AND TOWER CO | | PO BOX 913 | | | | HENDERSON | KY | 42420 | |
| PITTSBURGH TANK CORP | | 1500 INDUSTRIAL DR | | | | MONANGAHELA | PA | 15063 | |
| PITTSBURGH TANK CORPORATION | | 1500 INDUSTRIAL DR | | | | MONONGAHELA | PA | 15063 | |
| PITTSBURGH TECHNICAL INSTITUTE | | BOYD SCHOOL | 1111 MCKEE RD | | | OAKDALE | PA | 15071 | |
| PITTSBURGH TECHNICAL INSTITUTE | | STUDENT ACCTS OFFICE | 1111 MCKEE ROAD | | | OAKDALE | PA | 15071-3205 | |
| PITTSBURGH TECHNICAL INSTITUTE STUDENT ACCTS OFFICE | | 1111 MCKEE RD | | | | OAKDALE | PA | 15071-3205 | |
| PITTSBURGH TOOL STEEL | | PO BOX 646 | | | | NEW CASTLE | PA | 16103-0646 | |
| PITTSBURGH TUBE CO | | C/O LAWRENCE BOENSCH | 5 MECHANIC ST STE 200 | | | OXFORD | MI | 48371 | |
| PITTSFIELD PRODUCTS INC | | 5741 JACKSON RD | | | | ANN ARBOR | MI | 48103-950 | |
| PITULEY JOHN P | | 102 HASTINGS LN | | | | ROCHESTER | NY | 14617-2537 | |
| PITZ MARCEL | | 24675 WEST HIGHLAND CT | | | | FARMINGTON HILLS | MI | 48335 | |
| PITZEN, ROBERT J | | 2316 W WATERCREST DROVE | | | | TOLEDO | OH | 43614 | |
| PITZER AMY | | 3511 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| PITZER LEON | | 1213 ALPINE DR | | | | SANDUSKY | OH | 44870-5018 | |
| PITZER PAUL | | 3511 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| PITZER RICHARD J | | 5242 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9516 | |
| PITZER, AMY D | | 3511 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PIVOT POINT INC | | 225 N HIGHLAND ST | | | | HUSTISFORD | WI | 53034 | |
| PIVOT PUNCH CORP | | 6550 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094 | |
| PIVOT PUNCH CORP | | PO BOX 10715 | | | | NEWARK | NJ | 071930715 | |
| PIVOT PUNCH CORPORATION | | PO BOX 10715 | | | | NEWARK | NJ | 07193-0715 | |
| PIVOTAL CORP | | 10210 NE POINTS DR 3 400 | PLAZA AT YARROW BAY | | | KIRKLAND | WA | 98033 | |
| PIVOTAL CORP | | 224 W ESPLANADE STE 300 | | | | VANCOUVER | BC | V7M 3M6 | CANADA |
| PIVOTAL CORPORATION | | DEPT CH 10721 | | | | PALATINE | IL | 60055-0721 | |
| PIVOTAL CORPORATION | | 858 BEATTY ST STE 700 | CHG RMT ADD 01 07 04 VC | | | VANCOUVER | BC | V6B 1C1 | CANADA |
| PIVOTAL CORPORATION | | DEPT CH 10721 | | | | PALATINE | IL | 60055-0721 | |
| PIVOTAL SOFTWARE | | 1111 E TOUGHY AVE STE 550 | | | | DES PLAINES | IL | 60018 | |
| PIVOX CORPORATION | | 9 CAMELLIA | | | | IRVINE | CA | 92620 | |
| PIW INC | | PO BOX 7 | | | | BROOKWOOD | AL | 35444 | |
| PIWOWAR CHARLES | | 2504 KENT AVE | | | | KOKOMO | IN | 46902 | |
| PIWOWAR GEORGE | | 115 N INDIANA AVE | | | | KOKOMO | IN | 46901 | |
| PIWOWARSKI ARTHUR | | 6923 HART RD | | | | SAGINAW | MI | 48609 | |
| PIWOWARSKI, ARTHUR J | | 6923 HART RD | | | | SAGINAW | MI | 48609 | |
| PIXLER JAKE | | 116 ST CHARLES AVE | | | | FLORENCE | MS | 39073-8090 | |
| PIXLEY LUMBER COMPANY | | PO BOX 308 | 715 W WILL ROGERS BLVD | | | CLAREMORE | OK | 74018-0308 | |
| PIXLEY RICHARDS | | 9 COLLINS AVE | | | | PLYMOUTH | MA | 02360 | |
| PIXLEY RICHARDS | | 9 COLLINS AVE | | | | PLYMOUTH | MA | 02360 | |
| PIXLEY RICHARDS | JULIE HATHAWAY | 40 GRISSOM RD BUILDING 1 | | | | PLYMOUTH | MA | 02360 | |
| PIXLEY RICHARDS EFT | | 9 COLLINS AVE | | | | PLYMOUTH | MA | 02360 | |
| PIXLEY RICHARDS EFT | | PLYMOUTH INDUSTRIAL PARK | | | | PLYMOUTH | MA | 02360-4808 | |
| PIXLEY RICHARDS HOLDING INC | JANIS GALOTTI | 9 COLLINS AVE | | | | PLYMOUTH | MA | 02360 | |
| PIXLEY RICHARDS INC | | 4 COLLINS AVENUE | | | | PLYMOUTH | MA | 2360 | |
| PIXLEY RICHARDS INC | | 5760 N HAWKEYE CT SW | | | | WYOMING | MI | 49509-953 | |
| PIXLEY RICHARDS INC | | 9 COLLINS RD | PLYMOUTH INDUSTRIAL PK | | | PLYMOUTH | MA | 023604808 | |
| PIXLEY RICHARDS INC | | PLYMOUTH INDUSTRIAL PK | 9 COLLINS RD | | | PLYMOUTH | MA | 02360 | |
| PIXLEY RICHARDS INC | | PLYMOUTH INDUSTRIAL PARK | | | | PLYMOUTH | MA | 02360-4808 | |
| PIXLEY RICHARDS INC | ACCOUNTS PAYABLE | 9 COLLINS AVE | | | | PLYMOUTH | MA | 02360-4885 | |
| PIXLEY RICHARDS INC | DANIELLE OBEY X258 | PO BOX 8500 55328 | | | | PHILADELPHIA | PA | 19178-5328 | |
| PIXLEY RICHARDS INC | J GALOTTI PRODK LOWE NEW PROG | 4 COLLINS AVE | | | | PLYMOUTH | MA | 02360 | |
| PIXLEY RICHARDS INC PLYMOUTH INDUSTRIAL PARK | | 9 COLLINS AVE | | | | PLYMOUTH | MA | 02360-4885 | |
| PIXLEY RICHARDS WEST INC | | 1501 W 17TH ST | | | | TEMPE | AZ | 85281-6225 | |
| PIZANA CARLOS | | 6004 TAUTOGA | | | | EL PASO | TX | 79924 | |
| PIZANO GLORIA | | 19711 W MEADOWBROOK AVE | | | | LITCHFIELD PK | AZ | 85340-6608 | |
| PIZUR MARK | | W147 S7272 DURHAM DR | | | | MUSKEGO | WI | 53150 | |
| PIZUR RALPH D | | 1547 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1856 | |
| PIZZA SHACK | | 4350 BUFFALO RD | | | | NORTH CHILI | NY | 14514 | |
| PIZZATO GUILHERME G | | 3900 HOLLAND RD | | | | SAGINAW | MI | 48601-9494 | |
| PIZZO JR JERRY S | | 105 SUNDANCE CT | | | | SANTA TERESA | NM | 88008-9304 | |
| PIZZUTO LOIS A | | 2312 DELON AVE | | | | KOKOMO | IN | 46901-5003 | |
| PJ AND  T TRANSPORTATION LLC | | 15149 COUNTY RD 19 50 | | | | ALVORDTON | OH | 43501 | |
| PJ EQUIPMENT CO INC | | 784 HWY 36 | | | | BELFORD | NJ | 07718 | |
| PJ EQUIPMENT CO INC | | 784 STATE RTE 36 | | | | BELFORD | NJ | 077181421 | |
| PJ PACKAGING INC | | BROWN PACKAGING | 2210 S HURON DR | | | SANTA ANA | CA | 92704 | |
| PJ&T TRANSPORTATION LLC | | SCWSCACPJRN | 15149 COUNTY RD 19 50 | | | ALVORDTON | OH | 43501 | |
| PJAX | | PO BOX 951775 | | | | CLEVELAND | OH | 44193 | |
| PJAX | | SCWSCACPJXI | PO BOX 951775 | ADD CHG 8 18 04 CM | | CLEVELAND | OH | 44193 | |
| PJAX | | PO BOX 951775 | | | | CLEVELAND | OH | 44193 | |
| PJAX | MARK WILLIAMS | 2850 KRAMER DR | | | | GIBSONIA | PA | 15044 | |
| PJAX INC | | PO BOX 635746 | | | | CINCINNATI | OH | 45263-5746 | |
| PJP ALLEGED GENERATORS GROUP | | ACCOUNT | CARPENTER BENNETT & MORRISEY | 100 MULBERRY 3 GATEWAY CNT | | NEWARK | NJ | 07102 | |
| PJP ALLEGED GENERATORS GROUP ACCOUNT | | CARPENTER BENNETT AND MORRISEY | 100 MULBERRY 3 GATEWAY CNT | | | NEWARK | NJ | 07102 | |
| PJP PROPERTIES LLP | | PUREX HOUSE FARFIELD PK MANVERS | | | | ROTHERHAM SOUTH YORKSHIRE | | S63 5DB | UNITED KINGDOM |
| PJP PRP GROUP ACCOUNT | | P GOODWIN SAUL EWING REMICK | 50 W STATE ST STE 1104 | | | TRENTON | NJ | 08608 | |
| PJS CATERING RESTAURANT & CARRYOUT | | 3119 CLEVELAND RD W | | | | HURON | OH | 44839 | |
| PJS CATERING RESTAURANT AND CARRYOUT | | 3119 CLEVELAND RD W | | | | HURON | OH | 44839 | |
| PK ALEX BELL INC | | 5730 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-2842 | |
| PKG EXPRESS INC | | FRMLY ULTIMATE EXPRESS INC | 260 E 200 NORTH | NAME CHG 10 07 04 CM | | RUSHVILLE | IN | 46173 | |
| PKG INSTRUMENT INC | | 367 PAUL RD | | | | ROCHESTER | NY | 14624 | |
| PKM PANEL SYSTEMS CORP | | 43 FERRY ST | | | | SOUTH RIVER | NJ | 08882 | |
| PKM PANEL SYSTEMS CORPORATION | | 43 FERRY ST | | | | SOUTH RIVER | NJ | 08882 | |
| PKM PANEL SYSTEMS CORPORATION | | PO BOX 272 | | | | SOUTH RIVER | NJ | 08882 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PLA HOLDING VI LLC | C/O GREENBERG TRAURIG LLP | MICHAEL T FISHMAN | 77 WEST WACKER DR | STE 2500 | | CHICAGO | IL | 60601 | |
| PLA HOLDING VI LLC | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| PLA HOLDING VI LLC | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| PLA HOLDING VI LLC | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| PLA HOLDING VI LLC | GREENBERG TRAURIG LLP | MARIA J DICONZA | 200 PARK AVE | | | NEW YORK | NY | 10166 | |
| PLA INDUSTRIAL FUND I LLC | C/O GREENBERG TRAURIG LLP | MICHAEL T FISHMAN | 77 WEST WACKER DR | STE 2500 | | CHICAGO | IL | 60601 | |
| PLA INDUSTRIAL FUND I LLC | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| PLA INDUSTRIAL FUND I LLC | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| PLA INDUSTRIAL FUND I LLC | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| PLA MEXICO INDUSTRIAL MANAGER I LLC | C/O GREENBERG TRAURIG LLP | MICHAEL T FISHMAN | 77 WEST WACKER DR | STE 2500 | | CHICAGO | IL | 60601 | |
| PLA MEXICO INDUSTRIAL MANAGER I LLC | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| PLA MEXICO INDUSTRIAL MANAGER I LLC | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| PLABELL RUBBER PRODUCTS INC | | 300 324 S ST CLAIR ST | | | | TOLEDO | OH | 43602-1846 | |
| PLABELL RUBBER PRODUCTS INC | | 300 SOUTH ST. CLAIR ST | | | | TOLEDO | OH | 43697 | |
| PLABELL RUBBER PRODUCTS INC | | PO BOX 76670 | | | | CLEVELAND | OH | 44101-6500 | |
| PLABELL RUBBER PRODUCTS INC | PLABELL RUBBER PRODUCTS INC | | PO BOX 76670 | | | CLEVELAND | OH | 44101-6500 | |
| PLACEK ANNA | | 4190 GARDNER BARCLAY RD | | | | FARMDALE | OH | 44417-9770 | |
| PLACEK ANTON M | | 5422 CADWALLADER SONK RD | | | | FOWLER | OH | 44418-9714 | |
| PLACEK EDWARD T | | 2497 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1743 | |
| PLACEMENTS VIASYSTEMES CANADA INC | | 205 BOUL BRUNSWICK | | | | MONTREAL | PQ | H9R 1A5 | CANADA |
| PLACENCIO KEITH | | 6901 CANYON RUN | | | | EL PASO | TX | 79912 | |
| PLACER BRIAN | | 4781 DAMON | | | | WARREN | OH | 44483 | |
| PLACER COUNTY DISTRICT ATTY | | PO BOX 5700 | | | | AUBURN | CA | 95604 | |
| PLACER RAYMOND | | PO BOX 345 | | | | NILES | OH | 44446-0345 | |
| PLACER RAYMOND | | PO BOX 345 | | | | NILES | OH | 44446-0345 | |
| PLACHER MARGARET | | 18475 NELSON RD | | | | ST CHARLES | MI | 48655 | |
| PLACHER, JR. SAMUEL | | 4060 JORDAN DR | | | | SAGINAW | MI | 48601 | |
| PLACHTA, RANDALL | | 2104 S SCHOOL RD | | | | STERLING | MI | 48659 | |
| PLACID INDUSTRIES INC | | 100 RIVER ST | | | | LAKE PLACID | NY | 12946-1005 | |
| PLACID INDUSTRIES INC | JEFF | 100 RIVER ST | | | | LAKE PLACID | NY | 12946 | |
| PLACKARD DENNIS L | | 824 SADDLE LN CT | | | | ANDERSON | IN | 46013-0000 | |
| PLAFIMA PLACA FIERRO Y EFT | | MAQUILA SA CV | THOMAS JEFFERSON NO 109 | 76138 QUERETARO QRO | | | | | MEXICO |
| PLAFIMA PLACA FIERRO Y MAQUILA | | THOMAS JEFFERSON 99 | COL ZONA IND CARRILLO PUERTO | | | QUERETARO | | 76138 | MEXICO |
| PLAINFIELD MOLDING INC | | 24035 RIVER WALK COURT | | | | PLAINFIELD | IL | 60544 | |
| PLAINFIELD MOLDING INC | | 24125 W 111TH ST | | | | NAPERVILLE | IL | 60564 | |
| PLAINFIELD PIXLEY RICHARDS INC | | PLYMOUTH INDUSTRIAL PARK | | | | PLYMOUTH | MA | 02360-4808 | |
| PLAINFIELD STAMP ILLINOIS INC | | 1351 NORTH DIVISION ST | | | | PLAINFIELD | IL | 60544 | |
| PLAINFIELD STAMPING | | ILLINOIS INC | PO BOX 265 | UPD RMT 31604 VC | | PLAINFIELD | IL | 60544 | |
| PLAINFIELD STAMPING EFT | | ILLINOIS INC | PO BOX 265 | UPD RMT 3 16 04 VC | | PLAINFIELD | IL | 60544 | |
| PLAINFIELD STAMPING EFT ILLINOIS INC | | 24035 RIVERWALK CT | | | | PLAINFIELD | IL | 60544 | |
| PLAINFIELD STAMPING ILLINOIS INC | | 1351 N DIVISION | | | | PLAINFIELD | IL | 60544 | |
| PLAINFIELD STAMPING ILLINOIS INC | | 3860 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| PLAINFIELD STAMPING INC | | 24035 RIVERWALK CT | | | | PLAINFIELD | IL | 60544 | |
| PLAINFIELD STAMPING STURGEON BAY IN | | 512 S COLUMBIA AVE | | | | STURGEON BAY | WI | 54235 | |
| PLAINFIELD STAMPING TEXAS | | 11530 PELLICANO DR | | | | EL PASO | TX | 60544 | |
| PLAINFIELD STAMPING TEXAS | | 11530 PELLICANO DR | | | | EL PASO | TX | 79936 | |
| PLAINFIELD STAMPING TEXAS EFTINC | | 11530 PELLICANO DR | | | | EL PASO | TX | 79936 | |
| PLAINFIELD TOOL & ENGINEERING | PLAINFIELD STAMPING ILLINOIS INC | | 1351 N DIVISION | | | PLAINFIELD | IL | 60544 | |
| PLAINFIELD TOOL & ENGRG INC | | PLAINFIELD STAMPING ILLINOIS | 24035 RIVERWALK CT | | | PLAINFIELD | IL | 60544 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PLAISIER BRUCE | | 1532 WHITING ST SW | | | | WYOMING | MI | 49509 | |
| PLAISIER BRUCE | | 1532 WHITING ST SW | | | | WYOMING | MI | 49509 | |
| PLAISIER BRUCE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| PLAISTED CHERYLE | | 800 MCKINLEY AVE | | | | BUTLER | PA | 16001 | |
| PLAMBECK DAVID | | 810 N GRAHAM RD | | | | SAGINAW | MI | 48609 | |
| PLAMONDON JR GERALD | | 3153 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 | |
| PLAMONDON JR GERALD | | 3153 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 | |
| PLAN TECH INC | | 30230 ORCHARD LAKE RD STE 120 | | | | FARMINGTON HILLS | MI | 48334 | |
| PLANAR SYSTEMS INC | | 1400 NW COMPTON DR | | | | BEAVERTON | OR | 97006 | |
| PLANAR SYSTEMS INC | | PO BOX 4500 UNIT 95 | | | | PORTLAND | OR | 97208-4500 | |
| PLANCHAK MICHAEL | | 803 COBBLESTONE DR | | | | TROY | MI | 45373-2343 | |
| PLANDOME SERVICE STATION | KEVIN FITZPATRICK | 540 PLANDOME RD | | | | MANHASSET | NY | 11030 | |
| PLANDOME SERVICE STATION | KEVIN FITZPATRICKA | 540 PLANDOME RDA | | | | MANHASSET | NY | 11030 | |
| PLANE CARGO INC | | 753 PORT AMERICA PL 102 | | | | GRAPEVINE | TX | 76051 | |
| PLANE EDNA J | | 1802 EAST CORA AVE | | | | ST FRANCIS | WI | 53235 | |
| PLANE GREG | | 8 N 675 W | | | | ANDERSON | IN | 46011 | |
| PLANES MOVING & STORAGE | | 9823 CINCINNATI DAYTON RD | | | | WEST CHESTER | OH | 45069 | |
| PLANES MOVING AND STORAGE | | DEPT 810 | | | | CINCINNATI | OH | 45269 | |
| PLANET ADVANTAGE LTD | | BROADHEAD RD EDGEWORTH | FOX HOUSE TOP OTH LN | | | BOLTON | | BL70JQ | UNITED KINGDOM |
| PLANET HI FI MOBILE ELECTRONIC SUPE | | 311 A EAST ST | | | | PLAINVILLE | CT | 06062-3200 | |
| PLANET STEREO INC | | 628 N AZUSA AVE | | | | COVINA | CA | 91722-3505 | |
| PLANET TV & APPLIANCES INC | | 900 HIGH RIDGE RD | | | | STAMFORD | CT | 06905-1915 | |
| PLANITEC MOLDES TECNICOS EFT | | LDA | PO BOX 58 | 2480 901 PORTO DE MOS | | | | | PORTUGAL |
| PLANITEC MOLDES TECNICOS EFT LDA | | ZONA INDUSTRIAL SANTEIRA | LOTE 5 2480 112 PEDREIRAS | | | | | | PORTUGAL |
| PLANITEC MOLDES TECNICOS LDA | | LUGAR DE SANTEIRA ESTRADA NACI | NR 1 AO KM 106 PORTO DE M | | | PEDREIRAS PORTO DE M | | 2480-112 | PORTUGAL |
| PLANK JEFFREY | | 10525 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9518 | |
| PLANNED CHANGE INTERNSHIP | | LARRY LIPPITT | 1916 CAMBRIDGE RD | | | ANN ARBOR | MI | 48104 | |
| PLANNED CHANGED INTERNSHIP | | 1916 CAMBRIDGE | | | | ANN ARBOR | MI | 48104 | |
| PLANNED STORAGE | | DORCAN IND ESTATE | MURDOCK RD | | | SWINDON | | SN35HQ | UNITED KINGDOM |
| PLANNING EDGE INC | | 217 PIERCE ST STE 209 | | | | BIRMINGHAM | MI | 48009 | |
| PLANNING EDGE INC | | 30833 NORTHWESTERN HWY STE 214 | | | | FARMINGTON HILLS | MI | 48334 | |
| PLANNING PERSPECTIVE INC | | 1035 S ADAMS | | | | BIRMINGHAM | MI | 48009 | |
| PLANNING PERSPECTIVES INC | | 1035 S ADAMS | | | | BIRMINGHAM | MI | 48009 | |
| PLANO OFFICE SUPPLY | | 705 AVE K | | | | PLANO | TX | 75074 | |
| PLANO OFFICE SUPPLY INC | | 705 AVE K | | | | PLANO | TX | 75074 | |
| PLANSEE HOLDING CO | | 187 ENTERPRISE DR | | | | PHILIPSBURG | PA | 16866 | |
| PLANT ALLEN | | 2570 GRIFFITH DR | | | | CORTLAND | OH | 44410 | |
| PLANT BEVERLY J | | 9041 GILBERT RD | | | | RAVENNA | OH | 44266-9216 | |
| PLANT DONALD T | | 9041 GILBERT RD | | | | RAVENNA | OH | 44266-9216 | |
| PLANT ELAINE | | 2570 GRIFFITH | | | | CORTLAND | OH | 44410 | |
| PLANT ENGINEERING CONSULTANTS | | 521 AIRPORT RD | | | | CHATTANOOGA | TN | 37421 | |
| PLANT INSULATION COMPANY | C/O JACKSON & WALLACE LLP | 580 CALIFORNIA ST | 15TH FL | | | SAN FRANCISCO | CA | 94104 | |
| PLANT INSULATION COMPANY | C/O JACKSON & WALLACE LLP | 580 CALIFORNIA ST | 15TH FL | | | SAN FRANCISCO | CA | 94104 | |
| PLANT JENNIFER | | 7963 FENTON RD | | | | ORWELL | OH | 44076 | |
| PLANT MECHANICAL SERVICES INC | | HOIST & CRANE SERVICE GRP | 915 DISTRIBUTORS ROW | | | HARAHAN | LA | 70123 | |
| PLANT MECHANICAL SERVICES INC | | 915 DISTRIBUTORS ROW | | | | HARAHAN | LA | 70123 | |
| PLANT NORA B | | 9064 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-5618 | |
| PLANT TO PLANT EXPRESS | | 24500 CTR RIDGE RD STE 235 | RMT ADD CHG 1 19 05 CM | | | WESTLAKE | OH | 44145 | |
| PLANTE & MORAN PLLC | | 2601 CAMBRIDGE CT STE 500 | | | | AUBURN HILLS | MI | 48326 | |
| PLANTE AND MORAN PLLC | | PO BOX 79001 DRAWER 2003 | | | | DETROIT | MI | 48279-2003 | |
| PLANTE DAVID | | 4 IVANHOE TER | | | | WICHITA FALLS | TX | 76306 | |
| PLANTERS LIFESAVERS CO | | 4020 PLANTERS RD | | | | FORT SMITH | AR | 72903 | |
| PLANTERS LIFESAVERS CO | | 4020 PLANTERS RD | | | | FORT SMITH | AR | 72903 | |
| PLANTERS LIFESAVERS CO | | 4020 PLANTERS RD | | | | FORT SMITH | AR | 72903 | |
| PLANTHABER JASON | | 327 BOGART RD | | | | HURON | OH | 44839 | |
| PLANTHABER JOHN | | 507 WILDER AVE | | | | HURON | OH | 44839 | |
| PLANTZ CHRISTOPHER | | 2106 KINGSWOOD DR | | | | FLINT | MI | 48507 | |
| PLANTZ CINDY | | 2106 KINGSWOOD DR | | | | FLINT | MI | 48507 | |
| PLANTZ THERESA | | 3611 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45372 | |
| PLANVIEW INC | | 8300 N MO PAC EXPY STE 100 | | | | AUSTIN | TX | 78759-8331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PLAS TECH | | 33195 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48082 | |
| PLAS TECH ENGINEERED PRODUCTS | | 1111 S COLLING RD | | | | CARO | MI | 48723 | |
| PLAS TECH ENGINEERED PRODUCTS | | 22000 GARRISON AVE | | | | DEARBORN | MI | 48124 | |
| PLAS TECH ENGINEERED PRODUCTS | | INC | 33195 HARPER AVE | | | ST CLAIR SHORES | MI | 48082 | |
| PLAS TECH ENGINEERED PRODUCTS | | PLASTECH | 33195 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48082 | |
| PLAS TIES | | 142723 CHAMBERS RD | | | | TUSTIN | CA | 92780-6910 | |
| PLAS TIX USA INC | | 510 S RIVERVIEW | | | | MIAMISBURG | OH | 45342-302 | |
| PLAS TIX USA INC EFT | | 510 S RIVERVIEW AVE | 8 31 04 AM | | | MIAMISBURG | OH | 45342 | |
| PLAS TIX USA INC EFT | | 510 S RIVERVIEW | | | | MIAMISBURG | OH | 45342-3028 | |
| PLASCENCIA GABRIELA | | 129 S TURNER | | | | FULLERTON | CA | 92833 | |
| PLASCO INC | | 2400 DARNELL DR | | | | SPRING VALLEY | OH | 45370 | |
| PLASCO INC | | 3075 PLAINFIELD RD | | | | KETTERING | OH | 45432 | |
| PLASCO INC | | SPRING VALLEY ASSEMBLY | 2434 DARNELL DR | | | SPRING VALLEY | OH | 45370 | |
| PLASCO INC EFT | | 3075 PLAINFIELD RD | | | | KETTERING | OH | 45432 | |
| PLASCO INC EFT | | 3075 PLAINFIELD RD | | | | KETTERING | OH | 45432 | |
| PLASCO INK | KEVIN STEWART | 3075 PLAINFIELD RD | | | | KETTERING | OH | 45432 | |
| PLASHEK ANGELA | | 166 LEXINGTON FARM | | | | UNION | OH | 45322 | |
| PLASKEWICZ RONALD W | | 4801 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1080 | |
| PLASKOLITE INC | | 1770 JOYCE AVE | | | | COLUMBUS | OH | 43219-1026 | |
| PLASMA ETCH | | 3522 ARROWHEAD DR | | | | CARSON CITY | NV | 89706 | |
| PLASMA TECHNICS INC | | 1505 CRABAPPLE DR | | | | RACHINE | WI | 53405 | |
| PLASMA TECHNICS INC | | 1900 WILLIAM ST | | | | RACINE | WI | 53404 | |
| PLASMA TECHNOLOGY SYSTEMS | | 1260 ELMER ST | | | | BELMONT | CA | 94002 | |
| PLASMA TECHNOLOGY SYSTEMS LLC | | 1260 ELMER ST | | | | BELMONT | CA | 94002 | |
| PLASMATECH | CUSTSERV | 9812 KLINGERMAN ST. SOUTH | | | | EL MONTE | CA | 91733 | |
| PLASMATREAT NORTH AMERICA INC | | 2810 ARGENTIA RD UNIT 1 | | | | MISSISSAUGA | ON | L5N 8L2 | CANADA |
| PLASMON | | 4425 ARROWS WEST DR | | | | COLORADO SPRING | CO | 80907 | |
| PLASMON | | 4425 ARROWS WEST DR | | | | COLORADO SPRING | CO | 80907 | |
| PLASMON | NADINE WASHINGTON | 4425 ARROWS WEST DR | | | | COLORADO SPRINGS | CO | 80907 | |
| PLASMON DATA SYSTEMS LTD | CATHERINE HACK | WHITING WAY MELBOURN | HERTFORDSHIRE | | | | | SG8 6EN | UNITED KINGDOM |
| PLASMON DATA SYSTEMS LTD | CATHERINE HACK | WHITING WAY MELBOURN ROYSTON | HERTFORDSHIRE | | | | | SG8 6EN | UK |
| PLASMON LMS | NADINE WASHINGTON | 4425 ARROWS WEST DR | | | | COLORADO SPRINGS | CO | 80907 | |
| PLASSOTECH | | 16255 VENTURA BLVD STE 615 | | | | ENCINO | CA | 91436 | |
| PLASSOTECH INC | | 16255 VENTURA BLVD STE 615 | | | | ENCINO | CA | 91436 | |
| PLAST O FOAM LLC | | 24601 CAPITAL BULEVARD | | | | CLINTON TOWN | MI | 48036 | |
| PLAST O MERIC INC | | 733 E WATER ST | | | | NORTH BALTIMORE | OH | 45872 | |
| PLAST O MERIC INC | | PO BOX 360 | | | | SUSSEX | WI | 53089 | |
| PLAST O MERIC INC EFT | | PO BOX 360 | | | | SUSSEX | WI | 53089 | |
| PLAST O MERIC INC EFT | | PO BOX 931984 | | | | CLEVELAND | OH | 44193 | |
| PLAST O MERIC MP INC | | 733 E WATER ST | | | | NORTH BALTIMORE | OH | 45872 | |
| PLASTAFAB | | 120 W WALNUT ST | | | | FULLERTON | CA | 92832 | |
| PLASTAFAB CO | | 120 W WALNUT AVE | RM CHG 8 17 04 AM | | | FULLERTON | CA | 92832 | |
| PLASTECH | TERRY RAUL | 918 S UNION ST BRYAN | | | | | OH | 43506 | |
| PLASTECH CORPORATION | | ACCOUNTS PAYABLE | PO BOX 7 | | | RUSH CITY | MN | 55069 | |
| PLASTECH ENG BRYAN | | 918 S UNION ST | | | | BRYAN | OH | 43506 | |
| PLASTECH ENGINEERED EFT PRODUCTS INC | | 33195 HARPER AVE | | | | ST CLAIR SHORES | MI | 48082 | |
| PLASTECH ENGINEERED PRODUCTS | KIMBERLY FORBES | 705 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836 | |
| PLASTECH ENGINEERED PRODUCTS I | | 2500 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2983 | |
| PLASTECH ENGINEERED PRODUCTS I | | PLASTECH CROSWELL | 100 SELTZER RD | | | CROSWELL | MI | 48422 | |
| PLASTECH ENGINEERED PRODUCTS INC | | 100 SELTZER RD | | | | CROSWELL | MI | 48422 | |
| PLASTECH ENGINEERED PRODUCTS INC | | 835 MASON ST | | | | DEARBORN | MI | 48124 | |
| PLASTECH ENGINEERED PRODUCTS INC | | 33195 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PLASTECH ENGINEERED PRODUCTS INC | ACCOUNTS PAYABLE | 22000 GARRISON ST | | | | DEARBORN | MI | 48124 | |
| PLASTECH EXTERIOR SYSTEMS | | 5919 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| PLASTECH EXTERIOR SYSTEMS INC | | 22000 GARRISON | | | | DEARBORN | MI | 48124-2306 | |
| PLASTECH EXTERIOR SYSTEMS INC | | COLUMBIA METAL STAMPING DIV | 3636 W 58TH ST | | | CLEVELAND | OH | 44102-5641 | |
| PLASTECH EXTERIOR SYSTEMS INC | | DRAWER 67 89 | | | | DETROIT | MI | 48327 | |
| PLASTECH EXTERIOR SYSTEMS INC | | PLAS TECH INFINITE OPPORTUNITI | 22000 GARRISON | | | DEARBORN | MI | 48124-2306 | |
| PLASTECH EXTERIOR SYSTEMS INC | | 22000 GARRISON ST | | | | DEARBORN | MI | 48124-2306 | |
| PLASTECH EXTERIOR SYSTEMS INC | | 1536 FIRST ST | | | | NEWTON FALLS | OH | 44444-1179 | |
| PLASTECH EXTERIOR SYSTEMS INC | EBONY COOPER | 22000 GARRISON | AD CHG PER AFC 07 12 05 GJ | | | DEARBORN | MI | 48124 | |
| PLASTECH EXTERIOR SYSTEMS INC | EBONY COOPER | 22000 GARRISON | | | | DEARBORN | MI | 48124 | |
| PLASTECH LOUISVILLE | ACCOUNTS PAYABLE | 8161 NATIONAL TURNPIKE | | | | LOUISVILLE | KY | 40214 | |
| PLASTECH MANUFACTURING | | 1111 S COLLING RD | | | | CARO | MI | 48723-929 | |
| PLASTECH MANUFACTURING  EFT CORP | | 1111 S COLLING RD | | | | CARO | MI | 48723-9292 | |
| PLASTECH MANUFACTURING EFT NOT ENG OR CORP | | 1111 S COLLING RD | | | | CARO | MI | 48723 | |
| PLASTECH WAUSEON | | 3170 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PLASTECO INC | | 8535 MARKET ST | | | | HOUSTON | TX | 77029 | |
| PLASTEK GROUP | ACCOUNTS PAYABLE | 2425 WEST 23RD ST | | | | ERIE | PA | 16505 | |
| PLASTEK INDUSTRIES INC | | ENGINEERED PLASTICS DIV | 3001 W 15TH ST | | | ERIE | PA | 16505 | |
| PLASTEK INDUSTRIES INC EFT | | 2425 W 23RD ST | | | | ERIE | PA | 16506 | |
| PLASTHING HOT RUNNER SYSTEMS | | PLASTHING USA | 1717 E 6TH ST | | | MISHAWAKA | MI | 46544 | |
| PLASTHING HOT RUNNER SYSTEMS I | | PLASTHING USA | 1717 E 6TH ST | | | MISHAWAKA | IN | 46544 | |
| PLASTI CERT INC | THE LAW OFFICES OF MARKIAN R SLOBODIAN | 801 NORTH SECOND STREET | | | | HARRISBURG | PA | 17102 | |
| PLASTI CLIP CORP | | 38 PERRY RD | | | | MILFORD | NH | 030554308 | |
| PLASTI CLIP CORP | | PRECISION DESIGN | 38 PERRY RD | | | MILFORD | NH | 03055 | |
| PLASTI LINE | NIKITIA THOMPSON | 623 EAST EMORY RD | | | | POWELL | TN | 37849 | |
| PLASTI LINE INC | | POBOX 711127 | | | | CINCINNATI | OH | 45271 | |
| PLASTIC & METAL COMPONENTS | | 381 BRIDGEPORT AVE | | | | MILFORD | CT | 06460 | |
| PLASTIC ASSEMBLY SYSTEMS LLC | | 19 SARGENT DR | | | | BETHANY | CT | 06524-3135 | |
| PLASTIC ASSEMBLY TECHNOLOGIES | | 8459 CASTLEWOOD DR STE E | | | | INDIANAPOLIS | IN | 46250 | |
| PLASTIC ASSEMBLY TECHNOLOGIES | | FORM GLODFELTER & ASSOC INC | 8459 CASTLEWOOD DR STE E | | | INDIANAPOLIS | IN | 46250 | |
| PLASTIC BONDING EQUIPMENT | | 20331 LAKE FOREST DR | C 7&8 | | | LAKE FOREST | CA | 92630 | |
| PLASTIC BOTTLES INC | | 14 N LONG ST | | | | WILLIAMSVILLE | NY | 14221 | |
| PLASTIC COMPONENTS INC | | N116W 18271 MORSE DR | | | | GERMANTOWN | WI | 53022 | |
| PLASTIC COMPONENTS INC | | N116W 18271 MORSE DRIVE | | | | GERMANTOWN | WI | 53022 | |
| PLASTIC CONNECTION INC | CRAIG HODGIN | 4844 CARMEL CLUB DR | | | | CHARLOTTE | NC | 28226 | |
| PLASTIC DECORATORS INC | | 1330 HOLMES RD | | | | ELGIN | IL | 60123 | |
| PLASTIC DECORATORS INC | | 1330 HOLMES RD | | | | ELGIN | IL | 60123-1202 | |
| PLASTIC DECORATORS INC | MARY SPIEGEL X 205 | 1330 HOLMES RD | | | | ELGIN | IL | 601231202 | |
| PLASTIC DECORATORS INC EFT | | 1330 HOLMES RD | | | | ELGIN | IL | 60123-1202 | |
| PLASTIC DIST & FABRICATORS | TUCKER MCCALL | 419 RIVER ST | | | | HAVERHILL | MA | 01832 | |
| PLASTIC ENGINEER COMPONENTS | | INC | 8051 MOORSBRIDGE RD | ADD CHG 5 3 04 AH DCN 10750426 | | PORTAGE | MI | 49024 | |
| PLASTIC ENGINEERED  EFT COMPONENTS INC | | PO BOX 86 SDS 12 2320 | | | | MINNEAPOLIS | MN | 55486-2320 | |
| PLASTIC ENGINEERED COMPONENTS | | PEC | 111 BARCLAY BLVD STE 210 | | | LINCOLNSHIRE | WI | 60069-3610 | |
| PLASTIC ENGINEERING & | | TECHNICAL SERVICES INC | 4141 LUELLA LN | ADDR CHG 9 21 98 | | AUBURN HILLS | MI | 48326 | |
| PLASTIC ENGINEERING & TECHNICA | | P E T S | 4141 LUELLA LN | | | AUBURN HILLS | MI | 48326 | |
| PLASTIC ENGINEERING AND TECHNICAL SERVICES INC | | 4141 LUELLA LN | | | | AUBURN HILLS | MI | 48326 | |
| PLASTIC ENGINEERING COMPANY OF | | 6801 E 44TH ST | | | | TULSA | OK | 74147 | |
| PLASTIC ENGINEERING COMPANY OF | | PO BOX 470532 | | | | TULSA | OK | 74147 | |
| PLASTIC ENGINEERING DIV | | SDS 12 2320 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PLASTIC FILM | | 1921 BELLAIRE AVE | | | | ROYAL OAK | MI | 48067 | |
| PLASTIC GEARING DESIGN & ANALY | | 2365 DONAMERE CIR | | | | CENTERVILLE | OH | 45459 | |
| PLASTIC INNOVATIONS & TOOLING | | 720 ANN ARBOR TRL | | | | CLARE | MI | 48617 | |
| PLASTIC INNOVATIONS & TOOLING | | INC EFT | 720 ANN ARBOR TRAIL | | | CLARE | MI | 48617 | |
| PLASTIC INNOVATIONS AND TOOLING INC | | 720 ANN ARBOR TRAIL | | | | CLARE | MI | 48617 | |
| PLASTIC MOLD TECHNOLOGY | | 4201 BROADMOOR SE | | | | KENTWOOD | MI | 49512 | |
| PLASTIC MOLD TECHNOLOGY INC | | WOLDRING PLASTIC MOLD TECHNOLO | 4201 BROADMOOR AVE SE | | | GRAND RAPIDS | MI | 49512-3934 | |
| PLASTIC MOLDING DEVELOPMENT | | INC | 42400 YEAREGO | | | STERLING HEIGHTS | MI | 48314 | |
| PLASTIC MOLDING DEVELOPMENT IN | | 42400 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314 | |
| PLASTIC MOLDING TECHNOLOGY INC | | 12280 ROJAS DR UNIT A | | | | EL PASO | TX | 79936 | |
| PLASTIC MOLDING TECHNOLOGY INC | | PMT | 12280 ROJAS DR STE A | | | EL PASO | TX | 79936 | |
| PLASTIC MOLDINGS CO LLC | | 1451 S MILLER AVE | | | | SHELBYVILLE | IN | 46176 | |
| PLASTIC MOLDINGS COMPANY LLC | | PMC | 2181 GRAND AVE | | | CINCINNATI | OH | 45214-150 | |
| PLASTIC MOLDINGS COMPANY LLC | | 2181 GRAND AVE | | | | CINCINNATI | OH | 45214-1509 | |
| PLASTIC MOLDINGS COMPANY LLC | DALE TURNER | PLASTIC MOLDINGS COMPANY LLC | 2181 GRAND AVE | | | CINCINNATI | OH | 45214-1593 | |
| PLASTIC MOLDINGS CORP | | 2181 GRAND AVE | | | | CINCINNATI | OH | 45214-1593 | |
| PLASTIC MOLDINGS CORP | | HOLD DALE SCHEER 6 21 00 | 2181 GRAND AVE | | | CINCINNATI | OH | 45214-1593 | |
| PLASTIC MOLDINGS CORP THE | | PMC | 2181 GRAND AVE | | | CINCINNATI | OH | 45214-150 | |
| PLASTIC MOULDERS HOLDINGS LTD | | 1631 THE QUEENSWAY | | | | ETOBICOKE | ON | M8Z 5Y4 | CANADA |
| PLASTIC MOULDERS LTD | | 1631 THE QUEENSWAY | | | | ETOBICOKE | ON | M8Z 5Y4 | CANADA |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | | 5100 OLD PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625 | |
| PLASTIC OMNIUM AUTO EXTERIORS LLC | | ATTENTION ACCOUNTS PAYABLE | 5100 OLD PEARMAN DAIRY RD | | | ANDERSON | SC | 29625 | |
| PLASTIC OMNIUM SYSTEMES URBAIN | | 1 RUE DU PARC 1 ET 3 | | | | LEVALLOIS PERRET | | 92300 | FRANCE |
| PLASTIC OMNIUM SYSTEMES URBAINS | | 1 RUE DU PARC | | | | LEVALLOIS PERRET | 92 | 92300 | FR |
| PLASTIC PACKAGING TECHNOLOGIES | | 750 S 65TH ST | | | | KANSAS CITY | KS | 66111 | |
| PLASTIC PACKAGING TECHNOLOGIES | | LLC | 750 S 65TH ST | | | KANSAS CITY | KS | 66111 | |
| PLASTIC PROCESS EQUIP | | 8303 CORPORATE PK DR | | | | MACEDONIA | OH | 44056 | |
| PLASTIC PROCESS EQUIP INC | | PO BOX 670425 | | | | NORTHFIELD | OH | 44067-0425 | |
| PLASTIC PROCESS EQUIPMENT INC | | 3615 WALNUT AVE | | | | CHINO | CA | 91710 | |
| PLASTIC PROCESS EQUIPMENT INC | | 8303 CORPORATE PK DR | | | | MACEDONIA | OH | 44056 | |
| PLASTIC PROCESS EQUIPMENT INC | | EFT | 7950 EMPIRE PKWY | | | MACEDONIA | OH | 44056 | |
| PLASTIC PROCESS EQUIPMENT INC | | 8303 CORPORATE PARK DR | | | | MACEDONIA | OH | 44056 | |
| PLASTIC PROCESS EQUIPT | | PO BOX 425 | | | | NORTHFIELD | OH | 44067-0425 | |
| PLASTIC PRODUCTS & SUPPLY INC | | 1607 BELMONT AVE | | | | YOUNGSTOWN | OH | 44504 | |
| PLASTIC PRODUCTS AND SUPPLY INC | | 1607 BELMONT AVE | | | | YOUNGSTOWN | OH | 44504 | |
| PLASTIC RESOURCES INC | | MOUNTAIN WEST PLASTIC | 495 N 1000 W | | | LOGAN | UT | 84321 | |
| PLASTIC SALES & MANUFACTURING | | CO INC | 3124 GILLHAM PLAZA | | | KANSAS CITY | MO | 64109 | |
| PLASTIC SALES AND MANUFACTURING CO INC | | PO BOX 411125 | | | | KANSAS CITY | MO | 64141 | |
| PLASTIC SALES AND MFG CO | | 3124 GILLHAM PLZ | | | | KANSAS CITY | MO | 64109-1710 | |
| PLASTIC SEIDEL GMBH & CO KG | | FELDSCHNEIDERWEG 10 | | | | NUSSDORF BY | | 73365 | GERMANY |
| PLASTIC SOLUTIONS INC | | 701 W CHIPPEWA AVE | | | | SOUTH BEND | IN | 46614 | |
| PLASTIC SOLUTIONS INC | | 759 W CHIPPEWA AVE | | | | SOUTH BEND | IN | 46614 | |
| PLASTIC SOLUTIONS INC EFT | | PO BOX 2378 | | | | SOUTH BEND | IN | 46680 | |
| PLASTIC SUPPLY & FABRICATION CO | | 7743 E 38TH ST | | | | TULSA | OK | 74145 | |
| PLASTIC SYSTEMS INC | | 465 CORNWALL AVE | | | | BUFFALO | NY | 14215 | |
| PLASTIC SYSTEMS OF GREATER BUF | | 254 RANO ST | | | | BUFFALO | NY | 14207 | |
| PLASTIC TRIM INC | | 258 HOPELAND AVE | | | | DAYTON | OH | 45408 | |
| PLASTIC TRIM INC | | 3909 RESEARCH BLVD | | | | BEAVER CREEK | OH | 45430 | |
| PLASTIC TRIM INC | | 3909 RESEARCH BLVD | | | | DAYTON | OH | 45430 | |
| PLASTIC TRIM INC | | 3909 RESEARCH BLVD | | | | DAYTON | OH | 45430-2107 | |
| PLASTIC TRIM LLC | | STARBOARD INDUSTRIES | 3909 RESEARCH BLVD | | | DAYTON | OH | 45430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PLASTICERT INC | ACCOUNTS PAYABLE | 3438 BRIDGEVIEW RD | | | | STEWARTSTOWN | PA | 17363 | |
| PLASTICERT INC | ACCOUNTS RECEIVABLE | 3438 BRIDGEVIEW RD | | | | STEWARTSTOWN | PA | 17363-7991 | |
| PLASTICERT INC | JUDY ECKARD | 3438 BRIDGEVIEW RD | | | | STEWARTSTOWN | PA | 17363-7991 | |
| PLASTICERT INC | MARKIAN R SLOBODIAN | THE LAW OFFICES OF MARKIAN R SLOBODIAN | 801 NORTH SECOND ST | | | HARRISBURG | PA | 17102 | |
| PLASTICERT INC | TERRY WARREN | 3438 BRIDGEVIEW RD | | | | STEWARTSTOWN | PA | 17363-7991 | |
| PLASTICO | KATHY | 32 FLICKER ST | | | | MEMPHIS | TN | 38104 | |
| PLASTICOID COMPANY | | 249 W HIGH ST | | | | ELKTON | MD | 21921 | |
| PLASTICOS ABC SPAIN SA | | POLIGONO INDSTRL LAS CASAS C H | 42005 SORIA | | | | | | SPAIN |
| PLASTICOS ABC SPAIN SA | | RLS HOLD PER MARIE 52002 CP | POLIGONO INDSTRL LAS CASAS C H | 42005 SORIA | | | | | SPAIN |
| PLASTICOS ABC SPAIN SA | | PGNO IND LAS CASAS II CALLE H | | | | SORIA | ES | 42005 | ES |
| PLASTICOS ABC SPAIN SA | | POLIGONO INDSTRL LAS CASAS C H | 42005 SORIA | | | | | | SPAIN |
| PLASTICOS ABC SPAIN SA EFT | | POLIGONO INDSTRL LAS CASAS C H | 42005 SORIA | | | | | | SPAIN |
| PLASTICOS ABC SPAIN SA EFT | | RLS HOLD PER MARIE 5 20 02 CP | POLIGONO INDSTRL LAS CASAS C H | 42005 SORIA | | | | | SPAIN |
| PLASTICOS AUTOMOTRICES DE SAHAGUN | | CORREDOR IND SN CD | | | | SAHAGUN | | 43990 | MEXICO |
| PLASTICOS AUTOMOTRICES DE SAHAGUN | ACCOUNTS PAYABLE | CORREDOR IND S N CD | | | | SAHAGUN | | 43990 | MEXICO |
| PLASTICOS FLAMBEAU S DE RL DE | | CALLE 17 NO 3692 | COL AMPLIACION MORELOS | | | SALTILLO | | 25217 | MEXICO |
| PLASTICOS FLAMBEAU S DE RL DE | | COL AMPLIACION MORELOS | CALLE 17 NO 3692 | | | SALTILLO | | 25217 | MEXICO |
| PLASTICOS FLAMBEAU S DE RL DE CV | | COL AMPLIACION MORELOS | | | | SALTILLO | COA | 25217 | MX |
| PLASTICOS FLAMBEAU S DE RL EFT | | DE CV | CALLE 17 NO 3692 COL AMPLIACIO | MORELOS PARQUE IND AMISTAD | | COAH CP 25017 | | | MEXICO |
| PLASTICOS FLAMBEAU S DE RL EFTDE CV | | COL AMPLIACION MORELOS | | | | SALTILLO | COA | 25217 | MX |
| PLASTICOS HELIOS SA DE CV | | AV 25 JULIO NO 21 B | COLONIA LA PIEDAD | | | QUERETARO | | 76150 | |
| PLASTICOS HELIOS SA DE CV EFT | | CALLE 25 DE JULIO | NO 21 B COL LA PIEDAD | 76150 QUERETARO QRO | | | | | MEXICO |
| PLASTICOS MORELL SA | | ESPLUGUES DE LLOBREGAT | 08950 BARCELONA | | | | | | SPAIN |
| PLASTICOS MORELL SA | | TORRE BOVERA 41 49 | ZONA IND DEL NORDESTE | | | SANT ANDREU DE LA BA | | 08950 | SPAIN |
| PLASTICOS MORELL SA | | ZONA IND DEL NORDESTE | | | | SANT ANDREU DE LA BA | | 08950 | SPAIN |
| PLASTICOS MORELL SA | | ZONA IND DEL NORDESTE | TORRE BOVERA 41 49 | | | SANT ANDREU DE LA BA | | 08950 | SPAIN |
| PLASTICOS Y DESECHABLES DE | | MATAMOROS NEED BANK VERIF | ENCANTADA 116 PLAYA SOL | H MATAMOROS TAM | | | | | MEXICO |
| PLASTICOS Y DESECHABLES DE MAT | | ENCANTADA 116 | | | | H MATAMOROS | | | MEXICO |
| PLASTICOS Y DESECHABLES DE MATAMOROS | | ENCANTADA 116 PLAYA SOL | H MATAMOROS TAM | | | | | | MEXICO |
| PLASTICOS Y METALES INTERNACIONALES | | PLUTARCO ELIAS CALLES 1851 5 | | | | CIUDAD JUAREZ | CHI | 32390 | MX |
| PLASTICOS Y METALES INTERNACIONALES | | COL JARDINES DE SAN JOSE | | | | CIUDAD JUAREZ | CHI | 32390 | MX |
| PLASTICRAFT INC | | 1201 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60007-5401 | |
| PLASTICRAFT INC | | 2500 S EASTWOOD DR | | | | WOODSTOCK | IL | 60098 | |
| PLASTICRAFT INC | | CERTIFIED TOOL & MFG | PO BOX 88638A | | | CHICAGO | IL | 60680 | |
| PLASTICRAFT INC | | DIV OF CERTIFIED TOOL & MFG CO | 1201 ESTES | RMT CHG 7 20 05 AM | | ELK GROVE VILLAGE | IL | 60007 | |
| PLASTICS & VENEERS SALES LTD | | 43 FORTH ST | | | | LIVERPOOL | | L208NL | UNITED KINGDOM |
| PLASTICS CAPITAL LTD | | ST MARYS HOUSE | | | | LONDON | WG | SW11 3LD | GB |
| PLASTICS ENGINEERING & | | DEVELOPMENT INC | 2731 LOKER AVE WEST | | | CARLSBAD | CA | 92008 | |
| PLASTICS ENGINEERING & DEV | ACCOUNTS PAYABLE | 2731 LOKER AVE WEST | | | | CARLSBAD | CA | 92008 | |
| PLASTICS ENGINEERING & DEVELOPMENT IN | | 2731 LOKER AVE WEST | | | | CARLSBAD | CA | 92008 | |
| PLASTICS INTERNATIONAL | ACCOUNTS PAYABLE | 7741 KELLY RD | | | | CANUTILLO | TX | 79835 | |
| PLASTICS MACHINERY TECHNOLOGY | | PO BOX 1027 | | | | RICHMOND | IN | 47375 | |
| PLASTICS MACHINERY TECHNOLOGY | | PO BOX 1027 | | | | RICHMOND | IN | 47375-1027 | |
| PLASTICS ONE INC | JENNIFER MILLER | PO BOX 21465 | | | | ROANOKE | VA | 24018 | |
| PLASTICS RESOURCES INC | | 495 NORTH 1000 WEST | | | | LOGAN | UT | 84323-3291 | |
| PLASTICS RESOURCES INC | ACCOUNTS RECEIVABLE | PO BOX 3700 | | | | LOGAN | UT | 84323 | |
| PLASTICS RESOURCES INC | HAL FRONK | 495 NORTH 1000 WEST | | | | LOGAN | UT | 84321-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PLASTICS RESOURCES INC | HAL FRONK | 495 NORTH 1000 WEST | | | | LOGAN | UT | 84321 | |
| PLASTICS RESOURCES INC | HAL FRONK | 495 NORTH 1000 WEST | | | | LOGAN | UT | 84321-0000 | |
| PLASTICS UNLIMITED INC | KARLA CAROL | 12012 W FAIRVIEW AVE | POBOX 26443 | | | MILWAUKEE | WI | 53226 | |
| PLASTICSOURCE INC | | PO BOX 12864 | | | | EL PASO | TX | 79913-0864 | |
| PLASTIFAB INC | | 1425 PALOMARES AVE | | | | LA VERNE | CA | 91750-5294 | |
| PLASTIFORM INC | | 3336 TOWERWOOD DR | | | | DALLAS | TX | 75234 | |
| PLASTIGAGE CORP | | 2917 WILDWOOD AVE | | | | JACKSON | MI | 49202-3936 | |
| PLASTIGAGE CORP | | PO BOX 1167 | 2917 WILDWOOD AVE | | | JACKSON | MI | 49204 | |
| PLASTIGAGE CORP  EFT | | PO BOX 1167 | | | | JACKSON | MI | 49202 | |
| PLASTIGAGE CORP EFT | | FMLY GORDON PLASTICS DIV | 2917 WILDWOOD AVE | | | JACKSON | MI | 49202 | |
| PLASTIQUES CELLULAIRES | | POLYFORM INC | 454 EDOUARD | | | GRANBY | PQ | J2G 3Z3 | CANADA |
| PLASTOMER CORP | | 37819 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| PLASTOMER CORP | | 37819 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1096 | |
| PLASTOMER CORP | | PO BOX 67000 DEPT 15601 | | | | DETROIT | MI | 48267-0156 | |
| PLASTOMER CORP | PLASTOMER CORPORATION | DONALD SHOW | 37819 SCHOOLCRAFT | | | LIVONIA | MI | 48150 | |
| PLASTOMER CORP EFT | | 37819 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1096 | |
| PLASTOMER CORPORATION | DONALD SHOW | 37819 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| PLASTOMER INC | | C/O FRED HARRIS & ASSOCIATES | 850 STEPHENSON HWY STE 508 | | | TROY | MI | 48083-1174 | |
| PLASZCZAK & BAUGOF | | 137 NORTH PK ST | | | | KALAMAZOO | MI | 49007 | |
| PLATCO | | PO BOX 45004 | | | | WESTLAKE | OH | 44145 | |
| PLATCO CO | | 26610 CTR RIDGE RD | | | | CLEVELAND | OH | 44145 | |
| PLATE ELECTRONICS INC | ACCOUNTS PAYABLE | 2147 135TH ST | | | | NEW SHARON | IA | 50207 | |
| PLATEAU MACHINERY INC | | 527 KALAMATH ST | | | | DENVER | CO | 80204-5021 | |
| PLATENAK BRUCE | | 7944 JEWELL GREENVILLE RD | | | | KINSMAN | OH | 44428 | |
| PLATENAK FRANK | | 3617 MAIN ST | APT 84 | | | MINERAL RIDGE | OH | 44440-9764 | |
| PLATFORM CO UK LTD THE | | CASTLE HILL TERRACE | STE F THE SUMMIT | | | MAIDENHEAD BERKSHIRE | | SL6 4JP | UNITED KINGDOM |
| PLATFORM COMPUTING CORP | | 2000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075 | |
| PLATFORM COMPUTING CORP | | 3760 14TH AVE | | | | MARKHAM | ON | L3R 3T7 | CANADA |
| PLATFORM COMPUTING CORPORATION | | 2000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075-1152 | |
| PLATFORM COMPUTING INC | | PO BOX 95070 | | | | CHICAGO | IL | 60694-5070 | |
| PLATFORM COMPUTING INC | | 101 METRO DR STE 540 | | | | SAN JOSE | CA | 95110-1338 | |
| PLATFORM COMPUTING INCORP | | 3760 14TH AVE | | | | MARKHAM | ON | L3R 3T7 | CANADA |
| PLATH MICHAEL | | 1841 IRONWOOD DR | | | | FAIRBORN | OH | 45324 | |
| PLATING PERFORMANCE PRODUCTS | | INC | 20 WILKINSON RD UNIT 18 | | | BRAMPTON | ON | L6T 5B2 | CANADA |
| PLATING PERFORMANCE PRODUCTS I | | 20 WILKINSON RD UNIT 18 | | | | BRAMPTON | ON | L6T 5B2 | CANADA |
| PLATING SPECIALTIES INC | | 1675 E 10 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| PLATING SPECIALTIES INC | | 1675 E TEN MILE RD | | | | MADISON HGTS | MI | 48071 | |
| PLATING TECHNOLOGY INC | | 1525 W RIVER RD | | | | DAYTON | OH | 45418 | |
| PLATING TECHNOLOGY INC | | 800 FREBIS AVE | | | | COLUMBUS | OH | 43206 | |
| PLATING TECHNOLOGY INC | | EQUIPMENT DIV | 1415 S 22ND ST | | | COLUMBUS | OH | 43206-3087 | |
| PLATING TECHNOLOGY INC | | EQUIPMENT DIV THE | 800 FREBIS AVE | | | COLUMBUS | OH | 43206 | |
| PLATING TECHNOLOGY INC EFT | | 800 FREBIS AVE | | | | COLUMBUS | OH | 43206 | |
| PLATING TEST CELL SUPPLY CO | | 948 B WAYSIDE RD | | | | CLEVELAND | OH | 44110 | |
| PLATING TEST SUPPLY CC | | 948 B WAYSIDE RD | | | | CLEVELAND | OH | 44110 | |
| PLATINUM FINANCIAL SERVICES | | 1300 CRTHSE RD PO BOX 940 | | | | STAFFORD | VA | 22554 | |
| PLATINUM FINANCIAL SRVCS | | PO BOX 94D | | | | STAFFORD | VA | 22554 | |
| PLATINUM PUBLISHING SERVICES | | 355 INDUSTRIAL CIRCLE | | | | WHITE CITY | OR | 97503-1095 | |
| PLATKO DAVID | | 8148 GEDDES RD | | | | SAGINAW | MI | 48609 | |
| PLATKO JAMES J | | 2374 S OUTER DR | | | | SAGINAW | MI | 48601-6642 | |
| PLATKO, DAVID GERALD | | 8148 GEDDES RD | | | | SAGINAW | MI | 48609 | |
| PLATT BROS & CO INC | | PO BOX 1030 | 2670 S MAIN | | | WATERBURY | CT | 06721-1030 | |
| PLATT BROS & CO INC EFT | | PO BOX 1030 | 2670 S MAIN | | | WATERBURY | CT | 067211030 | |
| PLATT BROS AND CO INC  EFT | | PO BOX 1030 | | | | WATERBURY | CT | 06721 | |
| PLATT BROTHERS & CO THE | | 2670 S MAIN ST | | | | WATERBURY | CT | 06706-261 | |
| PLATT CHRISTINE C MD | | 1 LAKEVIEW PK | | | | ROCHESTER | NY | 14613 | |
| PLATT CHRISTINE C MD | | CHG PER W9 7 15 03 | 1 LAKEVIEW PK | | | ROCHESTER | NY | 14613 | |
| PLATT LUGGAGE INC | | 4051 WEST 51ST ST | | | | CHICAGO | IL | 60632-4294 | |
| PLATT MELISSA | | 6364 STERLING WOODS DR | | | | CLAYTON | OH | 45315 | |
| PLATT RONALD | | PO BOX 385 | | | | FREELAND | MI | 48623-0385 | |
| PLATT SAM | | 204 DUKE DR | | | | KOKOMO | IN | 46902 | |
| PLATT SHENSTONE JOANNE | | 1692 N RENAUD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| PLATT STEPHEN | | 10 WESTOVER CLOSE | | | | MAGHULL | | L31 7BU | UNITED KINGDOM |
| PLATT, BRIAN SAMUEL | | 204 DUKE DR | | | | KOKOMO | IN | 46902 | |
| PLATTE CTY CIR CT CLERK GARN | | 328 MAIN BOX 5CH | | | | PLATTE CITY | MO | 64079 | |
| PLATTE CTY CRT CLERK | | 415 3RD ST STE 5 | | | | PLATTE CITY | MO | 64079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PLATTE WANDA | | 278 FLINT RIDGE DR | | | | GAHANNA | OH | 43230-2950 | |
| PLATTS | | 2542 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| PLATTS | | 2 PENN PLAZA 25TH FL | | | | NEW YORK | NY | 10121 | |
| PLATTS | | PO BOX 848093 | | | | DALLAS | TX | 75284 | |
| PLATTS | | PO BOX 848093 | | | | DALLAS | TX | 75284-8093 | |
| PLATUSICH ALEXANDRIA | | 2465 LANCASHIRE DR | APT 2A | | | ANN ARBOR | MI | 48105 | |
| PLATZER & ORCHARD ENTERPRISES | | SENTRY BUSINESS PRODUCTS | 3910 NIAGARA FALLS BLVD | | | NORTH TONAWANDA | NY | 14120 | |
| PLATZER JOSEPH | | 120 KETTLE RUN | | | | EAST AURORA | NY | 14052 | |
| PLATZER, JOSEPH | | 120 KETTLE RUN | | | | EAST AURORA | NY | 14052 | |
| PLAUNT DWAYNE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| PLAUNT DWAYNE | | 8312 HICKORY DR | | | | STERLING HEIGHTS | MI | 48312 | |
| PLAUNT, DWAYNE | | 40307 LIZABETH | | | | STERLING HEIGHTS | MI | 48313 | |
| PLAYER LARRY | | 824 MEREDITH ST | | | | DAYTON | OH | 45407 | |
| PLAZA ASSOCIATES | | HOLIDAY INN DAYTON MALL | 31 PRESTIGE PLAZA DR | | | MIAMISBURG | OH | 45342-3767 | |
| PLAZA FINANCE | | 4646 SE 29TH | | | | DEL CITY | OK | 73115 | |
| PLAZA PEDRO | | 124 CO RD 498 | | | | TRINITY | AL | 35673 | |
| PLAZA PEDRO | | 7869 PARDEE | | | | TAYLOR | MI | 48180 | |
| PLC DIRECT BY KOYO INC AUTOMATIONDIRECTCOM | | PO BOX 402417 | | | | ATLANTA | GA | 30384-2417 | |
| PLE GROUP | | 3401 PK CTR DR STE 345 | | | | DAYTON | OH | 45414 | |
| PLEAS ANNIE | | 4359 DEVONSHIRE DR | | | | BOARDMAN | OH | 44512 | |
| PLEAS ANNIE | | 4359 DEVONSHIRE DR | | | | BOARDMAN | OH | 44512 | |
| PLEAS EDWARD | | 257 OUTLOOK AVE | | | | YOUNGSTOWN | OH | 44504-1846 | |
| PLEASANT LITA | | 822 HEATHER DR | | | | DAYTON | OH | 45405 | |
| PLEASANT PRECISION INC | | 13840 US RT 68 S | | | | KENTON | OH | 43326 | |
| PLEASANT PRECISION INC | | 6886 WISHART ST | | | | HUNTSVILLE | OH | 43324 | |
| PLEASANT PRECISION INC | | ROUND MATE SYSTEMS | 13840 US RTE 68 S | | | KENTON | OH | 43326 | |
| PLEASURECRAFT MARINE ENGINE | ACCOUNTS PAYABLE | PO BOX 369 | | | | LITTLE MOUNTAIN | SC | 29075 | |
| PLECHA JANICE | | 4205 ARBOR DR | | | | LOCKPORT | NY | 14094 | |
| PLECHA NICOLE | | 4255 TONAWANDA CREEK RD | | | | E AMHERST | NY | 14051 | |
| PLEM JOSE | | W241 N6606 FIR ST | | | | SUSSEX | WI | 53089-3028 | |
| PLEMONS BRANDON | | 49 SUNSET RD N | | | | MANSFIELD | OH | 44906-2273 | |
| PLEMONS SHERRI | | 4907 HACKETT DR | | | | DAYTON | OH | 45418 | |
| PLENINGER EDWARD | | 6274 CHESTNUT LN | | | | BURTON | MI | 48519-1370 | |
| PLENINGER, EDWARD B | | 2036 BELLE MEADE | | | | DAVISON | MI | 48523 | |
| PLENNERT JOHN N | | 452 CAMBRIDGE AVE | | | | SOUTH LYON | MI | 48178-1503 | |
| PLESEA DANIEL A | | 14591 LARA CIRCLE | | | | N FORT MYERS | FL | 33917 | |
| PLESEA RICK | | 219 GOLF DR | | | | CORTLAND | OH | 44410 | |
| PLESEA RICK A | | 2728 COOPERS CT | | | | MYRTLE BEACH | SC | 29579-3217 | |
| PLETZKE NICHOLAS | | 1913 34TH ST | | | | BAY CITY | MI | 48708 | |
| PLETZKE THOMAS | | 1913 34TH ST | | | | BAY CITY | MI | 48708-8151 | |
| PLEVAK JOAN | | 2231 W MALLORY AVE | | | | MILWAUKEE | WI | 53221-4262 | |
| PLEVAK WAYNE R | | 2716 MARKRIDGE DR | | | | RACINE | WI | 53405-0000 | |
| PLEW JAMES | | 18058 GRASSY KNOLL DR | | | | WESTFIELD | IN | 46074 | |
| PLEW PATRICIA | | 387 LAMARCK DR | | | | SNYDER | NY | 14225 | |
| PLEW ROY | | 53 FAIROAKS LN | | | | CHEEKTOWAGA | NY | 14227 | |
| PLEW SHARON LEE | | 3117 CARTER ST | | | | KOKOMO | IN | 46901-0000 | |
| PLEW, JAMES R | | 18058 GRASSY KNOLL DR | | | | WESTFIELD | IN | 46074 | |
| PLEW, ROY A | | 53 FAIROAKS LN | | | | CHEEKTOWAGA | NY | 14227 | |
| PLEWS SHADLEY RACHER & BRAUN | | 1346 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46202 | |
| PLEWS SHADLEY RACHER AND BRAUN | | 1346 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46202 | |
| PLEXUS | | 40675 ENCYCLOPEDIA CIRCLE | | | | FREMONT | CA | 94538 | |
| PLEXUS CORP | | 55 JEWELERS PK DR | | | | NEENAH | WI | 54956 | |
| PLEXUS CORP | | 55 JEWELERS PK DR | | | | NEENAH | WI | 54957-0677 | |
| PLEXUS ELECTONIC ASSEMBLY | JARED LANGE | 1700 93RD LN NE | | | | MINNEAPOLIS | MN | 55449 | |
| PLEXUS INTL SALES & LOGISTIC | | 5984 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| PLEXUS INTL SALES&LOGISTICS | | 12425 ROJAS DR | | | | EL PASO | TX | 79928-5201 | |
| PLEXUS INTL SALES&LOGISTICS | ACCOUNTS PAYABLE | PO BOX 2700 | | | | NEENAH | WI | 54957-2700 | |
| PLEXUS MANUFACTURING INC | | 4416 RUSSELL RD | | | | MUKILTEO | WA | 98275-5422 | |
| PLEXUS NOBLE | | 1408 NORTHLAND DR | | | | ST PAUL | MN | 55120-1013 | |
| PLEXUS SERVICE CORP | JENNIFER SILBEY | ATTN SDC FINANCE | 20001 NORTH CREEK PKWY | | | BOTHELL | WA | 98011 | |
| PLEXUS SERVICES CORP | | 21363 NETWORK PL | | | | CHICAGO | IL | 60673-1213 | |
| PLF ENTERPRISES INC | | DBA DETROIT BODY PRODUCTS | PO BOX 930159 | | | WIXOM | MI | 48393 | |
| PLF ENTERPRISES INC | | PO BOX 930159 | | | | WIXOM | MI | 48393-0159 | |
| PLH WORD PROCESSING | | ENTERPRISES | PO BOX 3456 | | | DECATUR | IL | 62524-3456 | |
| PLIANT CORP | | 1475 E WOODFIELD RD STE 700 | | | | SCHAUMBURG | IL | 60173 | |
| PLIANT CORP CHIPPEWA FALLS | | 1701 FIRST AVE | PO BOX 189 | | | CHIPPEWA FALLS | WI | 54729-0189 | |
| PLIANT CORPORATION | | PO BOX 932415 | | | | ATLANTA | GA | 31193-2415 | |
| PLIERS INTERNATIONAL INC | | NICKERSON MACHINERY | 10 KEITH WAY | | | HINGHAM | MA | 02043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PLIES LEVI | | 4207 BRIAR CLIFF | | | | WICHITA FALLS | TX | 76309 | |
| PLIMMER AUDREY | | 9317 MORANT BAY AVE | | | | LAS VEGAS | NV | 89148-1211 | |
| PLISKIN DAN | | 350 NIMITZ AVE | | | | REDWOOD CITY | CA | 94061 | |
| PLISZKA JOSEPH | | 88 MEADOWBROOK | | | | CHEEKTOWAGA | NY | 14206 | |
| PLISZKA, JOSEPH | | 88 MEADOWBROOK | | | | CHEEKTOWAGA | NY | 14206 | |
| PLITRON MANUFACTURING, INC | LES SWAIN | 601 MAGNETIC DR | UNIT 8 | | | TORONTO | ON | M3J-3J8 | CANADA |
| PLITT CRANE & EQUIPMENT INC | | PO BOX 3084 | | | | BROWNSVILLE | TX | 78523-3084 | |
| PLITT CRANE & EQUIPMENT INC | | 2601 R L OSTOS RD | | | | BROWNSVILLE | TX | 78521 | |
| PLOECHL, JOSEPH | | 3106 WEST RIVERVIEW | | | | BAY CITY | MI | 48706 | |
| PLOEG DONALD | | 4319 HERITAGE DR | | | | HUDSONVILLE | MI | 49426-9169 | |
| PLOENERS AUTOMOTIVE PRODUCTS CO | | 510 S MARKET ST | | | | WILMINGTON | DE | 19801-5209 | |
| PLOENERS AUTOMOTIVE PRODUCTS CO | | PO BOX 1408 | | | | WILMINGTON | DE | 19899-1408 | |
| PLOESSEL, LESLIE | | 87 STRUTHERS COITSVILLE RD | | | | LOWELLVILLE | OH | 44436 | |
| PLOTAR JOSEPH | | 4028 BEEBE RD | | | | NEWFANE | NY | 14108 | |
| PLOTAR, JOSEPH A | | 4028 BEEBE RD | | | | NEWFANE | NY | 14108 | |
| PLOTHOW KIMBERLY S | | 5203 S 200 W | | | | PERU | IN | 46970-7785 | |
| PLOTNER JANE A | | 1948 HOGAN DR | | | | KOKOMO | IN | 46902-5082 | |
| PLOTNER MARY S | | 2511 ACORN DR | | | | KOKOMO | IN | 46902-7522 | |
| PLOTT CHRIS | | 2135 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9542 | |
| PLOTT CLIFFORD S | | 4465 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9512 | |
| PLOTT CLINTON | | 4363 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470 | |
| PLOTT, CHRIS | | 2135 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470 | |
| PLOTT, CLINTON | | 4363 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470 | |
| PLOUGHMAN PHILIP | | 9735 TONAWANDA CREEK RD | | | | CLARENCE CTR | NY | 14032-9107 | |
| PLOUGHMAN WILLIAM | | 9735 TONAWANDA CREEK RD | | | | CLARENCE CTR | NY | 14032 | |
| PLOUSE CLIFF | | 7469 HUTTON RD | | | | OAKFIELD | NY | 14125 | |
| PLS OF CANADA CO | | PROFESSIONAL LEASING SERVICES | 850 WILSON RD SOUTH | | | OSHAWA | ON | L1H 6EB | CANADA |
| PLS OF CANADA CO PROFESSIONAL LEASING SERVICES | | 35235 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| PLS PROGRAMMIERBARE LOGIK & SY | | STRASSE DER FREUNDSCHAFT 92 | | | | LAUTA | | 02991 | GERMANY |
| PLS PROGRAMMIERBARE LOGIK EFT | | & SYSTEMS GMBH | TECHNOLOGIEPARK | D 02991 LAUTA | | | | | GERMANY |
| PLS PROGRAMMIERBARE LOGIK EFT AND SYSTEMS GMBH | | TECHNOLOGIEPARK | D 02991 LAUTA | | | | | | GERMANY |
| PLUCINSKI SYLVESTER S | | 9452 HEDDY DR | | | | FLUSHING | MI | 48433-1043 | |
| PLUDE SCOTT | | 325 E 6TH ST 9 | | | | ROYAL OAK | MI | 48067 | |
| PLUM BOROUGH EARNED INCOME TAX | | 4575 NEW TEXAS RD | | | | PITTSBURGH | PA | 15239 | |
| PLUM TIMOTHY | | 3788 E KENS LN | | | | MIDLAND | MI | 48642 | |
| PLUM VALLEY TRANSFER | | 1624 PLUM VALLEY NE | | | | MANCELONA | MI | 48859 | |
| PLUMB ROBERT | | 37 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473 | |
| PLUMB SHARON | | 11003 MACOMBER DR | | | | GREENVILLE | MI | 48838 | |
| PLUMBO ANGELA | | 267 ROBERT ST | | | | W CARROLLTON | OH | 45449 | |
| PLUMBROOK AUTO CARE | | 43753 UTICA RD | | | | STERLING HEIGHTS | MI | 48314 | |
| PLUMLEY COMPANIES | | C/O NINOWSKE WOOD & MCCONNELL | 31700 TELEGRAPH RD | | | BINGHAM FARMS | MI | 48025 | |
| PLUMLEY COMPANIES | | DIVISION OF DANA CORPORATION | 100 PLUMLEY DR BLDG 12 | | | PARIS | TN | 38242 | |
| PLUMLEY COMPANIES INC | | PO BOX 307099 | | | | NASHVILLE | TN | 37230-7099 | |
| PLUMLEY COMPANIES INC | | PO BOX 307099 | | | | NASHVILLE | TN | 37230-7099 | |
| PLUMLEY COMPANIES INC EFT | | PO BOX 307099 | | | | NASHVILLE | TN | 37230-7099 | |
| PLUMLEY RUBBER CO | | C/O NINOWSKI WOOD MCCONNELL | 550 STEPHENSON HWY STE 401 | | | TROY | MI | 48083 | |
| PLUMMER DAVID | | 81 PROSPECT ST | | | | SOMERSET | NJ | 08873 | |
| PLUMMER DAVID | | 81 PROSPECT ST | | | | SOMERSET | NJ | 08873 | |
| PLUMMER GARY | | 310 EAST SECOND ST PO BOX 185 | | | | SILVER GROVE | KY | 41085 | |
| PLUMMER JAMES E | | 846 WESTGATE DR | | | | ANDERSON | IN | 46012-9678 | |
| PLUMMER JERRY D | | 2142 FINLAND DR | | | | DAYTON | OH | 45439-2762 | |
| PLUMMER JOSEPH | | 143 LIGHTNER LN | | | | UNION | OH | 45322 | |
| PLUMMER JR JOSEPH | | 413 APPLEGATE RD | | | | UNION | OH | 45322 | |
| PLUMMER LEON A | | 1929 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| PLUMMER LEON A | | 1929 BERKELEY AVE SW | | | | WYOMING | MI | 49509 | |
| PLUMMER LEON A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| PLUMMER RICHARD | | 5907 ROSEBURY DR | | | | HUBER HEIGHTS | OH | 45424 | |
| PLUMMER ROBERT L | | 904 E COTHRELL ST | | | | OLATHE | KS | 66061-2981 | |
| PLUMMER TRUCKING INC | | PO BOX 115 | | | | LATTY | OH | 45855 | |
| PLUMMER, CONSTANCE E | | MC 481 FRA 025 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| PLUMMER, RICHARD | | 2927 NEW GERMANY TREBEIN RD | | | | BEAVERCREEK | OH | 45431 | |
| PLUMP CLARENCE | | PO BOX 26478 | | | | TROTWOOD | OH | 45426 | |
| PLUMTREE APARTMENTS HOMES | | 10459 W COLLEGE AVE | | | | HALES CORNERS | WI | 53130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PLUMTREE APTS C O HALL FINANCIAL | | PO BOX 510929 | | | | LIVONIA | MI | 48151-6929 | |
| PLUNKETT & COONEY | | DOUGLAS C BERNSTEIN | 38505 WOODWARD AVE | STE 2000 | | BLOOMFIELD HILLS | MI | 48304 | |
| PLUNKETT & COONEY PC | | 900 MARQUETTE BLDG | 243 W CONGRESS STE 800 | | | DETROIT | MI | 48226-3260 | |
| PLUNKETT & COONEY PC | | ATTN DOUGLAS C BERNSTEIN ESQ | 38505 WOODWARD STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| PLUNKETT & COONEY PC | | STE 210 | 1695 WOODWARD AVE | | | BLOOMFIELD HLS | MI | 48013 | |
| PLUNKETT AND COONEY PC 900 MARQUETTE BLDG | | 243 W CONGRESS STE 800 | | | | DETROIT | MI | 48226-3260 | |
| PLUNKETT AND COONEY PC SUITE 210 | | 1695 WOODWARD AVE | | | | BLOOMFIELD HLS | MI | 48013 | |
| PLUNKETT MATTHEW | | 901 COUNTY RD 8 | | | | CROSSVILLE | AL | 35962 | |
| PLURITEC ITALIA SPA | | VIA CANDOSSINO 6 | | | | BUROLO DIVREA | NY | 10010 | ITALY |
| PLURITEC NORTH AMERICA | | DBA ACD NORTH AMERICA | 2130 A POND RD | | | RONKONKOMA | NY | 11779 | |
| PLUS VISION CORP OF AMERICA IN | | 9610 SW SUNSHINE CT STE 300 | | | | BEAVERTON | OR | 97005 | |
| PLUS VISION CORPORATION | | UNIT 195 | PO BOX 5037 | | | PORTLAND | OR | 97208 | |
| PLUSPETROL INTERNATIONAL INC | | 5599 SAN FELIPE STE 1000 | | | | HOUSTON | TX | 77056 | |
| PLUTA NANCY | | 12212 W CHAPMAN AVE | | | | GREENFIELD | WI | 53228 | |
| PLUTAT BRIAN | | 2730 TUMBLEWEED DR | | | | KOKOMO | IN | 46901 | |
| PLUTAT, BRIAN S | | 2730 TUMBLEWEED DR | | | | KOKOMO | IN | 46901 | |
| PLUTINO BRUNO | | 155 DONCASTER RD | | | | ROCHESTER | NY | 14623 | |
| PLUTO SR DONALD J | | 2131 MONTANA AVE | | | | SAGINAW | MI | 48601-5314 | |
| PLYLER ROBERT | | 7188 WILDWOOD DR | | | | BROOKFIELD | OH | 44403 | |
| PLYMEL, KAREN | | 1493 FRIENDSHIP RD | | | | SOMERVILLE | AL | 35670 | |
| PLYMEL, LAMAR | | 1493 FRIENDSHIP | | | | SOMERVILLE | AL | 35670 | |
| PLYMOUTH LOCOMOTIVE WORKS INC | ACCOUNTS PAYABLE | BELL&HIGH STS | | | | PLYMOUTH | OH | 44865 | |
| PLYMOUTH PLATING WORKS INC | | 42200 JOY RD | | | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH PLATING WORKS INC | | 42200 JOY RD | | | | PLYMOUTH | MI | 48170-4636 | |
| PLYMOUTH ROCK TRANSPORTATION C | | 95 MAPLE ST | | | | STONEHAM | MA | 02180 | |
| PLYMOUTH RUBBER | DOUG HARTMAN | PO BOX 6086 | | | | PLYMOUTH | MI | 48170-0699 | |
| PLYMOUTH RUBBER CO INC | | 104 REVERE ST | | | | CANTON | MA | 02021-292 | |
| PLYMOUTH RUBBER CO INC | | 104 REVERE ST | | | | CANTON | MA | 02021-2996 | |
| PLYMOUTH RUBBER CO INC | | 104 REVERE ST | | | | GALLUP CANTON | MA | 02021 | |
| PLYMOUTH RUBBER CO INC | | 135 S LASALLE DEPT 1621 | | | | CHICAGO | IL | 60674 | |
| PLYMOUTH RUBBER CO INC | | AUTOMOTIVE SALES DIV | 104 REVERE ST | | | CANTON | MA | 020212996 | |
| PLYMOUTH RUBBER CO INC | | PO BOX 845450 | | | | BOSTON | MA | 02284-5450 | |
| PLYMOUTH RUBBER CO INC | | 500 TURNPIKE ST | | | | CANTON | MA | 02021-2723 | |
| PLYMOUTH RUBBER CO INC EFT | | 104 REVERE ST | | | | CANTON | MA | 02021 | |
| PLYMOUTH RUBBER CO INC EFT | | 135 S LA SALLE DEPT 1621 | | | | CHICAGO | IL | 60674-1621 | |
| PLYMOUTH RUBBER CO INC EFT | | 500 TURNPIKE ST | | | | CANTON | MA | 02021-2723 | |
| PLYMOUTH STATE COLLEGE | | BURSARS OFFICE | 17 HIGH ST MSC 19 | | | PLYMOUTH | NH | 03264-1600 | |
| PLYMOUTH STEEL CORP | | 22700 NAGEL ST | | | | WARREN | MI | 48089-372 | |
| PLYMOUTH STEEL CORP | | 8505 DIXIE HWY | | | | FLORENCE | KY | 41042 | |
| PLYMOUTH STEEL CORP EFT | | 22700 NAGEL ST | | | | WARREN | MI | 48089 | |
| PLYMOUTH STEEL CORP EFT | | PO BOX 67 757 | | | | DETROIT | MI | 48267 | |
| PLYMOUTH TUBE | | 29 W 150 WARRENVILLE RD | | | | WARRENVILLE | IL | 60555 | |
| PLYMOUTH TUBE CO | | 3089 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| PLYMOUTH TUBE CO | | 1209 E 12TH ST | | | | STREATOR | IL | 61364 | |
| PLYMOUTH TUBE CO | | 29 W 150 WARRENVILLE RD | | | | WARRENVILLE | IL | 60555-352 | |
| PLYMOUTH TUBE CO | | PLYMOUTH EXTRUDED SHAPES | 201 COMMERCE CT | | | HOPKINSVILLE | KY | 42240 | |
| PLYMOUTH TUBE CO | | 572 W STATE RD 14 | | | | WINAMAC | IN | 46996 | |
| PLYMOUTH TUBE CO | | 501 INDUSTRIAL PARK RD | | | | EUPORA | MS | 39744 | |
| PLYMOUTH TUBE CO | | 3089 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| PLYMOUTH TUBE CO EFT | | 29 W 150 WARRENVILLE RD | | | | WARRENVILLE | IL | 60555-3528 | |
| PLYMOUTH TWP WAYNE | | TREASURER | PO BOX 8040 | | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH TWP WAYNE | | TREASURER | PO BOX 8040 | | | PLYMOUTH | MI | 48170 | |
| PLYMOUTH UNITED WAY | | C/O UNITED WAY COMMUNITY SERV | PO BOX 6356 | | | PLYMOUTH | MI | 48170-0356 | |
| PLYMOUTH UNITED WAY C O UNITED WAY COMMUNITY SERV | | 1212 GRISWOLD | | | | DETROIT | MI | 48226 | |
| PLYMOUTH YONGLE TAPE SHANGHAI | | LITAHUI TOWN NO 1369 GUINAN RD | | | | SHANGHAI | 20 | 201617 | CN |
| PM & AM EXPEDITING | | 4974 FARWELL | | | | HORTON | MI | 49246 | |
| PM AND AM EXPEDITING | | 4974 FARWELL | | | | HORTON | MI | 49246 | |
| PM FAB | PAUL QUALLS | 8203 CAMBORNE LN | | | | HOUSTON | TX | 77070 | |
| PM FACTORS INC D/B/A 1ST PMF BANCORP | C/O LAW OFFICE OF SCOTT E SHAPIRO PC | S E SHAPIRO H YUN | 17337 VENTURA BLVD | STE 200 | | ENCINO | CA | 91316 | |
| PM FACTORS INC D/B/A 1ST PMF BANCORP | C/O LAW OFFICE OF SCOTT E SHAPIRO PC | S E SHAPIRO H YUN | 17337 VENTURA BLVD | STE 200 | | ENCINO | CA | 91316 | |
| PM INDUSTRIES INC | | 14320 NW SCIENCE PK DR | | | | PORTLAND | OR | 97229-5488 | |
| PM PLASTICS | ACCOUNTS PAYABLE | 627 CAPITAL DR | | | | PEWAUKEE | WI | 53072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PM PLASTICS LTD | | 2900 ST ETIENNE BLVD | | | | WINDSOR | ON | M8W 5E6 | CANADA |
| PM STEELE SA DE CV | | 16 DE SEPTIEMBRE Y PARAGUAY 110 SUR | | | | CD JUAREZ | CHI | 32030 | MX |
| PM TRUCKING | | RR 4 PO BOX 470 | | | | EMPORIUM | PA | 15834 | |
| PMBR MULTISTATE SPECIALIST | | 1247 6TH ST | | | | SANTA MONICA | CA | 90401 | |
| PMC | | 27 CASEBRIDGE CT | | | | SCARBOROUGH | ON | M1B4Y4 | CANADA |
| PMC ACQUISITION CORP | | PACKAGE MACHINERY CO | 380 UNION ST | | | WEST SPRINGFIELD | MA | 01089 | |
| PMC GAGE INC | | 3900 BEN HUR AVE | | | | WILLOUGHBY | OH | 44094 | |
| PMC GAGE INC | | PMC LONESTAR | 3900 BEN HUR AVE | | | WILLOUGHBY | OH | 44094 | |
| PMC GAGE INC | | 38383 WILLOUGHBY PKWY | | | | WILLOUGHBY | OH | 44094 | |
| PMC MOLDING INC | | PMC SERVICES | 356C MARKET ST | | | KENILWORTH | NJ | 07033 | |
| PMC SALES INC | | PMC | 4678 DANVER SE | | | GRAND RAPIDS | MI | 49512 | |
| PMC SALES INC | | PMC MACHINERY | 15800 CENTENNIAL DR | | | NORTHVILLE | MI | 48167 | |
| PMC SERVICES | | 356 C MARKET ST | | | | KENILWORTH | NJ | 07033 | |
| PMCR CASH PLUS | | PO BOX 408 | | | | BELDING | MI | 48809 | |
| PMF RENTALS | | 124 PLUNKETT DR | | | | ZELIENOPLE | PA | 16063 | |
| PMG HOLDING BV | | COUPERUSSTRAAT 19 | | | | RIDDERKERK | NL | 2985 CC | NL |
| PMG OHIO CORPORATION | | 5800 WOLF CREEK PIKE | | | | DAYTON | OH | 45426-2438 | |
| PMG PENNSYLVANIA CORPORATION | | 187 ENTERPRISE DR | | | | PHILIPSBURG | PA | 16866-3172 | |
| PMI INDUSTRIES INC | | 5300 ST CLAIR AVE | | | | CLEVELAND | OH | 44103-1312 | |
| PMI WALES LTD | UNIT 1 BRITON FERRY INDUSTRIAL EST | BRITON FERRY | NEATH | | | NEATH PORT TALBOT | | 0SALL- 2HZ | UNITED KINGDOM |
| PMI WALES LTD | UNIT 1 BRITON FERRY INDUSTRIAL EST | BRITON FERRY | NEATH | | | NEATH PORT TALBOT | | 0SALL- 2HZ | UNITED KINGDOM |
| PMI WALES LTD | UNIT 1 BRITONFERRY INDUST ESTATE | BRITON FERRY | NEATH | | | NEATH PORT TALBOT | | SALL2HZ | UNITED KINGDOM |
| PMI WALES LTD | UNIT 1 BRITONFERRY INDUST ESTATE | BRITON FERRY | NEATH | | | NEATH PORT TALBOT | | SALL2HZ | UNITED KINGDOM |
| PMJ AUTOMEC USA INC | CHANTAY HEATH | DBA CENCORP | 410 S SUNSET ST | STE D | | LONGMONT | CO | 80501 | |
| PMJ CENCORP | | 410 SOUTH SUNSET ST | | | | LONGMONT | CO | 80501 | |
| PMJ CENCORP | | 410 S SUNSET STE D | | | | LONGMONT | CO | 80501 | |
| PMJ CENCORP   EFT | | 410 S SUNSET ST STE A | | | | LONGMONT | CO | 80501 | |
| PMJ CENCORP   EFT | | 410 S SUNSET ST STE A | | | | LONGMONT | CO | 80501 | |
| PMJ CENCORP LLC | | 410 S SUNSET ST STE A | | | | LONGMONT | CO | 80501 | |
| PML FLIGHTLINK LTD | | NEWMAN LN | | | | ALTON HAMPSHIRE | | 0GU34- 2QW | UNITED KINGDOM |
| PML FLIGHTLINK LTD | | NEWMAN LN | | | | ALTON HAMPSHIRE | | GU34 2QW | UNITED KINGDOM |
| PML FLIGHTLINK LTD | | RIVERWEY INDUSTRIAL PK | NEWMAN LN ALTON HAMPSHIRE | | | | | GU34 2QW | UNITED KINGDOM |
| PML FLIGHTLINK LTD | CHRIS NEWMAN | RIVERWAY INDUSTRIAL PARK | NEWMAN LN | | | ALTON HAMPSHIRE | | GU34-2QW | UK |
| PMR SYSTEMS & SOLUTIONS INC | | 632 W 24TH ST | | | | TEMPE | AZ | 85282 | |
| PMR SYSTEMS AND SOLUTIONS INC | | 632 W 24TH ST | | | | TEMPE | AZ | 85282 | |
| PMR SYSTEMS INC | KEVIN HAM | 632 W 24TH ST | | | | TEMPE | AZ | 85282-1930 | |
| PMR TECHNOLOGY INC | | 1165 HORSESHOE DR | | | | SOUTH LYON | MI | 48178 | |
| PMR TECHNOLOGY INC | | PO BOX 84 | | | | SOUTH LYON | MI | 48178 | |
| PMS MANUFACTURED PRODUCTS INC | | 10 SADLER ST EXT | | | | GLOUCESTER | MA | 01930 | |
| PMS MANUFACTURED PRODUCTS INC | DAYNE PERRUZZI | 10 SADLER ST EXT | | | | GLOVCESTER | MA | 01930 | |
| PMS MANUFACTURED PRODUCTS INC | DAYNE PERRUZZI | 10 SADLER ST EXTENSION | | | | GLOUCESTER | MA | 01930-0000 | |
| PMSA AMBULANCE SERVICES | | 10932 BENNETT DR | | | | MORRICE | MI | 48857 | |
| PMT GROU INC | | 800 UNION AVE | | | | BRIDGEPORT | CT | 06607 | |
| PMT PUBLISHING INC | | PO BOX 66200 | | | | MOBILE | AL | 36660 | |
| PMX INDUSTRIES INC EFT | | PO BOX 6700 DEPT 151901 | | | | DETROIT | MI | 48267-1519 | |
| PMX INDUSTRIES INC EFT | | REINSTATED EFT 3 24 99 | 5300 WILLOW CREEK DR SW | | | CEDAR RAPIDS | IA | 52404-4303 | |
| PNC BANK KENTUCKY INC | | CORPORATE TRUST DEPT | | | | LOUISVILLE | KY | 40296 | |
| PNC INC | | PALMER NEUBAUER CORP | 117 E MASON ST | | | POLO | IL | 61064 | |
| PNC INCORPORATED | ACCOUNTS PAYABLE | 117 EAST MASON | | | | POLO | IL | 61064 | |
| PNEU CON PNEUMATIC CONVEYING INC | | 960 E GREVILLEA CT | | | | ONTARIO | CA | 91761 | |
| PNEUFORM BENDING MACHINES LTD | | 1 ELLIOTT PK EASTERN RD | | | | ALDERSHOT HANTS | | GU12 4YA | UNITED KINGDOM |
| PNEUFORM MACHINES LTD | | 1 ELLIOTT PK EASTERN RD | ALDERSHOT HAMPSHIRE GU12 4TF | | | GREAT BRITAIN | | | UNITED KINGDOM |
| PNEUFORM MACHINES LTD | | FMLY PNEUFORM BENDING MACHINES | 1 ELLIOTT PK EASTERN RD | ALDERSHOT HAMPSHIRE GU12 4TF | | | | | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PNEUMATIC AUTOMATION INC | | 705 THAMES CIR | | | | PELHAM | AL | 35124 | |
| PNEUMATIC AUTOMATION INC | HOLLY | 705 THAMES CIRCLE | | | | PELHAM | AL | 35124 | |
| PNEUMATIC AUTOMATION INC EFT | | 705 THAMES CIRCLE | | | | PELHAM | AL | 35124 | |
| PNEUMATIC CONVEYING | | 960 EAST GREVILLEA COURT | | | | ONTARIO | CA | 91761 | |
| PNEUMATIC CONVEYING | | C/O OSBORN EQUIPMENT SALES | 2100 N YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| PNEUMATIC CONVEYING | | CO OSBORN EQUIPMENT SALES | 2100 N YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| PNEUMATIC CONVEYING | | 960 EAST GREVILLEA COURT | | | | ONTARIO | CA | 91761 | |
| PNEUMATIC CONVEYING | | 960 EAST GREVILLEA COURT | | | | ONTARIO | CA | 91761 | |
| PNEUMATIC CONVEYING | | 960 EAST GREVILLEA COURT | | | | ONTARIO | CA | 91761 | |
| PNEUMATIC CONVEYING INC | | PNEU CON | 960 E GREVILLEA CT | | | ONTARIO | CA | 91761-5612 | |
| PNEUMATIC CYLINDER & COUPLES I | | 1214 SHAPPERT DR | | | | MACHESNEY PARK | IL | 61115-1418 | |
| PNEUMATIC CYLINDERS & COUPLERS | | INC | 1214 SHAPPERT DR | | | MACHESNEY PARK | IL | 61115-1418 | |
| PNEUMATIC CYLINDERS AND COUPLERS INC | | PO BOX 16305 | | | | LOVES PK | IL | 61132 | |
| PNEUMATIC SCALE CORP | | 10 ASCOT PKY | | | | CUYAHOGA FALLS | OH | 44223 | |
| PNEUMATIC SCALE CORP | | FRMLY BARRY WEHMILLER CO | 10 ASCOT PKY | | | CUYAHOGA FALLS | OH | 44223 | |
| PNEUMATIC SCALE CORP | | PO BOX 71920 | | | | CHICAGO | IL | 60694 | |
| PNEUMATIC TECHNOLOGY INC | | 26673 LAWRENCE | | | | CENTER LINE | MI | 48015 | |
| PNEUMATICS UNLIMITED INC | | 2243 WEST YALE AVE | | | | ENGLEWOOD | CO | 80110 | |
| PNEUMO ABEX CORPORATION SUCCESSOR IN INTEREST TO ABEX CORP | C/O MCQUAID METZLER BEDFORD & VAN ZANDT | PENTHOUSE STE | 221 MAIN ST | | | SAN FRANCISCO | CA | 94105-1909 | |
| PNEUMO ABEX CORPORATION SUCCESSOR IN INTEREST TO ABEX CORP | C/O MCQUAID METZLER BEDFORD & VAN ZANDT | PENTHOUSE STE | 221 MAIN ST | | | SAN FRANCISCO | CA | 94105-1909 | |
| PNEUTRONICS PARKER HANNIFIN | LINDA JOESPH | PRECISION FLUIDICS DIV | 7930 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| PNP LUFTFEDERSYSTEME GMBH | | GOLDBERGER STR 47 | | | | CRIVITZ | | 19089 | GERMANY |
| PNP LUFTFEDERSYSTEME GMBH | | RECHTSANWALT MICHAEL WILKENS | BLANKENESER BAHNHOFSTRABE 23 | 22587 HAMBURG F C M WILKENS | | | | | GERMANY |
| PNUEMATIC TECHNOLOGY INC | DAVE ZABEL | 26673 LAWRENCE | | | | CENTERLINE | MI | 48015 | |
| PNUEMATIC TECHNOLOGY,INC | GORDON BRADLEY | 30447 EDISON DR | | | | ROSEVILLE | MI | 48066 | |
| PNW BOCES | | ADULT EDUCATION DEPARTMENT | 200 BOCES DR | | | YORKTOWN HEIGHTS | NY | 10598-4399 | |
| POAD KEVIN | | 737 REDBUD LN | | | | GREENWOOD | IN | 46142 | |
| POAG SAMUEL | | 100 KIMBERLY COVE | | | | CLINTON | MS | 39056 | |
| POAGE MICHAEL | | 2801 S DORT HWY LOT 49 | | | | FLINT | MI | 48507 | |
| POBANZ DAVID W | | 6847 FRENCH RD | | | | UNIONVILLE | MI | 48767-9779 | |
| POBLOCKI PAVING CORP | | 525 S 116TH ST | | | | MILWAUKEE | WI | 53214 | |
| POBLOCKI PAVING CORP | | PO BOX 13456 | | | | WAUWATOSA | WI | 53213-0456 | |
| POBOCIK GREG M | | 7584 TRUMBOWER TRL | | | | MILLINGTON | MI | 48746-9040 | |
| POBOCIK GREG M | | 7584 TRUMBOWER TRL | | | | MILLINGTON | MI | 48746-9040 | |
| POBOCIK JAMES J | | 10366 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9757 | |
| POBOCIK THOMAS | | 1077 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 | |
| POBOCIK, DANIEL G | | 9118 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439 | |
| POBUDA DANIEL | | 5 FURMAN HEIGHTS DR | | | | FAIRPORT | NY | 14450-9190 | |
| POBUDA, DANIEL E | | 5 FURMAN HEIGHTS DR | | | | FAIRPORT | NY | 14450-9190 | |
| POC FOR TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS, TEXAS MUNICIPALITIES, TEXAS COUNTIES, SPECIAL P | | | | | | | | | |
| POCATKO TAD | | 3917 CUMBERLAND DR | | | | YOUNGSTOWN | OH | 44515 | |
| POCH KENNETH | | 9 IRONDALE DR | | | | DEPEW | NY | 14043 | |
| POCH, KENNETH | | 9 IRONDALE DR | | | | DEPEW | NY | 14043 | |
| POCHTLER PRIVATSTIFTUNG | | KUERSCHNERGASSE 4 | | | | WIEN | AT | 01217 | AT |
| POCIASK DAVID | | 1866 E MONTANA AVE | | | | OAK CREEK | WI | 53154 | |
| POCIASK KATHRYN | | 1866 E MONTANA AVE | | | | OAK CREEK | WI | 53154 | |
| POCKET G | | 570 SEASONS RD | | | | STOW | OH | 44224-1022 | |
| POCKETSPEC TECHNOLOGIES INC | | 325 EAST 2ND AVE | | | | DENVER | CO | 80206-5203 | |
| POCKETT, ANDREW | | 33 NORTHGATE MANOR APT D | | | | ROCHESTER | NY | 14616 | |
| POCOCK ANDREW | | 8941 SWINGING GATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| PODBOY JACQUELINE | | 15589 GROVE RD | | | | GARRETTSVILLE | OH | 44231 | |
| PODBOY, JACQUELINE W | | 15589 GROVE RD | | | | GARRETTSVILLE | OH | 44231 | |
| PODESTA D F | | 2 GIRVAN CRESCENT | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 0SS | UNITED KINGDOM |
| PODGURSKI II ARTHUR | | 2465 N BOND ST | | | | SAGINAW | MI | 48602 | |
| PODGURSKI II, ARTHUR | | 3349 WINTER ST | | | | SAGINAW | MI | 48604 | |
| PODGURSKI JR ED | | 8611 SR 61 | | | | BERLIN HTS | OH | 44814 | |
| PODGURSKI JR ED | | 8611 SR 61 | | | | BERLIN HTS | OH | 44814 | |
| PODOJAK MICHAEL | | 913 N LINN ST | | | | BAY CITY | MI | 48706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PODRAZA PAUL | | 51 JOHN ST | | | | SPOTSWOOD | NJ | 08884 | |
| PODRAZA PAUL | | 51 JOHN ST | | | | SPOTSWOOD | NJ | 08884 | |
| PODSIAD, RONALD | | 3445 CLOVER LN | | | | BAY CITY | MI | 48706 | |
| PODSIADLIK DANIEL | | 2327 GATESBORO DR E | | | | SAGINAW | MI | 48603 | |
| PODSIADLIK DANIEL E | | 2327 GATESBORO DR E | | | | SAGINAW | MI | 48603-3770 | |
| PODUSLO, KATHERINE | | 403 STOWELL DR | | | | ROCHESTER | NY | 14616 | |
| PODWELL THOMAS W | | 509 JEFF DR | | | | KOKOMO | IN | 46901-3722 | |
| PODWYS STANLEY | | 3374 BREEZEWOOD TRL | | | | ORTONVILLE | MI | 48462-9231 | |
| POE CLYDE | | 2424 UTAH ST | | | | JACKSON | MS | 39213 | |
| POE CLYDE E | | 2424 UTAH ST | | | | JACKSON | MS | 39213-5413 | |
| POE GERALD | | 5111 ALGONQUIN TRL | | | | KOKOMO | IN | 46902-5306 | |
| POE JOE M | | 732 DANFORTH DR | | | | MADISON | MS | 39110-6304 | |
| POE RICHARD D | | 2256 NANDI HILLS TRAIL | | | | SWARTZ CREEK | MI | 48473-7912 | |
| POE RICHARD D | | 2256 NANDI HILLS TRAIL | | | | SWARTZ CREEK | MI | 48473-7912 | |
| POE SR RANDOLPH | | 9460 BELSAY RD | | | | MILLINGTON | MI | 48746 | |
| POE WILLIAM | | 4901 CAPRICE DR | | | | MIDDLETOWN | OH | 45044-7159 | |
| POE WILLIAM | | 4901 CAPRICE | | | | MIDDLETOWN | OH | 45044 | |
| POEDER JAMES | | 10545 MAPLEVIEW AVE | | | | ALLENDALE | MI | 49401 | |
| POELLER JAY | | 35 SPALDING ST | | | | LOCKPORT | NY | 14094-4507 | |
| POEPPELMANN GMBH & CO KUNSTSTO | | BAKUMER STR 73 | | | | LOHNE | | 49393 | GERMANY |
| POEPPELMANN GMBH & CO KUNSTSTOFFWER | | BAKUMER STR 73 | | | | LOHNE | NS | 49393 | DE |
| POEPPELMANN KUNSTSTOFF TECHNIK | | DAIMLERSTR 9 | | | | LOHNE | | 49393 | GERMANY |
| POEPPELMANN KUNSTSTOFF TECHNIK GMBH | | DAIMLERSTR 9 | POSTFACH 1 | | | LOHNE | | 49393 | GERMANY |
| POEPPELMEIER MARK | | 46 SOUTH IRWIN ST | | | | DAYTON | OH | 45403 | |
| POEPPELMEIER WILLIAM | | 1844 WEATHERED WOOD TR | | | | CENTERVILLE | OH | 45459 | |
| POETTINGER THOMAS | | 3078 TALON CIRCLE | | | | LAKE ORION | MI | 48360 | |
| POETTINGER THOMAS E | | 3078 TALON CIRCLE | | | | LAKE ORION | MI | 48360 | |
| POFF AROUL M | | 29434 PERSIMMON TREE RD | | | | ANDERSON | AL | 35610-3410 | |
| POFF KATHLEEN M | | 3303 N EUCLID | | | | BAY CITY | MI | 48706-1328 | |
| POFF STACIA | | 3123 ALEXANDER PL UNIT 101 | | | | BEAVERCREEK | OH | 45431 | |
| POGGI, TAMMY | | 307 EAST LIBERTY ST | | | | HUBBARD | OH | 44425 | |
| POGGIALI JAMES | | 9704 WIKEL RD | | | | HURON | OH | 44839 | |
| POGUE BRIAN | | 2767 E COUNTY RD 450 N | | | | FRANKFORT | IN | 46041 | |
| POGUE FLORENCE | | 4107 MILL CT | | | | KOKOMO | IN | 46902 | |
| POGUE JR RUSSELL W | | 603 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936-9617 | |
| POGUE JULIA | | 7346 OAKBAY DR | | | | NOBLESVILLE | IN | 46062 | |
| POGUE KRISTY | | 8744 N 400 E | | | | FRANKFORT | IN | 46041 | |
| POGUE RONALD | | 7346 OAKBAY DR | | | | NOBLESVILLE | IN | 46062-9424 | |
| POGUE RONALD | | 7346 OAKBAY DR | | | | NOBLESVILLE | IN | 46062-9424 | |
| POGUE RONALD M | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| POGUE, FLORENCE E | | 4107 MILL CT | | | | KOKOMO | IN | 46902 | |
| POGUE, RONALD M | | 7346 OAKBAY DR | | | | NOBLESVILLE | IN | 46062-9424 | |
| POHARATNYJ MYRON | | 6490 CLINTON ST | | | | ELMA | NY | 14059-9487 | |
| POHL AUTOMATISIERUNGSTECHNIK | | ST GEORG RING 14 | D 31199 DIEKHOLZEN | | | | | | GERMANY |
| POHL MARK | | 103 PKERS DR | | | | PORTLAND | MI | 48875 | |
| POHL ROBERT G | | 1960 CORTINA DR | | | | DAYTON | OH | 45459-1352 | |
| POHL TRANSPORTATION INC | | PO BOX 334 | | | | VERSAILLES | OH | 45380-0334 | |
| POHLMAN ANNETTE | | 351 TORRENT COURT | | | | ROCHESTER HILLS | MI | 48307 | |
| POHLMAN INC | | 140 LONG RD | | | | CHESTERFIELD | MO | 63005 | |
| POHLMAN INC | | 1 RESEARCH PK DR | REMIT UPDTE 9 16 04 CS | | | ST CHARLES | MO | 63304 | |
| POHLMAN INC | | PO BOX 503378 | | | | ST LOUIS | MO | 63150-3378 | |
| POHLMAN KEVIN | | 351 TORRENT COURT | | | | ROCHESTER HILLS | MI | 48307 | |
| POHLMAN P | | 455 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348 | |
| POHLMAN P | | 455 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348 | |
| POHLMAN WENDA | | 6898 W 500 N | | | | KOKOMO | IN | 46901 | |
| POHLMAN, P MATTHEW | | 455 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348 | |
| POHUSKI LARRY S | | 2164 PKWY DR | | | | NILES | OH | 44446-5801 | |
| POI SINELLI SHALTON WELTE SUELTHAUS PC | PAUL D SNYDER & MATTHEW D WRIGHT | 6201 COLLEGE BLVD STE 500 | | | | OVERLAND PARK | KS | 66211 | |
| POIDOMANI JOSEPH | | 901 MOOREHEAD DR | | | | BATAVIA | IL | 60510 | |
| POINAN JOHN P | | 99 VERSAILLES RD | | | | ROCHESTER | NY | 14621-1444 | |
| POINAN RICHARD | | 172 WOODMILL DR | | | | ROCHESTER | NY | 14626 | |
| POINAN ROBERT | | 598 LONG POND RD | | | | ROCHESTER | NY | 14612 | |
| POINDEXTER ARTHUR L | | 1009 LINWOOD DR | | | | TROY | OH | 45373-1809 | |
| POINDEXTER BARBARA | | 3210 S WINSTON | APT 1 | | | TULSA | OK | 74135 | |
| POINDEXTER JOSEPH | | 6287 TRACY PL | | | | MASON | OH | 45040-3407 | |
| POINDEXTER JR ARTHUR | | 1022 NUTMEG SQUARE NORTH | | | | TROY | OH | 45373 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POINDEXTER JR THEOPHLIS | | 545 RED BEECH DR | | | | FLINT | MI | 48532 | |
| POINDEXTER ROBERT | | 1044 MYSTIC LN N | | | | TROY | OH | 45373 | |
| POINDEXTER SHILOH | | 1100 SOUTH MULLBERRY ST | | | | TROY | OH | 45373 | |
| POINEAU BETTY L | | 545 RUSHING ST | | | | RICHMOND HILL | GA | 31324-6443 | |
| POINEAU SANDRA | | 3720 CHURCH | | | | SAGINAW | MI | 48604 | |
| POINEAU, MICHAEL | | 466 W THOMAS | | | | HEMLOCK | MI | 48626 | |
| POINSETT SCOTT | | 4162 HEATHER HILL DR | | | | GRAND BLANC | MI | 48439 | |
| POINT 5 TECHNOLOGIES | | 353 W LANCASTER AVE | STE 130 | | | WAYNE | PA | 19087 | |
| POINT DEDICATED | MICHELLE HAMP | 1300 E BIG BEAVER | | | | TROY | MI | 48083 | |
| POINT DEDICATED SERVICES | | 1300 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| POINT DEDICATED SERVICES | | 1300 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| POINT DEDICATED SERVICES EFT | | 1300 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| POINT DEDICATED SERVICES LLC | | POINT LOGISTICS | 1607 E BIG BEAVER RD | | | TROY | MI | 48083-2066 | |
| POINT FIVE TECHNOLOGIES | R DONALD AVELLINO | 353 W LANCASTER AVE | STE 130 | | | WAYNE | PA | 19087 | |
| POINT NORTH APARTMENTS | | PO BOX 61 | | | | DEWITT | MI | 48820 | |
| POINT PARK COLLEGE | | 201 WOOD ST | | | | PITTSBURGH | PA | 15222 | |
| POINT SIX INC | | 391 CODELL DR | | | | LEXINGTON | KY | 40509 | |
| POINTER DALLAS | | 1112 COUNTY RD 173 | | | | MOULTON | AL | 35650 | |
| POINTER FUELING SERVICES INC | | PO BOX 1493 | | | | OWASSO | OK | 74055 | |
| POINTER JONATHAN | | 212 KIRBY RD | | | | HILLSBORO | AL | 35643-3828 | |
| POINTER JR JOHN | | 21 WRIGHT AVE | | | | BUFFALO | NY | 14215-3513 | |
| POINTER WILLIAM | | 7443 E 400 S | | | | KOKOMO | IN | 46902 | |
| POINTER YALONDA | | 1239 EVERETT DR | | | | DAYTON | OH | 45407 | |
| POINTER, CHARLES | | 750 CO RD 207 | | | | DANVILLE | AL | 35619 | |
| POINTSEC | | 1333 N CALIFORNIA BLVD STE 445 | | | | WALNUT CREEK | CA | 94596-4588 | |
| POINTSEC MOBILE TECHNOLOGIES I | | 1333 N CALIFORNIA BLVD STE 445 | | | | WALNUT CREEK | CA | 94596 | |
| POIRIER BRIAN | | 6713 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322 | |
| POIRIER JUSTIN | | 318 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439 | |
| POIRIER SONIA | | 1655 TERRI LOU PL | | | | GALLOWAY | OH | 43119 | |
| POISSON JR PAUL | | 2441 BRADSHIRE RD | | | | MIAMISBURG | OH | 45342-5245 | |
| POISSON ROGER | | 11504 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| POISSON, ROGER J | | 3424 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902-5063 | |
| POITRA TAMMIE | C/O PRINGLE & HERIGSTAD PC | D L HOFFARTH D J HOGUE | 20 SW 1ST | POBOX 1000 | | MINOT | ND | 58701-1000 | |
| POITRA TAMMIE | C/O PRINGLE & HERIGSTAD PC | D L HOFFARTH D J HOGUE | 20 SW 1ST | POBOX 1000 | | MINOT | ND | 58701-1000 | |
| POKE MINNIE | | 508 ANDERSON ST | | | | DANVILLE | IL | 61832-4804 | |
| POKELWALDT NORMAN E | | 3001 MARTINS POINT RD | | | | KITTY HAWK | NC | 27949-3868 | |
| POKER DAVID | | 12250 W JAMES AVE | | | | FRANKLIN | WI | 53132 | |
| POKLAR JUDY | | 4083 W COLLEGE AVE | | | | MILWAUKEE | WI | 53221 | |
| POKORNY EDWARD | | 4739 W TESCH AVE | | | | MILWAUKEE | WI | 53220 | |
| POKORNY OTMAR | | 2516 SHEID RD | | | | HURON | OH | 44839 | |
| POKORNY SALES & MFG CO INC | | 20 TIERNEY RD | | | | LAKE HOPATCONG | NJ | 07849-2237 | |
| POKORNY SALES & MFG INC | | 20 TIERNEY RD | | | | LAKE HOPATCONG | NJ | 07849 | |
| POKORNY SALES AND MFG INC | | 20 TIERNEY RD | | | | LAKE HOPATCONG | NJ | 07849 | |
| POKORZYNSKI RICK | | 5260 SURF DR NE | | | | ROCKFORD | MI | 49341-8517 | |
| POLAK JR JOHN M | | 41 GRIDLEY ST | | | | TRENTON | NJ | 08610-5145 | |
| POLAK LESLEE L | | 112 SHELBY ST | | | | SEBRING | FL | 33876-9764 | |
| POLANCO RUDY | | 11440 BRINK AVE | | | | NORWALK | CA | 90650 | |
| POLANCO RUDY | | 11440 BRINK AVE | | | | NORWALK | CA | 90650 | |
| POLANCO SERGIO | | 2150 W RAINBOW RIDGE | | | | TUCSON | AZ | 85745 | |
| POLAND III WILLIAM A | | 206 CALDWELL CIRCLE | | | | BLUFFTON | SC | 29910-6264 | |
| POLAND J | | 21 CHELTENHAM CRESCENT | | | | LIVERPOOL | | L36 4QD | UNITED KINGDOM |
| POLANDO DONALD | | 4995 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9602 | |
| POLANDO KAREN S | | 4995 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9602 | |
| POLANDO PAUL M | | 15861 PINE LILY CT | | | | CLERMONT | FL | 34714-7206 | |
| POLAR BURR INC | | CRYOGENIC SYSTEMS & PARTS | 3595 CADILLAC AVE | | | COSTA MESA | CA | 92626 | |
| POLAR CO | COLEEN | 7031 CORPORATE WAY | | | | DAYTON | OH | 45459-4223 | |
| POLAR ENVIRONMENTAL SERVICE CO | | 7031 CORPORATE WAY | | | | DAYTON | OH | 45459 | |
| POLAR OIL & CHEMICAL INC | | 7031 CORPORATE WAY | | | | DAYTON | OH | 45459 | |
| POLAR OIL & CHEMICAL INC | | 7031 CORPORATE WAY | | | | DAYTON | OH | 45459 | |
| POLAR OIL & CHEMICAL INC EFT | | 7031 CORPORATE WAY | | | | DAYTON | OH | 45459 | |
| POLAR REFRIGERATION COMPANY | | 12345 GRAND RIVER AVE | | | | DETROIT | MI | 48204 | |
| POLARIS CAREER CENTER | | ADULT EDUCATION | 7285 OLD OAK BLVD | | | MIDDLEBURG HTS | OH | 44130-3375 | |
| POLARIS CONTRACT MANUFACTURING | STEPHANIE COLE | 15 BARNABAS RD | | | | MARION | MA | 02738 | |
| POLARIS CONTRACT MANUFACTURING | STEPHANIE COLE | 22125 NETWORK PL | | | | CHICAGO | IL | 60673-1221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POLARIS INDUSTRIAL CORPORATION | | DAYTON WIRE PRODUCTS | 7 DAYTON WIRE PKWY | | | DAYTON | OH | 45404 | |
| POLARIS INDUSTRIES | | 805 SEMINOLE AVE | | | | OSCEOLA | WI | 54020-8175 | |
| POLARIS INDUSTRIES | ACCOUNTS PAYABLE | PO BOX 47200 | | | | HAMEL | MN | 55340 | |
| POLARIS INDUSTRIES INC | | PLANT 2 | 805 SEMINOLE AVE | | | OSCEOLA | WI | 54020 | |
| POLARIS INDUSTRIES INC | | PO BOX 47200 | | | | HAMEL | MN | 55340 | |
| POLARIS INDUSTRIES INC | ACCOUNTS PAYABLE | 2100 HWY 55 | | | | MEDINA | MN | 55340 | |
| POLARIS LASER LAMINATIONS | | 2725 NORTON CREEK DR B2 | | | | WEST CHICAGO | IL | 60185-6417 | |
| POLARIS PLASTICS INC | | 18704 SOUTH FERRIS PL | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| POLARIS PLATE HEAT EXCHANGERS | | 28 MAY ST | | | | EDISON | NJ | 08837 | |
| POLARIS PLATE HEAT EXCHANGERS | | LLC | 28 MAY ST | | | EDISON | NJ | 08837 | |
| POLARIS RARE EARTH MATERIALS L | | 116 W CARMEL DR | | | | CARMEL | IN | 46032-2526 | |
| POLAROID CORP | | COMMERCIAL OPTICS DIV | 1 UPLAND RD | | | NORWOOD | MA | 02062 | |
| POLC FINNBARR P | | 66 BRIDGEPORT | | | | IRVINE | CA | 92620 | |
| POLEGA EDWARD | | 2008 33RD ST | | | | BAY CITY | MI | 48708 | |
| POLEGA MARIE | | 220 S GREEN RD | | | | BAY CITY | MI | 48708 | |
| POLEGA MELVIN | | 220 S GREEN RD | | | | BAY CITY | MI | 48708-9132 | |
| POLEHONKI RALPH | | 7724 AMBERWOOD TRL | | | | BOARDMAN | OH | 44512 | |
| POLEHONKI RALPH | | 7724 AMBERWOOD TRL | | | | BOARDMAN | OH | 44512 | |
| POLEHONKI, RALPH J | | 6231 FRANKLIN HAWK AVE | | | | EL PASO | TX | 79912 | |
| POLENICK RICHARD | | 683 OAK KNOLL NE | | | | WARREN | OH | 44483 | |
| POLES, CHRISTEE ST | | 173 SANTEE ST | | | | ROCHESTER | NY | 14606 | |
| POLETTA GABRIEL | | 61 STONE FENCE CIR | | | | ROCHESTER | NY | 14626 | |
| POLETTE LORI | | 812 FIRESTAR LN | | | | EL PASO | TX | 79912 | |
| POLGAIN | ADRIAN BOND | 1 CROWN SCORE | | | | LOWESTOFT | | NR32 -1JH | UNITED KINGDOM |
| POLHAMUS THOMAS | | 1425 BARBERRY CT | | | | TROY | OH | 45373 | |
| POLI DONNA | | 3309 E STANLEY RD | | | | MT MORRIS | MI | 48458 | |
| POLI KEVIN | | 217 OAKLAND | | | | EAST LANSING | MI | 48823 | |
| POLI PAMELA G | | 4279 LATIFEE COURT | | | | SWARTE CREEK | MI | 48473-0000 | |
| POLI, DONNA | | 1813 TUSCOLA | | | | FLINT | MI | 48503 | |
| POLI, KEVIN W | | 217 OAKLAND | | | | EAST LANSING | MI | 48823 | |
| POLIKARPUS KAIUS | | 2445 GREEN ACRES RD | | | | GRAND BLANC | MI | 48439 | |
| POLIKARPUS, KAIUS K | | 2445 GREEN ACRES RD | | | | GRAND BLANC | MI | 48439 | |
| POLIMEROS ZOTZ SA DE CV | | PARQUE INDUSTRIAL AJ | | | | CD JUAREZ | | 32470 | MEXICO |
| POLIMOON AS | POLIMOON AS KAMBO COMPONENTS | | BERMUDEZ FULTON 905 | | | | | | |
| POLIMOON AS   EFT | | PO BOX 553 | ASE TELLEFSEN POLIMOON KRISTIANSAND | PO BOX 1514 | LUNDSIDEN TORSGT 49 | KRISTIANSAND | | N 4688 | NORWAY |
| POLIMOON AS EFT | | PO BOX 553 | 1522 MOSS | | | | | | NORWAY |
| POLIMOON AS KAMBO COMPONENTS | | ASE TELLEFSEN POLIMOON KRISTIANSAND | 1522 MOSS | | | NORWAY | | | NORWAY |
| | | | PO BOX 1514 | LUNDSIDEN TORSGT 49 | | KRISTIANSAND | | N 4688 | NORWAY |
| POLIMOON BV | | EINSTEINSTRAAT 22 | 6900 PB ZEVENAAR | | | | | | NETHERLANDS |
| POLIMOON BV | | EINSTEINSTRAAT 22 | 6902 PB ZEVENAAR | | | | | | NETHERLANDS |
| POLING EMILY | | 8989 SPRING DR | | | | WINDHAM | OH | 44288-1430 | |
| POLING JAMES | | 1631 EMMONS AVE | | | | DAYTON | OH | 45410 | |
| POLING MELROY I | | 1921 21 MILE RD | | | | CEDAR SPRINGS | MI | 49319-8339 | |
| POLING SANDRA L | | 512 W WENGER RD | | | | ENGLEWOOD | OH | 45322-2001 | |
| POLINKO RAYMOND | | 4551 N PK AVE | | | | WARREN | OH | 44484 | |
| POLINSKY MARY | | 8401 LAKEHURST RD | | | | EL PASO | TX | 79912 | |
| POLINSKY, MARY ANN | | 8401 LAKEHURST RD | | | | EL PASO | TX | 79912 | |
| POLIOLES SA DE CV | | KM 525 CARRETERA MEXICO | TOLUCA CP 52000 LERMA EDO DE | | | | | | MEXICO |
| POLIOLES SA DE CV | | KM 525 CARRETERA MEXICO TOLU | | | | LERMA | | 52000 | MEXICO |
| POLIOLES SA DE CV EFT | | FERNANDO MONTES DE OCA NO 71 | CONDENSA | | | CITY DF | | 06140 | MEXICO |
| POLISKI MICHAEL | | 6700 FAIROAKS DR | | | | ALTO | MI | 49302 | |
| POLISOTO DAVID | | 2665 DODGE RD | | | | EAST AMHERST | NY | 14051 | |
| POLISOTO SHELLY | | 1727 WILLOW AVE | | | | NIAGARA FALLS | NY | 14305-2909 | |
| POLISOTO, DAVID M | | 2665 DODGE RD | | | | EAST AMHERST | NY | 14051 | |
| POLITANO GUIDO W | | 1876 S LOST LAKE RD | | | | MIDDLETOWN | IN | 47356-9205 | |
| POLITICAL ACTION COMMITTEE | | DELPHI AUTOMOTIVE SYSTEMS CORP | ATTN THOMAS C WOODS | 5725 DELPHI DR M C | | TROY | MI | CF CP | |
| POLITICAL ACTION COMMITTEE DELPHI AUTOMOTIVE SYSTEMS CORP | | ATTN THOMAS C WOODS | 5725 DELPHI DR M C | | | TROY | MI | 48098-2815 | |
| POLITO CHRISTY | | 20 SIMONE TERRACE | | | | WEBSTER | NY | 14580 | |
| POLITO IRENE | | 20 SIMONE TERRACE | | | | WEBSTER | NY | 14580 | |
| POLITO JR ANGELO | | 28 PK AVE | | | | BATAVIA | NY | 14020 | |
| POLITO MICHAEL | | 20 SIMONE TER | | | | WEBSTER | NY | 14580-2232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POLITO MICHAEL A | | SAMUEL F PRATO ESQ | ALLIANCE BUILDING STE I 435 | I 83 EAST MAIN ST | | ROCHESTER | NY | 14604 | |
| POLITO, JR , ANGELO | | 28 PARK AVE | | | | BATAVIA | NY | 14020 | |
| POLITSKY EDWARD | | 7781 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1480 | |
| POLITSKY PETER | | 4050 KIBLER TOOT RD | | | | WARREN | OH | 44481 | |
| POLITSKY ROBERT | | 4050 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9188 | |
| POLITSKY, PETER | | 4050 KIBLER TOOT RD | | | | WARREN | OH | 44481 | |
| POLK AUDIO | | 5601 METRO DR | | | | BALTIMORE | MD | 21215 | |
| POLK AUDIO INC | | 5601 METRO DR | | | | BALTIMORE | MD | 21215 | |
| POLK CHARLES | | 5580 KIRKRIDGE TRAIL | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| POLK COUNTY SHERIFF | | 206 6TH AVE 114 | | | | DES MOINES | IA | 50309 | |
| POLK COUNTY SHERIFF | | ACCT OF TAMMY R MADDEN | FILE IX796 | POLK COUNTY COURTHOUSE RM 208 | | DES MOINES | IA | 44566-9684 | |
| POLK COUNTY SHERIFF ACCT OF TAMMY R MADDEN | | FILE IX796 | POLK COUNTY COURTHOUSE RM 208 | | | DES MOINES | IA | 50309 | |
| POLK COUNTY TAX COLLECTOR | | 40 COURTHOUSE ST | PO BOX 308 | | | COLUMBUS | NC | 28722 | |
| POLK COUNTY TAX COLLECTOR | | PO BOX 1189 | | | | BARTOW | FL | 33830-1189 | |
| POLK COUNTY TAX COLLECTOR | | PO BOX 1189 | | | | LAKELAND | FL | 33831 | |
| POLK COUNTY TAX COLLECTOR | | 40 COURTHOUSE ST | PO BOX 308 | | | COLUMBUS | NC | 28722 | |
| POLK HERMAN | | 601 JOYCE ST | | | | PEARL | MS | 39208 | |
| POLK JACKIE | | 5580 KIRKRIDGE TRAIL | | | | OAKLAND TWP | MI | 48306 | |
| POLK JACKIE | | 5580 KIRKRIDGE TRAIL | | | | OAKLAND TWP | MI | 48306 | |
| POLK JACQUELYN | | 5580 KIRKRIDGE TRAIL | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| POLK JACQUELYN | | 5580 KIRKRIDGE TRAIL | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| POLK JOSEPH | | 1716 WILLOW CT | | | | KOKOMO | IN | 46902 | |
| POLK R L & CO | | PO BOX 77709 | | | | DETROIT | MI | 48277 | |
| POLK R L & CO EFT | | PO BOX 771265 | | | | DETROIT | MI | 48277-1265 | |
| POLK R L AND CO EFT | | PO BOX 771265 | | | | DETROIT | MI | 48277-1265 | |
| POLK RL & CO | | 26955 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034-4716 | |
| POLK RUFUS | | 1603 W MOTT AVE | | | | FLINT | MI | 48504 | |
| POLK RUFUS | | 1603 W MOTT AVE | | | | FLINT | MI | 48504 | |
| POLK RUFUS | | 1603 W MOTT AVE | | | | FLINT | MI | 48504 | |
| POLK SANDRA | | 3525 N 50TH ST | | | | MILWAUKEE | WI | 53216-2928 | |
| POLK THEODORE | | 3381 N VAN DYKE RD | | | | FILION | MI | 48432-9723 | |
| POLK W | | PO BOX 1543 | | | | DECATUR | AL | 35602 | |
| POLK WILLIE | | 1419 CHATHAM DR | | | | FLINT | MI | 48505-2591 | |
| POLK, JACQUELYN C | | 5580 KIRKRIDGE TRAIL | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| POLK, JOSEPH M | | 1716 WILLOW CT | | | | KOKOMO | IN | 46902 | |
| POLK, R L & CO | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48277 | |
| POLK, SANDRA | | 3525 N 50TH ST | | | | MILWAUKEE | WI | 53216 | |
| POLKE KIZZIAH | | 2737 25TH ST | | | | TUSCALOOSA | AL | 35401 | |
| POLKERSTMA REFUSE SITE PRP | | TRUST FUND P MAZOR | AUTUMN HILLS RECYCLING | 700 56TH AVE | | ZEELAND | MI | 49464 | |
| POLKERTSMA REFUSE SITE PRP GRP | | C/O R MITJANS BANKERS TR CO | FOUR ALBANY FL NO 9 | | | NEW YORK | NY | 10006 | |
| POLKERSTMA REFUSE SITE PRP GRP C O R MITJANS BANKERS TR CO | | FOUR ALBANY FL NO 9 | | | | NEW YORK | NY | 10006 | |
| POLKINGHORNE KENT M | | 16034 MARGUERITE | | | | BIRMINGHAM | MI | 48025 | |
| POLKINGHORNE KENT M | | SS376761704 | 16034 MARGUERITE | | | BIRMINGHAM | MI | 48025 | |
| POLL H ELECTRIC CO THE | | 1414 FIRST ST | | | | SANDUSKY | OH | 44870 | |
| POLL H ELECTRIC CO THE | | 1948 SPRUCE ST | | | | DEFIANCE | OH | 43512 | |
| POLL H ELECTRIC CO THE | | 2 16 N ST CLAIR ST | | | | TOLEDO | OH | 43604-1529 | |
| POLL H ELECTRIC CO THE | | 240 STANFORD PKY | FINDLAY INDUSTRIAL PK | | | FINDLAY | OH | 45840 | |
| POLL H ELECTRIC CO THE | TOM OBRIEN | 2 16 NORTH ST. CLAIR ST | PO BOX 557 | | | TOLEDO | OH | 43697-0557 | |
| POLLACK PAUL | | 530 LAKES EDGE | | | | OXFORD | MI | 48371 | |
| POLLACK, PAUL G | | 530 LAKES EDGE | | | | OXFORD | MI | 48371 | |
| POLLAK | ACCOUNTS PAYABLE | 6 BUTTERFIELD TRAIL BLVD | | | | EL PASO | TX | 79906 | |
| POLLAK A STONERIDGE COMPANY | | 195 FREEPORT ST DORCHESTER | DISTRICT | | | BOSTON | MA | 02122 | |
| POLLAK CORPORATION | | FMLY GENERAL INSTRUMENT | 11801 MIRIAM DR STE B1 | | | EL PASO | TX | 79936 | |
| POLLAK CORPORATION | | TRANSPORTATION ELECTRONICS DIV | 11801 MIRIAM DR STE B1 | | | EL PASO | TX | 79936 | |
| POLLAK ENGINEERED PRODUCTS EFT | | 300 DAN RD | | | | CANTON | MA | 02021 | |
| POLLAK ENGINEERED PRODUCTS EFT | | GROUP | PO BOX 931558 | | | CLEVELAND | OH | 44193-5021 | |
| POLLAK ENGINEERED PRODUCTS EFT | | PO BOX 931558 | | | | CLEVELAND | OH | 44193-5021 | |
| POLLAK ENGINEERED PRODUCTS GRP | | 300 DAN RD | | | | CANTON | MA | 02021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POLLAK SWITCH PRODUCTS SPJ ATTN ESTHER URITA | | 6 BUTTERFIELD TRAIL | UPS ACCT 753005 | | | EL PASO | TX | 79906 | |
| POLLARD C E | | 38 HOMECHASE HOUSE | CHASE RD | | | BIRKDALE | | | UNITED KINGDOM |
| POLLARD DELORIS | | 4301 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424 | |
| POLLARD GOLDIE E | | 1948 WOOD LN | | | | FLINT | MI | 48503-4555 | |
| POLLARD GWENDOLYN | | 618 LISCUM DR | | | | DAYTON | OH | 45427 | |
| POLLARD JAMES | | 4301 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424 | |
| POLLARD KATHERINE R | | 1651 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3967 | |
| POLLARD KIMBERLY | | 437 LORENZ AVE | | | | DAYTON | OH | 45417 | |
| POLLARD M | | 4855 AIRLINE APT 35B | | | | BOSSIER CITY | LA | 71111-0000 | |
| POLLARD MARK | | 321 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| POLLARD MARLENE | | 1211 MELROSE DR | | | | ANDERSON | IN | 46011-2350 | |
| POLLARD PAUL D | | 1396 BETTY DR | | | | BEAVERCREEK | OH | 45434-6812 | |
| POLLARD REBECCA L | | 1028 INGLESIDE AVE | | | | FLINT | MI | 48507-2330 | |
| POLLARD THOMAS | | 3129 BUNKER HILL RD | | | | PULASKI | TN | 38478-7326 | |
| POLLARD VALERIE | | 1309 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| POLLARD WILLIAM C | | 953 BLOOMING GROVE RD | | | | PULASKI | TN | 38478-6810 | |
| POLLARD, BLAKE | | 5226 E 250 N | | | | KOKOMO | IN | 46901 | |
| POLLARD, MARK A | | 321 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| POLLARD, STACEY | | 2730 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| POLLE RAYMOND J | | 3732 LATTA RD | | | | ROCHESTER | NY | 14612-2816 | |
| POLLEY SHEILA | | 9 CAMBRIDGE | | | | FRANKENMUTH | MI | 48734 | |
| POLLICE JOHN | | 2325 HAYES ST | | | | MARNE | MI | 49435 | |
| POLLICE JOHN | | 2325 HAYES ST | | | | MARNE | MI | 49435 | |
| POLLICK JAMES | | 570 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9736 | |
| POLLICK JEFF | | 9203 HEATHERFIELD LN | | | | SAGINAW | MI | 48609 | |
| POLLICK RONALD | | 4331 SUGAR BUSH LN | | | | GRANT | MI | 49327 | |
| POLLICK, DENISE | | 9203 HEATHERFIELD LN | | | | SAGINAW | MI | 48609 | |
| POLLITTE WESLEY | | 2510 WINSLOW | | | | IMLAY CITY | MI | 48444 | |
| POLLOCK CHARLES B | | 824 NAVAHO DR | | | | MAYSVILLE | KY | 41056 | |
| POLLOCK GEORGE | | 211 WASHINGTON RD | | | | TROY | OH | 45373 | |
| POLLOCK INVESTMENTS INC | | POLLOCK PAPER DISTRIBUTORS | 14411 ATLANTA RD | | | LAREDO | TX | 78041 | |
| POLLOCK INVESTMENTS INC | | POLLOCK PAPER DISTRIBUTORS | 1 POLLOCK PL | | | GRAND PRAIRIE | TX | 75050 | |
| POLLOCK INVESTMENTS INC | | POLLOCK PAPER DISTRIBUTORS | 3802 BINZ ENGLEMAN STE 143 | REMIT UPDT 05 2000 LETTER | | SAN ANTONIO | TX | 78219 | |
| POLLOCK INVESTMENTS INC | | 1 POLLOCK PL | | | | GRAND PRAIRIE | TX | 75050 | |
| POLLOCK INVESTMENTS INC | | 14411 ATLANTA RD | | | | LAREDO | TX | 78041 | |
| POLLOCK INVESTMENTS INC | | | | | | | | | |
| POLLOCK PAPER DISTRIBUTORS | | 3802 BINZ ENGLEMAN STE 143 | | | | SAN ANTONIO | TX | 78219 | |
| POLLOCK JAMES | | 3360 LEAWOOD DR | | | | BEAVERCREEK | OH | 45434 | |
| POLLOCK JOAN | | 236 ADELAIDE ST SE | | | | WARREN | OH | 44483 | |
| POLLOCK LORA | | 411 ACKERMAN PL | | | | XENIA | OH | 45385 | |
| POLLOCK MARSHA | | 4235 FARNHAM AVE | | | | DAYTON | OH | 45420 | |
| POLLOCK MICHELLE | | 30 TIMBERWOOD LN | | | | SPRINGBORO | OH | 45066 | |
| POLLOCK P B & SON INC | | 17050 MASONIC | PO BOX 3 | | | FRASER | MI | 48026 | |
| POLLOCK P B AND SON INC | | 17050 MASONIC | PO BOX 3 | | | FRASER | MI | 48026 | |
| POLLOCK PAPER DISTRIBUTORS | | 7201 S SUNNYLANE | | | | OKLAHOMA CITY | OK | 73135 | |
| POLLOCK PAPER DISTRIBUTORS | | BOX 300073 | | | | DALLAS | TX | 75303-0073 | |
| POLLOCK RESEARCH & DESIGN INC | | SIMMERS CRANE DESIGN & SERVICE | 171 COOPER AVE STE 112 | | | TONAWANDA | NY | 14150-6644 | |
| POLLOCK RESEARCH & DESIGN INC | | SIMMERS ENGINEERING & CRANE CO | 1146 SALEM PKY | | | SALEM | OH | 44460-1063 | |
| POLLOCK SANDRA | | 3125 HOBART AVE | | | | KETTERING | OH | 45429 | |
| POLLOCK SANDRA E | | PO BOX 223 | | | | LILLIAN | AL | 36549 | |
| POLLOCK STACEY | | 6111 EAST AVE | | | | NEWFANE | NY | 14108 | |
| POLLOCK SUE B | | 525 HAZELHURST ST | | | | NEW LEBANON | OH | 45345-1511 | |
| POLLOCK THOMAS D | | 12993 AUBREY LN | | | | BOKEELIA | FL | 33922-2608 | |
| POLLOK WILLIAM | | 126 LAKE MEADOW DR | | | | ROCHESTER | NY | 14612 | |
| POLLOW JOHN F | | 4308 CHURCH RD | | | | LOCKPORT | NY | 14094-9769 | |
| POLLOW JOHN F | | 4308 CHURCH RD | | | | LOCKPORT | NY | 14094-9769 | |
| POLLUTION CONTROL PRODUCTS CO | | 2677 FREEWOOD DR | | | | DALLAS | TX | 75220 | |
| POLLUTION CONTROL PRODUCTS CO | | 2677 FREEWOOD RD | | | | DALLAS | TX | 75220-2584 | |
| POLLUTION SSOLUTIONS OF VERMONT INC | | 54 AVE D | | | | WILLISTON | VT | 05495 | |
| POLLUTION SSOLUTIONS OF VERMONT INC | | 54 AVE D | | | | WILLISTON | VT | 05495 | |
| POLLUTION SSOLUTIONS OF VERMONT INC | | 54 AVE D | | | | WILLISTON | VT | 05495 | |
| POLLY APRIL | | 936 GINGER CIR | | | | GREENFIELD | IN | 46140-7314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POLMOUNTER LINDA | | 9008 LEWIS RD | | | | CLIO | MI | 48420 | |
| POLO CUSTOM PRODUCTS | JOHN RAGSDALE | 3601 WEST 29TH ST | | | | TOPEKA | KS | 66614 | |
| POLO CUSTOM PRODUCTS | WAYNE H | 3601 WEST 29TH ST | | | | TOPEKA | KS | 66614 | |
| POLOCHOCK ANDREW N | | 767 MAHAN DENMAN RD | | | | BRISTOLVILLE | OH | 44402-0000 | |
| POLONOWSKI DONALD | | 6775 CANNONSBURG RD | | | | BELMONT | MI | 49306 | |
| POLOVINA MARK | | 6291 E POTTER RD | | | | DAVISON | MI | 48423 | |
| POLSGROVE WARREN B | | 1072 DAVENPORT DR | | | | BURTON | MI | 48529-1905 | |
| POLSTER PETER E | | 6980 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3430 | |
| POLSTON COMPANIES INC | | PCI | 2720 HEMLOCK CT STE 100 | | | BROKEN ARROW | OK | 74012 | |
| POLSTON COMPANIES INC EFT | | 2720 N HEMLOCK CR STE 100 | | | | BROKEN ARROW | OK | 74012 | |
| POLSTON JOHN | | 426 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1665 | |
| POLSTON JOHN | | 426 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1665 | |
| POLSTON, JOHN | | 426 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| POLTRON CORP | | 8673 GROVEMONT CIR | | | | GAITHERSBURG | MD | 20877 | |
| POLTRON CORPORATION | | 8673 GROVEMONT CIR | | | | GAITHERSBURG | MD | 20877 | |
| POLTRON CORPORATION EFT | | 5123 PEGASUS CT STE E | | | | FREDERICK | MD | 21704 | |
| POLTRON CORPORATION EFT | | 8673 GROVEMONT CIR | | | | GAITHERSBURG | MD | 20877 | |
| POLVINEN MARY | | 10520 VILLAGE COURT | | | | GRAND BLANC | MI | 48439 | |
| POLVINEN MARY ANN | | 10520 VILLAGE CT | | | | GRAND BLANC | MI | 48439 | |
| POLVINEN MARY ANN | | 10520 VILLAGE CT | | | | GRAND BLANC | MI | 48439 | |
| POLVOS METALICOS SA | | AVENIDA DE ALAVA NO 30 | 20500 MONDRAGON | | | | | | SPAIN |
| POLVOS METALICOS SA | | POLMETASA | AV ALAVA 30 | | | MONDRAGON | | 20500 | SPAIN |
| POLVOS METALICOS SA  EFT | | AVDA ALAVA 30 | MONDRAGON GUIPUZCOA | | | | | 20500 | SPAIN |
| POLVOS METALICOS SA EFT | | AVENIDA DE ALAVA NO 30 | 20500 MONDRAGON | | | | | | SPAIN |
| POLY CHEM CORP | | 3108 WROXTON RD | | | | HOUSTON | TX | 77005 | |
| POLY CHEM MFG CORP  EFT | | 2308 ATASEOCITA LAKE DR | | | | HUMBLE | TX | 77346 | |
| POLY FLEX INC | | 19660 8 MILE RD | | | | SOUTHFIELD | MI | 48075-5729 | |
| POLY FLEX PRODUCTS INC | | 34481 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1307 | |
| POLY FLEX PRODUCTS LLC | | 34481 INDUSTRIAL RD | RMT CHG 12 08 04 AH | | | LIVONIA | MI | 48150 | |
| POLY FLEX PRODUCTS LLC | | PO BOX 2804 | | | | ANN ARBOR | MI | 48106 | |
| POLY ONE DISTRIBUTION | ACCOUNTS RECEIVABLE | DEPT CH 10489 | | | | PALATINE | IL | 60055--489 | |
| POLY ONE DISTRIBUTION | WENDY MENNELLA | 10115 KINCEY AVE STE 240 | | | | HUNTERSVILLE | NC | 28078 | |
| POLY OPTICAL PRODUCTS INC | | 17475 GILLETTE AVE | | | | IRVINE | CA | 92614-5633 | |
| POLY OPTICAL PRODUCTS INC | | PO BOX 901732 | | | | CLEVELAND | OH | 44190-1732 | |
| POLY OPTICAL PRODUCTS INC | | POLY OPTICAL | 17475 GILLETTE AVE | | | IRVIN | CA | 92714 | |
| POLY ROLL INC | | 7031 SHAKER RD | | | | LOUDON | NH | 03307 | |
| POLY ROLL INC | | POLYCAST COMPONENTS MOVING IND | 7031 SHAKER RD BOX J | | | LOUDON | NH | 03307 | |
| POLY SCIENTIFIC LITTON SYS EFT | | LITTON SYSTEMS INC | 1213 N MAIN ST | | | BLACKSBURG | VA | 24060-3127 | |
| POLY TECH GRAPHICS  EFT | | 30685 BARRINGTON AVE STE 150 | | | | MADISON HEIGHTS | MI | 48071 | |
| POLY TECH INDUSTRIES INC | | POLY TECH | 30685 BARRINGTON AVE STE 150 | | | MADISON HEIGHTS | MI | 48071 | |
| POLY TECH INDUSTRIES INC EFT | | DBA POLY TECH GRAPHICS | 30685 BARRINGTON AVE STE 150 | | | MADISON HEIGHTS | MI | 48071 | |
| POLY TECH SERVICES INC | | 2094 PLESS DR | | | | BRIGHTON | MI | 48114 | |
| POLY TECH SERVICES INC | | 2094 PLESS DR | | | | BRIGHTON | MI | 48116 | |
| POLYAMIDE HIGH PERFORMANCE GMBH | | | | | | OBERNBURG | | 63785 | GERMANY |
| POLYAMIDE HIGH PERFORMANCE GMBH | ACCOUNTS PAYABLE | PO BOX 500 | | | | OBERNBURG | | 63784 | GERMANY |
| POLYCASE | TERESA BOMBA | 1305 CHESTER INDUSTRIAL PARKWY | | | | AVON | OH | 44011 | |
| POLYCEL INC | | 1460 GRIMM DR | | | | ERIE | PA | 16501 | |
| POLYCEL INC | | 1460 GRIMM DR | PER INVOICE 031803 | | | ERIE | PA | 16501 | |
| POLYCEL INC | | 1633 WOODLAND AVE | | | | COLUMBUS | OH | 43219-113 | |
| POLYCHEM ALLOY INC | | 240 POLYCHEM CT | | | | LENOIR | NC | 28645-8688 | |
| POLYCOM INC | | 1565 BARBER LN | | | | MILPITAS | CA | 95035 | |
| POLYCOM INC | | 2584 JUNCTION AVE | | | | SAN JOSE | CA | 95134-1902 | |
| POLYCOM INC | | 4750 WILLOW RD | | | | PLEASANTON | CA | 94588 | |
| POLYCOM INC | | PO BOX 200976 | | | | DALLAS | TX | 75320-0976 | |
| POLYCORP | | 33 YORK ST | | | | ELORA | ON | NOB 1S0 | CANADA |
| POLYCYCLE INDUSTRIAL PRODUCTS | | 5501 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205 | |
| POLYCYCLE INDUSTRIAL PRODUCTS | | INC | 5501 CAMPBELLS RUN RD | | | PITTSBURGH | PA | 15205 | |
| POLYFIRST PACKAGING | | 2261 INNOVATION WAY | | | | HARTFORD | WI | 53027 | |
| POLYFIRST PACKAGING | | 2261 INNOVATION WAY | | | | HARTFORD | WI | 53027 | |
| POLYLINE CORP | | 1401 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60007-5405 | |
| POLYLINE CORPORATION | | 1401 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| POLYMAG INC | | 685 STATION RD | | | | BELLPORT | NY | 11713 | |
| POLYMAG INC | | 685 STATION RD | RMVD EFT 93004 CS | | | BELLPORT | NY | 11713 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POLYMAG INC | | RATNAM ASSOCIATES | 685 STATION RD | | | BELLPORT | NY | 11713 | |
| POLYMER CAPITAL, INC | | 24671 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| POLYMER CONCENTRATES INC | | 179 WOODLAWN ST | | | | CLINTON | MA | 01510-1831 | |
| POLYMER CONCENTRATES INC | ACCOUNTS PAYABLE | 179 WOODLAWN ST | | | | CLINTON | MA | 01510 | |
| POLYMER CONCRETE CORP | | 13500 PLEASANT AVE | | | | DETROIT | MI | 48217 | |
| POLYMER CONCRETE CORP EFT | | 13500 PLEASANT | | | | DETROIT | MI | 48217 | |
| POLYMER CONCRETE CORPORATION | | 13500 PLEASANT | | | | DETROIT | MI | 48217 | |
| POLYMER CONVERSIONS INC | | 5732 BIG TREE RD | | | | ORCHARD PK | NY | 14127 | |
| POLYMER CONVERSIONS INC | | 5732 BIG TREE RD | | | | ORCHARD PK | NY | 14127-410 | |
| POLYMER CONVERSIONS INC EFT | | 5732 BIG TREE RD | | | | ORCHARD PARK | NY | 14127-4104 | |
| POLYMER DIAGNOSTICS INC | | 1 GEON CTR | | | | AVON LAKE | OH | 44012 | |
| POLYMER INTERNATIONAL CORP | | INTERTAPE POLYMER GROUP | 248 INDUSTRIAL DR | | | RAYNE | LA | 70578 | |
| POLYMER LIQUID RESIN CASTING. | ANNE SMITH | 180 PLEASANT ST | | | | ROCKLAND | MA | 02370 | |
| POLYMER LIQUID RESIN CASTING. | ANNE SMITH | | | | | | | | |
| POLYMER MOLDING INC | | 1655 W 20TH ST | | | | ERIE | PA | 16502-2192 | |
| POLYMER PACKAGING INC | | 4092 HOLIDAY ST NW | | | | CANTON | OH | 44718 | |
| POLYMER PACKAGING INC | | 7576 FREEDOM AVE NW | | | | NORTH CANTON | OH | 44720 | |
| POLYMER PACKAGING INC EFT | | 4092 HOLIDAY ST NW | | | | CANTON | OH | 44718 | |
| POLYMER PLAINFIELD HOLDINGS INC | | 24035 RIVERWALK CT | | | | PLAINFIELD | IL | 60544 | |
| POLYMER SCIENCE RESEARCH CENTER | | 118 COLLEGE DR UNIT 10037 | | | | HATTIESBURG | MS | 39406-0001 | |
| POLYMER SEALING SOLUTIONS INC | | SEALS DIVISION | 2531 BREMER DR | PO BOX 176 | | FORT WAYNE | IN | 46801 | |
| POLYMER SEALING SOLUTIONS INC SEALS DIVISION | | 2842 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| POLYMER SYSTEMS INC | | 63 FULLER WAY | | | | BERLIN | CT | 06037 | |
| POLYMER TEC GMBH | | HAYSTR 7 13 | | | | BAD SOBERNHEIM | | 55566 | GERMANY |
| POLYMER TEC GMBH | | HAYSTRABE 7 13 | D 55560 BAD SOBERNHEIM | | | | | | GERMANY |
| POLYMER TECHNOLOGIES | | 420 N UNIVERSITY BLVD | | | | WHITWATER | WI | 53190 | |
| POLYMER TECHNOLOGIES | | PO BOX 91855 | | | | CHICAGO | IL | 60693 | |
| POLYMER TECHNOLOGIES, INC | ELAINE RICHARDSON | 420 CORPORATE BLVD | | | | NEWARK | DE | 19702 | |
| POLYMER TECHNOLOGY CORP | | 5617 WALTON AVE NE | | | | MENOMONIE | WI | 54751 | |
| POLYMER TECHNOLOGY CORP | ACCOUNTS PAYABLE | 5617 WALTON AVE | | | | MENOMONIE | WI | 54751 | |
| POLYMER TECHNOLOGY CORP EFT | | 5617 WALTON AVE NE | | | | MENOMONIE | WI | 54751 | |
| POLYMER TECHNOLOGY CORPORATION | | 5617 WALTON AVENE | | | | MENOMONIE | WI | 54751 | |
| POLYMER TRAINING RESOURCES | | SYSTEMS FOR PRODUCTIVITY | 1803 HULL AVE | | | DES MOINES | IA | 50313-4738 | |
| POLYMER TRAINING RESOURCES LLC | | 1803 HULL AVE | | | | DES MOINES | IA | 50313-4738 | |
| POLYMERIC RESOURCES CORP | | 55 HAUL RD | | | | WAYNE | NJ | 07470 | |
| POLYMERICA LTD | | 50450 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | |
| POLYMERLAND INC | | 9930 KINCEY AVE | | | | HUNTERSVILLE | NC | 28078 | |
| POLYMERLAND INC | | 9930 KINCEY AVE | ADD CHG LTR 8 01 MH | | | HUNTERSVILLE | NC | 28078 | |
| POLYMERLAND INC | | 9930 KINCEY AVE | | | | HUNTERSVILLE | NC | 28078 | |
| POLYMERLAND SERVICE CNTR CORP | | PO BOX 676336 | | | | DALLAS | TX | 752670336 | |
| POLYMERSEALING SOLUTIONS EFT INC DBA DOWTY O RINGS NORTH | | AMERICA | 22878 NETWORK PL | | | CHICAGO | IL | 60673-1228 | |
| POLYMETALLURGICAL CORP | | 262 BROAD ST | | | | NO ATTLEBORO | MA | 02761 | |
| POLYMETALLURGICAL CORP | | 262 BROAD ST | | | | NORTH ATTLEBORO | MA | 02760-1154 | |
| POLYMETALLURGICAL CORP | | 262 BROAD ST | | | | NORTH ATTLEBORO | MA | 02760-115 | |
| POLYMETALLURGICAL CORP | | 262 BROAD ST | | | | NORTH ATTLEBORO | MA | 02760-1154 | |
| POLYMETALLURGICAL CORP | | PO BOX 3249 | | | | NO ATTLEBORO | MA | 02761 | |
| POLYMETALLURGICAL CORP | | PO BOX 3249 NORTH ATTLEBORO | 262 BROAD ST | | | | MA | 02760 | |
| POLYMETALLURGICAL CORPORATION | | 262 BROAD ST | | | | NORTH ATTLEBORO | MA | 02760-1154 | |
| POLYMICRO TECHNOLOGIES, LLC | JOE MACOMBER | 135 S LA SALLE DEPARTMENT 148 | | | | CHICAGO | IL | 60674-2482 | |
| POLYMORE CIRCUIT TECHNOLOGIES | | 1626 MUSTANG DR | | | | MARYVILLE | TN | 37801 | |
| POLYMORE CIRCUIT TECHNOLOGIES | | LP | 1626 MUSTANG DR | | | MARYVILLE | TN | 37801 | |
| POLYNORM AUTOMOTIVE NORTH AMER | | 44700 GRAND RIVER AVE | | | | NOVI | MI | 48375-1008 | |
| POLYNORM AUTOMOTIVE NORTH AMER | | FRMLY DELWAL | 44700 GRAND RIVER PO BOX 709 | UPDT 5 2000 | | NOVI | MI | 48375-0709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POLYNORM AUTOMOTIVE NORTH EFT AMERICA INC | | PO BOX 709 | | | | NOVI | MI | 48376 | |
| POLYONE CORP | | 107 JACKSON ST | | | | DYERSBURG | TN | 38024 | |
| POLYONE CORP | | 4075 MILLENNIUM BLVD SE | | | | MASSILLON | OH | 44646 | |
| POLYONE CORP | | 733 E WATER ST | | | | NORTH BALTIMORE | OH | 45872 | |
| POLYONE CORP | | 80 N WEST ST | | | | NORWALK | OH | 44857-1239 | |
| POLYONE CORP | | DEPT CH 10489 | | | | PALATINE | IL | 60055-0489 | |
| POLYONE CORP   EFT | | POLYONE DISTRIBUTION | 29933 COMMERCE BLVD | | | CHESTERFIELD | MI | 48051 | |
| POLYONE CORP EFT | | 200 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114-2304 | |
| POLYONE CORP EFT | | MA HANNA MERGED WITH POLYONE | 200 PUBLIC SQUARE | MA WILLNOT USE RD | | CLEVELAND | OH | 44114-2304 | |
| POLYONE CORPORATION | | 107 JACKSON ST | PO BOX 728 | | | DYERSBURG | TN | 38025-0728 | |
| POLYONE CORPORATION | | DEPT CH 10489 | | | | PALATINE | IL | 60055-0489 | |
| POLYONE DISTRIBUCION MEXICO EF | | SA DE CV | CALLE 3 NO 4 B INDUSTRIAL | 53370 NAUCALPAN ALCE BLANCO | | | | | MEXICO |
| POLYONE DISTRIBUTION | | 4075 MILLENIUM BLVD SE | | | | MASSILLON | OH | 44646 | |
| POLYONE DISTRIBUTION  EFT | | DEPT CH 14046 | | | | PALATINE | IL | 60055-4046 | |
| POLYONE DISTRIBUTION CORP | | 1213 WN CARRIER PKWY | STE 430 | | | GRAND PRAIRIE | TX | 75050 | |
| POLYONE DISTRIBUTION EFT | | 990 E 107TH ST | | | | LEMONT | IL | 60439 | |
| POLYONE DISTRIBUTION EFT | | FRMLY HANNA MA RESIN DISTRIBUT | 990 E 107TH ST | | | LEMONT | VA | 60439 | |
| POLYONE DISTRIBUTION MEXICO SA | | CALLE 3 NO 4 B FRAC IND ALLE B | | | | NAUCALPAN | | 53370 | MEXICO |
| POLYONE ENGINEERED FILMS | | LOCK BOX CH 106002 | | | | PALATINE | IL | 60055-060 | |
| POLYONE ENGINEERED FILMS | | LOCK BOX CH 106002 | | | | PALATINE | IL | 60055-0602 | |
| POLYONE ENGINEERED FILMS EFT | | FRMLY OSULLIVAN CORP | PO BOX 3510 | | | WINCHESTER | VA | 22601 | |
| POLYONE ENGINEERED FILMS GROUP | | 1944 VALLEY AVE | | | | WINCHESTER | VA | 22601-6306 | |
| POLYONE ENGINEERED FILMS GROUP | | 6915 ROCHESTER RD STE 100 | | | | TROY | MI | 48098 | |
| POLYONE ENGINEERED FILMS GROUP | | DEPT CH 10602 | | | | PALATINE | IL | 60055-0602 | |
| POLYONE ENGINEERED FILMS GROUP | ATTN K JOHN SWEET | 1944 VALLEY AVE | | | | WINCHESTER | VA | 22601 | |
| POLYONE ENGINEERED FILMS INC | ACCOUNTS PAYABLE | 1944 VALLEY AVE | | | | WINCHESTER | VA | 22601 | |
| POLYQUIP EQUIPMENT ENGINEERING PTE LT | | BLOCK 20 WOODLANDS LINK 06 04 | | | | | | | SINGAPORE |
| POLYSI TECHNOLOGIES INC | | 1057 JAYCOX RD | | | | AVON | OH | 44011-131 | |
| POLYSI TECHNOLOGIES INC | | 5108 REX MCLEOD DR | | | | SANFORD | NC | 27330 | |
| POLYSPACE TECHNOLOGIES | | 100 CUMMINGS CTR STE 207P | | | | BEVERLY | MA | 01915 | |
| POLYSPACE TECHNOLOGIES INC | | 100 CUMMINGS CTR STE 207P | | | | BEVERLY | MA | 01915 | |
| POLYTEC PI INC | | 1342 BELL AVE STE 3 A | | | | TUSTIN | CA | 92780 | |
| POLYTEC PI INC | | 16 ALBERT ST | | | | AUBURN | MA | 01501 | |
| POLYTECH | FINN | 100 FOREST AVE. | | | | HUDSON | MA | 01749-2826 | |
| POLYTECH | RICHARD WALLS | 1755 WALLACE AVE | | | | ST CHARLES | IL | 60174 | |
| POLYTECH | RICHARD WALLS | PO BOX 551 | | | | GENEVA | IL | 60134 | |
| POLYTECH FILTRATION SYSTEMS | | INC | CHISWICK PK | 100 FOREST AVE | | HUDSON | MA | 017492826 | |
| POLYTECH FILTRATION SYSTEMS IN | | 100 FOREST AVE | | | | HUDSON | MA | 017492826 | |
| POLYTECHNIC UNIVERSITY | | BURSARS OFFICE | 333 JAY ST | PO BOX 353 | | BROOKLYN | NY | 11201 | |
| POLYTHANE SYSTEMS INC | | 2400 SPRING STUEBNER RD | | | | SPRING | TX | 77389 | |
| POLYTHANE SYSTEMS INC | | PO BOX 1452 | | | | SPRING | TX | 77383-1452 | |
| POLYTHANE SYSTEMS INC | | PSI | 2400 SPRING STUEBNER RD | | | SPRING | TX | 77389 | |
| POLYWHEELS MANUFACTURING LTD | | | | | | OAKVILLE | ON | L6H1A7 | CANADA |
| POLZIN CURTIS | | G 3339 CHEYENNE AVE | | | | BURTON | MI | 48529 | |
| POLZIN DAVID | | 6181 FOX GLENN DR 231 | | | | SAGINAW | MI | 48603 | |
| POLZIN JAMES | | 5196 SO TWO MILE | | | | BAY CITY | MI | 48706 | |
| POLZIN JASON | | 774 BOSTON RD | | | | ONTARIO | NY | 14519 | |
| POLZIN JOHN D | | 944 WHITE MOUNTAIN DR | | | | FHOW LOW | AZ | 85901 | |
| POLZIN JOHN D | | 944 WHITE MOUNTAIN DR | | | | FHOW LOW | AZ | 85901 | |
| POLZIN MICHAEL | | 908 SHADY SHORE DR | | | | BAY CITY | MI | 48706 | |
| POLZIN PAMELA | | 5536 S ANITA | | | | SAGINAW | MI | 48601 | |
| POLZIN RUDOLPH | | 6147 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | |
| POLZIN THOMAS | | 1670 SULLIVAN DR | | | | SAGINAW | MI | 48603 | |
| POM GROUP INC | | 2350 PONTIAC RD | | | | AUBURN HILLS | MI | 48326 | |
| POM GROUP INC | | PRECISION OPTICAL MANUFACTURIN | 2350 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| POMA ERIC | | 431 MOORE ST | | | | HUBBARD | OH | 44425 | |
| POMA, ERIC B | | 431 MOORE ST | | | | HUBBARD | OH | 44425 | |
| POMAHATCH EDWIN | | PO BOX 1213 | | | | TIFTON | GA | 31793 | |
| POMAHATCH MARY | | PO BOX 1213 | | | | TIFTON | GA | 31793 | |
| POMAVILLE JUDITH A | | 1756 E BIRCH RD | | | | PINCONNING | MI | 48650-0000 | |
| POMAVILLE LEN | | 101 E SECOND PO BOX 233 | | | | PINCONNING | MI | 48650 | |
| POMAVILLE MICHAEL | | 1797 RIVER RD | | | | MIDLAND | MI | 48642 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POMAVILLE RAMON D | | 433 S HURON RD | | | | LINWOOD | MI | 48634-9408 | |
| POMAVILLE, MICHAEL | | 1797 RIVER RD | | | | MIDLAND | MI | 48642 | |
| POMELLA DAVID E | | 14645 THIRD ST | | | | HUBBARD LAKE | MI | 49747-9710 | |
| POMELLA LINDA A | | 5130 KENICOTT TRAIL | | | | BRIGHTON | MI | 48114-9074 | |
| POMEROY DENNIS O | | 1900 CIRCLE DR | | | | FAIRGROVE | MI | 48733-9773 | |
| POMEROY MICHELLE | | 10428 WASHBURN RD | | | | ORTONVILLE | MI | 48462 | |
| POMEROY WILLIAM C | | 3765 W CARO RD | | | | CARO | MI | 48723-9670 | |
| POMERSON KEITH | | 622 ROCKWELL ST | | | | SANDUSKY | OH | 44870 | |
| POMERVILLE DEAN | | 3633 KING EDWARD WAY | | | | BEAVERCREEK | OH | 45431 | |
| POMORSKI JANICE | | 480 YARMOUTH | | | | BLOOMFIELD HILLS | MI | 48301 | |
| POMPEII CARMEN | | 23 CLINGAN RD | | | | STRUTHERS | OH | 44471 | |
| POMPEII, CARMEN W | | 23 CLINGAN RD | | | | STRUTHERS | OH | 44471 | |
| POMPES DIESEL 2000 INC | | 713 RUE DE LEGLISE | | | | ST ROMUALD | PQ | G6W 5M6 | CANADA |
| POMPES DIESEL 2000 INC | | 713 RUE DE LEGLISE | | | | ST ROMUALD | QC | G6W 5M6 | CANADA |
| POMPES DIESEL 2000 INC | | 696 RUE PERREAULT | | | | ST ROMUALD | QC | G6W 7V6 | CANADA |
| POMPES DIESEL DE L ESTRIE INC | D'AMOURS MICHEL | 300 RUE QUEEN | | | | LENNOXVILLE | PQ | J1M1K6 | CANADA |
| POMPES DIESEL DE L ESTRIE INC | D'AMOURS MICHEL | 300 RUE QUEEN | | | | LENNOXVILLE | PQ | J1M1K6 | CANADA |
| POMPES DIESEL DE L ESTRIE INC | | 300 RUE QUEEN | | | | LENNOXVILLE | PQ | J1M 1K6 | CANADA |
| POMPES DIESEL DE L ESTRIE INC | | 300 RUE QUEEN | | | | LENNOXVILLE | QC | J1M 1K6 | CANADA |
| POMPES INJECT GOUDREAULT 2002 | | 1130 ST EDOUARD | | | | PLESSISVILLE | PQ | G6L 3L4 | CANADA |
| POMPES INJECT GOUDREAULT 2002 | | 1130 ST EDOUARD | | | | PLESSISVILLE | QC | G6L 3L4 | CANADA |
| POMPEY OLLIE J | | PO BOX 1244 | | | | LOCKPORT | NY | 14095-1244 | |
| POMPEY RONNIE | | 1370 LAMONT ST | | | | SAGINAW | MI | 48601 | |
| POMPOSA BOOZE | | 2363 WEATHERWOOD RD | | | | CORONA | CA | 92879 | |
| PONAM PRECISION GAGES | | 6618 SAN FERNANDO RD | | | | GLENDALE | CA | 91201 | |
| PONCE ENRILE CAYETANO REYES | | & MANALASTAS | PO BOX 1333 | CENTRAL POST OFFICE | | MAKATI | | | PHILIPPINES |
| PONCE ENRILE CAYETANO REYES AND MANALASTAS | | PO BOX 1333 | CENTRAL POST OFFICE | | | MAKATI PHILIPPINES | | | PHILIPPINES |
| PONCIANO CLAUDIO | | 9588 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-4146 | |
| POND JENNIFER | | 543 NORTH RT 235 | | | | ST PARIS | OH | 43072 | |
| PONDER ELLAREASE | | PO BOX 896 | | | | FLINT | MI | 48501-0896 | |
| PONDER S | | PO BOX 492 | | | | DAYTON | OH | 45405 | |
| PONDER STANLEY | | 535 BROOKLYN | | | | DAYTON | OH | 45417 | |
| PONDS JASON | | 104 OAK ST | | | | TROTWOOD | OH | 45426 | |
| PONGRAC JULIE | | 1280 E LONG LAKE RD | | | | TROY | MI | 48085 | |
| PONGRAC, JULIE A | | 1280 E LONG LAKE RD | | | | TROY | MI | 48085 | |
| PONGRACZ JOSEPH | | PO BOX 420 | | | | HOWELL | NJ | 07731 | |
| PONI G ALLEN | | 913 SW 39TH ST | | | | MOORE | OK | 73160 | |
| PONIATOWSKI STEPHEN | | 1916 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8416 | |
| PONICHTERA JEREMY | | 2460 PLAINVIEW DR | | | | SAGINAW | MI | 48603 | |
| PONICHTERA JEREMY | | 3132 GULFSTREAM DR | | | | SAGINAW | MI | 48603 | |
| PONICHTERA, JEREMY A | | 3132 GULFSTREAM DR | | | | SAGINAW | MI | 48603 | |
| PONIEWASZ RONALD | | 3475 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470 | |
| PONSETTO ROBERT D | | 1374 IVA ST | | | | BURTON | MI | 48509-1527 | |
| PONSLER SARAH | | 6897 E 100 N | | | | KOKOMO | IN | 46901 | |
| PONSLER, SARAH M | | 6897 E 100 N | | | | KOKOMO | IN | 46901 | |
| PONTELLO CINDY | | 2114 VALLEY VISTA | | | | DAVISON | MI | 48423 | |
| PONTIAC GMC DIVISION | | GENERAL MOTORS CARE | PO BOX 70595 | | | CHICAGO | IL | 60673 | |
| PONTIAC ASTHMA & ALLERGY | | 1265 W HURON STE 101 | | | | WATERFORD | MI | 48328 | |
| PONTIAC CEILING & PARTITION CC | | METRO INTERIORS INC | 715 AUBURN RD | | | PONTIAC | MI | 48342 | |
| PONTIAC CEILING & PARTITION CC | | REMOVED EFT 1 8 01 SC | PO BOX 430119 | 715 AUBURN RD | | PONTIAC | MI | 48343 | |
| PONTIAC CEILING AND PARTITION CO | | PO BOX 430119 | 715 AUBURN RD | | | PONTIAC | MI | 48343 | |
| PONTIAC CENTRAL HIGH SCHOOL | | 300 W HURON | | | | PONTIAC | MI | 48341 | |
| PONTIAC CITY OF OAKLAND | | PO BOX 431406 | | | | PONTIAC | MI | 48343 | |
| PONTIAC CITY OF OAKLAND | | PO BOX 431406 | | | | PONTIAC | MI | 48343 | |
| PONTIAC CITY OF OAKLAND | | PO BOX 431406 | | | | PONTIAC | MI | 48343 | |
| PONTIAC CITY TREASURER | | | | | | | | 02107 | |
| PONTIAC COIL INC | | 5800 MOODY DR | | | | CLARKSTON | MI | 48348-4768 | |
| PONTIAC COIL INC | ACCOUNTS PAYABLE | 5800 MOODY DR | | | | CLARKSTON | MI | 48348 | |
| PONTIAC FAMILY DENTAL CENTER | | 1101 W HURON | | | | WATERFORD | MI | 48328 | |
| PONTIAC FAMILY DENTAL CNTR | | 1101 W HURON | | | | PONTIAC | MI | 48328 | |
| PONTIAC LETTER SHOP INC | | 4887 HIGHLAND RD | | | | WATERFORD | MI | 48328 | |
| PONTIAC LETTER SHOP INC | | PRINTING AND LABEL SPECIALISTS | 145 E PIKE ST | | | PONTIAC | MI | 48342-2634 | |
| PONTIAC LETTER SHOP INC | RON GARDNER | 4887 HIGHLAND RD M 59 | | | | WATERFORD | MI | 48328 | |
| PONTIAC LETTER SHOP INC EFT | | 4887 HIGHLAND RD | | | | WATERFORD | MI | 48328 | |
| PONTIAC OSTEO HOSPITAL ACCT OF JOYCE FREZZELL | | CASE 103161 94020 | | | | | | | |
| PONTIAC OSTEOPATHIC HOSPITAL | | ACCT OF LEIF H CHAPMAN | CASE 100416 | | | | | | 56670-3016 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PONTIAC OSTEOPATHIC HOSPITAL ACCT OF LEIF H CHAPMAN | | CASE 100416 | | | | | | | |
| PONTIAC PLACE RENT ACCOUNT | | DEPT N 111 5000556888 | PO BOX 4776 | | | CAROL STREAM | IL | 60197-4776 | |
| PONTIAC PLASTICS | | 4260 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326 | |
| PONTIAC PLASTICS | | SOLD TO TOTAL PLASTICS INC | 4260 GIDDINGS RD | | | AUBURN HILLS | MI | 48326 | |
| PONTIAC PLASTICS AND SUPPLY CO | | 4260 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-152 | |
| PONTIAC RESTORATION INC | | PO BOX 1998 | | | | JUPITER | FL | 33468 | |
| PONTIOUS, VALERIE K | | 1865 LADD RD | | | | WOLVERINE LAKE | MI | 48390 | |
| PONTISSO RICHARD | | 11196 LEWIS RD | | | | CLIO | MI | 48420 | |
| PONTISSO, RICHARD S | | 11196 LEWIS RD | | | | CLIO | MI | 48420 | |
| PONTIUS LISA | | 5650 MCINTOSH | | | | DAYTON | OH | 45449 | |
| PONTON KENNETH | | 2238 ROLLINS | | | | GRAND BLANC | MI | 48439 | |
| PONTREMOLI LOUIS | | 1537 WERNER AVE NW | | | | WALKER | MI | 49544 | |
| PONY EXPRESS COURIER CORP | | 3130 TERRACE | | | | KANSAS CITY | MO | 64111 | |
| PONY EXPRESS COURIER CORP | | PO BOX 105404 | | | | ATLANTA | GA | 64111 | |
| POOL ADA | | 2647 CROSSWOOD LN | | | | SHREVEPORT | LA | 71118 | |
| POOL ADA | | 2647 CROSSWOOD LN | | | | SHREVEPORT | LA | 71118 | |
| POOL JAMES N | | 23246 AL HWY 157 | | | | TOWN CREEK | AL | 35672-5614 | |
| POOL SANDRA K | | 357 SHANGRI LA CIR | | | | PLAINWELL | MI | 49080-9105 | |
| POOLE CURTIS | | 110 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154-9570 | |
| POOLE DENNIS | | PO BOX 119 | | | | ELKTON | TN | 38455-0119 | |
| POOLE DONALD | | 4765 BELMONT PL | | | | DAYTON | OH | 45424 | |
| POOLE DOUGLAS | | 1041 WARBURTON DR | | | | TROTWOOD | OH | 45426-2255 | |
| POOLE DOUGLAS | | 7059 SAFARI DR | | | | HUBER HEIGHTS | OH | 45424 | |
| POOLE EDGBERT | | 335 S POOLE RD | | | | DANVILLE | AL | 35619-6453 | |
| POOLE FLOYD | | 4616 MEYER RD | | | | NTONAWANDA | NY | 14120 | |
| POOLE FLOYD C | | 4616 MAYER RD | | | | NORTH TONAWANDA | NY | 14120 | |
| POOLE GARY W | | 203 WELLINGTON RD | | | | ATHENS | AL | 35613-2505 | |
| POOLE GUY L | | 7005 FOX RD | | | | OAKFIELD | NY | 14125-9740 | |
| POOLE GWENDOLYN | | PO BOX 1250 | | | | YOUNGSTOWN | OH | 44501 | |
| POOLE HOPE | | 114 EASTWOOD DR | | | | MADISON | MS | 39110 | |
| POOLE JAMES R | | 47 LE 16388A | | | | PACHUTA | MS | 39347-0000 | |
| POOLE LARRY | | 1141 3RD AVE | | | | GADSDEN | AL | 35901 | |
| POOLE MARSHA | | 87 LYLE DR | | | | DECATUR | AL | 35603 | |
| POOLE RANDOLPH | | 17450 34 MILE RD | | | | ARMADA | MI | 48005 | |
| POOLE REGINALD | | 114 EASTWOOD DR | | | | MADISON | MS | 39110-8311 | |
| POOLE RUTH S | | 3812 BLUE GRASS CT | | | | ANDERSON | IN | 46011-1639 | |
| POOLE TODD | | 7497 DUNMORE POINTE | | | | NOBLESVILLE | IN | 46060 | |
| POOLE TONY | | 8745 HWY 19 N | | | | COLLINSVILLE | MS | 39325 | |
| POOLE, CURTIS | | 110 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154 | |
| POOLE, DENNIS | | PO BOX 119 | | | | ELKTON | TN | 38455 | |
| POOLE, DONALD S | | 4765 BELMONT PL | | | | DAYTON | OH | 45424 | |
| POOLE, FLOYD | | 4616 MEYER RD | | | | N TONAWANDA | NY | 14120 | |
| POOLE, KATRINA | | 1804 MARBLE WAY | | | | SAGINAW | MI | 48603 | |
| POOLE, SCOTT | | 23374 CUTTER RD | | | | NEWAYGO | MI | 49337 | |
| POOLEY INC | | 207 W HURON | RM CHG 120204 AM | | | BUFFALO | NY | 14201 | |
| POOLEY INC | | 207 W HURON ST | | | | BUFFALO | NY | 14201-235 | |
| POOR PHILLIP | | 4510 PITT ST | | | | ANDERSON | IN | 46013 | |
| POORE COX BAKER RAY & BYRNE | | PO BOX 1708 | | | | KNOXVILLE | TN | 37901-1708 | |
| POORE COX BAKER RAY AND BYRNE | | PO BOX 1708 | | | | KNOXVILLE | TN | 37901-1708 | |
| POORE DEBORAH | | 4905 CASTLE DR | | | | DAYTON | OH | 45424 | |
| POORE II REYNOLDO | | 27 DELAWARE AVE | | | | DAYTON | OH | 45405 | |
| POORMAN KENNETH D | | 504 OAKRIDGE DR | | | | BOARDMAN | OH | 44512-3146 | |
| POORS GEORGE A | | 633 W WISCONSIN AVE STE 1900 | | | | MILWAUKEE | WI | 53203-1908 | |
| POOT JACK | | 6741 MEYERS LAKE AVE | | | | ROCKFORD | MI | 49341 | |
| POP A LOCK | | 1060 E COUNTY LINE RD | STE 3 A210 | | | RIDGELAND | MS | 39157 | |
| POP A LOCK OF JACKSON MS | | PO BOX 86814 | | | | BATON ROUGE | LA | 70817 | |
| POPADICH CHARLES | | 701 E HEMPHILL RD | | | | FLINT | MI | 48507-2821 | |
| POPE AND TALBOT INC | | 1500 SW FIRST AVE | STE 200 | | | PORTLAND | OR | 97201 | |
| POPE AND TALBOT INC | | 1500 SW FIRST AVE | STE 200 | | | PORTLAND | OR | 97201 | |
| POPE AND TALBOT INC | | 1500 SW FIRST AVE | STE 200 | | | PORTLAND | OR | 97201 | |
| POPE BALLARD SHEPARD & FOWLE | | LTD | 69 W WASHINGTON ST | | | CHICAGO | IL | 60602 | |
| POPE BALLARD SHEPARD AND FOWLE LTD | | 69 W WASHINGTON ST | | | | CHICAGO | IL | 60602 | |
| POPE BETH | | 2099 FOREST DR | | | | LAPEER | MI | 48446 | |
| POPE BETTY | | PO BOX 127 | | | | PROSPECT | TN | 38477-0127 | |
| POPE BRENT | | PO BOX 1378 | | | | WYLIE | TX | 75098 | |
| POPE C | | 704 34TH ST E APT A | | | | TUSCALOOSA | AL | 35405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POPE CHANDRA | | 2875 OAKLAWN PK | | | | SAGINAW | MI | 48603 | |
| POPE CHRISTINE | | 6065 S STEEL RD | | | | ST CHARLES | MI | 48655 | |
| POPE CORP | | 1407 ALLEN DR STE G | | | | TROY | MI | 48083 | |
| POPE CORP | | 25377 BREST RD | | | | TAYLOR | MI | 48180 | |
| POPE CORP | | 261 RIVER ST | | | | HAVERHILL | MA | 01832 | |
| POPE COUNTY COLLECTORS OFFICE | | 100 WEST MAIN | | | | RUSSELLVILLE | AR | 72801 | |
| POPE DOUGLAS DEAN | | 4505 REDMOND DR APT11 201 | | | | LONGMONT | CO | 80503 | |
| POPE EDLENE | | 3609 RACE ST | | | | FLINT | MI | 48504-3575 | |
| POPE JERRY E | | 139 CARRIAGE PK DR | | | | ALEXANDRIA | KY | 41001-1080 | |
| POPE JOHNNY L | | 25 HASTINGS AVE | | | | BUFFALO | NY | 14215-2831 | |
| POPE JR CRAWFORD | | 824 DALEWOOD PL | | | | TROTWOOD | OH | 45426 | |
| POPE JUDITH E | | 5325 OLD SPRINGFIELD RD | | | | TIPP CITY | OH | 45371-9274 | |
| POPE KENNETH | | 11 STEVENSON BLVD | | | | AMHERST | NY | 14226-3212 | |
| POPE MICHAEL J | | 6065 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8700 | |
| POPE RANDY | | 3327 E NORTH UNION RD | | | | BAY CITY | MI | 48706-2538 | |
| POPE SANDRA P | | 158 NORTH RD | | | | NILES | OH | 44446-1945 | |
| POPE SCIENTIFIC INC | | 351 N DEKORA WOODS BLVD | | | | SAUKVILLE | WI | 53080 | |
| POPE STEVEN | | 4754 102 AVE | | | | GRD JUNCTION | MI | 49056 | |
| POPE TRACY | | 20 RIO GRANDE DR | | | | NORTH CHILI | NY | 14514 | |
| POPE WANDA | | 2300 COVERT RD | | | | BURTON | MI | 48509 | |
| POPE, CHRISTINE A | | 6065 S STEEL RD | | | | ST CHARLES | MI | 48655 | |
| POPE, GABRIEL | | 1948 FLINT YOUNG RD | | | | UTICA | MS | 39175 | |
| POPE, KENNETH | | 11 STEVENSON BLVD | | | | AMHERST | NY | 14226 | |
| POPE, ROBERT | | 2527 HAZELNUT | | | | KOKOMO | IN | 46902 | |
| POPE, TRACY L | | 20 RIO GRANDE DR | | | | NORTH CHILI | NY | 14514 | |
| POPEJOY CHRISTIE J | | PO BOX 195 | | | | BURLINGTON | IN | 46915-0195 | |
| POPEJOY LORRAINE H | | 304 N JEFFERSON ST | | | | FLORA | IN | 46929-1035 | |
| POPEJOY STEVEN | | PO BOX 195 | | | | BURLINGTON | IN | 46915 | |
| POPEJR WILLIAM | | 3537 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| POPELKA ALLEN A | | 4825 N PKWY | | | | KOKOMO | IN | 46901-3940 | |
| POPELKA SHERALYN | | 506 N WEBSTER ST | | | | KOKOMO | IN | 46901-4403 | |
| POPHAM HAIK SCHNOBRICH & KAUFMAN LTD | | 222 S 9TH ST STE 3300 | | | | MINNEAPOLIS | MN | 55402 | |
| POPHAM HAIK SCHNOBRICH AND KAUFMAN LTD | | 222 S 9TH ST STE 3300 | | | | MINNEAPOLIS | MN | 55402 | |
| POPIELARCZYK JEFFREY | | 3629 SUNNYVIEW DR | | | | LAFAYETTE | IN | 47905 | |
| POPIELARCZYK JEFFREY J | | 19 BERKSHIRE DR | | | | CLIFTON PK | NY | 12065 | |
| POPILEK ROBERT | | 2379 N BELSAY RD | | | | BURTON | MI | 48509 | |
| POPKE CAROL | | 3916 MASON RD | | | | MONROEVILLE | OH | 44847 | |
| POPLAR PATRICIA F | | 3622 ALEXANDER ST | | | | FLINT | MI | 48505-3846 | |
| POPLAR PATRICIA F | | 3622 ALEXANDER ST | | | | FLINT | MI | 48505-3846 | |
| POPLASKI, MARKHAM | | 5161 ALEXANDRIA DR | | | | GRANDVILLE | MI | 49418 | |
| POPLEWSKI ALAN R | | 11520 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9724 | |
| POPOFF PETER | | 1518 BERRYWOOD LN | | | | FLINT | MI | 48507 | |
| POPOUR CARL J | | 730 BISHOP RD | | | | LEAVITTSBURG | OH | 44430-9682 | |
| POPOUR MARGARET | | 138 LAUDER AVE NW | | | | WARREN | OH | 44483-1417 | |
| POPOVICH JOHN | | 7863B WALNUT ST | | | | YOUNGSTOWN | OH | 44512 | |
| POPOVICH JR JOSEPH | | 3424 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14228 | |
| POPOVICH JR JOSEPH | | 3424 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14228 | |
| POPOVICH MARKO | | 629 LAKE FRONT PL APT 101 | | | | VIRGINIA BCH | VA | 23452-2727 | |
| POPP CHRISTINE | | 325 PEARSON MOSS LN | | | | LAREDO | TX | 78045 | |
| POPP IRVING | | 7070 EAST HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| POPP, CHRISTINE M | | 325 PEARSON MOSS LN | | | | LAREDO | TX | 78045 | |
| POPP, SUE | | 906 JEFF DR | | | | KOKOMO | IN | 46901 | |
| POPPAS DEBRA | | 5595 BAY HILL DR | | | | CANFIELD | OH | 44406 | |
| POPPAS DEBRA | | 5595 BAY HILL DR | | | | CANFIELD | OH | 44406 | |
| POPPAS, DEBRA E | | 5610 FOUR MILE DR | | | | KOKOMO | IN | 46901 | |
| POPPE & CO GIESSENER GUMMIWARENFABRIK GMBH & CO KG | | GUMMIWARENFABRIK GMBH & CO KG | LEIHGESTERNER WEG 33 37 | D 35337 GIESSEN | | | | | GERMANY |
| POPPE & CO GIESSENER GUMMIWARENFABRIK GMBH & CO KG | | POSTFACH 100 765 | D 35337 GIESSEN | | | | | | GERMANY |
| POPPE & CO GIESSENER GUMMIWARENFABRIK GMBH & CO KG | | POSTFACH 100 765 | D 35337 GIESSEN | | | | | | GERMANY |
| POPPE & POTTHOFF GMBH & CO | | ENGERSTR 35 37 | | | | | | | GERMANY |
| POPPE & POTTHOFF GMBH & CO | | ENGERSTR 35 37 | D 33824 WERTHER | | | WERTHER | | 33824 | GERMANY |
| POPPE AND POTTHOFF GMBH AND CO | | POSTFACH 11 50 | D 33819 WERTHER | | | | | | GERMANY |
| POPPE AUTOMOTIVE WHSE INC | | 716 S FRIO ST | | | | SAN ANTONIO | TX | 78207-5011 | |
| POPPE GMBH & CO KG | | LEIHGESTERNER WEG 33 37 | | | | GIESSEN | | 35392 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POPPE VERITAS HOLDING GMBH & CO KG | | STETTINER STR 1 9 | | | | GELNHAUSEN | HE | 63571 | DE |
| POPPE, DON | | 1309 PIUS | | | | SAGINAW | MI | 48638 | |
| POPPELMANN FRANCE PLASTIQUES | | 3 RUE ROBERT SCHUMAN | | | | RIXHEIM | FR | 68170 | FR |
| POPPELMANN GMBH & CO | | BAKUMER STRABE 73 POB 1160 | | | | LOHNE | | 49393 | GERMANY |
| POPPELMANN GMBH & CO | | PO BOX 1160 | | | | 49378 LOHNE | | | GERMANY |
| POPPELMANN KUNSTSTOFF EFT | | TECHNIK GMBH & CO KG | DAMILERSTRASSE 9 | D 49393 LOHNE | | | | | GERMANY |
| POPPELMANN KUNSTSTOFF TECHNIK GMBH & CO KG | | DAMILERSTRASSE 9 | D 49393 LOHNE | | | | | | GERMANY |
| POPPEN AND MACKIE INC | | 7 IONIA AVE SW | | | | GRAND RAPIDS | MI | 49503 | |
| POPPER & WISNIEWSKI | | ACCT OF JESSE L HOWARD | CASE 91M1 122879 | 1 NORTH LA SALLE ST STE 3300 | | CHICAGO | IL | 34644-5137 | |
| POPPER AND WISNIEWSKI ACCT OF JESSE L HOWARD | | CASE 91M1 122879 | 1 NORTH LA SALLE ST STE 3300 | | | CHICAGO | IL | 60602 | |
| POPPER, DAVID | | 16 LIBERTY ST | | | | DEPEW | NY | 14043 | |
| POPPITT II ALFRED J | | 1441 TERRACE DR | | | | LANTANA | TX | 76226-6666 | |
| POPPITT II ALFRED J | | 1441 TERRACE DR | | | | LANTANA | TX | 76226-6666 | |
| POPROCKY RAY | | 819 MAYFIELD RD | | | | SHARPSVILLE | PA | 16150-1843 | |
| POPTIC KAREN A | | 719 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1215 | |
| POPTIC MARIANNE M | | 8519 WARWICK RD SE | | | | WARREN | OH | 44484-3058 | |
| POPTIC ROBERT | | 2016 LYNTZ RD | | | | LORDSTOWN | OH | 44481 | |
| POPTIC, ROBERT | | 2016 LYNTZ RD | | | | LORDSTOWN | OH | 44481 | |
| POPULAR SCIENCE | | PO BOX 62457 | | | | TAMPA | FL | 33662-4578 | |
| PORACKY ANGELITA G | | 8584 SOUTHERN BLVD | | | | BOARDMAN | OH | 44512-6710 | |
| PORACKY ANGELITA G | | 8584 SOUTHERN BLVD | | | | BOARDMAN | OH | 44512-6710 | |
| PORACKY ANGELITA G | | 8584 SOUTHERN BLVD | | | | BOARDMAN | OH | 44512-6710 | |
| PORACKY ANGELITA G | | 8584 SOUTHERN BLVD | | | | BOARDMAN | OH | 44512-6710 | |
| PORADEK, FRANCIS E | | 5899 WEISS RD | APT G6 | | | SAGINAW | MI | 48603 | |
| PORAT AVNER | | 818 W BENDER RD | | | | GLENDALE | WI | 53217-4152 | |
| PORAY IRENE | | 9 MISTY PINE RD | | | | FAIRPORT | NY | 14450 | |
| PORAY WILLIAM | | 15 RED BARN CIRCLE | | | | PITTSFORD | NY | 14534 | |
| PORAY WILLIAM | | 9 MISTY PINE RD | | | | FAIRPORT | NY | 14450 | |
| PORAY, IRENE | | 9 MISTY PINE RD | | | | FAIRPORT | NY | 14450 | |
| PORCARO GLORIA | | 1236 UNIVERSITY DRIV | | | | YARDLEY | PA | 19067 | |
| PORCELAIN STEEL BUILDINGS CO | | PSB CO | 1 ARMOR PL | | | DAYTON | OH | 45408-144 | |
| PORCELINE CO | | 7329 REVENNA RD | | | | CONCORD | OH | 44077 | |
| PORCELLI LYN | | 6311 BALSAM FIR COURT | | | | CLARENCE CTR | NY | 14032 | |
| PORCH MARTIN | | 403 HAROLDS DR | | | | HUNTSVILLE | AL | 35806 | |
| PORCH MICHAEL | | 603 W 38TH ST | | | | ANDERSON | IN | 46013 | |
| PORCHE FLORENCE | | 1309 SCARLETT DR | | | | ANDERSON | IN | 46013 | |
| PORCHE PHILIP | | 5612 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| POREX TECHNOLOGIES | KEN MILAM | PO BOX 100394 | | | | ATLANTA | GA | 30384-0394 | |
| POREX TECHNOLOGIES CORP EFT | | 500 BOHANNON RD | | | | FAIRBURN | GA | 30213 | |
| PORITE CORPORATION | | 2 121 NISSHINCHO KITA KU | | | | SAITAMA | 11 | 3310823 | JP |
| PORITE JEFFERSON CORPORATION | | 1535 FAIRGROUNDS RD | | | | JEFFERSON CITY | MO | 65109-5428 | |
| PORITE TAIWAN CO LTD | | 3 CHUNG PU LIN 8 TA PU LI | CHU NAN CHEN | | | MAIOLI HSIEN TAIWAN ROC | | 35000 | TAIWAN PROVINC CHINA |
| PORITE TAIWAN CO LTD | | 3 CHUNG PU LIN 8 TA PU LI | CHU NAN CHEN | | | MAIOLI HSIEN TAIWAN ROC | | 35000 | TWN |
| PORITE TAIWAN CO LTD | | 1 3 CHUNG PU ST LIN I TA PU LI | | | | CHUNAN CHEN MIAOLI | TWN | 35059 | TW |
| PORITE USA CO LTD | | 1295 COMBERMERE DR | | | | TROY | MI | 48083-2734 | |
| PORRAS LYDIA | | 1051 SITE DR SP 242 | | | | BREA | CA | 92621 | |
| PORRAS ORLANDO | | 1864 AGUA DULCE | | | | EL PASO | TX | 79936 | |
| PORRAS YAHIR | | 45112 ELMHURST COURT | | | | UTICA | MI | 48317 | |
| PORRETTA THOMAS | | 7730 HUMPHREY RD | | | | GASPORT | NY | 14067-9308 | |
| PORRONI JUDY M | | 43 HAMILTON DR | | | | LOCKPORT | NY | 14094-5518 | |
| PORRONI JUDY M | | 43 HAMILTON DR | | | | LOCKPORT | NY | 14094-5518 | |
| PORSCHE AG | HR SCHWERDTFEGER | PORSCHESTRASSE | 71287 WEISSACH | | | ALLAEMAGEN | | | GERMANY |
| PORSCHE AG | THORSTEN BROBEIL | ENTWICKLUNG PORSCHESTRASSE | D 71287 WEISSACH | | | | | | GERMANY |
| PORSCHE DRING HCFAG | | | | | | STUTTGART | | 70432 | GERMANY |
| PORSCHE ENGINEERING GROUP GMBH | | AM HAUPTBAHNHOF 2 | D 70173 STUTTGART | | | | | | GERMANY |
| PORSCHE ENGINEERING GROUP GMBH | | PORSCHOTRABE | 71287 WEISEACH | | | | | | GERMANY |
| PORSCHE ENGINEERING SERVICES | ACCOUNTS PAYABLE | 1965 RESEARCH DR | | | | TROY | MI | 48083 | |
| PORT A COOL | | 3512 REFUGE TRL | | | | FRANKLIN | TN | 37065 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PORT A COOL | | 3512 REFUGE TRL | | | | THOMPSONS STATION | TN | 37179 | |
| PORT A COOL | | PO BOX 1152 | | | | FRANKLIN | TN | 37065 | |
| PORT CITY CAB CO | | 770 W SHERMAN | | | | MUSKEGON | MI | 49441 | |
| PORT CITY CAB CO | | LOF NAME CHG 10 94 SOLD | KALAMAZOO CAB | 770 W SHERMAN | | MUSKEGON | MI | 49441 | |
| PORT CITY DIE CAST CO EFT | | 1985 E LAKETON AVE | | | | MUSKEGON | MI | 49442 | |
| PORT CITY DIE CAST INC | | 1985 E LAKETON AVE | | | | MUSKEGON | MI | 49442-612 | |
| PORT CITY METAL PRODUCTS INC | | 1985 E LAKETON AVE | | | | MUSKEGON | MI | 49442 | |
| PORT CITY PROPERTIES INC | | 6533 E 46TH ST | | | | TULSA | OK | 74145-5812 | |
| PORT CITY RENTALS INC | | 3252 OLD SHELL RD | | | | MOBILE | AL | 36607 | |
| PORT CITY RUBBER & GASKET CC | | 5770 I10 IND PKWY | | | | THEODORE | AL | 36590 | |
| PORT CLINTON OH TAX DEPT | | | | | | | | 03461 | |
| PORT HURON HOSPITAL | | ACCT OF ALLEN R PELLETIER | CASE COPH 93 466 GC | | | | | 37352-7608 | |
| PORT HURON HOSPITAL ACCT OF ALLEN R PELLETIER | | CASE COPH 93 466 GC | | | | | | | |
| PORT HURON HOUSING COMMISSION | | 905 SEVENTH ST | | | | PORT HURON | MI | 48060 | |
| PORT HURON MOLDED PRODUCTS INC | | 1515 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1754 | |
| PORT NORFOLK COMMODITY WAREHOU | | 400 WOODLAKE DR | | | | CHESAPEAKE | VA | 23320 | |
| PORT PLASTICS INC | | 16750 CHESTNUT ST | PO BOX 408 | | | CITY OF INDUSTRY | CA | 91747-0408 | |
| PORTA FAB CORP | | 18080 CHESTERFIELD AIRPT RD | | | | CHESTERFIELD | MO | 63005 | |
| PORTA FAB CORP | | PO BOX 1084 | | | | CHESTERFIELD | MO | 63006-1084 | |
| PORTA SYSTEMS CORP | | NORTH HILLS SIGNAL PROCESS | 575 UNDER HILL BLVD | | | SYOSET | NY | 11795 | |
| PORTABLE PIPE HANGERS INC | | 5534 HARVEY WILSON DR | | | | HOUSTON | TX | 77020 | |
| PORTABLE PIPE HANGERS INC | | 5534 HARVEY WILSON DR | | | | HOUSTON | TX | 77020-8016 | |
| PORTACRAFT INC | | 1701 E ECLINGER STE C7 | | | | SANTA ANA | CA | 92705 | |
| PORTACRAFT INC | | 1701 E EDINGER AVE ST C7 | | | | SANTA ANA | CA | 92705-5011 | |
| PORTAGE AWNING CO | | 1547 HARTVILLE RD | | | | RANDOLPH | OH | 44265 | |
| PORTAGE CNTY BUREAU OF SUPPORT | | ACCOUNT OF RALPH E CASH | CASE 83 CV 0133 | PO BOX 748 | | RAVENNA | OH | | |
| PORTAGE CNTY BUREAU OF SUPPORT ACCOUNT OF RALPH E CASH | | CASE 83 CV 0133 | PO BOX 748 | | | RAVENNA | OH | 44266 | |
| PORTAGE CNTY MUNICIPAL CRT CLK | | 214 S WATER ST | | | | KENT | OH | 44240 | |
| PORTAGE COUNTY C S E A | | ACCOUNT OF RONALD J ARMBRUSTER | CASE 90 DR 0599 | PO BOX 1208 | | RAVENNA | OH | 27938-2423 | |
| PORTAGE COUNTY C S E A ACCOUNT OF RONALD J ARMBRUSTER | | CASE 90 DR 0599 | PO BOX 1208 | | | RAVENNA | OH | 44266-1208 | |
| PORTAGE COUNTY CLERK OF COURT | | ACCT OF NEIL MILKOWSKI | CASE 89PA 42 | 1516 CHURCH ST | | STEVENS POINT | WI | 39176-7085 | |
| PORTAGE COUNTY CLERK OF COURT ACCT OF NEIL MILKOWSKI | | CASE 89PA 42 | 1516 CHURCH ST | | | STEVENS POINT | WI | 54481 | |
| PORTAGE COUNTY F O P 70 | | PO BOX 122 | | | | RAVENNA | OH | 44266 | |
| PORTAGE COUNTY MUNICIPAL COUR | | ACCT OF HOWARD W COLES | CASE K95CVF000671 | 214 S WATER ST | | KENT | OH | 10334-4661 | |
| PORTAGE COUNTY MUNICIPAL COUR ACCT OF HOWARD W COLES | | CASE K95CVF000671 | 214 S WATER ST | | | KENT | OH | 44240 | |
| PORTAGE COUNTY MUNICIPAL COURT | | ACCT OF LINDA WHITE | CASE R94CV2673 | PO BOX 958 | | RAVENNA | OH | 27252-4892 | |
| PORTAGE COUNTY MUNICIPAL COURT | | PO BOX 958 | | | | RAVENNA | OH | 44266 | |
| PORTAGE COUNTY MUNICIPAL COURT ACCT OF LINDA WHITE | | CASE R94CV2673 | PO BOX 958 | | | RAVENNA | OH | 44266 | |
| PORTAGE COUNTY SANITARY ENGR | | PO BOX 1217 | | | | RAVENNA | OH | 44266-1217 | |
| PORTAGE COUNTY TREASURER | | 449 S MERIDIAN ST | PO BOX 1217 | | | RAVENNA | OH | 44266-1217 | |
| PORTAGE COUNTY TREASURER | | ADD PO BOX 2 24 03 CP | 449 S MERIDIAN ST | PO BOX 1217 | | RAVENNA | OH | 44266-1217 | |
| PORTAGE COUNTY TREASURER | | ADMINISTRATION BUILDING | 449 S MERIDIAN ST | | | RAVENNA | OH | 44266-2966 | |
| PORTAGE COUNTY WATER RESOU OH | | 449 S MERIDIAN ST | PO BOX 1217 | | | RAVENNA | OH | 44266-1217 | |
| PORTAGE CSEA | | ACCT OF ANTHONY R DARDZINSKI | CASE 84 CV 1011 | 449 S MERIDIAN ST | | RAVENNA | OH | 27850-1290 | |
| PORTAGE CSEA ACCT OF ANTHONY R DARDZINSKI | | CASE 84 CV 1011 | 449 S MERIDIAN ST | | | RAVENNA | OH | 44266 | |
| PORTAGE CTY MUNICIPAL CT CLERK | | ACCT OF SCOTT WELSH | CASE 94 CVI 2856 | PO BOX 958 | | RAVENNA | OH | 30072-2623 | |
| PORTAGE CTY MUNICIPAL CT CLERK ACCT OF SCOTT WELSH | | CASE 94 CVI 2856 | PO BOX 958 | | | RAVENNA | OH | 44266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PORTDRAFT LTD | | VALLEY WAY | | | | MARKET HARBOROUGH L | | LE16 7PS | UNITED KINGDOM |
| PORTE DENNIS | | 10834 BRUMANA CT | | | | LAS VEGAS | NV | 89141-3893 | |
| PORTELL RICHARD | | 12721 WISNER AVE | | | | GRANT | MI | 49327-9626 | |
| PORTENGA RICHARD | | 230 SOUTH MOORLAND | | | | RAVENNA | MI | 49451 | |
| PORTER AALLEN | | PO BOX 561 | | | | CORTLAND | OH | 44410-0561 | |
| PORTER ALAN | | 7202 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1641 | |
| PORTER ANNIE C | | 5103 PENNSWOOD PL | | | | JACKSON | MS | 39206-3121 | |
| PORTER B | | 3307 KINGS HWY | | | | DAYTON | OH | 45406 | |
| PORTER BERNARD | | 14427 OAKLEY | | | | CHESANING | MI | 48616 | |
| PORTER BRENDA | | 1259 SPRINGBORROW DR | | | | FLINT | MI | 48532 | |
| PORTER BURKE E MACHINERY CO | | PORTER BURKE AUTOMOTIVE SYST | 730 PLYMOUTH AVE NE | | | GRAND RAPIDS | MI | 49505-603 | |
| PORTER BURKE E MACHINERY CO | | PORTER BURKE AUTOMOTIVE SYSTE | 730 PLYMOUTH AVE NE | | | GRAND RAPIDS | MI | 49505-6034 | |
| PORTER CARLOS | | 15198 HILLSBORO LUDLOW RD | | | | LENA | MS | 39094 | |
| PORTER CAROL | | 208 E GRANT ST | | | | GREENTOWN | IN | 46936-1203 | |
| PORTER CHARLES | | 1300 E 9TH 1901 | | | | CLEVELAND | OH | 44114 | |
| PORTER CHARLES | | 1300 E 9TH 1901 | | | | CLEVELAND | OH | 44114 | |
| PORTER CLAY | | 1911 ADAMS BLVD | | | | SAGINAW | MI | 48602 | |
| PORTER CONNIE J | | 907 WALT LAKE TRL | | | | SANDUSKY | OH | 44870-5802 | |
| PORTER COUNTY COURT CLERK | | 16 E LINCOLNWAY 106 | | | | VALPARAISO | IN | 46383 | |
| PORTER CYNTHIA | | 508 W STRUB RD | | | | SANDUSKY | OH | 44870 | |
| PORTER D | | 101 COUNTRY CLUB DR NO 212 | | | | MARSHALL | TX | 75672 | |
| PORTER DANA | | 2347 RIVIERA DR | | | | ANDERSON | IN | 46012 | |
| PORTER DAWN | | 2309 N LOCKE ST | | | | KOKOMO | IN | 46901 | |
| PORTER DEBBIE | | 3772 CORDELL DR | | | | KETTERING | OH | 45439 | |
| PORTER DEBBIE | | 3772 CORDELL DR | | | | KETTERING | OH | 45439 | |
| PORTER DEBORAH L | | 7 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5116 | |
| PORTER DELLA | | 12090 HEGEL RD | | | | GOODRICH | MI | 48438 | |
| PORTER DONNA | | 0224 PEACH TRL NW | | | | BROOKHAVEN | MS | 39601 | |
| PORTER DOROTHY | | 505 TANGLEWOOD DR | | | | GADSDEN | AL | 35901 | |
| PORTER EMMA | | PO BOX 362 | | | | SUMMIT | MS | 39666 | |
| PORTER EMMA | | PO BOX 362 | | | | SUMMIT | MS | 39666 | |
| PORTER ENGINEERED SYSTEMS INC | | LOCKBOX 184801 | | | | DETROIT | MI | 48267 | |
| PORTER ENGINEERED SYSTEMS INC | | LOCKBOX 184801 | PO BOX 67000 | | | DETROIT | MI | 48267-1848 | |
| PORTER FREDERICK | | PO BOX 68492 | | | | JACKSON | MS | 39286 | |
| PORTER GARY L | | 1111 YELLOWBRICK RD | | | | PENDLETON | IN | 46064-9133 | |
| PORTER GERALD L | | 6804 E 150 N | | | | KEWANNA | IN | 46939-9021 | |
| PORTER GILBERT | | 2600 W 350 N | | | | KOKOMO | IN | 46901 | |
| PORTER GROUP LLC | | 28700 CABOT DR STE 800 | | | | NOVI | MI | 48377 | |
| PORTER H | | 7 BEECH AVE | MELLING | | | LIVERPOOL | | L31 1BJ | UNITED KINGDOM |
| PORTER HOLLY | | 1281 LAUREL GREENE PL | | | | GALLOWAY | OH | 43119 | |
| PORTER III SAMUEL | | 1138 NORTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| PORTER INSTRUMENT CO INC | | 245 TOWNSHIP LINE RD | | | | HATFIELD | PA | 19440 | |
| PORTER INSTRUMENT CO INC | | PO BOX 907 | | | | HATFIELD | PA | 19440 | |
| PORTER INSTRUMENT COMPANY INC | | 245 TOWNSHIP LINE RD | | | | HATFIELD | PA | 19440 | |
| PORTER INSTRUMENT COMPANY INC | CHARLENE | | | | | | | | |
| PORTER JACQUELINE | | 2238 COPEMAN BLVD | | | | FLINT | MI | 48504-2995 | |
| PORTER JACQUELINE | | 5828 WOODSTONE DR | | | | TROTWOOD | OH | 45426 | |
| PORTER JAMES | | 3357 BROOKGATE DR | | | | FLINT | MI | 48507 | |
| PORTER JEANAMARIE | | PO BOX 124 | | | | SHARPSVILLE | IN | 46068-0124 | |
| PORTER JEANNE | | 1833 WEST MAYER LN | APT 12304 | | | OAK CREEK | WI | 53154 | |
| PORTER JOHN | | 437 FOX CIR | | | | NOBLESVILLE | IN | 46060 | |
| PORTER JOHN C | | 2989 MALIBU DR SW | | | | WARREN | OH | 44481-9230 | |
| PORTER JOHN F | | 437 FOX CIR | | | | NOBLESVILLE | IN | 46060-4119 | |
| PORTER JR KENNETH | | 1010 DOTSON RD | | | | CRYSTAL SPRINGS | MS | 39059 | |
| PORTER JR RICHARD | | 5582 LUX BLVD | | | | LAFAYETTE | IN | 47905 | |
| PORTER JUDY | | 5582 LUX BLVD | | | | LAFAYETTE | IN | 47905 | |
| PORTER KATHERINE R | | 950 BUCKLEY DR | | | | JACKSON | MS | 39206-6107 | |
| PORTER LARRY J | | 35 CARLTON WOODS | | | | SPRINGBORO | OH | 45066-9515 | |
| PORTER LATONYA | | 504 FLEETFOOT ST | | | | DAYTON | OH | 45408 | |
| PORTER MICHAEL | | 244 ROGERS CIRCLE | | | | BROOKHAVEN | MS | 39601 | |
| PORTER MICHAEL | | 9302 SAND POINTE | | | | WHITMORE LAKE | MI | 48189 | |
| PORTER MICHEAL S | | 541 COLUMBUS ST W | | | | FAYETTE | AL | 35555 | |
| PORTER MONTY | | 1045 ALHAMBRA DR APT 6 | | | | ANDERSON | IN | 46012 | |
| PORTER MORRIS | | 4906 OAKLAWN DR | | | | CINCINNATI | OH | 45227 | |
| PORTER MORRIS | | 4906 OAKLAWN DR | | | | CINCINNATI | OH | 45227 | |
| PORTER PEGGY T | | PO BOX 561 | | | | CORTLAND | OH | 44410-0561 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PORTER PRECISION PRODUCTS | CUSTOMER SERV | 2734 BANNING RD | POBOX 398706 | | | CINCINNATI | OH | 45239-8706 | |
| PORTER PRECISION PRODUCTS CO | | 2734 BANNING RD | | | | CINCINNATI | OH | 45239-5504 | |
| PORTER PRECISION PRODUCTS CO | | DEPT 1501 | | | | CINCINNATI | OH | 45263-1501 | |
| PORTER PRECISION PRODUCTS EFT | | DEPT 1501 | | | | CINCINNATI | OH | 45263-1501 | |
| PORTER RALPH | | 720 MARSHA DR | | | | KOKOMO | IN | 46902-4338 | |
| PORTER RICKEY | | 2251 SW PENGUIN LN | | | | SMITHDALE | MS | 39664-7427 | |
| PORTER ROBERT G | | 4904 DAWN ST | | | | ANDERSON | IN | 46013-1312 | |
| PORTER ROSLYNN | | 190 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619 | |
| PORTER SANDRA | | 8622 KENILWORTH DR | | | | SPRINGFIELD | VA | 22151 | |
| PORTER SCLINDA | | 479 CLAIRBROOK AVE | | | | COLUMBUS | OH | 43228-2541 | |
| PORTER SR ANTHONY S | | PO BOX 194 | | | | NEWFANE | NY | 14108-0194 | |
| PORTER SR STEPHEN | | 6078 DADO DR | | | | NOBLESVILLE | IN | 46062 | |
| PORTER STEVEN | | 1130 COUNTY RD 233 | | | | MOULTON | AL | 35650 | |
| PORTER TIMOTHY | | 1110 N 850 E | | | | GREENTOWN | IN | 46936 | |
| PORTER WALKER INC | | 15 16 PUBLIC SQ | | | | COLUMBIA | TN | 38401 | |
| PORTER WALKER INC | | 15 16 PUBLIC SQUARE | PO BOX 519 | | | COLUMBIA | TN | 38402-0519 | |
| PORTER WALKER INC | | PO BOX 440536 | | | | NASHVILLE | TN | 37244-0536 | |
| PORTER WHITNEY | | 6078 DADO DR | | | | NOBLESVILLE | IN | 46062 | |
| PORTER WILLARD | | 3747 CHISHOLM DR | | | | ANDERSON | IN | 46012 | |
| PORTER WILLIAM M | | 7508 SMOKEY RD | | | | BERLIN HTS | OH | 44814-9486 | |
| PORTER WRIGHT MORRIS & | | ARTHUR | 130 W 2ND ST PO BOX 1805 | | | DAYTON | OH | 45401-1805 | |
| PORTER WRIGHT MORRIS AND ARTHUR | | 41 SOUTH HIGH ST | | | | COLUMBUS | OH | 43215 | |
| PORTER, DAWN | | 1316 N PURDUM ST | | | | KOKOMO | IN | 46901 | |
| PORTER, GALA | | 6161 CLARENCE DR | | | | JACKSON | MS | 39206 | |
| PORTER, GILBERT W | | 2600 W 350 N | | | | KOKOMO | IN | 46901 | |
| PORTER, TIMOTHY RAY | | 1110 N 850 E | | | | GREENTOWN | IN | 46936 | |
| PORTERFIELD CLARENCE | | 1073 ARCHLAND DR | | | | CINCINNATI | OH | 45224 | |
| PORTERFIELD DONNA | | 721 S 4TH AVE | | | | SAGINAW | MI | 48601-2135 | |
| PORTERFIELD DONNA | | 721 S 4TH AVE | | | | SAGINAW | MI | 48601-2135 | |
| PORTERFIELD DORIS J | | 1006 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2624 | |
| PORTERFIELD HARPER & MILLS PA | | PO BOX 530790 | | | | BIRMINGHAM | AL | 35253-0790 | |
| PORTERFIELD JEROME | | 3864 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43229 | |
| PORTERFIELD JR HENRY | | PO BOX 14306 | | | | SAGINAW | MI | 48601-0306 | |
| PORTFLEET TIMOTHY | | 7360 WEST LEONARD ST | | | | COOPERSVILLE | MI | 49404 | |
| PORTH MATTHEW | | 4444 DAY RD | | | | LOCKPORT | NY | 14094 | |
| PORTH MATTHEW | | DBA TIMEZ UP SOUND | 4444 DAY RD | CHG PER W9 6 14 04 CP | | LOCKPORT | NY | 14094 | |
| PORTH MATTHEW | | 4444 DAY RD | | | | LOCKPORT | NY | 14094 | |
| PORTH MATTHEW | | 4444 DAY RD | | | | LOCKPORT | NY | 14094 | |
| PORTH MATTHEW DBA TIMEZ UP SOUND | | 4444 DAY RD | | | | LOCKPORT | NY | 14094 | |
| PORTH RHONDA | | 4444 DAY RD | | | | LOCKPORT | NY | 14094 | |
| PORTIS WAYMAN | | 5014 BALLARD DR | | | | DAYTON | OH | 45418 | |
| PORTLAND AIR FREIGHT | | 16 JOHNSON RD | | | | PORTLAND | ME | 04102 | |
| PORTLAND COMMUNITY COLLEGE | | ACCOUNTS RECEIVABLE RI A6 | PO BOX 19000 | | | PORTLAND | OR | 97280-0990 | |
| PORTLAND INDUSTRIES | | 853 BROADWAY 1516 | | | | NEW YORK | NY | 10003 | |
| PORTLAND NORTH | | 110 GRAY RD | | | | FALMOUTH | ME | 04105-2018 | |
| PORTLAND PLASTICS | | 3 INDUSTRIAL DR | | | | PORTLAND | MI | 48875 | |
| PORTLAND PLASTICS CO | | 3 INDUSTRIAL DR | | | | PORTLAND | MI | 48875 | |
| PORTLAND PRODUCTS INC | | ARNOLD MACHINE CO | 430 LYONS RD | | | PORTLAND | MI | 48875-105 | |
| PORTLAND PRODUCTS INC EFT | | 430 LYONS RD | | | | PORTLAND | MI | 48875-1059 | |
| PORTLAND STATE UNIVERSITY | | CASHIERS OFFICE | PO BOX 908 | | | PORTLAND | OR | 97207-0908 | |
| PORTLAND TAX COLLECTOR | | 100 S RUSSELL | | | | PORTLAND | TN | 37148-1208 | |
| PORTMAN EQUIPMENT | | ADDR CHG 10 7 | 4331 ROSSPLAIN RD | | | CINCINNATI | OH | 45236 | |
| PORTMAN EQUIPMENT | | LOCK BOX 0176 | | | | CINCINNATI | OH | 45264-0176 | |
| PORTMAN EQUIPMENT CO | | 4331 ROSSPLAIN RD | | | | CINCINNATI | OH | 45236 | |
| PORTMAN EQUIPMENT CO | | PORTMAN TRAINING CTR | 9015 SHELL RD | | | CINCINNATI | OH | 45236 | |
| PORTMARNOCK INC  EFT | | 39 EDGEWOOD DR | | | | HAMPTON | NH | 03482 | |
| PORTSMOUTH CITY TREASURER | | 801 CRAWFORD ST | | | | PORTSMOUTH | VA | 23704 | |
| PORTSMOUTH MUNICIPAL COURT CLERK | | 728 SECOND ST | | | | PORTSMOUTH | OH | 45662 | |
| PORTUNE EMILY | | 1369 WEST SECOND AVE | | | | COLUMBUS | OH | 43212 | |
| PORTWINE DAVID H | | 10760 DICE RD | | | | FREELAND | MI | 48623-9208 | |
| PORTWINE HEIDI | | 3117 N CTR | | | | SAGINAW | MI | 48603 | |
| PORTWINE RONALD | | 3861 JIM DR | PO BOX 20 | | | BRIDGEPORT | MI | 48722 | |
| PORVAIR ADVANCED MATERIALS INC | | 700 SHEPHERD ST | | | | HENDERSONVILLE | NC | 28792 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PORVAIR FUEL CELL TECHNOLOGY | | 700 SHEPHERD ST | | | | HENDERSONVILLE | NC | 28792 | |
| PORVAIR FUEL CELL TECHNOLOGY | | PO BOX 601479 | | | | CHARLOTTE | NC | 28260-1479 | |
| PORVAIR MATERIALS INC | | 700 SHEPHERD ST | | | | HENDERSONVILLE | NC | 28792-647 | |
| PORVAIR PLC | | 50 BERGEN WAY | | | | KINGS LYNN | GB | PE30 2JG | GB |
| PORZELANFABRIK FRAUENTHAL GMBH | | PRINZ EUGEN STRASSE 30 4A | | | | WIEN | | 01040 | AUSTRIA |
| PORZELLANFABRIK FRAUENTHAL | | GAMSERSTRASSE 38 A 8523 | | | | FRAUENTAL | | | AUSTRIA |
| PORZELLANFABRIK FRAUENTHAL GMB | | ATTN IRENE BEGSTEIGER | GAMSERSTRASSE 38 A 8523 | | | FRAUENTAL AUSTRIA | | | AUSTRIA |
| PORZELLANFABRIK FRAUENTHAL GMB | IRENE BEGSTEIGER | GAMSERSTRASSE 38 A 8523 | | | | FRAUENTAL | | | AUSTRIA |
| PORZIO BROMBERG & NEWMAN PC | BRETT S MOORE ESQ | 100 SOUTHGATE PKWY | PO BOX 1997 | | | MORRISTOWN | NJ | 07960 | |
| POSCH JOSEPH | | 4905 STRUGEON CREEK PKWY | | | | MIDLAND | MI | 48640 | |
| POSCO | | 1 KOE DONG NAM GU | | | | POHANG KYONGBUK | KR | 790-360 | KR |
| POSCORE CO LTD | | 399 GUNSEO RI JIKSAN EUP | | | | CHONAN | KR | 330-811 | KR |
| POSEY ANGELA | | 1123 3RD AVE | | | | GADSDEN | AL | 35901 | |
| POSEY DENNIS F | | 943 COUNTY RD 352 | | | | TRINITY | AL | 35673-4127 | |
| POSEY DONNA | | 26 S QUENTIN AVE | | | | DAYTON | OH | 45403-2261 | |
| POSEY LARRY | | 18387 CROSS KEY RD | | | | ATHENS | AL | 35614-5614 | |
| POSEY, BRANDON | | 313 PULLER LOOP | | | | LEIGHTON | AL | 35646 | |
| POSH BAGEL AT MTN VIEW | | 444 CASTRO ST STE 120 | | | | MOUNTAIN VIEW | CA | 94041 | |
| POSI FLATE | | C/O OSBORN EQUIPMENT SALES | 2100 N YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| POSI FLATE | | C/O OSBORN EQUIPMENT SALES | 2100 N YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| POSI FLATE | | C/O OSBORN EQUIPMENT SALES | 2100 N YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| POSI FLATE | | C/O OSBORN EQUIPMENT SALES | 2100 N YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| POSIC SA | | RUE JAQUET DROZ 7 | CASE POSTALE 710 | | | NEUCHATEL | | CH 2002 | SWITZERLAND |
| POSITANO NICHOLAS J | | DBA NJP ASSOCIATES | 14C FAIRWAY DR | | | MECHANICVILLE | NY | 12118 | |
| POSITIVE PEST CONTROL | | 392 DALE TRL | | | | BROOKHAVEN | MS | 39602 | |
| POSITIVE PROMOTIONS | | 15 GILPIN AVE | | | | HAUPPAUGE | NY | 11788-8821 | |
| POSITIVE PROMOTIONS | | 40 01 168TH ST | | | | FLUSHING | NY | 11358 | |
| POSITIVE PROMOTIONS | | 40 04 168TH ST | | | | FLUSHING | NY | 11358 | |
| POSITIVE PROMOTIONS | | ADDR 7 97 | 40 01 168TH ST | | | FLUSHING | NY | 11358 | |
| POSITIVE PROMOTIONS INC | | 40 01 168TH ST | | | | FLUSHING | NY | 11358 | |
| POSITROL | CUST SERVICE | 3890 VIRGINIA AVE | | | | CINCINNATI | OH | 45227 | |
| POSITROL INC | | 3890 VIRGINIA AVE | | | | CINCINNATI | OH | 45227-3410 | |
| POSITROL INC | BARRY COX | 3890 VIRGINIA AVE | | | | CINCINNATI | OH | 45227-3410 | |
| POSITRON CORPORATION | ACCOUNTS PAYABLE | 4614 WYLAND DR | | | | ELKHART | IN | 46516 | |
| POSITRONIC INDUSTRIES INC | GINNA HOSKINS | 423 N CAMPBELL | | | | SPRINGFIELD | MO | 65806 | |
| POSITRONIC INDUSTRIES INC | WAUNETA HAMPTON | 423 N CAMBELL AVE | | | | SPRINGFIELD | MO | 65806 | |
| POSPIECH PATRICIA | | 7276 HARBOR DR NE | | | | ROCKFORD | MI | 49341-9507 | |
| POSS FLOYD | | PO BOX 74 | | | | CONKLIN | MI | 49403 | |
| POSS JOAN | | PO BOX 74 | | | | CONKLIN | MI | 49403 | |
| POSSON DIANE | | PO BOX 384 | | | | TOMALES | CA | 94971 | |
| POST BRIAN | | 7461 GREENTREE DR | | | | JENISON | MI | 49428-8717 | |
| POST CHRIS | | 4664 SHELDON COURT | | | | HUDSONVILLE | MI | 49426 | |
| POST CHRIS E | | 4664 SHELDON COURT | | | | HUDSONVILLE | MI | 49426-7810 | |
| POST DAVID | | 5909 SILAS MOFFITT WAY | | | | CARMEL | IN | 46033 | |
| POST MASTER | | 8710 BASH ST | | | | INDIANAPOLIS | IN | 46256 | |
| POST MASTER COLUMBUS OHIO | | LINCOLN VILLAGE | 4150 SHOPPERS LN | | | COLUMBUS | OH | 43228 | |
| POST MERIDIEM PLASTICS LTD | | 2900 ST ETIENNE BLVD | | | | WINDSOR | ON | N8W 5E6 | CANADA |
| POST MERIDIEN PLASTIC LTD | | PM PLASTICS | 2900 ST ETIENNE BLVD | | | WINDSOR | ON | N8W 5E6 | CANADA |
| POST PRODUCTION SOLUTIONS | | 800 E DUNCAN ST | | | | MANCHESTER | MI | 48158-9425 | |
| POST PRODUCTION SOLUTIONS | | PO BOX 91 | | | | TECUMSEH | MI | 49286 | |
| POST RANDALL | | 9961 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304 | |
| POST RICHARD | | 7627 DRAKE STATE LINE NE | | | | BURGHILL | OH | 44404 | |
| POST RICHARD A | | 109 OAKLAND | | | | DURAND | MI | 48429 | |
| POST ROBERT | | 13445 TUCKER DR | | | | DEWITT | MI | 48820-9356 | |
| POST ROBERT | | 4592 JACK PINE DR | | | | HOLLAND | MI | 49423 | |
| POST ROGER W | | 2706 CAMPBELL ST | | | | SANDUSKY | OH | 44870-7226 | |
| POST SCOTT | | 5568 PINECREST CIR | | | | NOBLESVILLE | IN | 46062 | |
| POST TIFFANY | | 4777 SCOFIELD CARLETON | | | | CARLETON | MI | 48117 | |
| POST, DAVID | | 5909 SILAS MOFFITT WAY | | | | CARMEL | IN | 46033 | |
| POST, SCOTT ERIC | | 5568 PINECREST CIR | | | | NOBLESVILLE | IN | 46062 | |
| POSTAGE BY PHONE | | 2220 CALDWELL ST | | | | SANDUSKY | OH | 44870-9998 | |
| POSTAGE BY PHONE | | 405 N FRENCH RD | STE 116 | | | BUFFALO | NY | 14228-2097 | |
| POSTAGE BY PHONE | | 405 NORTH FRENCH RD | STE 116 | | | BUFFALO | NY | 14228-2097 | |
| POSTAGE BY PHONE | | ACCT 35947209 | PO BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | |
| POSTAGE BY PHONE | | O A PITNEY BOWES | PO BOX 952856 | NM CORR 3 04 02 CP | | ST LOUIS | MO | 63195-2856 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POSTAGE BY PHONE | | PO BOX 7900071 | | | | ST LOUIS | MO | 63179-0071 | |
| POSTAGE BY PHONE O A PITNEY BOWES | | PO BOX 952856 | | | | ST LOUIS | MO | 63195-2856 | |
| POSTAL ANNEX 82 | | 2498 ROLL DR | | | | SAN DIEGO | CA | 92154 | |
| POSTAL, MICHAEL | | 1835 BROCKWAY | | | | SAGINAW | MI | 48602 | |
| POSTELL CLAUDELL E | | 79 SNOWBERRY CRES | | | | ROCHESTER | NY | 14606-4657 | |
| POSTELL LAWRENCE | | 2224 KENSINGTON AVE | | | | DAYTON | OH | 45417 | |
| POSTEMA ROGER | | 4319 WINTER CRESS DR | | | | ROCKFORD | MI | 49341 | |
| POSTLER & JAECKLE CORP | | 615 SOUTH AVE | | | | ROCHESTER | NY | 14620-1315 | |
| POSTLER AND JAECKLE CORP | | 615 SOUTH AVE | | | | ROCHESTER | NY | 14620-1315 | |
| POSTLETHWAIT BEVERLY | | PO BOX 1972 | | | | WARREN | OH | 44482-1972 | |
| POSTLETHWAIT GEORGE | | 15 CONSTITUTION CR | | | | ROCHESTER | NY | 14624 | |
| POSTLETHWEIGHT BARBARA | | 253 HOLLOWVIEW CT | | | | NOBLESVILLE | IN | 46060-1259 | |
| POSTLEY TANYA | | 2141 OREILLY RD | | | | BENTON | MS | 39039 | |
| POSTMA EDWARD L | | 9825 84TH ST | | | | ALTO | MI | 49302-9298 | |
| POSTMA JR BENJAMIN | | 64 IDA RED AVE APT208 | | | | SPARTA | MI | 49345 | |
| POSTMASTER | | 1505 RAIBLE AVE | | | | ANDERSON | IN | 46011-9998 | |
| POSTMASTER | | 2220 CALDWELL | | | | SANDUSKY | OH | 44870 | |
| POSTMASTER | | 2844 LIVERNOIS RD | | | | TROY | MI | 48099 | |
| POSTMASTER | | 303 S COURT ST | | | | ELLISVILLE | MS | 39437 | |
| POSTMASTER | | GENERAL MAIL FACILITY | 1401 FORT ST | | | DETROIT | MI | 48232-9998 | |
| POSTMASTER | | PO BOX 59653 | | | | SAGINAW | MI | 48605 | |
| POSTMASTER | | PO BOX 9998 | | | | FT DEFIANCE | AZ | 86504-9998 | |
| POSTMASTER | | UNITED STATES POSTAL SERVICE | 5313 E INDEPENDENCE | | | TULSA | OK | 74115-9998 | |
| POSTMASTER | | US POSTAL SERVICE | 2844 LIVERNOIS | | | TROY | MI | 48007 | |
| POSTMASTER | BMEU | 2719 S WEBSTER ST | | | | KOKOMO | IN | 46902-9998 | |
| POSTMASTER | US POSTAL SERVICE | 2844 LIVERNOIS | | | | TROY | MI | 48007 | |
| POSTMASTER ANDERSON | | 1505 RAIBLE AVE | | | | ANDERSON | IN | 46011 | |
| POSTMASTER CLINTON | | | | | | CLINTON | MS | | |
| POSTMASTER CLINTON | | | | | | CLINTON | MS | | |
| POSTMASTER LANDRUM | | 500 E RUTHERFORD ST | | | | LANDRUM | SC | 29356-9998 | |
| POSTMASTER LOCKPORT | | EAST AVE | | | | LOCKPORT | NY | 14094 | |
| POSTMASTER MILWAUKEE | | MAIN OFFICE WINDOW 9 | PO BOX 5066 | | | MILWAUKEE | WI | 53201 | |
| POSTMASTER SAGINAW | | 2333 S WASHINGTON | | | | SAGINAW | MI | 48605 | |
| POSTMASTER SAGINAW | | PO BOX 59653 | | | | SAGINAW | MI | 48605 | |
| POSTON, SANDRA B | | 1451 WEST JUDD RD | | | | FLINT | MI | 48507 | |
| POSTULKA THOMAS P | | 1220 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6305 | |
| POSTWAY BERNADINE | | 2031 GERMANTOWN ST | | | | DAYTON | OH | 45408 | |
| POSTWAY ROBERT | | 509 PAUL L DUNBAR ST | | | | DAYTON | OH | 45407 | |
| POTAMKIN CADILLAC BUICK | | CHEVROLET GEO LTD | 798 11TH AVE | | | NEW YORK | NY | 10019 | |
| POTEAT SHARON E | | 75 WESTBROOK DR | | | | TRYON | NC | 28782 | |
| POTEET LISA | | 4270 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335 | |
| POTEET LISA | | 4270 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335 | |
| POTEET STEVEN | | PO BOX 415 | | | | SOMERVILLE | AL | 35670 | |
| POTENZA DELL S | | 19761 CHESAPEAKE LN | | | | HUNTINGTON BEACH | CA | 92646 | |
| POTENZO NICHOLAS R | | 1644 QUAKER RD | | | | BARKER | NY | 14012-9616 | |
| POTESTA MARK | | 3808 GATWICK DR | | | | TROY | MI | 48083 | |
| POTESTA, MARK A | | 3808 GATWICK DR | | | | TROY | MI | 48083 | |
| POTESTIVO & ASSOCIATES | | 36150 DEQUINDRE RD STE 620 | | | | STERLING HTS | MI | 48310 | |
| POTLURI MALLIKARJUNA | | 4685 SCOTCH PINE DR | | | | TROY | MI | 48085 | |
| POTLURI, MALLIKARJUNA R | | 4685 SCOTCH PINE DR | | | | TROY | MI | 48085 | |
| POTOCHNIK ANTHONY | | 6697 E CALLA RD | | | | NEW MIDDLETON | OH | 44442 | |
| POTOCHNIK, ANTHONY | | 6697 E CALLA RD | | | | NEW MIDDLETON | OH | 44442 | |
| POTOCK CAROL | | 400 ELRUTH CT APT 142 | | | | GIRARD | OH | 44420-3032 | |
| POTOCKI DIANA | | 51 PRINCETON BLVD | | | | KENMORE | NY | 14217 | |
| POTOMAC EDISON CO | | 5 N KENT ST | | | | WINCHESTER | VA | 22601 | |
| POTOMAC EDISON CO | | JOINT JUDICIAL CTR | 5 NORTH KENT ST | | | WINCHESTER | VA | 22601 | |
| POTOMAC ELECTRIC POWER CO | | 701 NINTH ST NW | | | | WASHINGTON | DC | 20608-0001 | |
| POTOMAC ELECTRIC POWER CO | | 701 NINTH ST NW | | | | WASHINGTON | DC | 20608-0001 | |
| POTOMAC ELECTRIC POWER CO | | 701 NINTH ST NW | | | | WASHINGTON | DC | 20608-0001 | |
| POTOMAC PHOTONICS | | 4445 NICOLE DR | | | | LANHAM | MD | 20706 | |
| POTOMAC PHOTONICS | | 4445 NICOLE DR | | | | LANHAM | MD | 20706 | |
| POTOMAC PHOTONICS INC | | 4445 NICOLE DR | | | | LANHAM | MD | 20706 | |
| POTOMAC TV COMMUNICATIONS | | 529 14TH ST NW STE 480 | NATIONAL PRESS BUILDING | | | WASHINGTON | DC | 20045 | |
| POTTAWATOMIE CTY CT CLERK | | 325 N BROADWAY | | | | SHAWNEE | OK | 74801 | |
| POTTENGER GLENDA | | 5311 LOGAN AVE | | | | DAYTON | OH | 45431 | |
| POTTER & BRUMFIELD | | C/O CENTURY TECHNICAL SALES | 3261 ATLANTIC AVE STE 213 | | | RALEIGH | NC | 27604 | |
| POTTER & DICKSON | | 194 NASSAU ST | | | | PRINCETON | NJ | 08542 | |
| POTTER AND DICKSON | | 194 NASSAU ST | | | | PRINCETON | NJ | 08542 | |
| POTTER ANDERSON & CORROON | | 131 N MARKET ST | CORR CHG 3 01 02 CP | | | WILMINGTON | DE | 19899-0951 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POTTER ANDERSON AND CORROON | | PO BOX 951 | | | | WILMINGTON | DE | 19899 | |
| POTTER APRIL | | 5319 SABRA AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| POTTER ASSOCIATES INC | | 24 BROWNCROFT BLVD | | | | ROCHESTER | NY | 14609 | |
| POTTER ASSOCIATES INC EFT | | 24 BROWNCROFT BLVD | | | | ROCHESTER | NY | 14609 | |
| POTTER CLAIBORN GEELHOOD INC | | COMPUTER SUPPORT TECHNOLOGY | 1409 G ALLEN DR | | | TROY | MI | 48083-4003 | |
| POTTER DEREK | | 5319 SABRA AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| POTTER DUANE | | 1467 FIELDCREST DR | | | | WEBSTER | NY | 14580 | |
| POTTER EDWARD | | 8626 CTR RD | | | | WILMINGTON | OH | 45177 | |
| POTTER JAMES | | 10329 WALNUT SHRS | | | | FENTON | MI | 48430 | |
| POTTER JENNIFER I | | 8236 VIRGIL | | | | DEARBORN HGTS | MI | 48127 | |
| POTTER JOHN | | 8204 W WELLER ST | | | | YORKTOWN | IN | 47396 | |
| POTTER JR KENNETH | | 2896 NORTH RD NE | | | | WARREN | OH | 44483 | |
| POTTER MARK | | 6343 BARTZ RD | | | | LOCKPORT | NY | 14094 | |
| POTTER MATTHEW | | 25529 VIRGINIA DR | | | | WARREN | MI | 48091 | |
| POTTER MICHAEL | | 6147 NORTH RIDGE | | | | NEW LOTHROP | MI | 48460 | |
| POTTER MICHAEL | | 674 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734 | |
| POTTER MICHAEL | | N 38W 26876 GLACIER RD | | | | PEWAUKEE | WI | 53072 | |
| POTTER ROBERT | | 12219 GILLETTE ST | | | | OVERLAND PK | KS | 66213 | |
| POTTER STEPHEN | | 79 LAFFAK RD | | | | ST HELENS | | WA11 9EH | UNITED KINGDOM |
| POTTER, MICHAEL F | | 6147 NORTH RIDGE | | | | NEW LOTHROP | MI | 48460 | |
| POTTERFIELD REN TRUCKING INC | | RT 1 BOX 225A | | | | MONROE CITY | MO | 63456 | |
| POTTERS INDUSTRIES INC | | 300 LINDENWOOD DRIVE | VALLEYBROOK CORPORATE CENTER | | | MALVERN | PA | 19355-1740 | |
| POTTERS INDUSTRIES INC | | 2380 W 3RD ST | | | | CLEVELAND | OH | 44113-2509 | |
| POTTERS INDUSTRIES INC | | 300 LINDENWOOD DR | | | | MALVERN | PA | 19355-1740 | |
| POTTERS INDUSTRIES INC | JENNIFER A BELLWOAR | CORPORATE HEADQUARTERS | PO BOX 840 | | | VALLEY FORGE | PA | 19482-0840 | |
| POTTI SHYAM | | 5020 SOUTH LAKE SHORE DR | APT 1610 | | | CHICAGO | IL | 60615 | |
| POTTS ANDERSON | | 14180 HUNTER RD | | | | HARVEST | AL | 35749 | |
| POTTS APRIL | | 9946 PERKINS RD | | | | WICHITA FALLS | TX | 76306 | |
| POTTS DEANNA | | 180 S TIPPECANOE DR | | | | TIPP CITY | OH | 45371 | |
| POTTS JAMES | | 502 W SHERMAN ST | | | | CARO | MI | 48723 | |
| POTTS JAMES | | 502 W SHERMAN ST | | | | CARO | MI | 48723 | |
| POTTS JEFFREY | | 8117 SIMMS RD | | | | LOCKPORT | NY | 14094 | |
| POTTS JOHN | | 1265 F TODD LN | | | | TROY | OH | 45373 | |
| POTTS JR ROBERT | | 753 OAK KNOLL | | | | WARREN | OH | 44484 | |
| POTTS K | | 41 NORTH MOUNT RD | | | | LIVERPOOL | | L32 2AZ | UNITED KINGDOM |
| POTTS KENNETH | | 306 WILLOWBROOK DR | | | | NO BRUNSWICK | NJ | 08902 | |
| POTTS KENNETH | | 306 WILLOWBROOK DR | | | | NO BRUNSWICK | NJ | 08902 | |
| POTTS M | | 23 LEYBURN CLOSE | | | | LIVERPOOL | | L32 3XN | UNITED KINGDOM |
| POTTS MARY | | 2009 ESSEX AVE | | | | SAGINAW | MI | 48602 | |
| POTTS ROBERT | | 3732 UPPER MT RD | | | | SANBORN | NY | 14132 | |
| POTTS ROBERT | | 6100 BORROR RD | | | | GROVE CITY | OH | 43123 | |
| POTTS TENA | | 1481 WOODMAN DR | | | | RIVERSIDE | OH | 45432 | |
| POTTS VICKY L | | 315 E STATE ST | | | | KOKOMO | IN | 46902-1648 | |
| POTTS, REGGIE | | 21003 CREW HOOD RD | | | | GIRARD | OH | 44420 | |
| POTTS, TENA | | 1481 WOODMAN DR | | | | RIVERSIDE | OH | 45432 | |
| POTVIN DENNIS | | 1106 FENTON HILLS DR | | | | FLINT | MI | 48507 | |
| POTVIN DENNIS | | 1399 MCEWEN ST | | | | BURTON | MI | 48509 | |
| POUDRERIE DE LUXEMBOURG SA | | | | | | KOCKELSCHEUER | | 01899 | LUXEMBOURG |
| POUK & STEINLE INC | | 2520 RUBIDOUX BLVD | | | | RIVERSIDE | CA | 92509 | |
| POUK & STEINLE INC | | 2520 RUBIDOUX BLVD | | | | RIVERSIDE | CA | 92519-3039 | |
| POUK AND STEINLE INC | | PO BOX 3039 | | | | RIVERSIDE | CA | 92519-3039 | |
| POULAKOS MICHAEL J | | 6922 MIDDLE RD APT 4 | | | | RACINE | WI | 53402-1384 | |
| POULARD DARLENE | | 2433 S 300 E RD | | | | KOKOMO | IN | 46902 | |
| POULARD KENNETH | | 2433 S 300 E | | | | KOKOMO | IN | 46902 | |
| POULARD KENNETH | | 2433 S 300 E RD | | | | KOKOMO | IN | 46902 | |
| POULARD, DARLENE M | | 2433 S 300 E RD | | | | KOKOMO | IN | 46902 | |
| POULARD, KENNETH W | | 2433 S 300 E RD | | | | KOKOMO | IN | 46902 | |
| POULIN JAMIE | | 3552 INNERKIP CRESCENT | | | | WINDSOR | ON | N8W 5V1 | |
| POULIS NICHOLAS | | 268 WHITETAIL RUN | | | | CORTLAND | OH | 44410 | |
| POULL WILLIAM R | | 3810 SUNNYCREST DR | | | | BROOKFIELD | WI | 53005-2177 | |
| POULOS GUST | | 13031 CREEKVIEW DR E | | | | UTICA | MI | 48315-4713 | |
| POULOS GUSTAVE | | 16 JOYCE PL | | | | PARLIN | NJ | 088591902 | |
| POULOS RANDALL J | | PO BOX 274 | | | | FREELAND | MI | 48623 | |
| POULOS THOMAS | | 13031 CREEKVIEW | | | | SHELBY TWP | MI | 48315 | |
| POULSEN RICHARD | | 333 ELLENWOOD DR | | | | W CARROLLTON | OH | 45449 | |
| POULSON MARILYN | | 12159 WEBSTER RD | | | | CLIO | MI | 48420 | |
| POULTER MICHAEL | | 12D PENNWOOD DR | | | | ROCHESTER | NY | 14625 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POULTER, MICHAEL | | 1677 1/2 PENFIELD RD | | | | ROCHESTER | NY | 14625 | |
| POUND CYNTHIA | | 2125 KOEHLER AVE | | | | DAYTON | OH | 45414 | |
| POUNDS ADINA | | 177 SOUTH CLEVELAND | | | | NILES | OH | 44446 | |
| POUNDS BRIAN | | 1725 CATALPA DR | | | | DAYTON | OH | 45406 | |
| POUNDS DERICK L | | 2525 WARWICK ST | | | | SAGINAW | MI | 48602-3356 | |
| POUNDS DERICK L | | 2525 WARWICK ST | | | | SAGINAW | MI | 48602-3356 | |
| POUNDS LOLA | | 2444 GODWIN AVE SE | | | | GRAND RAPIDS | MI | 49507-3507 | |
| POUNDS MICHAEL | | 4115 VINA VILLA AVE | | | | DAYTON | OH | 45417 | |
| POVEY BEVERLY A | | 242 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3221 | |
| POVEY ROY K | | 5906 BIG TREE RD | | | | LAKEVILLE | NY | 14480-9722 | |
| POVICH DOUGLAS | | 2851 DORSET PL | | | | SAGINAW | MI | 48603-2827 | |
| POVICH, DOUGLAS | | 2851 DORSET PL | | | | SAGINAW | MI | 48603 | |
| POVOLUSKI JOHN | | 173 WINTER LN | | | | CORTLAND | OH | 44410-1129 | |
| POW CANADA INC  EFT | | 255 MCBRINE DR | | | | KITCHENER CANADA | ON | 0N2R - 1G7 | CANADA |
| POW CANADA INC EFT | | 255 MCBRINE DR | | | | KITCHENER | ON | N2R 1G7 | CANADA |
| POWDER BULK PRODUCTS INC | | 5124 BIRCH DR | | | | LEXINGTON | MI | 48450 | |
| POWDER COTE II | | PO BOX 368 | | | | MT CLEMENS NS | MI | 48043 | |
| POWDER COTE II INC | | PO BOXM 368 | | | | MOUNT CLEMENS | MI | 48046-0368 | |
| POWDER SYSTEMS TECHNOLOGIES IN | | 465 CORNWALL AVE | | | | BUFFALO | NY | 14215 | |
| POWDER TECH ASSOCIATES INC | | 31 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | |
| POWDER TECH ASSOCIATES INC | | 31 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 018456194 | |
| POWDER TECHNOLOGY INC | | P T I | 1119 RIVERWOOD DR | | | BURNSVILLE | MN | 55337 | |
| POWDER TECHNOLOGY INC | | PTI | 14331 EWING AVE S | | | BURNSVILLE | MN | 55306 | |
| POWDER TECHNOLOGY INC P T I | | PO BOX 1464 | | | | BURNSVILLE | MN | 55337 | |
| POWDERS ERIC | | 4305 MAXLIN RD | | | | KETTERING | OH | 45429 | |
| POWDERTECH CORPORATION | KENNETH BARTELT | PRESIDENT | 5103 EVANS AVE | | | VALPARISO | IN | 46383-8387 | |
| POWE CATHERINE | | 3000 N APPERSONWAY | | | | KOKOMO | IN | 46901 | |
| POWE LILLIE | | 4440 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 | |
| POWE LILLIE | | 4440 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 | |
| POWE SR EDWARD | | 18 PINEVILLE RD | | | | WAYNESBORO | MS | 39367 | |
| POWE TYRONE | | 5145 SALEM AVE BOX 125 | | | | DAYTON | OH | 45426 | |
| POWELL & ASSOCIATES | | 24100 LAKESHORE BLVD | | | | EUCLID | OH | 44123 | |
| POWELL ADAM | | 10270 FARRAND RD | | | | MONTROSE | MI | 48457 | |
| POWELL AISHA | | 100 APT G W LAKE DR | | | | VANDALIA | OH | 45377 | |
| POWELL AND ASSOCIATES | | 24100 LAKESHORE BLVD | | | | EUCLID | OH | 44123 | |
| POWELL ANTHONY | | 13375 GASPER RD | | | | CHEASNING | MI | 48616 | |
| POWELL BRANDON | | 1124 MARSHA DR | | | | MIAMISBURG | OH | 45342 | |
| POWELL BROTHERS TRACTOR & EUIP | REBECCA POWELL | 110 QUEEN ANNES LN | | | | SENECA | SC | 29678 | |
| POWELL CHARLENE S | | 2608 S PECK CT | UNIT C | | | INDEPENDENCE | MO | 64055 | |
| POWELL CHARLOTTE | | 5121 OSCEOLA DR | | | | DAYTON | OH | 45427 | |
| POWELL CHARLOTTE | | 5121 OSCEOLA DR | | | | DAYTON | OH | 45427 | |
| POWELL CHRISTOPHER | | 397 SHOCK DR | | | | NEW LEBANON | OH | 45345 | |
| POWELL CHRISTOPHER | | 741 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601 | |
| POWELL DARLENE | | 200 33RD AVE | | | | TUSCALOOSA | AL | 35404 | |
| POWELL DELORIS | | 1840 RAVENWOOD AVE | | | | DAYTON | OH | 45406 | |
| POWELL DEMARLO | | 68 OXFORD AVE | | | | DAYTON | OH | 45407 | |
| POWELL DENNIS | | 38 PINEWOOD KNOLL | | | | ROCHESTER | NY | 14624 | |
| POWELL DENNIS | | 38 PINEWOOD KNOLL | | | | ROCHESTER | NY | 14624 | |
| POWELL DIANA | | 540 BLAINE ST | | | | DAYTON | OH | 45407 | |
| POWELL DONALD | | 2910 OLD MARION RD | | | | MERIDIAN | MS | 39301 | |
| POWELL DONALD | | 2910 OLD MARION RD | | | | MERIDIAN | MS | 39301 | |
| POWELL DONALD | | 2910 OLD MARION RD | | | | MERIDIAN | MS | 39301 | |
| POWELL E L & SONS TRUCKING | | CO INC | PO BOX 356 | | | TULSA | OK | 74101 | |
| POWELL E L AND SONS TRUCKING CO INC | | PO BOX 954829 | | | | ST LOUIS | MO | 83195 | |
| POWELL ELEANOR | | 6411 WESTERN WAY | | | | FLINT | MI | 48532 | |
| POWELL ELEANOR | | 6411 WESTERN WAY | | | | FLINT | MI | 48532 | |
| POWELL ELECTRICAL MFG CO | | 8550 MOSLEY DR | | | | HOUSTON | TX | 77075 | |
| POWELL ELECTRONICS INC | | 200 COMMODORE DR | | | | LOGAN TWP | NJ | 08085-1270 | |
| POWELL ELECTRONICS INC | | 2260 LUNDY AVE | | | | SAN JOSE | CA | 95131 | |
| POWELL ELECTRONICS INC | | 4500 FULLER DR STE 130 | | | | IRVING | TX | 75038 | |
| POWELL ELECTRONICS INC | | 7705 INDUSTRIAL DR STE C | | | | SPRING GROVE | IL | 60081 | |
| POWELL ELECTRONICS INC EFT | | ENTERPRISE & ISLAND AVES | | | | PHILADELPHIA | PA | 19178-1500 | |
| POWELL ELLECTRONICS | | 6767 MADISON PIKE N W ST 100 | | | | HUNTSVILLE | AL | 35806 | |
| POWELL EUGENE | | 357 HILLCREST AVE | | | | SOMERSET | NJ | 08873 | |
| POWELL EUGENE | | 357 HILLCREST AVE | | | | SOMERSET | NJ | 08873 | |
| POWELL FAB & MFG | | 740 E MONROE | | | | ST LOUIS | MO | 48880 | |
| POWELL FAB & MFG | | 740 E MONROE | | | | ST LOUIS | MO | 48880 | |
| POWELL FAB & MFG | | 740 E MONROE | | | | ST LOUIS | MO | 48880 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POWELL GEORGE | | 140 BEECHWOOD DR | | | | CORTLAND | OH | 44410 | |
| POWELL HUBERT | | 150 THISTLE LN | | | | FITZGERALD | GA | 31750 | |
| POWELL IRENE H | | 1724 MONTROSE DR | | | | TUSCALOOSA | AL | 35405-3651 | |
| POWELL IVAN | | 828 ST AGNES | | | | DAYTON | OH | 45407 | |
| POWELL J | | 28 CANTERBURY CLOSE | AINTREE | | | LIVERPOOL | | L10 8LA | UNITED KINGDOM |
| POWELL JACK W | | 6942 DELISLE FOURMAN RD | | | | ARCANUM | OH | 45304-9729 | |
| POWELL JACKIE | | 788 ZETUS RD NE | | | | BROOKHAVEN | MS | 39601 | |
| POWELL JAMES | | 3324 AUDUBON RIDGE DR | | | | LOUISVILLE | KY | 40213 | |
| POWELL JAMES | | 3901 OAK ST EXT | | | | LOWELLVILLE | OH | 44436 | |
| POWELL JANICE L | | 1923 VERSAILLES DR | | | | KOKOMO | IN | 46902-5962 | |
| POWELL JEFFERY | | 83 THE SHIRES | | | | ST HELENS | | WA10 3XL | UNITED KINGDOM |
| POWELL JEFFREY | | 5054 LOGANBERRY DR | | | | SAGINAW | MI | 48603 | |
| POWELL JEFFREY | | 96 UPLAND DR | | | | ROCHESTER | NY | 14617 | |
| POWELL JENNIFER | | 1308 CAMP HILL WAY APT 4 | | | | W CARROLLTON | OH | 45449 | |
| POWELL JIMMY | | PO BOX 27 | | | | JAYESS | MS | 39641-0027 | |
| POWELL JO ANNA | | 114 SECOND ST | | | | TIPTON | IN | 46072-1808 | |
| POWELL JOAN | | PO BOX 464 | | | | BOLTON | MS | 39041 | |
| POWELL JR JAMES | | 6365 WEBB DR | | | | FLINT | MI | 48506 | |
| POWELL JR JAMES | | PO BOX 2711 | | | | ANDERSON | IN | 46018 | |
| POWELL JR ROOSEVELT | | 5435 MENDELBERGER DR | | | | FLINT | MI | 48505-1060 | |
| POWELL JR TIMOTHY | | 5701 GLENN AVE | | | | FLINT | MI | 48505-5122 | |
| POWELL JUDITH | | 1170 BOX 44 EVANSTON RD | | | | TIPP CITY | OH | 45371 | |
| POWELL KENNY | | 2409 VANCE DRRIVE | | | | EDMOND | OK | 73013 | |
| POWELL KIMBERLY | | 872 E PASADENA AVE | | | | YOUNGSTOWN | OH | 44502 | |
| POWELL KRISTY | | 2515 WILLARD | | | | SAGINAW | MI | 48602 | |
| POWELL LARRY | | 1481 S 1100 E | | | | GREENTOWN | IN | 46936 | |
| POWELL LARRY | | 3914 SODUM HUTCHINGS R | D | | | CORTLAND | OH | 44410 | |
| POWELL LARRY | | 9934 RIDGE RD | | | | KINSMAN | OH | 44428 | |
| POWELL LEROY A | | 11136 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 | |
| POWELL M | | 2421 2ND AVE N E | | | | TUSCALOOSA | AL | 35406 | |
| POWELL MARGY S | | 7629 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9756 | |
| POWELL MARTHA | | 308 DAYTON PK | | | | GERMANTOWN | OH | 45327 | |
| POWELL MARTHA | | 308 DAYTON PK | | | | GERMANTOWN | OH | 45327 | |
| POWELL MARY JO | | 140 BEECHWOOD DR | | | | CORTLAND | OH | 44410 | |
| POWELL MARY L | | 6 NATCHEZ CV | | | | CLINTON | MS | 39056-9629 | |
| POWELL MELYNDA | | 339 A LOVINGTON DR | | | | FAIRBORN | OH | 45324 | |
| POWELL MICHAEL | | 5380 EASTPORT AVE | | | | DAYTON | OH | 45427-2732 | |
| POWELL MIKAEL | | 480 MILDRED CIRCLE | | | | FLORENCE | MS | 39073 | |
| POWELL MILDRED | | 79 GOTHIC ST | | | | ROCHESTER | NY | 14621 | |
| POWELL MILDRED | | 79 GOTHIC ST | | | | ROCHESTER | NY | 14621 | |
| POWELL MOVING & EXPED | D | 4937 STARR ST SO | | | | GRANDRAPIDS | MI | 49546 | |
| POWELL MOVING & EXPEDITING | | SERVICE INC SCAC PWMV | 4937 STARR S E | | | GRAND RAPIDS | MI | 49546 | |
| POWELL MOVING & EXPEDITING EFT SERVICE INC | | 4937 STARR S E | | | | GRAND RAPIDS | MI | 49546 | |
| POWELL NICHOLAS | | 3201 N EASTMAN | | | | MIDLAND | MI | 48642 | |
| POWELL NICOLE | | 9061 LAKE RD | | | | MONTROSE | MI | 48457 | |
| POWELL NORVAL L | | 48 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1416 | |
| POWELL PRESTON | | 726 E PKWY | | | | FLINT | MI | 48505 | |
| POWELL RANDY | | 4894 THOREAU AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| POWELL REX | | 29444 CALCARSON RD | | | | ATLANTA | IN | 46031 | |
| POWELL RICHARD | | 228 COHASSET DR | | | | HERMITAGE | PA | 16148 | |
| POWELL RICHARD G | | 303 W CHICKASAW ST | | | | LINDSAY | OK | 73052-5414 | |
| POWELL ROBERT | | 5339 PYRMONT RD | | | | LEWISBURG | OH | 45338 | |
| POWELL ROBERT | | 67 POMEROY ST | | | | ROCHESTER | NY | 14621 | |
| POWELL ROBERT H | | 890 HORRELL RD | | | | TROTWOOD | OH | 45426-2223 | |
| POWELL RODNEY | | 273 LAWSON AVE | | | | NEW LEBANON | OH | 45345 | |
| POWELL ROGER | | 1843 VILLAGE GREEN BLVD | 201 | | | ROCHESTER HILLS | MI | 48307 | |
| POWELL ROGER D | | 2474 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2516 | |
| POWELL ROGERS & SPEAKS | | PO BOX 61107 | | | | HARRISBURG | PA | 17106-1107 | |
| POWELL ROGERS AND SPEAKS | | PO BOX 61107 | | | | HARRISBURG | PA | 17106-1107 | |
| POWELL ROMULAS | | 103 ROBIN HOOD DR | | | | TROY | MO | 63379-2395 | |
| POWELL RONNIE | | 1515 MARION ST SW | | | | DECATUR | AL | 35601-2734 | |
| POWELL ROY | | 5997 FERGUS ST | | | | ST CHARLES | MI | 48649 | |
| POWELL SAMANTHA | | 6865 GINGER AVE | | | | ENON | OH | 45323 | |
| POWELL SANDI | | PO BOX 44 | | | | FOWLER | OH | 44418 | |
| POWELL SANDRA | | 5091 YORKTOWNE DR | | | | MT MORRIS | MI | 48458 | |
| POWELL SANDRA | | 527 S 950 E | | | | GREENTOWN | IN | 46936 | |
| POWELL SCOTT | | 104 FOXWATCH CIR | | | | HARVEST | AL | 35749-7930 | |
| POWELL SHAAN | | 2240 S SCHREIBER RD | | | | MIDLAND | MI | 48640 | |
| POWELL SHULONDA | | 233 LORENZ AVE | | | | DAYTON | OH | 45417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POWELL SIDNEY | | 2861 ADAMS ST | | | | INDIANAPOLIS | IN | 46218 | |
| POWELL SOLOMAN | | 101 MONROE ST | | | | LOCKPORT | NY | 14094 | |
| POWELL STEVEN | | 1749 S 350 E | | | | TIPTON | IN | 46072 | |
| POWELL SUSAN | | 1662 SUMAN AVE | | | | DAYTON | OH | 45403 | |
| POWELL TAMMY | | 1101 SIZEMORE ST | | | | GADSDEN | AL | 35903 | |
| POWELL TERREA | | 4519 COLLEGE VIEW DR | | | | DAYTON | OH | 45427 | |
| POWELL TERRY | | 5614 OXLEY DR | | | | FLINT | MI | 48504 | |
| POWELL THOMAS | | 1258 HOLLY HILL DR | | | | MIAMISBURG | OH | 45342 | |
| POWELL VALERIE | | 5287 COCO DR | | | | HUBER HEIGHTS | OH | 45424 | |
| POWELL VERA | | PO BOX 508 | | | | BOLTON | MS | 39041-0508 | |
| POWELL VINCE | | 1481 S 1100 E | | | | GREENTOWN | IN | 46936 | |
| POWELL WALTER | | 2416 LOWELL LN | | | | ANDERSON | IN | 46016 | |
| POWELL WAYNE | | 1056 BLACK RD | | | | W ALEXANDRIA | OH | 45381 | |
| POWELL WELDING | | 13925 FISH RIVER ACRE CIRCLE | | | | FOLEY | AL | 36535 | |
| POWELL WILLIAM | | 1004 E JEFFERSON ST | | | | TIPTON | IN | 46072 | |
| POWELL, ANTHONY A | | 13375 GASPER RD | | | | CHEASNING | MI | 48616 | |
| POWELL, ENRICA | | 54 MATILDA ST | | | | ROCHESTER | NY | 14606 | |
| POWELL, GEORGE W | | 140 BEECHWOOD DR | | | | CORTLAND | OH | 44410 | |
| POWELL, GREGORY | | 11672 SPENCER RD | | | | SAGINAW | MI | 48609 | |
| POWELL, HOLLY K | | 6907 ELM PARK | | | | TROY | MI | 48098 | |
| POWELL, JEFFREY M | | 5054 LOGANBERRY DR | | | | SAGINAW | MI | 48603 | |
| POWELL, JOAN | | PO BOX 464 | | | | BOLTON | MS | 39041 | |
| POWELL, KANDACE K | | 6955 LANCASTER LAKE CRT | APT 110 | | | CLARKSTON | MI | 48346 | |
| POWELL, KATHERINE | | 38 PINEWOOD KNLL | | | | ROCHESTER | NY | 14624 | |
| POWELL, LARRY C | | 3914 SODUM HUTCHINGS R | D | | | CORTLAND | OH | 44410 | |
| POWELL, MARY JO SUMNER | | 140 BEECHWOOD DR | | | | CORTLAND | OH | 44410 | |
| POWELL, MELODY | | 19 MACIE LN | | | | MONTICELLO | MS | 39654 | |
| POWELL, MICHAEL | | 5380 EASTPORT AVE | | | | DAYTON | OH | 45427-2732 | |
| POWELL, NICHOLAS A | | 3201 N EASTMAN | | | | MIDLAND | MI | 48642 | |
| POWELL, ROBERT MICHAEL | | 5420 KNOLLWOOD DR | | | | LEWISBURG | OH | 45338 | |
| POWELL, ROGER L | | 1843 VILLAGE GREEN BLVD | NO 201 | | | ROCHESTER HILLS | MI | 48307 | |
| POWELL, RONNIE | | 1875 E BROWN RD | | | | MAYVILLE | MI | 48744 | |
| POWELL, SANDRA K | | 527 S 950 E | | | | GREENTOWN | IN | 46936 | |
| POWELL, SOLOMAN | | 101 MONROE ST | | | | LOCKPORT | NY | 14094 | |
| POWELL, TERRY E | | 5614 OXLEY DR | | | | FLINT | MI | 48504 | |
| POWELL, VERA | | PO BOX 508 | | | | BOLTON | MS | 39041 | |
| POWELLS DEVIN | | 2118 MARYLAND AVE | | | | FLINT | MI | 48506-4915 | |
| POWELLS TRUCK & EQUIPMENT CO | | 13260 WARDS RD | | | | LYNCHBURG | VA | 24501-7130 | |
| POWER & PUMPS INC | | PO BOX 40129 | | | | JACKSONVILLE | FL | 32203-0129 | |
| POWER & PUMPS INC | | VALVES & CONTROLS | 1605 CAMP LN | | | ALBANY | GA | 31707 | |
| POWER & SIGNAL GROUP | | 4670 RICHMOND RD | STE 120 | | | CLEVELAND | OH | 44128 | |
| POWER & SIGNAL GROUP | | 4670 RICHMOND RD STE 120 | | | | CLEVELAND | OH | 44128-5918 | |
| POWER & SIGNAL GROUP | | 4670 RICHMOND STE 120 | | | | WARRENSVILLE | OH | 44128 | |
| POWER & SIGNAL GROUP | | 50 MARCUS DR | | | | MELVILLE | NY | 11747 | |
| POWER & SIGNAL GROUP | | PO BOX 371287 | | | | PITTSBURGH | PA | 15250-728 | |
| POWER & SIGNAL GROUP | ACCOUNTS PAYABLE | 5440 NAIMAN PKWY | | | | SOLON | OH | 44139 | |
| POWER & SIGNAL GROUP | LOUISE SEDLACET | PO BOX 371287 | | | | PITTSBURGH | PA | 15250-7287 | |
| POWER & SIGNAL GROUP | POWER & SIGNAL GROUP | | 50 MARCUS DR | | | MELVILLE | NY | 11747 | |
| POWER & SIGNAL GROUP | SUMMER SHERMAN | WAS PIONEER ELECT | 5440 NAIMAN PKWY | | | SOLON | OH | 44139 | |
| POWER & SIGNAL GROUP GMBH | | ITTERPARK 9 | | | | HILDEN | | D-40724 | GERMANY |
| POWER & SIGNAL GROUP GMBH | | BALCKE DUERR ALLEE 2 | | | | RATINGEN | NW | 40882 | DE |
| POWER & SIGNAL GROUP SOLON | | 5440 NAIMAN PKWY | | | | SOLON | OH | 44139 | |
| POWER AND PUMPS INC | | PO BOX 40129 | | | | JACKSONVILLE | FL | 32203-0129 | |
| POWER AND SIGNAL | EZAR | 4670 RICHMOND RD | STE 120 | | | CLEVELAND | OH | 44128-5918 | |
| POWER AND SIGNAL | JOE JAUDON | ACCOUNTS PAYABLE DEPT | 4670 RICHMOND RD | STE 120 | | CLEVELAND | OH | 44128 | |
| POWER AND SIGNAL GROUP | | 4670 RICHMOND RD STE 120 | 4670 RICHMOND RD STE 120 | | | CLEVELAND | OH | 44128 | |
| POWER AND SIGNAL GROUP | | 4670 RICHMOND RD STE 120 | | | | CLEVELAND | OH | 44128 | |
| POWER AND SIGNAL GROUP | | ACCOUNTS PAYABLE DEPT | 4670 RICHMOND RD STE 120 | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| POWER AND SIGNAL GROUP | | PO BOX 371287 | | | | PITTSBURGH | PA | 15250-7287 | |
| POWER AND SIGNAL GROUP | CELESTE STANLEY | 6675 PARKLAND BLVD | | | | SOLON | OH | 44139 | |
| POWER AND SIGNAL GROUP | CUSTOMER SUPPORT 1 | PO BOX 371287 | | | | PITTSBURG | PA | 15250 | |
| POWER AND SIGNAL GROUP | PHIL PHARST | PO BOX 371287 | | | | PITTSBURG | PA | 15250-7287 | |
| POWER AND SIGNAL GROUP HILDEN | ACCOUNTS PAYABLE | ITTERPARK 9 | | | | HILDEN | | 40724 | GERMANY |
| POWER BRUSHES INC | | 756 BYRNE RD | | | | TOLEDO | OH | 43609 | |
| POWER BRUSHES INC | | 756 S BYRNE | | | | TOLEDO | OH | 43609 | |
| POWER COMPONENTS | ACCOUNTS PAYABLE | 56641 TWIN BRANCH DR | | | | MISHAWAKA | IN | 46546 | |
| POWER COMPONENTS | REGINA LOPEZ | 56641 TWIN BRANCH DR | | | | MISHAWAKA | IN | 46545 | |
| POWER COMPONENTS | REGINA LOPEZ | PO BOX 1348 | | | | MISHAWAKA | IN | 46546-1348 | |
| POWER CONNECTION CORP | | DBA KEM BATTERY CO | 10041 SAN FERNANDO RD | | | PACOIMA | CA | 91331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POWER CONVERSION TECHNOLOGIES | | INC | 152 NICKLE RD | | | HARMONY | PA | 16037 | |
| POWER CONVERSION TECHNOLOGIES | | PCTI | 152 NICKLE RD | | | HARMONY | PA | 16037 | |
| POWER COOLANT AND CHEMICAL | CHUCK AUSTIN | 15619 FROHOCK PL | | | | CHARLOTTE | NC | 28277 | |
| POWER DESIGNERS LLC | | 931 E MAIN STE 4 | | | | MADISON | WI | 53703 | |
| POWER DESIGNERS LLC | | 931 E MAIN ST STE 4 | | | | MADISON | WI | 53703 | |
| POWER DISTRIBUTING | LORI | PO BOX 24544 | | | | SEATTLE | WA | | |
| POWER DISTRIBUTING INC | | PO BOX 24544 | | | | SEATTLE | WA | 98124-0054 | |
| POWER DRIVES INC | | 133 HOPKINS ST | | | | BUFFALO | NY | 14220 | |
| POWER DRIVES INC | | 325 MT READ BLVD | | | | ROCHESTER | NY | 14611 | |
| POWER DRIVES INC | | PO BOX 10 | 133 HOPKINS ST | | | BUFFALO | NY | 14220-0010 | |
| POWER DRIVES INC | | PO BOX 10 | | | | BUFFALO | NY | 14220-0010 | |
| POWER DYNAMICS | MARY FOWLER | ACCOUNTS PAYABLE | 145 ALGONQUIN PKWY | | | WHIPPANY | NJ | 07981 | |
| POWER DYNAMICS INC | | 203 PAILET LN BLDG C 25 | | | | HARVEY | LA | 70058 | |
| POWER DYNAMICS LLC | | 203 PAILET LN BLDG C 25 | | | | HARVEY | LA | 70058 | |
| POWER DYNAMICS LLC | | PO BOX 992 | | | | HARVEY | LA | 70059 | |
| POWER EQUIPMENT CO OF MEMPHIS | | 3050 BROAD | | | | MEMPHIS | TN | 38112 | |
| POWER EQUIPMENT COMPANY | | 2011 WILLIAMSBURG RD | | | | RICHMOND | VA | 23231 | |
| POWER EQUIPMENT COMPANY OF | | 3050 BROAD AVE | | | | MEMPHIS | TN | 38112 | |
| POWER EQUIPMENT COMPANY OF MEMPHIS | | PO BOX 22007 | | | | MEMPHIS | TN | 38122 | |
| POWER EQUIPMENT INTERNATIONAL | | 1903 HWY 281 S | | | | ALICE | TX | 78332-5747 | |
| POWER EQUIPMENT INTERNATIONAL | | 711 N CAGE | | | | PHARR | TX | 78577-3116 | |
| POWER EQUIPMENT INTERNATIONAL INC | | 7749 I 37 | | | | CORPUS CHRISTI | TX | 78409 | |
| POWER FLOW SYSTEMS INC | DAVE ANTIKAINEN | 2236 RELIABLE PKWY | | | | CHICAGO | IL | 60686-00 | |
| POWER GEAR | ACCOUNTS PAYABLE | 1217 EAST 7TH ST | | | | MISHAWAKA | IN | 46544 | |
| POWER GREAT LAKES INC | CINDY | DEPT 77 5626 | | | | CHICAGO | IL | 60678-5626 | |
| POWER HARVEY A | | 11574 COURTNEY LN | | | | NORTHPORT | AL | 35475-4955 | |
| POWER INTEGRATIONS | JOHN OLLIVER | 5245 HELLYER AVE | | | | SAN JOSE | CA | 95138 | |
| POWER INTEGRATIONS INC | | 1343 CANTON RD STE C1 | | | | MARIETTA | GA | 30066 | |
| POWER INTEGRATIONS INC | | 5245 HELLYER AVE | | | | SAN JOSE | CA | 95138 | |
| POWER JS | | 60 DRAKE CRESCENT | | | | LIVERPOOL | | L10 7LT | UNITED KINGDOM |
| POWER LUBE INJECTION LLC | D0N | 1509 RAPIDS DR | | | | RACINE | WI | 53404 | |
| POWER MATION DIV INC | | 1310 ENERGY LN | | | | SAINT PAUL | MN | 55108-525 | |
| POWER MATION DIV INC | | 1310 ENERGY LN | | | | ST PAUL | MN | 55108-0198 | |
| POWER MATION DIV INC | | W 238 N1690 ROCKWOOD DR | | | | WAUKESHA | WI | 53188 | |
| POWER MEASUREMENT LTD | | 2195 KEATING CROSS RD | | | | SAANICHTON | BC | V8M 2A5 | CANADA |
| POWER MEASUREMENT LTD | | 2195 KEATING CROSS RD | | | | SAANICHTON CANADA | BC | V8M 2A5 | CANADA |
| POWER ON | NISA ANDRUS / X4113 | 8801 WASHINGTON BLVD STE 101 | | | | ROSEVILLE | CA | 95678 | |
| POWER ONE | | PO BOX 514847 | | | | LOS ANGELES | CA | 90051-4847 | |
| POWER ONE & ASSOCIATES LLC | | 5823 NORTHGATE LN PMB 226 | | | | LAREDO | TX | 78041-2698 | |
| POWER PACKER EUROPA BV | | EDISONSTRAAT 2 | | | | OLDENZAAL | | 7575 AT | NETHERLANDS |
| POWER PACKER EUROPA BV | | EDISONSTRAAT 2 | PO BOX 327 | 7570 AH OLDENZAAL HOLLAND | | | | | NETHERLANDS |
| POWER PARAGON | | DO NOT USE USE H150005 | | | | ANAHEIM | CA | 92616 | |
| POWER PARAGONINC | | POWER SYSTEMS GROUP | 501 E BALL RD | | | ANAHEIM | CA | 92805 | |
| POWER PLUS ENGINEERING INC | | 28064 CTR OAKS CT | | | | WIXOM | MI | 48393-3343 | |
| POWER PLUS INDUSTRIAL | | 202 UNIVERSAL DR | | | | MENDENHALL | MS | 39114 | |
| POWER PLUS INDUSTRIAL | | 5025 WAYNELAND DR STE G 6 | | | | JACKSON | MS | 39211 | |
| POWER PRODUCTION INC | | GREAT LAKES POWER | 655 WHEAT LN | | | WOOD DALE | IL | 60191 | |
| POWER PRODUCTION INC | ACCOUNTS PAYABLE | 655 WHEAT LN | | | | WOOD DALE | IL | 60191 | |
| POWER RICK | | 1731 BRUCE LN | | | | ANDERSON | IN | 46012 | |
| POWER SALES CORPORATION | | BLK 23 SIN MING RD 01 27 | | | | | | 570023 | SINGAPORE |
| POWER SALES CORPORATION | ACCOUNTS PAYABLE | BLOCK 23 SIN MING RD 01 27 | | | | SINGAPORE | | 570023 | SINGAPORE |
| POWER SERVICES | | 998 DIMCO WAY | | | | CENTERVILLE | OH | 45458 | |
| POWER SERVICES | | PO BOX 750066 | | | | CENTERVILLE | OH | 45475 | |
| POWER SERVICES LLC | | 998 DIMCO WAY | | | | CENTERVILLE | OH | 45458 | |
| POWER SERVICES LLC | | PO BOX 750066 | | | | CENTERVILLE | OH | 45475 | |
| POWER SERVICES LLC | POWER SERVICES LLC | | PO BOX 750066 | | | CENTERVILLE | OH | 45475 | |
| POWER SHRED INC | | 2714 20TH ST SOUTH STE A | | | | BIRMINGHAM | AL | 35209 | |
| POWER SHRED INC | | 2714 20TH ST S STE A | | | | BIRMINGHAM | AL | 35209 | |
| POWER SOURCES MANUFACTURERS | | ASSOCIATION | PO BOX 418 | | | MENDHAM | NJ | 079450418 | |
| POWER SOURCES MANUFACTURES ASS | | 36 HORIZON DR | | | | MENDHAM | NJ | 07945 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POWER SOURCES UNLIMITED INC | DENISE MANCUSO 508 384 1419 X100 | 200 STONEWALL BLVD | STE 4 | | | WRENTHAM | MA | 00209-3-22 | |
| POWER SOURCES UNLIMITED, INC | MARYELLEN COSTELLO | 200 STONEWALL BLVD | STE 4 | | | WRENTHAM | MA | 02093-2210 | |
| POWER ST | | 136 CROSS LN | | | | PRESCOT | | L35 5DU | UNITED KINGDOM |
| POWER SUPER SITE | | 5964 G PEACHTREE CORNERS E | | | | NORCROSS | GA | 30071 | |
| POWER SUPERSITE INC | | 5964 G PEACHTREE CORNERS E | | | | NORCROSS | GA | 30071 | |
| POWER SUPPLY CONCEPTS INC | | 840 JUPITER PK DR | UNITS 103 104 | | | JUPITER | FL | 33458 | |
| POWER SYSTEMS INC | | 805 MCFARLAND RD | | | | ALPHARETTA | GA | 30004 | |
| POWER SYSTEMS INC | | 805 MC FARLAND RD | | | | ALPHARETTA | GA | 30201-5673 | |
| POWER SYSTEMS INC OF GA | | 805 MCFARLAND RD | ADD CHG 09 16 04 AH | | | ALPHARETTA | GA | 30004 | |
| POWER SYSTEMS INC OF GA EFT | | PO BOX 525 | | | | ALPHARETTA | GA | 30009-0525 | |
| POWER SYSTEMS LLC | | 2488 BROWNCROFT BLVD | | | | ROCHESTER | NY | 14625 | |
| POWER SYSTEMS LLC | | PO BOX 25368 | | | | ROCHESTER | NY | 14625-0368 | |
| POWER SYSTEMS LLC EFT | | PO BOX 25368 | | | | ROCHESTER | NY | 14625-0368 | |
| POWER SYSTEMS RESEARCH SA | | RUE DE PRAETERE 2 4 | | | | BRUXELLES | | 01000 | BELGIUM |
| POWER SYSTEMS RESEARCH SA EFT | | RUE DE PRAETERE 2 4 | B 1000 BRUSSELS | | | | | | BELGIUM |
| POWER TECHNOLOGY ASSOCIATES | | INC | 1200 PROVIDENCE HWY | | | SHARON | MA | 02067 | |
| POWER TEN | | 120 T KNOWLES DR | | | | LOS GATOS | CA | 95032-1828 | |
| POWER TEN | | C/O NORTHERN TECHNICAL SALES | 30 GROVE ST | ADD SUPP NAM PO BOX 3 5 MH | | PITTSFORD | NY | 14534 | |
| POWER TEN | | C/O NORTHERN TECHNICAL SALES | 30 GROVE ST | | | PITTSFORD | NY | 14534 | |
| POWER TEN C O NORTHERN TECHNICAL SALES | | 30 GROVE ST | PO BOX 768 | | | PITTSFORD | NY | 14534 | |
| POWER TERESA | | 18 NORTHPARK | | | | NORTHPARK | | L32 2AS | UNITED KINGDOM |
| POWER TERRI | | 3087 W 300 S | | | | KOKOMO | IN | 46902 | |
| POWER TOOL & SUPPLY CO INC | | 3699 LEHARPS RD | ADD CHG 6 97 LETTER | | | YOUNGSTOWN | OH | 44515 | |
| POWER TOOL & SUPPLY CO INC | | PTS | 3699 LEHARPS DR | | | YOUNGSTOWN | OH | 44515-1437 | |
| POWER TOOL AND SUPPLY CO INC EFT | | 3699 LEHARPS RD | | | | YOUNGSTOWN | OH | 44515 | |
| POWER TOOLS & ABRASIVES INC EF | | 790 WALCK RD | | | | NORTH TONAWANDA | NY | 14120 | |
| POWER TOOLS & SUPPLY | | 8551 BOULDER CT | | | | WALLED LAKE | MI | 48390 | |
| POWER TOOLS & SUPPLY INC | | 4184 PIER N BLVD STE D | | | | FLINT | MI | 48504 | |
| POWER TOOLS & SUPPLY INC | | 4184 PIER N BLVD STE D | | | | FLINT | MI | 48531 | |
| POWER TOOLS & SUPPLY INC | | 4300 S CREYTS RD | | | | LANSING | MI | 48917 | |
| POWER TOOLS & SUPPLY INC EFT | | 8551 BOULDER CT | | | | WALLED LAKE | MI | 48390 | |
| POWER TOOLS AND SUPPLY INC EFT | | 8551 BOULDER CT | | | | WALLED LAKE | MI | 48390 | |
| POWER TOOLS DISTRIBUTION | | C/O ATLAS COPCO MEXICANA | BLVD ABRAHAM LINCOLN 13 | | | TLANEPANTLA | | 54073 | MEXICO |
| POWER TORQUE INC | ADAM SETLICH | 1741 RUDDER INDUSTRIAL DR | | | | ST LOUIS | MO | 63026 | |
| POWER TRAIN COMPONENTS INC | | 509 E EDGERTON ST | | | | BRYAN | OH | 43506-1315 | |
| POWER TRAIN COMPONENTS INC | | PO BOX 805 | | | | BRYAN | OH | 43506-0805 | |
| POWER TRANSMISSION SPECIALTI | | 8803 SORENSEN AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| POWER TRANSPORTATION | | SERVICES INC | PO BOX 33 | | | AMHERSTBURG | ON | N9V 2Z2 | CANADA |
| POWER TRANSPORTATION SERVICES INC | | PO BOX 33 | | | | AMHERSTBURG CANADA | ON | N9V 2Z2 | CANADA |
| POWER WASHER | CHRIS THOMPSON | 1465 RAVINEVIEW CT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| POWER WASHER INC | CHRIS THOMPSON | 1000 S OLD WOODWARD STE 201 | | | | BIRMINGHAM | MI | 48009 | |
| POWERBOX | GARY WALLOCH | 555 BURBANK ST | STE N | | | BROOMFIELD | CO | 80020 | |
| POWERCARE & SERVICE SOLUTIONS | | INTERSTATE POWERCARE | 12215 MARKET ST | | | LIVONIA | MI | 48150 | |
| POWERCO CREDIT UNION | | ACCT OF ELWOOD FULLER JR | CASE 93 C01593 | 2301 W BIG BEAVER RD STE 921 | | TROY | MI | 26846-3863 | |
| POWERCO CREDIT UNION ACCT OF ELWOOD FULLER JR | | CASE 93 C01593 | 2301 W BIG BEAVER RD STE 921 | | | TROY | MI | 48084 | |
| POWERED EQUIPMENT & REPAIR | | 600 E VOORHEES ST | | | | TERRE HAUTE | IN | 47802-3072 | |
| POWERED EQUIPMENT & REPAIR | | 600 VOORHEES ST | | | | TERRE HAUTE | IN | 47802-3072 | |
| POWERED EQUIPMENT AND REPAIR | | PO BOX 147 | | | | TERRE HAUTE | IN | 47808 | |
| POWERHOLD INC | | 63 OLD INDIAN TRL | | | | MIDDLEFIELD | CT | 064551248 | |
| POWERHOLD INC | CHAD SPOONER | 63 OLD INDIAN TRAIL | PO BOX 447 | | | MIDDLEFIELD | CT | 06455-0447 | |
| POWERHOLD INC | CHAD SPOONER | OLD INDIAN TRAIL | PO BOX 447 | | | MIDDLEFIELD | CT | 06455 | |
| POWERHOLD PRODUCTS INC | | OLD INDIAN TRAIL | PO BOX 447 | | | MIDDLEFIELD | CT | 06455 | |
| POWERHOUSE ELECTRONICS | CHUCK BRYAN | 7 RAYMOND AVE | | | | SALEM | NH | 03079 | |
| POWERHOUSE TECHNOLOGY | | 5605 RD 96 | | | | FARMINGTON | NY | 14425 | |
| POWERHOUSE TECHNOLOGY | | PO BOX 25340 | | | | FARMINGTON | NY | 14425 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POWERHOUSE TECHNOLOGY INC | | 5605 RTE 96 | | | | FARMINGTON | NY | 14425 | |
| POWERLINE INC | | 1400 AXTELL RD | | | | TROY | MI | 48084 | |
| POWERLINE INC | | 1400 AXTELL | | | | TROY | MI | 48084-704 | |
| POWERLINE INC | | 1400 AXTELL RD | | | | TROY | MI | 48084 | |
| POWERLINE INC EFT | | 1400 AXTELL RD | | | | TROY | MI | 48084 | |
| POWERLINE INC EFT | | 1400 AXTELL | | | | TROY | MI | 48084-7041 | |
| POWERMOTION INC | | 90 ROBERT JEMISON RD | | | | BIRMINGHAM | AL | 35209-3607 | |
| POWERMOTION INC | KENNY | 90 ROBERT JEMISON RD | | | | BIRMINGHAM | AL | 35209 | |
| POWERNET OY | TUOMO RASANEN | MAKITUVANTIE 3H | | | | 01510 VABTAA | | | FIN |
| POWERS & HALL | | 100 FRANKLIN ST | | | | BOSTON | MA | 021101586 | |
| POWERS & SONS LLC | | 1613 MAGDA DR | | | | MONTPELIER | OH | 43543 | |
| POWERS & SONS LLC | | FRMLY LETTS INDUSTRIES INC | 1613 MAGDA DR | | | MONTPELIER | OH | 43543 | |
| POWERS & SONS LLC | | PO BOX 598 | | | | PIONEER | OH | 43554 | |
| POWERS ADAM | | 1681 APACHE TR | | | | XENIA | OH | 45385 | |
| POWERS AND HALL | | 100 FRANKLIN ST | | | | BOSTON | MA | 02110-1586 | |
| POWERS AND SONS LLC | | 1322 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1003 | |
| POWERS AND SONS LLC | | 1 INDUSTRIAL AVE | | | | PIONEER | OH | 43554 | |
| POWERS ANGELA | | 2258 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439 | |
| POWERS ANNIE F | | PO BOX 38 | | | | SILVERHILL | AL | 36576 | |
| POWERS ANTHONY | | 387 MUSSEL LN | | | | SHIRLEY | AR | 72153-8881 | |
| POWERS ANTHONY R | | 387 MUSSEL LN | | | | SHIRLEY | AR | 72153-8881 | |
| POWERS BRENDA | | 21939 NELSON RD | | | | ELKMONT | AL | 35620-7311 | |
| POWERS BRIAN | | 1016 HIDDEN LANDING TR E | | | | W CARROLLTON | OH | 45449 | |
| POWERS BRIAN | | PO BOX 152 | | | | GRATIS | OH | 45330-0152 | |
| POWERS CORWIN | | 838 WAKE FOREST RD | | | | RIVERSIDE | OH | 45431 | |
| POWERS DANIEL | | 1117 KUSTERER DR NW | | | | GRAND RAPIDS | MI | 49544-3609 | |
| POWERS DARCI | | 7880 W 00 NS | | | | KOKOMO | IN | 46901 | |
| POWERS DAVID | | 1684 MORRISON RD | | | | ROSE CITY | MI | 48654 | |
| POWERS DENNIS R | | 14 EQUESTRIAN WAY | | | | SCARBOROUGH | ME | 04074-9631 | |
| POWERS GREGORY | | 115 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068 | |
| POWERS INDUSTRIAL EFT | | EQUIPMENT LTD | 5713 KENWICK | | | SAN ANTONIO | TX | 78238 | |
| POWERS INDUSTRIAL EQUIPMENT CO | | 5713 KENWICK | | | | SAN ANTONIO | TX | 78238-1816 | |
| POWERS INDUSTRIAL EQUIPMENT IN | | DUNN & CO | 1480 COMMON DR A | | | EL PASO | TX | 79936 | |
| POWERS INDUSTRIAL EQUIPMENT LTD | | PO BOX 4946 | | | | HOUSTON | TX | 77210 | |
| POWERS INDUSTRIAL EQUIPMENT LTD | | 5713 KENWICK ST | | | | SAN ANTONIO | TX | 78238-1816 | |
| POWERS INDUSTRIAL EQUIPMENT LTD | | PO BOX 4946 | | | | HOUSTON | TX | 77210 | |
| POWERS JACK | | 8081 KENSINGTON BLVD APT538 | | | | DAVISON | MI | 48423 | |
| POWERS JAMES | | 1360 COUNTY RD 225 | | | | MOULTON | AL | 35650 | |
| POWERS JAMES | | 501 WEST CHURCH ST | | | | MASON | OH | 45040 | |
| POWERS JANET | | 581 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2545 | |
| POWERS JENNIFER | | 19135 GOLDEN MEADOW WAY | | | | NOBLESVILLE | IN | 46060 | |
| POWERS JOHANNA | | 1930 ATLANTIC AVE | | | | SANDUSKY | OH | 44870 | |
| POWERS JONATHAN | | 1115 OAKDALE AVE | | | | DAYTON | OH | 45420 | |
| POWERS JOSEPH | | 1021 KNODT RD | | | | ESSEXVILLE | MI | 48732-9421 | |
| POWERS JR CLAUDE | | 835 CAMP CREEK RD | | | | WAYNESVILLE | OH | 45068 | |
| POWERS JR RANDAL | | 139 STRAWBERRY FIELDS DR | | | | GERMANTOWN | OH | 45327 | |
| POWERS KEVIN | | RT3 BOX 137B | | | | WILLIAMSBURG | KY | 40769 | |
| POWERS LAMBERT LESER ET AL | | PO BOX 835 | | | | BAY CITY | MI | 48707 | |
| POWERS LORI | | 1065 E PRINCETON AVE | | | | FLINT | MI | 48505 | |
| POWERS MATTHEW | | 2258 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439 | |
| POWERS MATTHEW | | 3448 HARWOOD | | | | KETTERING | OH | 45429 | |
| POWERS MICHAEL | | 3285 MT MORRIS | | | | MT MORRIS | MI | 48458 | |
| POWERS MICHAEL | | 4239 CARTHEL DR | | | | HAMILTON | OH | 45011-2313 | |
| POWERS OF OKLAHOMA | | 6010 S 66TH E AVE | | | | TULSA | OK | 74145-9210 | |
| POWERS RAY B | | 2048 COUNTY RD 47 | | | | WATERLOO | OH | 45688 | |
| POWERS ROBBIE | | 1324 RENSLAR AVE | | | | DAYTON | OH | 45432-3131 | |
| POWERS S | | 1115 OAKDALE AVE | | | | DAYTON | OH | 45420 | |
| POWERS SANDRA L | | 387 MUSSEL LN | | | | SHIRLEY | AR | 72153-8881 | |
| POWERS SUSAN | | 2725 MARIGOLD DR | | | | DAYTON | OH | 45449-3257 | |
| POWERS SUSAN G | | 2728 VALLEY AVE NW | | | | GRAND RAPIDS | MI | 49544-1755 | |
| POWERS TERESA | | 838 WAKE FOREST RD | | | | RIVERSIDE | OH | 45431 | |
| POWERS TERRANCE J | | 2725 MARIGOLD DR | | | | DAYTON | OH | 45449-3257 | |
| POWERS TODD | | 2734 BAHNS DR | | | | BEAVERCREEK | OH | 45432 | |
| POWERS TONYA | | 362 HOMESVILLE RD SW | | | | BOGUE CHITTO | MS | 39629-5148 | |
| POWERS TONYA | | 362 HOMESVILLE RD SW | | | | BOGUE CHITTO | MS | 39629-5148 | |
| POWERS TYRONE | | 383 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14226-3030 | |
| POWERS TYRONE | | 383 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14226-3030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POWERS VICKY | | 241 BELCHER RD | | | | BOILING SPRINGS | SC | 29316 | |
| POWERS VICKY L | | 241 BELCHER RD | | | | BOILING SPRINGS | SC | 29316 | |
| POWERS WILLIAM | | 305 CAMPBELL DR | | | | ATHENS | AL | 35611-4013 | |
| POWERS WILLIAMS JANE | | 9027 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| POWERS WILLIAMS, JANE E | | 3012 BRANDED CT W | | | | KOKOMO | IN | 46901 | |
| POWERS, ANGELA K | | 2258 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439 | |
| POWERS, CHRISTOPHER | | 7825 CANNONSBURG RD LOT NO 27 | | | | ROCKFORD | MI | 49341 | |
| POWERS, ERIKA | | 8371 FAIRLANE DR NO 1 | | | | BIRCH RUN | MI | 48415 | |
| POWERS, GREGORY B | | 115 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068 | |
| POWERS, MATTHEW T | | 2258 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439 | |
| POWERS, VICKY | | 241 BELCHER RD | | | | BOILING SPRINGS | SC | 29316 | |
| POWERS, WILLIAM | | 27100 SCOGGINS RD | | | | ELKMONT | AL | 35620 | |
| POWERSCORE | | BILLING DEPARTMENT | 37V NEW ORLEANS RD | | | HILTON HEAD ISLAND | SC | 29928 | |
| POWERSIM INC | | 35 FARRWOOD DR | | | | ANDOVER | MA | 01810 | |
| POWERSIM INC   EFT | | 35 FARRWOOD DR | | | | ANDOVER | MA | 01810 | |
| POWERSOFTWARE DOT COM LTD | | 6 MAYFIELD GARDENS STE 5 | AB15 7YZ ABERDEEN | | | SCOTLAND UK | | | UNITED KINGDOM |
| POWERSOFTWARE DOT COM LTD | | 6 MAYFIELD GARDENS STE 5 | AB15 7YZ ABERDEEN | | | SCOTLAND | | | UNITED KINGDOM |
| POWERSOFTWARECOM LTD | | 6 MAYFIELD GARDENS | | | | ABERDEEN ABERDEENSH | | AB15 7YZ | UNITED KINGDOM |
| POWERTEC INDUSTRIAL CORP | | 3958 AIRWAY DR | | | | ROCK HILL | SC | 29732 | |
| POWERTEC INDUSTRIAL MOTORS | | 2606 EDEN TERRACE | | | | ROCK HILL | SC | 29730 | |
| POWERTEC INDUSTRIAL MOTORS | | 5200 UPPER METRO PL STE 110 | | | | DUBLIN | OH | 43017 | |
| POWERTECH COMPONENTS INC | | 1715 GRANDSTAND DR | | | | SAN ANTONIO | TX | 78238 | |
| POWERTECH COMPONENTS INC EFT | | 3400 WEST WARNER AVE | | | | SANATA ANA | CA | 92704 | |
| POWERTECH SERVICES INC | | 2680 HORIZON DR SE C5 | | | | GRAND RAPIDS | MI | 49546 | |
| POWERTECH SERVICES INC | | 4095 S DYE RD | | | | SWARTZ CREEK | MI | 48473-1570 | |
| POWERTEN INC | | 408871000 | 9250 BROWN DEER RD | | | SAN DIEGO | CA | 92121 | |
| POWERTEN INC | | 9250 BROWN DEER RD | | | | SAN DIEGO | CA | 92121 | |
| POWERTEN INC | | PO BOX 60220 | | | | LOS ANGELES | CA | 90060-0220 | |
| POWERTRAIN ENGINEERS INC | | W293 N3819 ROUND HILL CIR | | | | PEWAUKEE | WI | 53072 | |
| POWERTRANS FREIGHT SYSTEMS INC | | 582 SUPREME DR | | | | BENSENVILLE | IL | 60106 | |
| POWERTRANS FREIGHT SYSTEMS INC | | 604 SUPREME DR | UPTD AS PER GOI 3 22 05 GJ | | | BENSENVILLE | IL | 60106 | |
| POWERTRANS FREIGHT SYSTEMS INC | | 700 NICHOLAS BLVD | STE 204 | | | ELK GROVE VLG | IL | 60007-2524 | |
| POWERTRONIC SYSTEMS INC | BOB JORDAN | 13700 CHEF MENTEUR HWY | | | | NEW ORLEANS | LA | 70129 | |
| POWERTRONIX CORPORATION | LINDA SVENSSON | 1125 E HILLSDALE BLVD | | | | FOSTER CITY | CA | 94404 | |
| POWERVAR INC | ROB INMAN | 1450 LAKESIDE DR | | | | WAUKEEGAN | IL | 60085 | |
| POWERVAR, INC | ROB INMAN | PO BOX 7170 DEPT 031 | | | | LIBERTYVILLE | IL | 60085 | |
| POWERWARE CORPORATION | | 2727 KURTZ ST | | | | SAN DIEGO | CA | 92110 | |
| POWERWARE CORPORATION | | PO BOX 93810 | | | | CHICAGO | IL | 60673-3810 | |
| POWERWARE SYSTEMS INC | | 8609 SIX FORKS RD | | | | RALEIGH | NC | 27615-2966 | |
| POWERWARE SYSTEMS INC | | PO BOX 93810 | | | | CHICAGO | IL | 60673 | |
| POWERWASH SERVICES INC | | 708 N 15TH ST | | | | COSHOCTON | OH | 43812-1413 | |
| POWERWAY | PERCY GENDREAU | 429 N PENNSYLVANIA ST STE 400 | | | | INDIANAPOLIS | IN | 46204-1816 | |
| POWERWAY INC | | 429 N PENNSYLVANIA ST STE 400 | | | | INDIANAPOLIS | IN | 46204-1816 | |
| POWESKI MARY | | 404 WESTCHESTER DRSE | | | | WARREN | OH | 44484 | |
| POWESKI ROBERT | | 404 WESTCHESTER DR SE | | | | WARREN | OH | 44484 | |
| POWLISON DENNIS L | | 3254 BIRCH RUN WEST | | | | ADRIAN | MI | 49221-0000 | |
| POWLISON JESUSA | | 3254 BIRCH RUN | | | | ADRIAN | MI | 49221 | |
| POYER CHARLES | | 7390 BISHOP RD | | | | APPLETON | NY | 14008 | |
| POYER DENNIS W | | 3633 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1773 | |
| POYER GERARD J | | 7899 BEAVER RD | | | | SAINT CHARLES | MI | 48655-8634 | |
| POYER GERARD J | | 7899 BEAVER RD | | | | SAINT CHARLES | MI | 48655-8634 | |
| POYER RONALD | | 202 HUDSON ST | | | | MERRILL | MI | 48637 | |
| POYFAIR NANCY D | | 5713 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9201 | |
| POYFAIR STEFANIE | | 9 ERIE ST | | | | LOCKPORT | NY | 14094-4640 | |
| POYFAIR STEFANIE | | 9 ERIE ST | | | | LOCKPORT | NY | 14094-4640 | |
| POYNER & SPRUILL LLP | | 3600 GLENWOOD AVE | | | | RALEIGH | NC | 27612 | |
| POYNER AND SPRUILL LLP | | PO BOX 10096 | | | | RALEIGH | NC | 27605-0096 | |
| POYNTER BRYAN | | 2169 FINLAND DR | | | | DAYTON | OH | 45439 | |
| POYNTER DISTRIBUTING INC 2 | TODD POYNTER | 322 CATALPA CT | | | | NOBLESVILLE | IN | 46060 | |
| POYNTER DISTRIBUTING INC 2 | TODD POYNTER | 322 CATALPA CT | | | | NOBLESVILLE | IN | 46060 | |
| POZENEL GARY R | | 706 MAPLE ST | | | | ESSEXVILLE | MI | 48732-1520 | |
| POZENEL JOHN E | | PO BOX 751444 | | | | DAYTON | OH | 45475-1444 | |
| POZORSKI PATRICIA | | 501 BRANDED BLVD | | | | KOKOMO | IN | 46901 | |
| POZORSKI, PATRICIA S | | 501 BRANDED BLVD | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| POZSGA, DAVID | | 3638 OAKVIEW DR | | | | GIRARD | OH | 44420 | |
| POZZUTO JAMES | | 598 WARNER RD | | | | HUBBARD | OH | 44425 | |
| POZZUTO MARK | | 5114 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| POZZUTO, JAMES | | 598 WARNER RD | | | | HUBBARD | OH | 44425 | |
| POZZUTO, MARK | | 5114 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| | | | | | | | | | |
| PPA SUPPLY INC | KIM KRETZ | PEELER PRESSROOM AND ABRASIVES | 1534 MARSETTA DR | | | DAYTON | OH | 45432 | |
| PPA SUPPLY INC | TOM KIM KRETZ | 1415 RESEARCH PARK DR | | | | DAYTON | OH | 45432-2842 | |
| PPB INC | | 740 13TH ST STE 325 | | | | SAN DIEGO | CA | 92101 | |
| PPC SPECIALTY METALS | | 1504 MILLER ST | | | | MONROE | NC | 28110 | |
| PPE LTD | | 1 2 HORSECROFT RD | | | | HARLOW | ES | CM19 5BH | GB |
| PPF INC | | 4024 S OAK ST | | | | METAMORA | MI | 48455 | |
| | | | | | | | | | |
| PPG ARCHITECTURAL FINISHES INC | | PITTSBURGH PAINTS | 23361 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| PPG IND GLASS | | ONE PPG PL 8E | | | | PITTSBURGH | PA | 15272 | |
| PPG INDUSTRIES DE MEXICO SA DE | | LIBRAMIENTO TEQUISQUIPAN 66 | | | | SAN JUAN DEL RIO | | 76800 | MEXICO |
| PPG INDUSTRIES DE MEXICO SA DE | | LIBRAMIENTO TEQUISQUIPAN 66 | ZONA INDUSTRIAL | | | SAN JUAN DEL RIO | | 86702 | MEXICO |
| PPG INDUSTRIES DE MEXICO SA DE CV | | LIBRAMIENTO TEQUISQUIAPAN 66 | | | | SAN JUAN DEL RIO | QRO | 76800 | MX |
| PPG INDUSTRIES FIBER GLASS PRO | | PPG INDUSTRIES INC | 940 WASHBURN SWITCH RD | | | SHELBY | NC | 28150-9089 | |
| PPG INDUSTRIES FIBER GLASS PRODUCTS | | 940 WASHBURN SWITCH RD | | | | SHELBY | NC | 28150-9089 | |
| PPG INDUSTRIES INC | | 11965 BROOKFIELD ST | | | | LIVONIA | MI | 48150 | |
| PPG INDUSTRIES INC | | 125 COLFAX ST | | | | SPRINGDALE | PA | 15144 | |
| PPG INDUSTRIES INC | | 150 FERRY ST | | | | CREIGHTON | PA | 15030-1101 | |
| PPG INDUSTRIES INC | | 1 PPG PL | | | | PITTSBURGH | PA | 15272-000 | |
| PPG INDUSTRIES INC | | 2200 HELTON DR PPS | | | | LAWRENCEBURG | TN | 38464 | |
| PPG INDUSTRIES INC | | 23000 SAINT CLAIR AVE | | | | EUCLID | OH | 44117 | |
| PPG INDUSTRIES INC | | 300 RUTHAR DR | | | | NEWARK | DE | 19711 | |
| PPG INDUSTRIES INC | | 424 E INGLEFIELD RD | | | | EVANSVILLE | IN | 47711 | |
| PPG INDUSTRIES INC | | 4840 MCKNIGHT RD | | | | PITTSBURGH | PA | 15237-341 | |
| PPG INDUSTRIES INC | | 5875 NEW KING CT | | | | TROY | MI | 48098 | |
| PPG INDUSTRIES INC | | 650 CLARK AVE | | | | KING OF PRUSSIA | PA | 19406 | |
| PPG INDUSTRIES INC | | C & R GROUP | 125 COLFAX ST | | | SPRINGDALE | PA | 15144 | |
| PPG INDUSTRIES INC | | COATINGS & RESINS GROUP | 961 DIVISION ST | | | ADRIAN | MI | 49221 | |
| PPG INDUSTRIES INC | | COATINGS AND RESINS DIV | 125 COLFAX ST | | | SPRINGDALE | PA | 15144 | |
| PPG INDUSTRIES INC | | FIBER GLASS DIV | 940 WASHBURN SWITCH RD | | | SHELBY | NC | 28150 | |
| PPG INDUSTRIES INC | | GLASS GROUP | 5066 STATE RTE 30 | | | CRESTLINE | OH | 44827 | |
| PPG INDUSTRIES INC | | GLASS GROUP | ONE PPG PL 8E | | | PITTSBURGH | PA | 15272 | |
| PPG INDUSTRIES INC | | GROW AUTOMOTIVE | 1330 PIEDMONT | | | TROY | MI | 48083 | |
| PPG INDUSTRIES INC | | PO BOX 360175 | | | | PITTSBURGH | PA | 15251-6175 | |
| PPG INDUSTRIES INC | | PPG DETROIT GROW AUTOMOTIVE | 14000 STANSBURY | | | DETROIT | MI | 48227 | |
| PPG INDUSTRIES INC | | PRETREATMENT & SPECIALTY PRODU | 5875 NEW KING CT | | | TROY | MI | 48098-2692 | |
| PPG INDUSTRIES INC | | PRETREATMENT & SPEC PRODUCTS | PO BOX 3510 | 5875 NEW KING CT | | TROY | MI | 48007-3510 | |
| PPG INDUSTRIES INC | | REGIONAL SUPPORT CTR | PO BOX 7017 | | | CHILLICOTHE | OH | 45601 | |
| PPG INDUSTRIES INC | BRIAN MCGUIRE REMEDIATION PROJ MGR | 4325 ROSANNA DR | BUILDING C | | | ALLISON PK | PA | 15101 | |
| PPG INDUSTRIES INC | C/O CUMMINGS/RITER CONSULTANTS INC | KENNETH J BIRD | 10 DUFF RD | STE 500 | | PITTSBURGH | PA | 15235 | |
| PPG INDUSTRIES INC | C/O JONES DAY | MATTHEW J ENGOTT | 500 GRANT ST STE 3100 | ONE MELLON BANK CENTER | | PITTSBURGH | PA | 15219 | |
| PPG INDUSTRIES INC | CHRISTOPHER J CANHAM SR CREDIT MGR AUTOMOTIVE | ONE PPG PLACE | | | | PITTSBURGH | PA | 15272 | |
| PPG INDUSTRIES INC | CHRSITOPHER J CANHAM SR CREDIT MGR AUTOMOTIVE | ONE PPG PLACE | | | | PITTSBURGH | PA | 15272 | |
| PPG INDUSTRIES INC | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | ROBERT N MICHAELSON ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| PPG INDUSTRIES INC | LINDA OBRIEN | 23000 ST. CLAIR ST | | | | EUCLID | OH | 44117 | |
| PPG INDUSTRIES INC | PAUL M KING | ONE PPG PL | | | | PITTSBURGH | PA | 15272-0001 | |
| PPG INDUSTRIES INC  EFT | | PO BOX 360175 | | | | PITTSBURGH | PA | 15251-6175 | |
| PPG INDUSTRIES INC EFT | | FIBER GLASS DIV | PO BOX 360175M | ADD CHG 3 09 05 CM | | PITTSBURGH | PA | 15251-6175 | |
| PPG INDUSTRIES INC EFT PRETREATMENT AND SPEC PRODUCTS | | PO BOX 3510 | | | | TROY | MI | 48007-3510 | |
| PPG INDUSTRIES INC FIBER GLASS DIV | | PO BOX 360175M | | | | PITTSBURGH | PA | 15251-6175 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PPG INDUSTRIES INC REGIONAL SUPPORT CENTER | | PO BOX 7017 | | | | CHILLICOTHE | OH | 45601 | |
| PPG INDUSTRIES INCORPORATED | | WORKS NO 1 | PO BOX 7036 | | | CREIGHTON | PA | 15030 | |
| PPG INDUSTRIES TRUCK FLEET | | PO BOX 360175 | | | | PITTSBURGH | PA | 15251 | |
| PPG INDUSTRIES TRUCK FLEET EFT | | PO BOX 360175 | | | | PITTSBURGH | PA | 15251 | |
| PPH MOULDERS LTD | | 1 2 HORSECROFT RD | | | | HARLOW | ES | CM19 5BH | GB |
| PPI ADHESIVE PRODUCTS CORP | | 580 REED RD A5 | | | | BROOMALL | PA | 19008 | |
| PPI ADHESIVE PRODUCTS CORP | | 429 STONEBLUFF RD | | | | EL PASO | TX | 79912-331 | |
| PPI ADHESIVE PRODUCTS CORP | | 580 REED RD STE A5 | | | | BROOMALL | PA | 19008 | |
| PPI ADHESIVE PRODUCTS CORP | | 1990 SPROUL RD | | | | BROOMALL | PA | 19008 | |
| PPI ADHESIVE PRODUCTS CORP | | 580 REED RD A5 | | | | BROOMALL | PA | 19008 | |
| PPI MODULAR STRUCTURES INC | | 129 GLIDDEN RD | | | | BRAMPTON | ON | L6W 3L9 | CANADA |
| PPI TIME ZERO | | 262 BUFFALO AVE | | | | PATERSON | NJ | 07503 | |
| PPL CORP | | 2 N 9TH ST | | | | ALLENTOWN | PA | 18101-1179 | |
| PPL CORP | | 2 N 9TH ST | | | | ALLENTOWN | PA | 18101-1179 | |
| PPL CORP | | 2 N 9TH ST | | | | ALLENTOWN | PA | 18101-1179 | |
| PPM | | 806 GENESEE | | | | KANSAS | MO | 64101 | |
| PPM | | 806 GENESEE | | | | KANSAS | MO | 64101 | |
| PPM | | 806 GENESEE | | | | KANSAS | MO | 64101 | |
| PPM INC | | 23500 MERCANTILE RD | | | | CLEVELAND | OH | 44122 | |
| PPM INC  EFT | | 23500 MERCANTILE RD UNIT 1 | | | | CLEVELAND | OH | 44122 | |
| PPM INC OF GEORGIA | | USPCI | 1875 FORGE | | | TUCKER | GA | 30084 | |
| PPM MANUFACTURING SVCS | | 10005 BERMUDA AVE | | | | EL PASO | TX | 79925 | |
| PPM TUCKER | | 1875 FORGE ST | | | | TUCKER | GA | 30084 | |
| PPM TUCKER | | 1875 FORGE ST | | | | TUCKER | GA | 30084 | |
| PPM TUCKER | | 1875 FORGE ST | | | | TUCKER | GA | 30084 | |
| PPOINSOT | | FOURNITURES AERONAUTIQUES | 2RUE MARIE DOFFE | | | CLAMART | | 92140 | FRANCE |
| PPOOL JULIA | | 818 XENIA AVE | | | | XENIA | OH | 45385 | |
| PPST, INC | | 17692 FITCH | | | | IRVINE | CA | 92614-6022 | |
| PPT VISION INC | | 12988 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344 | |
| PPT VISION INC | | 6301 OLD SHAKOPEE RD STE A | | | | BLOOMINGTON | MN | 55438 | |
| PPUH IMPRODEX SP Z O O | | UL LEGIONOW 187 | 43 500 CZECHOWICE DZIEDZICE | | | CZECHOWICE DZIEDZICE | | | POLAND |
| PPUH IMPRODEX SP ZOO | | IMPRODEX SP ZOO | UL LEGIONOW 187 | | | DZIEDZICE | | 43 500 | POLAND |
| PR JCI LAKE SHORE | | 477 JUTRAS SOUTH | | | | TECUMSEH | ON | N8N 5C4 | CANADA |
| PR NEWSWIRE | PR NEWSWIRE ASSOCIATION LLC | | 810 SEVENTH AVE FL 35 | | | NEW YORK | NY | 10019 | |
| PR NEWSWIRE ASSOCIATION LLC | | 810 SEVENTH AVE FL 35 | | | | NEW YORK | NY | 10019 | |
| PR NEWSWIRE INC | | 1515 BROADWAY | GPO BOX 5897 | | | NEW YORK | NY | 10087-5897 | |
| PR NEWSWIRE INC | | G PO BOX 5897 | | | | NEW YORK | NY | 10087-5897 | |
| PR NEWSWIRE INC | | PO BOX GPO 5897 | | | | NEW YORK | NY | 10087-5897 | |
| PR REBUILDERS SERVICES COD | | COD SHIPMENTS ONLY | PO BOX 3525 | | | CAROLINA | PR | 00628 | |
| PR TRANSPORTATION INC | | 1515 E ALEXIS RD | | | | TOLEDO | OH | 43612 | |
| PRA CO INC | | VANTAGE PLASTICS | 1415 W CEDAR RD | | | STANDISH | MI | 48658 | |
| PRA COMPANY | | 1415 W CEDAR ST | | | | STANDISH | MI | 48658 | |
| PRA COMPANY | | 1415 W CEDAR ST | | | | STANDISH | MI | 48658-9527 | |
| PRA COMPANY DBA VANTAGE PLASTICS | VANTAGE PLASTICS | 1415 W CEDAR | | | | STANDISH | MI | 48658 | |
| PRAB CONVEYORS | | C/O MONACO INC | 1313 SPRING ST | | | CINCINNATI | OH | 45210 | |
| PRAB INC | | PRAB CONVEYOR | 5944 E KILGORE RD | | | KALAMAZOO | MI | 49001-9776 | |
| PRAB ROBOTS INC | | HAPMAN CONVEYORS | 6002 E KILGORE | | | KALAMAZOO | MI | 49003 | |
| PRAB ROBOTS INC | | PRAB CONVEYORS | 5944 E KILGORE RD | PO BOX 2121 | | KALAMAZOO | MI | 49003 | |
| PRAB ROBOTS INC EFT | | PO BOX 2121 | | | | KALAMAZOO | MI | 49003 | |
| PRABHU NAVEEN | | 575 S RENGSTORFF AVE 169 | | | | MOUNTAIN VIEW | CA | 94040 | |
| PRABUCKI RONALD | | 55 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094 | |
| PRABUCKI, RONALD B | | 55 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094 | |
| PRACH ROBERT | | 2874B COUZENS | | | | MADISON HEIGHTS | MI | 48071 | |
| PRACHASERI DEBORAH | | 1860 CARTER RD | | | | ROCHESTER HILLS | MI | 48306 | |
| PRACHASERI VICTORIA | | 1860 CARTER RD | | | | ROCHESTER HILLS | MI | 48306 | |
| PRACHASERI, DEBORAH SUE | | 1860 CARTER RD | | | | ROCHESTER HILLS | MI | 48306 | |
| PRACTICAL COMPONENTS INC | | 10762 NOEL ST | | | | LOS ALAMITOS | CA | 90720-2548 | |
| PRACTICAL COMPONENTS INC EFT | | 15211 SPRINGDALE ST | | | | HUNTINGTON BEACH | CA | 92649 | |
| PRACTICAL COMPONENTS INC EFT | | PO BOX 1037 | | | | LOS ALAMITOS | CA | 90720-1037 | |
| PRACTICAL COMPONENTS MARKETING | | 51 BUKIT BATOK CRESCENT 06 18 | UNITY CENTRE | | | | | 658077 | SINGAPORE |
| PRACTICAL COMPONENTS MARKETING | | SERVICES | 06 18 UNITY CENTRE | 51 BUKIT BATOK CRESCENT | | | | 658077 | SINGAPORE |
| PRACTICAL COMPONENTS MARKETING | | SERVICES | 51 BUKIT BATOK CRESCENT 06 18 | UNITY CENTRE 658077 | | | | | SINGAPORE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRACTICAL ENGINEERING INC | | 2 CENTRAL ST | | | | FRAMINGHAM | MA | 01701 | |
| PRACTICAL MANAGEMENT INC | | 3280 WEST HACIENDA AVE STE 205 | | | | LAS VEGAS | NV | 89118 | |
| PRACTICAL SCHOOLS | | 900 EAST BALL RD | | | | ANAHEIM | CA | 92805 | |
| PRACTICEIT | GERI MILLER | 9600 GREAT HILLS TRAIL | STE 350 W | | | AUSTIN | TX | 78759 | |
| PRACTICING INSTITUTE OF | | ENGINEERING INC | 385 JORDAN RD | | | TROY | NY | 12180-7620 | |
| PRACTICING LAW INSTITUTE INC | | 810 7TH AVE | | | | NEW YORK | NY | 10019-5818 | |
| PRACTISING LAW INSTITUTE | | 810 SEVENTH AVE 25TH FL | | | | NEW YORK | NY | 10019 | |
| PRACTISING LAW INSTITUTE | | 810 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| PRADARELLI KENNETH | | S47 W22488 LAWNS DALE CT | | | | WAUKESHA | WI | 53189-8012 | |
| PRADARELLI KIMBERLY | | 1238 W CTR ST | | | | WHITEWATER | WI | 53190 | |
| PRADEEP K GUPTA INC | | PKG | 117 SOUTHBURY RD | | | CLIFTON PK | NY | 12065-7714 | |
| PRAEDICTUS CORP | | AUTOMATED TECHNOLOGY ASSOCIATE STE 900 | 9000 KEYSTONE CROSSING | | | INDIANAPOLIS | IN | 46240 | |
| PRAEDICTUS CORPORATION | | 1 OVERLOOK DR BOX 11 | | | | AMHERST | NH | 03031 | |
| PRAET TOOL & ENGINEERING INC | | 51214 INDUSTRIAL DR | | | | MACOMB | MI | 48042 | |
| PRAET TOOL & ENGINEERING INC | | FRMLY ACCU TECH INDUSTRIES INC | 51214 INDUSTRIAL DR | NAME UPDT 8 00 LTR | | MACOMB | MI | 480432 | |
| PRAET TOOL AND ENGINEERING INC | | 51214 INDUSTRIAL DR | | | | MACOMB | MI | 48042 | |
| PRAGMATIC INSTRUMENTS INC | | 7313 CARROLL RD STE J | | | | SAN DIEGO | CA | 92121-2319 | |
| PRAHIN JR STANLEY | | 3260 MIDLAND RD | | | | SAGINAW | MI | 48603-9688 | |
| PRAIRIE COUNTY | | SHERIFF AND COLLECTOR | PO BOX 1021 | | | DES ARC | AR | 72040 | |
| PRAIRIE COUNTY AR | | PRAIRIE COUNTY SHERIFF / COLLECTOR | PO BOX 1021 | | | DES ARC | AR | 72040 | |
| PRAIRIE COUNTY AR | | PRAIRIE COUNTY SHERIFF COLLECTOR | PO BOX 1021 | | | DES ARC | AR | 72040 | |
| PRAIRIE COUNTY AR | | PRAIRIE COUNTY SHERIFF / COLLECTOR | PO BOX 1021 | | | DES ARC | AR | 72040 | |
| PRAIRIE FARMS DAIRY ANDERSON | | 722 BROADWAY ST | | | | ANDERSON | IN | 46012 | |
| PRAIRIE FARMS DAIRY ANDERSON | | 722 BROADWAY ST | | | | ANDERSON | IN | 46012 | |
| PRAIRIE FARMS DAIRY ANDERSON | | 722 BROADWAY ST | | | | ANDERSON | IN | 46012 | |
| PRAIRIE INTERNATIONAL TRUCKS | | 401 S DIRKSEN PKWY | | | | SPRINGFIELD | IL | 62703 | |
| PRAIRIE INTERNATIONAL TRUCKS | | 601 N 4TH ST | | | | QUINCY | IL | 62301-2399 | |
| PRAIRIE INTERNATIONAL TRUCKS 234 | | 808 W BRADLEY AVE | | | | CHAMPAIGN | IL | 61820-2525 | |
| PRAIRIE STATE COLLEGE | | 202 S HALSTED ST | | | | CHICAGO HEIGHTS | IL | 60461 | |
| PRAIRIE VIEW A AND M UNIV | | EXECUTIVE DIRECTOR | STUDENT FINANCIAL SERVICES | PO BOX 2967 | | PRAIRIE VIEW | TX | 77446 | |
| PRAIRIE VIEW A AND M UNIV | | UNIVERSITY BURSAR | POST OFFICE BOX 248 | | | PRAIRIE VIEW | TX | 77446-2818 | |
| PRAIRIE VIEW A AND M UNIV EXECUTIVE DIRECTOR | | STUDENT FINANCIAL SERVICES | PO BOX 519 | | | PRAIRIE VIEW | TX | 77446-0519 | |
| PRAK RITHY | | 725 ELDORA PL | | | | LONGMONT | CO | 80501 | |
| PRAK, RITHY | | 725 ELDORA PL | | | | LONGMONT | CO | 80501 | |
| PRALL ARTHUR | | 87 E HOTCHKISS RD | | | | BAY CITY | MI | 48706 | |
| PRALL JAMES | | 10946 TRAIL RIDGE | | | | GRAYLING | MI | 49738 | |
| PRALL, ARTHUR | | 87 E HOTCHKISS RD | | | | BAY CITY | MI | 48706 | |
| PRANA INC | | MAQSA | 7505 ALAMARDA AVE | | | EL PASO | TX | 79915 | |
| PRANCIK SANDRA J | | PO BOX 1723 | | | | MARION | IN | 46952-8123 | |
| PRANZATELLIS STEREO & TV | | 1 E MAIN ST | | | | BOUND BROOK | NJ | 08805-1970 | |
| PRANZATELLIS STEREO & TV | | PRANZATELLIS STEREO & TV | | | | BOUND BROOK | NJ | 08805-1970 | |
| PRASAD Y K MD | | 40000 GRAND RIVER | | | | NOVI | MI | 48375 | |
| PRASAD Y K MD | | 40000 GRAND RIVER STE 306 | | | | NOVI | MI | 48375 | |
| PRATCHER LEON | | 3302 CLOVERTREE 4 | | | | FLINT | MI | 48532 | |
| PRATER DANIEL | | 9930 GLENBURR CT | | | | FISHERS | IN | 46038 | |
| PRATER HENREAN | | PO BOX 1274 | | | | TROY | MI | 48099-1274 | |
| PRATER JAMES | | 10474 ST RTE 28 | | | | LEESBURG | OH | 45135 | |
| PRATER JAMES | | 231 ARMSTRONG | | | | FENTON | MI | 48430 | |
| PRATER JASON | | 5546 GLENDELL DR | | | | FRANKLIN | OH | 45005 | |
| PRATER JR JOHN | | 25498 COPELAND RD | | | | ATHENS | AL | 35613-4724 | |
| PRATER MICHAEL | | 793 S CHURCH ST | | | | NEW LEBANON | OH | 45345 | |
| PRATER RAYMOND | | 386 STATE ROUTE 99 S | | | | WILLARD | OH | 44890 | |
| PRATER SHEILA G | | PO BOX 6044 | | | | KOKOMO | IN | 46904-6044 | |
| PRATER STACEY | | 726 SUNNYVALE DR | | | | GADSDEN | AL | 35901 | |
| PRATER WILGUS | | 1948 ONTARIO AVE | | | | DAYTON | OH | 45414 | |
| PRATER, CLAY | | 1124 S PURDUM ST | | | | KOKOMO | IN | 46901 | |
| PRATHER DARYLE | | 2640 S CR 625 E | | | | PERU | IN | 46970-9756 | |
| PRATHER JAMES | | 573 RALEIGH PL | | | | WILMINGTON | OH | 45177-2615 | |
| PRATHER JOAN L | | 16236 E GLENBROOK BLVD | | | | FOUNTAIN HILLS | AZ | 85268-2239 | |
| PRATHER JOHN G LAW OFFICES | | PO BOX 616 | | | | SOMERSET | KY | 42502-0616 | |
| PRATHER JR DONALD E | | 2608 MILL ST | | | | KOKOMO | IN | 46902-4679 | |
| PRATHER JR RALPH | | 6995C E 340 RD | | | | TALALA | OK | 74080 | |
| PRATHER JUSTIN | | 573 RALEIGH PL | | | | WILMINGTON | OH | 45177 | |
| PRATHER LEE | | 42 PEPERMINT LN | | | | WILLINGBORO | NJ | 08046-2716 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRATHER LEON | | 25 N ALDER ST | | | | DAYTON | OH | 45417 | |
| PRATHER LINDA S | | C & L COURT REPORTING & VIDEO | SERVICECHG PER W9 8 11 04 CP | 128 S KEENELAND DR | | RICHMOND | KY | 40476-0651 | |
| PRATHER LINDA S C AND L COURT REPORTING AND VIDEO | | SERVICE | PO BOX 651 | | | RICHMOND | KY | 40476-0651 | |
| PRATHER MELISSA | | 7390 CEDAR KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| PRATIVADI GOVINDARAJAN | | 61 KING ANTHONY WAY | | | | GETZVILLE | NY | 14068 | |
| PRATT & FOSSARD | | 3432 CULPEPPER CT STE A | | | | SPRINGFIELD | MO | 65804-3755 | |
| PRATT & MELVILLE LLP | | 155 EAST MAIN STE 215 | | | | LEXINGTON | KY | 40507 | |
| PRATT & WHITNEY | | C/O LOEWENGUTH R G CO | 7466 W HENRIETTA RD | | | RUSH | NY | 14543 | |
| PRATT & WHITNEY | | MEASUREMENT SYSTEMS INC | 66 DOUGLAS ST | | | BLOOMFIELD | CT | 060023619 | |
| PRATT & WHITNEY | | MEASUREMENT SYSTEMS INC | FMLY MOORE PRODUCTS CO | 66 DOUGLAS ST | | BLOOMFIELD | CT | 060023619 | |
| PRATT & WHITNEY | | 400 MAIN ST | | | | EAST HARTFORD | CT | 06108-0968 | |
| PRATT & WHITNEY | PURMINA CHADOPADHYAY | 1000 MARIE VICTORIN | | | | LONGUEUIL QUEBEC | | J4G 1A1 | CANADA |
| PRATT & WHITNEY DIV | | C/O METRON PRECISION INC | 29671 W 6 MILE RD | | | LIVONIA | MI | 48152 | |
| PRATT & WHITNEY MEASUREMENT SY | | 66 DOUGLAS ST | | | | BLOOMFIELD | CT | 06002 | |
| PRATT & WHITNEY MEASUREMENT SYSTE | | 66 DOUGLAS ST | | | | BLOOMFIELD | CT | 06002-3619 | |
| PRATT AND FOSSARD | | 3432 CULPEPPPER CT STE A | | | | SPRINGFIELD | MO | 65804-3755 | |
| PRATT AND WHITNEY MEASUREMENT SYSTEMS INC | | 66 DOUGLAS ST | | | | BLOOMFIELD | CT | 06002-3619 | |
| PRATT BRIAN | | 5185 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| PRATT BURNERD AMERICA | | 1919 N PITCHER ST | | | | KALAMAZOO | MI | 49007 | |
| PRATT BURNERD AMERICA | | PO BOX 44749 | | | | DETROIT | MI | 48244-0749 | |
| PRATT CAROL | | G4009 HOGARTH AVE | | | | FLINT | MI | 48532-4933 | |
| PRATT DANIEL E | | 4150 STONEWALL CIR | | | | DAYTON | OH | 45415-1935 | |
| PRATT E N | | 19 THE BLVD | | | | LIVERPOOL | | L12 5JZ | UNITED KINGDOM |
| PRATT ERIC | | 7306 CAMINO DEL SOL | | | | EL PASO | TX | 79911 | |
| PRATT INDUSTRIES INC | | 4978 PERIMETER PKY | | | | BESSEMER | AL | 35022 | |
| PRATT INDUSTRIES NEW ORLEANS | | FRMLY DELTA CONTAINERS | 220 PLANTATION RD | ADD CHG 03 22 04 AH | | NEW ORLEANS | LA | 70123 | |
| PRATT INDUSTRIES NEW ORLEANS | | PO BOX 198679 | | | | ATLANTA | GA | 30384-8679 | |
| PRATT INDUSTRIES USA | | CONVERTING DIVISION BIRMINGHAM | PO BOX 406803 | | | ATLANTA | GA | 30384-6803 | |
| PRATT INDUSTRIES USA INC | | 1800C SARASOTA BUSINESS PKWY NE | | | | CONYERS | GA | 30013-5745 | |
| PRATT INDUSTRIES USA INC EFT | | BELL PACKAGING CORPORATION | PO BOX 406882 | | | ATLANTA | GA | 30384-6882 | |
| PRATT INSTITUTE | | STUDENT ADMINISTRATIVE SERVICE | BURSAR OFFICE | | | BROOKLYN | NY | 11205 | |
| PRATT JEREMY | | 1705 NORTHVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| PRATT JUNE | | PO BOX 2315 | | | | SAGINAW | MI | 48605 | |
| PRATT KATHLEEN | | 2161 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 | |
| PRATT LAURA | | 10428 N ROANOKE RD | | | | ROANOKE | IN | 46783 | |
| PRATT MICHAEL | | 3320 GRANT | | | | SAGINAW | MI | 48601 | |
| PRATT MICHAEL | | 6501 HEMMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424 | |
| PRATT NANCY S | | 6623 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6631 | |
| PRATT RICHARD | | 9806 WILLA BONN CT | | | | NOBLESVILLE | IN | 46062 | |
| PRATT SCOTT | | 3010 CLENDENING | | | | GLADWIN | MI | 48624-1058 | |
| PRATT TERESA | | 5905 ROLLING HILLS DR | | | | ROCHESTER | MI | 48306 | |
| PRATT TERESA | | 19 THE BLVD | | | | GROVE PK | | L12 5JZ | UNITED KINGDOM |
| PRATT THOMAS | | 52 4TH ST | | | | ROCHESTER | NY | 14609-6033 | |
| PRATT WILLIAM | | PO BOX 16 | | | | GASPORT | NY | 14067-0016 | |
| PRATT WILLIAM | | PO BOX 16 | | | | GASPORT | NY | 14067-0016 | |
| PRATT WILLIAM E | | PO BOX 16 | | | | GASPORT | NY | 14067-0016 | |
| PRATT, DOUGLAS | | 9400 WILKINSON | | | | LENNON | MI | 48449 | |
| PRATT, ERAINER | | 3920 LAMSON ST | | | | SAGINAW | MI | 48601 | |
| PRATT, GREGORY | | 20 ELM ST | | | | FAIRPORT | NY | 14450 | |
| PRATT, JUNE | | PO BOX 2315 | | | | SAGINAW | MI | 48605 | |
| PRATT, TERESA L | | 5905 ROLLING HILLS DR | | | | ROCHESTER | MI | 48306 | |
| PRATURI ANAND | | 1299 KATERINA COURT | | | | BELLBROOK | OH | 45305 | |
| PRAUS DEBORAH | | 15 WAXWING LN | | | | E AMHERST | NY | 14051 | |
| PRAUS, DEBORAH A | | 48217 RED OAK DR | | | | SHELBY TWP | MI | 48315 | |
| PRAUSE PAUL | | 9016 BERYL CREEK WAY | | | | ELK GROVE | CA | 95758 | |
| PRAWDZIK DAVID | | 10250 TOSHA LN | | | | GRAND BLANC | MI | 48439 | |
| PRAWDZIK, DAVID P | | 10250 TOSHA LN | | | | GRAND BLANC | MI | 48439 | |
| PRAWEL ALBERT C | | 7956 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 | |
| PRAWEL DAVID | | DBA LONGVIEW ADVISORS LLC | 200 EAST 7TH ST STE 201 | | | LOVELAND | CO | 80537 | |
| PRAWIRADJAJA RYAN | | 272 LITTLETON ST 539 | | | | WEST LAFAYETTE | IN | 47906 | |
| PRAWUCKI DANIEL | | 6549 LITCHFIELD LN | | | | MIDDLETOWN | OH | 45042 | |
| PRAXAIR   BENTLY WELDING | PERRY OR BRET | 100 JANACEK | | | | BROOKFIELD | WI | 53045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRAXAIR DE MEXICO SA DE CV | | AVE DEL MAESTRO ENTRE PERIFERI | SPLERNO COL BERTHA DEL ALBBEDA | | | MATAMOROS | | 87463 | MEXICO |
| PRAXAIR DISTRIBUTION INC | | 1545 E EDINGER AVE | | | | SANTA ANA | CA | 92705 | |
| PRAXAIR DISTRIBUTION INC | | 15555 A S KEELER | | | | OLATHE | KS | 66062 | |
| PRAXAIR DISTRIBUTION INC | | 15555 A SOUTH KEELER | | | | OLATHE | KS | 66062 | |
| PRAXAIR DISTRIBUTION INC | | 1727 MOUNDS RD | | | | ANDERSON | IN | 46016 | |
| PRAXAIR DISTRIBUTION INC | | DEPT CH 10660 | | | | PALATINE | IL | 60055-0660 | |
| PRAXAIR DISTRIBUTION INC | | PRAXAIR | 2510 NEW BUTLER RD | | | NEW CASTLE | PA | 16101 | |
| PRAXAIR DISTRIBUTION INC | | PRAXAIR | 39 OLD RIDGEBURY RD | | | DANBURY | CT | 06810 | |
| PRAXAIR DISTRIBUTION INC | | PRAXAIR | 7000 HIGH GROVE BLVD | | | BURRRIDGE | IL | 60521 | |
| PRAXAIR INC | | 100 JANACEK RD | | | | BROOKFIELD | WI | 53045 | |
| PRAXAIR INC | | 175 E PK DR | | | | TONAWANDA | NY | 14150-7891 | |
| PRAXAIR INC | | 185 FOX MEADOW DR | | | | ORCHARD PK | NY | 14127 | |
| PRAXAIR INC | | 308 HARPER DR | | | | MOORESTOWN | NJ | 08057 | |
| PRAXAIR INC | | 39 OLD RIDGEBURY RD STE 7 | | | | DANBURY | CT | 06810 | |
| PRAXAIR INC | | 55 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 | |
| PRAXAIR INC | | 6701 ST JOHN | | | | KANSAS CITY | MO | 64123 | |
| PRAXAIR INC | | 7261 ENGLE RD STE 306 | | | | MIDDLEBURG HEIGHTS | OH | 44130-3479 | |
| PRAXAIR INC | | 777 OLD SAW MILL RIVER RD | | | | TARRYTOWN | NY | 10591 | |
| PRAXAIR INC | | APCO GAS TECH | 1400 POLCO ST | | | INDIANAPOLIS | IN | 46222-5210 | |
| PRAXAIR INC | | LINDE DIV | 300 GREAT LAKES AVE | | | ECORSE | MI | 48229 | |
| PRAXAIR INC | | LINDE DIV | 6515 E 82ND ST STE 106 | | | INDIANAPOLIS | IN | 46250-1544 | |
| PRAXAIR INC | | LINDE DIV | 7000 HIGH GROVE BLVD | | | BURR RIDGE | IL | 60521 | |
| PRAXAIR INC | | LINDE DIV 939 | 4501 ROYAL AVE | | | NIAGARA FALLS | NY | 14303 | |
| PRAXAIR INC | | PO BOX 281901 | | | | ATLANTA | GA | 30384-1901 | |
| PRAXAIR INC | | PO BOX 91385 | | | | CHICAGO | IL | 60693-1385 | |
| PRAXAIR INC | | PRAXAIR | 4330 KENNEDY AVE | | | EAST CHICAGO | IN | 46312 | |
| PRAXAIR INC | | PRAXAIR 719 | 300 GREAT LAKES AVE | | | ECORSE | MI | 48229 | |
| PRAXAIR INC | | 300 E GREAT LAKES ST | | | | RIVER ROUGE | MI | 48218-2606 | |
| PRAXAIR INC EFT | | FRMLY UNION CARBIDE IND GASES | 55 OLD RIDGEBURY RD | | | DANBURY | CT | 068105113 | |
| PRAXAIR INC EFT | | PO BOX 91385 | | | | CHICAGO | IL | 60693-1385 | |
| PRAXAIR MEXICO S DE RL DE CV | | BIOLOGO MAXIMINO MARTINEZ NO 3 | COLONIA SAN SALVADOR XOCHIMAN | | | | | 02870 | MEXICO |
| PRAXAIR MEXICO S DE RL DE CV | | COL PRESA DE LA LAGUNA | | | | REYNOSA | TMS | 88750 | MX |
| PRAXAIR MEXICO S DE RL DE CV | | MANUEL C COL BERTHA DEL A | | | | MATAMOROS | TMS | 87463 | MX |
| PRAXAIR MEXICO SA DE CV | | AV ROBERTO FIERRO NO 6415 | COLONIA PARQUE INDUSTRIAL | | | JUAREX | | 32690 | MEXICO |
| PRAXAIR MEXICO SA DE CV EFT | | BLVD MANUEL AVILA CAMACHO NO32 | LOMAS DE CHAPULTEPEC MEXICO | | | | | | MEXICO |
| PRAXAIR MRC | | 542 RTE 303 | | | | ORANGEBURG | NY | 10962 | |
| PRAXAIR MRC EFT | | PO BOX 651287 | | | | CHARLOTTE | NC | 28265 | |
| PRAXAIR SPECIALITY CERAMICS | | 16130 WOOD RED RD | STE 7 | | | WOODINVILLE | WA | 98072 | |
| PRAXAIR SURFACE TECH INC | | 8501 OLD STATESVILLE RD | | | | CHARLOTTE | NC | 28269 | |
| PRAXAIR SURFACE TECHNOLOGIES I | | PRAXAIR | | | | CHARLOTTE | NC | | |
| PRAXAIR SURFACE TECHNOLOGIES I | | PRAXAIR MRC | 542 RTE 303 | | | ORANGEBURG | NY | 10962 | |
| PRAXAIR SURFACE TECHNOLOGIES I | | PRAXAIR | PO BOX 651287 | | | CHARLOTTE | NC | 28265 | |
| PRAXAIR SURFACE TECHNOLOGIES I | | PRAXAIR SPECIALTY CERAMICS | 16130 WOODINVILLE REDMOND RD | STE 7 | | WOODINVILLE | WA | 98072 | |
| PRAXAIR SURFACE TECHNOLOGIES I | | SPECIALITY POWDERS | 1555 MAIN ST | | | INDIANAPOLIS | IN | 46224-653 | |
| PRAXAIR SURFACE TECHNOLOGIES INC | | 1500 POLCO ST | | | | INDIANAPOLIS | IN | 46222-3274 | |
| PRAXAIR SURFACE TECHNOLOGIES INC | | PO BOX 651287 | | | | CHARLOTTE | NC | 28265 | |
| PRAXAIR SURFACE TECHNOLOGIES INC | | 542 RTE 303 | | | | ORANGEBURG | NY | 10962 | |
| PRAXAIR SURFACE TECHNOLOGIES INC | | 16130 WOODINVILLE REDMOND RD NE NO 7 | | | | WOODINVILLE | WA | 98072-6231 | |
| PRAXAIR SURFACE TECHNOLOGY INC | | PO BOX 91385 | | | | CHICAGO | IL | 60693 | |
| PRAXAIR GAS TECH INC | | 12000 ROOSEVELT RD | | | | HILLSIDE | IL | 60162 | |
| PRAXIOM RESEARCH GROUP LTD | RON KREBS | 3814 41 AVE | | | | EDMONTON | AB | TGL5M4 | CANADA |
| PRAXXAR | ALEX PURCELL | 618 VALLE VISTA AVE | | | | OAKLAND | CA | 94610 | |
| PRAY DAVID | | 2860 WILMINGTON DAYTON RD | | | | BELLBROOK | OH | 45305 | |
| PRAY JAMES | | 430 BENITA DR | | | | BROCKPORT | NY | 14420 | |
| PRAY JAMES | | 430 BENITA DR | | | | BROCKPORT | NY | 14420 | |
| PRAY MARK | | PO BOX 3683 | | | | WITICHITA FALLS | TX | 76301-0683 | |
| PRAY MATTHEW | | 6218 SHARP RD | | | | SWARTZ CREEK | MI | 48473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRAY SHANNON | | 12046 SCHONBORO | | | | CLIO | MI | 48420 | |
| PRAY TIMOTHY D | | DBA MEASUREMENT & MACHINE TECH | 27729 BOHN | | | ROSEVILLE | MI | 48066-4384 | |
| PRAY TIMOTHY D DBA MEASUREMENT AND MACHINE TECH | | 27729 BOHN | | | | ROSEVILLE | MI | 48066-4384 | |
| PRAYLE JAMES | | 30 NEWBOROUGH AVE | | | | CROSBY | | L239TX | UNITED KINGDOM |
| PRC CORP | | NORTH FRONTAGE RD | | | | LANDING | NJ | 07850 | |
| PRC CORP | | NORTH FRONTAGE RD | | | | LANDING | NJ | 07850 | |
| PRC DESOTO INTERNATIONAL INC | | 5454 SAN FERNANDO RD | | | | GLENDALE | CA | 91203 | |
| PRC DESOTO INTERNATIONAL INC | | PPG AEROSPACE | 6022 CORPORATE WAY | | | INDIANAPOLIS | IN | 46278 | |
| PRCHAL STEVEN | | 32550 EDGEWATER ISLE | | | | SAN BENITO | TX | 78586 | |
| PRD INC | | 747 WASHBOARD RD | | | | SPRINGVILLE | IN | 47462 | |
| PRD INC   EFT | | RR2 BOX 641 | | | | SPRINGVILLE | IN | 47462-9521 | |
| PRD INC EFT | | ADDR CHG 10 98 | RR2 PO BOX 641 | | | SPRINGVILLE | IN | 47462-9521 | |
| PRE ALERT SECURITY INC | JEFF KONITOFSKY | 60 DRISCOLL DR | | | | IVYLAND | PA | 18974 | |
| PRE CAL SERVICES INC | | 271 ROUTE 380 WEST | | | | APOLLO | PA | 15613 | |
| PREBLE COUNTY COMMON PLEAS COURT | | 101 E MAIN ST 3RD FL | | | | EATON | OH | 45320 | |
| PREBLE COUNTY COMMON PLEAS CRT | CLERK OF COURTS GARN DEPT | 101 E MAIN ST 3RD FL | | | | EATON | OH | 45320 | |
| PREBLE COUNTY CSEA | | ACCOUNT OF JAMES C ALBERT | CASE 89 DR 8336 | PO BOX 206 | | EATON | OH | | |
| PREBLE COUNTY CSEA | | ACCOUNT OF TIM WOJDACZ | CASE 86 DR 7609 | PO BOX 206 | | EATON | OH | | |
| PREBLE COUNTY CSEA ACCOUNT OF JAMES C ALBERT | | CASE 89 DR 8336 | PO BOX 206 | | | EATON | OH | 45320 | |
| PREBLE COUNTY CSEA ACCOUNT OF TIM WOJDACZ | | CASE 86 DR 7609 | PO BOX 206 | | | EATON | OH | 45320 | |
| PREC ANODIZING & PLATING INC | | 1601 N MILLER ST | | | | ANAHEIM | CA | 92806-1417 | |
| PRECEDENT CARTAGE CO | | 13415 LEO RD | | | | LEO | IN | 46765 | |
| PRECICAST ALU | | 22 CHEMIN DES PRES SECS | | | | CIVRIEUX D AZERGUES | | 69380 | FR |
| PRECICAST ALU | | 22 CHEMIN DES PRES SECS | | | | CIVRIEUX D AZERGUES | | 69380 | FRANCE |
| PRECIMOLD INC | | 9 BOUL MARIE VICTORIN | | | | CANDIAC | PQ | J5R 4S8 | CANADA |
| PRECIMOLD INC | | 9 MARIE VICTORIN BLVD | | | | CANDIAC CANADA | PQ | J5R 4S8 | CANADA |
| PRECIMOLD INC | | 9 MARIE VICTORIN BLVD | | | | CANDIAC | PQ | J5R 4S8 | CANADA |
| PRECIOUS METAL PLATING CO | | 30335 PALISADES PKWY | | | | WICKLIFFE | OH | 44092 | |
| PRECIOUS PLATE INC | | 2124 LIBERTY DR | | | | NIAGARA FALLS | NY | 14304-3727 | |
| PRECISE MACHINE & FABRICATION | HAL WINSTEAD | 3741 COOK BLVD | PO BOX 6313 | | | CHESAPEAKE | VA | 23323 | |
| PRECISE MEDICAL BILLING INC | | 20755 GREENFIELD | STE 603 | | | SOUTHFIELD | MI | 48075 | |
| PRECISE SENSORS INC | | 235 W CHESTNUT AVE | | | | MONROVIA | CA | 91016-3315 | |
| PRECISE SENSORS INC | | PO BOX 1579 | | | | MONROVIA | CA | 91017 | |
| PRECISE SENSORS INC | | PO BOX 258 | | | | BUFFALO | NY | 14231 | |
| PRECISE TOOL & DIE INC | | 1250 PIPER RD | | | | LEECHBURG | PA | 15656 | |
| PRECISE TOOL AND DIE INC | | 1250 PIPER RD | | | | LEECHBURG | PA | 15656 | |
| PRECISE TOOL ENG INC | TONY GAMBOA | 2112 N. DRAGOON ST. | STE 18 | | | TUCSON | AZ | 85745 | |
| PRECISION ALUMINUM & SAWING | | PO BOX 2278 ST | 5604 S SOTO ST | | | HUNTINGTON PK | CA | 90255-1578 | |
| PRECISION ARMATURE | | 1028 BIG SPRINGS RD NE | | | | BROOKHAVEN | MS | 39601 | |
| PRECISION ARMATURE SERVICE | | 1028 BIG SPRINGS RD NE | | | | BROOKHAVEN | MS | 39601 | |
| PRECISION ART COORDINATORS | | 22 ALMEIDA AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| PRECISION ASUN SEALING CO | | GUANCHENG SCIENCE & TECH PARK | | | | DONGGUAN | I90 | 523119 | CN |
| PRECISION AUTO BODY | | 3289 VAN BUREN | | | | RICHVILLE | MI | 48758 | |
| PRECISION AUTOBODY | | 3289 S VNA BUREN RD | | | | RICHVILLE | MI | 48758 | |
| PRECISION AUTOBODY | | PO BOX 68 | | | | RICHVILLE | MI | 48758 | |
| PRECISION AUTOMATION CO INC | | 1841 OLD CUTHBERT RD | | | | CHERRY HILL | NJ | 08034 | |
| PRECISION AUTOMOTIVE | ROB BROUWER | 385 VANTAGE DR | | | | ORLEANS | ON | K4A 3W2 | CANADA |
| PRECISION AUTOMOTIVE IND | | 1050 JAYCOX RD | | | | AVON | OH | 44011-1321 | |
| PRECISION AUTOMOTIVE PARTS OF OAKLAND | C/O ARCHER NORRIS | 2033 MAIN ST | NO 800 | | | WALNUT CREEK | CA | 94596 | |
| PRECISION AUTOMOTIVE PARTS OF OAKLAND | C/O ARCHER NORRIS | 2033 MAIN ST | NO 800 | | | WALNUT CREEK | CA | 94596 | |
| PRECISION BALANCING & | | ANALYZING | 7265 COMMERCE DR | | | MENTOR | OH | 44060 | |
| PRECISION BALANCING & ANALYZIN | | 480 WOODBIN CIRCLE | | | | CLEVELAND | OH | 44143 | |
| PRECISION BALANCING & ANALYZIN | | 7265 COMMERCE DR | | | | MENTOR | OH | 44060 | |
| PRECISION BALANCING AND ANA | SCOTT KOLER | 7265 COMMERCE DR | | | | MENTOR | OH | 44060 | |
| PRECISION BALANCING AND ANALYZING | | 7265 COMMERCE DR | | | | MENTOR | OH | 44060 | |
| PRECISION BALANCING CO | | 448 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222 | |
| PRECISION BALANCING COMPANY | | INC | 444 N HOLMES AVE | | | INDIANAPOLIS | IN | 46222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRECISION BODY & FRAME | | 2803 VENICE RD | | | | SANDUSKY | OH | 44870 | |
| PRECISION BODY AND FRAME | | 2803 VENICE RD | | | | SANDUSKY | OH | 44870 | |
| PRECISION BRAKE & WHEEL INC | | 502 N MAIN | | | | PORTERVILLE | CA | 93257 | |
| PRECISION BRAKE & WHEEL INC | | 502 N MAIN ST | | | | PORTERVILLE | CA | 93257-2315 | |
| PRECISION BRUSH CO INC | MIKE PORTER | 6700 PKLAND BLVD. | | | | SOLON | OH | 44139 | |
| PRECISION CABLE ASSEMBLIES | ACCOUNTS PAYABLE | 16830 PHEASANT DR | | | | BROOKFIELD | WI | 53005 | |
| PRECISION CABLE ASSEMBLIES LLC | | 16830 PHEASENT DR | | | | BROOKFIELD | WI | 53005 | |
| PRECISION CABLE MANUFACTURING | | PO BOX 2336 | | | | MOUNT CLEMENS | MI | 48046-2335 | |
| PRECISION CABLE MANUFACTURING | | PO BOX 2336 | | | | MOUNT CLEMENS | MI | 48046-2336 | |
| PRECISION CALIBRATION & | | TESTING | 3799 CONCORD RD | | | YORK | PA | 17402 | |
| PRECISION CALIBRATION & TESTIN | | 3799 CONCORD RD | | | | YORK | PA | 17402 | |
| PRECISION CALIBRATION AND TESTING | | PO BOX 3658 | | | | YORK | PA | 17402 | |
| PRECISION CALIBRATION OF | | STANDARDS & INSTRUMENTS | 271 ROUTE 380 WEST | | | APOLLO | PA | 15613-9691 | |
| PRECISION CALIBRATION OF STANDARDS AND INSTRUMENTS | | 271 ROUTE 380 WEST | | | | APOLLO | PA | 15613-9691 | |
| PRECISION CASTING PROTOTYPES | | 7501 DAHLIA ST | | | | COMMERCE CITY | CO | 80022-5513 | |
| PRECISION CASTPARTS CORP | | 4650 SW MACADAM AVE STE 440 | | | | PORTLAND | OR | 97239 | |
| PRECISION CERTIFIED WELDING | | 203 N JERSEY ST | | | | DAYTON | OH | 45403 | |
| PRECISION CERTIFIED WELDING | | INC | 203 N JERSEY ST | | | DAYTON | OH | 45403 | |
| PRECISION CNC SERVICE LLC | | 200 SOUTH OXFORD CIRCLE | | | | MERIDIANVILLE | AL | 35759 | |
| PRECISION CNC SERVICE LLC | | 200 S OXFORD CIR | | | | MERIDIANVILLE | AL | 35759 | |
| PRECISION COMMUNICATION CORP | | 42746 MOUND RD | | | | STERLING HEIGHTS | MI | 48314 | |
| PRECISION COMMUNICATIONS | | CORPORATION | 42746 MOUND RD | | | STERLING HEIGHTS | MI | 48314 | |
| PRECISION COMPRESSOR PARTS | | 120 INTERSTATE NORTH PKY SE | STE 105 | | | ATLANTA | GA | 30339 | |
| PRECISION COMPRESSOR PARTS INC | | 120 INTERSTATE NORTH PKWY | EAST SE STE 105 | | | ATLANTA | GA | 30339 | |
| PRECISION COMPRESSOR PARTS INC | | ADD CHG 12 29 04 AH | 120 INTERSTATE NORTH PKWY | EAST SE STE 105 | | ATLANTA | GA | 30339 | |
| PRECISION CONCEPTS GROUP LLC | | 2701 BOULDER PARK CT | | | | WINSTON SALEM | NC | 27101-0000 | |
| PRECISION CONCEPTS GROUP LLC | | 2701 BOULDER PARK CT | | | | WINSTON SALEM | NC | 27101-4776 | |
| PRECISION CONTACTS | DEAN WROBLEWSKI | 990 SUNCAST LN | | | | EL DORODO | CA | 95762 | |
| PRECISION CONTROL SYSTEMS INC | | 7887 FULLER RD STE 102 | | | | EDEN PRAIRIE | MN | 55344 | |
| PRECISION CONTROL SYSTEMS INC | | 9813 VALLEY VIEW RD | | | | EDEN PRAIRIE | MN | 55344 | |
| PRECISION CONVEYOR TECHNOLOGY | | 34201 MELINZ PKWY | | | | WILLOUGHBY | OH | 44095 | |
| PRECISION CONVEYOR TECHNOLOGY | | PCT INDUSTRIES INC | 34201 MELINZ PKY | | | EAST LAKE | OH | 44095 | |
| PRECISION DESIGN & MACHINE INC | | PDM | 6124 COCKRILL BEND CIR | | | NASHVILLE | TN | 37209-105 | |
| PRECISION DESIGN AND MACHINE | | INC | PEFFEN MACHINE CO | 6124 COCKRILL BEND CIRCLE | | NASHVILLE | TN | 37209 | |
| PRECISION DESIGN BUILD & SERVICE INC | | 338 DEWITT RD | | | | STONEY CREEK | ON | L8E 2T2 | CANADA |
| PRECISION DESIGN SYSTEMS INC | | 100 ELMGROVE PK | | | | ROCHESTER | NY | 14624 | |
| PRECISION DEVICES | JOE KORMOS | 606 COUNTY ST | PO BOX 220 | | | MILAN | MI | 48160 | |
| PRECISION DEVICES | VANCE MCCRUMB | PO BOX 220 606 COUNTY ST | | | | MILAN | MI | 48160-0220 | |
| PRECISION DEVICES INC | | 606 COUNTY ST | | | | MILAN | MI | 48160 | |
| PRECISION DEVICES INC | VANCE MCCRUMB | 606 COUNTY ST | PO BOX 220 | | | MILAN | MI | 48160-0220 | |
| PRECISION DEVICES INC EFT | | 606 COUNTY ST | | | | MILAN | MI | 48160 | |
| PRECISION DEVICES INC EFT | | 606 COUNTY ST PO BOX 220 | | | | MILAN | MI | 48160 | |
| PRECISION DIE & STAMPING INC | | 1704 WEST TENTH ST | | | | TEMPE | AZ | 85281 | |
| PRECISION DIE AND STAMPING INC | ACCOUNTS PAYABLE | 1704 WEST TENTH ST | | | | TEMPE | AZ | 85281 | |
| PRECISION DIESEL CORP | | CARR 864 KM 21 | HATO TEJAS | | | BAYAMON | PR | 00952 | |
| PRECISION DIESEL CORP | | PO BOX 1035 | | | | SABANA SECA | PR | 00952 | |
| PRECISION DIESEL CORP | MR JOSE BRASA | PO BOX 1035 | | | | SABANA SECA | PR | 952 | |
| PRECISION DIESEL FUEL INJ | REX VARILEK | 202 SECOND AVE | | | | RED OAK | IA | 51566 | |
| PRECISION DIESEL FUEL INJ | REX VARILEK | 1956 G AVE | | | | RED OAK | IA | 51566 | |
| PRECISION DIESEL SERVICES INC | MR DAN MONTEGARI | 74 BELL ST | | | | WEST BABYLON | NY | 11704 | |
| PRECISION DYNAMICS | CUST SERV | 60 PRODUCTION COURT | | | | NEW BRITAIN | CT | 06051 | |
| PRECISION DYNAMICS INC | SHANE BUTLER CA | 60 PRODUCTION COURT | | | | NEW BRITAIN | CT | 06051 | |
| PRECISION EFORMING, LLC | | PO BOX 52 | | | | CORTLAND | NY | 13045 | |
| PRECISION ELECTRICAL PRODUCTS | | 9320 SOUTHWEST DR | | | | FORT WORTH | TX | 76134 | |
| PRECISION ELECTRICAL PRODUCTS | ACCOUNTS PAYABLE | 9320 SOUTWEST DR | | | | FORT WORTH | TX | 76134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRECISION ELECTRONIC COMPONENT | | SEMICONDUCTOR PRODUCT GROUP | 3569 INVERNESS BLVD | | | CARMEL | IN | 46032 | |
| PRECISION ELECTRONICS INC | | 1048 MAIN AVE NW | | | | HICKORY | NC | 28601-6065 | |
| PRECISION ENGINEERING CO EFT | | 9300 52ND AVE N | | | | MINNEAPOLIS | MN | 55428-4022 | |
| PRECISION ENVIRONMENTAL & | | REMEDIATION SERVICES INC | 210 WEST ST GEORGES AVE | | | LINDEN | NJ | 07036 | |
| PRECISION ENVIRONMENTAL AND REMEDIATION SERVICES INC | | 210 WEST ST GEORGES AVE | | | | LINDEN | NJ | 07036 | |
| PRECISION ENVIRONMENTAL CO | | 5722 SCHAAF RD | | | | CLEVELAND | OH | 44131 | |
| PRECISION ENVIRONMENTAL CO | | 5722 SCHAAF RD | | | | INDEPENDENCE | OH | 44131 | |
| PRECISION EXHAUST SYSTEMS EFT | | LTD | ALOES INDUSTRIAL PK | MARKMAN TOWNSHIP PT ELIZABETH | | | | | SOUTH AFRICA |
| PRECISION EXHAUST SYSTEMS EFT LTD | | C/O HUPPERT ENGR | 2655 WOODWARD AVE STE 375 | | | BLOOMFIELD HILLS | MI | 48304 | SOUTH AFRICA |
| PRECISION FASTENERS INC | | 3 LAUREL DR | | | | FLANDERS | NJ | 07836 | |
| PRECISION FASTENERS INC | | 5 LAUREL DR UNIT 16 | | | | FLANDERS | NJ | 07836 | |
| PRECISION FIBER PRODUCTS INC | RAY PIERCE | 186 S HILLVIEW DR | | | | MILPITAS | CA | 95035 | |
| PRECISION FIBERGLASS PRODUCTS | | 3105 KASHIWA ST | | | | TORRANCE | CA | 90505-4089 | |
| PRECISION FITTING & GAUGE CO | | 1214 S JOPLIN AVE | | | | TULSA | OK | 74112 | |
| PRECISION FITTING & GAUGE CO | | DEPT 3653 | | | | TULSA | OK | 74182 | |
| PRECISION FITTING & GAUGE CO | | 1214 S JOPLIN AVE | | | | TULSA | OK | 74112 | |
| PRECISION FITTING & GAUGE CO | | 1214 S JOPLIN AVE | | | | TULSA | OK | 74112 | |
| PRECISION FITTING & GAUGE CO | | 1214 S JOPLIN AVE | | | | TULSA | OK | 74112 | |
| PRECISION FITTING AND GAUGE CO | RANDY WILLIAMS | 1214 S JOPLIN AVE | | | | TULSA | OK | 74112-5487 | |
| PRECISION FORMING & STAMP | KAY JOSETTI | 2419 W GEORGE ST | | | | CHICAGO | IL | 60618-7930 | |
| PRECISION FUEL INJECTION INC | MR SAMUEL GRAY | SHIPMAN INDUSTRIAL PK | 16 185F KALARA ST | | | KEAAU | HI | 96749 | |
| PRECISION FUEL INJECTION INC | MR SAMUEL GRAY | 4355 LAWHHANA ST NO 7 & NO 8 | | | | HONOLULU | HI | 96818 | |
| PRECISION FUEL INJECTION INC | SAMUEL GRAY | 16 185F KALARA ST | | | | KEAAU | HI | 96749 | |
| PRECISION GAGE & TOOL CO | | 375 GARGRAVE RD | | | | DAYTON | OH | 45449-246 | |
| PRECISION GAGE AND TOOL CO EFT | | 375 GARGRAVE RD | | | | DAYTON | OH | 45449 | |
| PRECISION GLASSBLOWING | | 14775 EAST HINSDALE AVE | | | | ENGLEWOOD | CO | 80112 | |
| PRECISION GOVERNORS LLC | ACCOUNTS RECEIVABLE | 2322 SEVENTH AVE | | | | ROCKFORD | IL | 61104 | |
| PRECISION GRINDING & MFG | | PGM | 1305 EMERSON ST | | | ROCHESTER | NY | 14606-3006 | |
| PRECISION GRINDING & MFG | | 1305 EMERSON ST | | | | ROCHESTER | NY | 14606-3006 | |
| PRECISION GRINDING & MFG INC | | PGM CORP | 1305 EMERSON ST | | | ROCHESTER | NY | 14606 | |
| PRECISION GRINDING INC | | 2101 WENONAH OXMOOR RD | | | | BIRMINGHAM | AL | 35211 | |
| PRECISION GRINDING INC | | PO BOX 19925 | | | | BIRMINGHAM | AL | 35219 | |
| PRECISION HARNESS INC | | 340 TRANSFER DR STE A | | | | INDIANAPOLIS | IN | 46214 | |
| PRECISION HARNESS INC EFT | | 340 TRANSFER DR STE A | | | | INDIANAPOLIS | IN | 46214 | |
| PRECISION HOSE INC | | 2200 CENTRE PK CT | | | | STONE MOUNTAIN | GA | 30087 | |
| PRECISION INC | | 1800 FREEWAY BLVD | | | | MINNEAPOLIS | MN | 05543-0-17 | |
| PRECISION INC | ADELINE DENISON | 1800 FREEWAY BLVD | | | | MINNEAPOLIS | MN | 55430-17 | |
| PRECISION INC | ADELINE DENISON | 1800 FWY BLVD | | | | MINNEAPOLIS | MN | 55430-1747 | |
| PRECISION INDSTRL COMPONENTS | ACCOUNTS RECEIVABLE | DBA PIC DESIGN | DEPARTMENT 664 | | | CINCINNATI | OH | 45269 | |
| PRECISION INDSTRL COMPONENTS | SALES DESK | DBA PIC DESIGN | 86 BENSON RD | | | MIDDLEBURY | CT | 06762-1004 | |
| PRECISION INDSTRL COMPONENTS DBA PIC DESIGN | SALES DESK | 86 BENSON RD | | | | MIDDLEBURY | CT | 06762-1004 | |
| PRECISION INDUSTRIAL | | AUTOMATION INC | 3520 IBSEN AVE | FORMERLY TELEDYNE PRECISION CO | | CINCINNATI | OH | 45209 | |
| PRECISION INDUSTRIAL AUTOMATIO | | 3520 IBSEN AVE | | | | CINCINNATI | OH | 45209 | |
| PRECISION INDUSTRIAL AUTOMATION INC | | PO BOX 67000 DEPT 207801 | | | | DETROIT | MI | 48267-2078 | |
| PRECISION INDUSTRIAL AUTOMATION INC | | PO BOX 67000 DEPT 207801 | | | | DETROIT | MI | 48267-2078 | |
| PRECISION INDUSTRIAL COMP | | 86 BENSON RD | | | | MIDDLEBURY | CT | 06762-1004 | |
| PRECISION INDUSTRIAL COMPONENT | | PIC DESIGN | 86 BENSON RD | | | MIDDLEBURY | CT | 06762 | |
| PRECISION INDUSTRIAL COMPONENT | | PIC DESIGN | PO BOX DEPT 664 | | | CINCINNATI | OH | 45269 | |
| PRECISION INDUSTRIAL SUPPLY | | INC | 842 WATERVLIET AVE | | | DAYTON | OH | 45420 | |
| PRECISION INDUSTRIAL TOOL | KEVIN | 842 WATERVLIET AVE | | | | DAYTON | OH | 45420 | |
| PRECISION INDUSTRIAL TOOL SUPP | | 842 WATERVLIET AVE | | | | DAYTON | OH | 45420 | |
| PRECISION INDUSTRIES | ACCOUNTS PAYABLE | PO BOX 3377 | | | | OMAHA | NE | 68103 | |
| PRECISION INDUSTRIES EFT | | PO BOX 77101 | | | | MINNEAPOLIS | MN | 55480-7101 | |
| PRECISION INDUSTRIES INC | | 11129 PELLICANO DR | | | | EL PASO | TX | 79935 | |
| PRECISION INDUSTRIES INC | | 159 CONCOURSE DR | | | | PEARL | MS | 39208 | |
| PRECISION INSTRUMENTATION CO | PAUL OTTEMAN | 13413 BENSON AVE | | | | CHINO | CA | 91710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRECISION INSTRUMENTS | | 1846 MINER ST | | | | DES PLAINES | IL | 60017 | |
| PRECISION INSTRUMENTS | | PO BOX 1306 | | | | DES PLAINES | IL | 60017 | |
| PRECISION INSTRUMENTS | MARGARET AGAJANIAN | 1411 N FOUNTAIN WAY | | | | ANAHEIM | CA | 92806 | |
| PRECISION INSTRUMENTS INC | | 1846 MINER ST | | | | DES PLAINES | IL | 60016 | |
| PRECISION INTERCONNECT | | 10025 SW FREEMAN COURT | | | | WILSONVILLE | OR | 97070-9289 | |
| PRECISION INTERNATIONAL | | CORPORATION | 105 OLD WINDSOR RD | | | BLOOMFIELD | CT | 06002 | |
| PRECISION INTERNATIONAL AUTO PARTS | ACCOUNTS PAYABLE | PO BOX 510 | | | | BOHEMIA | NY | 11716 | |
| PRECISION INTERNATIONAL CORP | | 105 OLD WINDSOR RD | | | | BLOOMFIELD | CT | 060021438 | |
| PRECISION INTERNATIONAL CORPORATION | | PO BOX 605 | | | | BLOOMFIELD | CT | 06002 | |
| PRECISION JHESA SA DE CV | | 3339 LIMERICK RD | | | | EL PASO | TX | 79925 | |
| PRECISION JHESA SA DE CV | | H&J INDUSTRIAL MACHINE SHOP | 3339 LIMERICK RD | | | EL PASO | TX | 79925 | |
| PRECISION JOINING TECH | | 720 MOUND RD | | | | MIAMISBURG | OH | 45342 | |
| PRECISION JOINING TECHNOLOGIES INC | | ATTN JOSEPH J KWIATKOWSKI | PO BOX 531 | | | MIAMISBURG | OH | 45343-0531 | |
| PRECISION LABEL SPECIALIST INC | | 4887 HIGHLAND | | | | WATERFORD | MI | 48328 | |
| PRECISION LASER ALIGN CO | | 44981 COACHMAN CT | | | | CANTON | MI | 48187 | |
| PRECISION LASER ALIGN CO EFT | | 44981 COACHMAN CT | | | | CANTON | MI | 48187 | |
| PRECISION MACHINE WORKS | | 9222 POWELL RD | | | | WICHITA FALLS | TX | 76306 | |
| PRECISION MACHINERY SUPPLY | | 4053 KERNACHAN DR | | | | MUSCLE SHOALS | AL | 35661 | |
| PRECISION MACHINING LIMITED | | MAYFIELD INDUSSTRIAL ESTATE | DALKEITH | | | MIDLOTHIAN | | EH22 4AJ | UNITED KINGDOM |
| PRECISION MAGNETICS LLC | | 770 LINDEN AVE | | | | ROCHESTER | NY | 14625-2716 | |
| PRECISION MANUFACTURING | | TECHNOLOGY | 2410 E CO RD 300 SO | | | DANVILLE | IN | 46122 | |
| PRECISION MANUFACTURING CO INC | | 2149 VALLEY ST | | | | DAYTON | OH | 45404-2542 | |
| PRECISION MANUFACTURING CO INC | | 2159 VALLEY ST | | | | DAYTON | OH | 45404 | |
| PRECISION MANUFACTURING TECHNO | | 2410 E COUNTY RD 300 S | | | | DANVILLE | IN | 46122 | |
| PRECISION MANUFACTURING TECHNOLOGY | | 2410 E COUNTY RD 300 S | | | | DANVILLE | IN | 46122-8407 | |
| PRECISION MASTERS INC | | MAPLE MOLD TECHNOLOGIES | 1985 NORTHFIELD DR | | | ROCHESTER HILLS | MI | 48309 | |
| PRECISION MASTERS INC | | 1985 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 | |
| PRECISION MEASUREMENT PRODUCTS | TIM PATRICK | 510 MARKET LOOP | STE 202 | | | WEST DUNDEE | IL | 60118 | |
| PRECISION MEASURING CORP | | 33250 GROESBECK HWY | | | | FRASER | MI | 48026 | |
| PRECISION MEASURING CORP | | BOX 12403 | | | | TOLEDO | OH | 43606-0003 | |
| PRECISION MEASURING CORP | | PO BOX 26118 | | | | FRASER | MI | 48026-6118 | |
| PRECISION METAL | MARK ALLEN | | | | | | | | |
| PRECISION METAL INC | BRIAN CIRBO | 12555 W 52ND AVE | | | | ARVADA | CO | 80002 | |
| PRECISION METAL PARTS INC | | 4725 28TH ST B | | | | SAINT PETERSBURG | FL | 33714 | |
| PRECISION METAL PARTS INC | | 4725 28TH ST N | | | | ST PETERSBURG | FL | 33714 | |
| PRECISION METALS MFG | BRIAN CIRBO | 12555 WEST 52ND AVE | | | | ARVADA | CO | 80002 | |
| PRECISION METALS PARTS | | 4725 28TH ST N | | | | ST PETERSBURG | FL | 33714 | |
| PRECISION METALS PARTS EFT | | 4725 28TH ST B | | | | SAINT PETERSBURG | FL | 33714 | |
| PRECISION METALS PARTS INC | | 4725 28TH ST N | | | | ST PETERSBURG | FL | 33714 | |
| PRECISION METALSMITHS INC | LORI CHAY | DEPT 4169 | PO BOX 2088 | | | MILWAUKEE | WI | 53201-2088 | |
| PRECISION METROLOGY | | 7350 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| PRECISION METROLOGY INC | | PRECISION METROLOGY | 7350 N TEUTONIA AVE | | | MILWAUKEE | WI | 53209 | |
| PRECISION METROLOGY INC | | 11539 PARK WOODS CIR STE 107 | | | | ALPHARETTA | GA | 30005 | |
| PRECISION METROLOGY INC | | 7350 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| PRECISION METROLOGY INC | RON CULBREATH | 11539 PARK WOODS CIR | STE 107 | | | ALPHARETTA | GA | 30005-2411 | |
| PRECISION MFG CO INC | | 2159 VALLEY ST | | | | DAYTON | OH | 45404 | |
| PRECISION MOLD & DIE | | 200 N COPIA | | | | EL PASO | TX | 79936 | |
| PRECISION MOLD & DIE EFT | | 200 N COPIA | | | | EL PASO | TX | 79905 | |
| PRECISION MOLD & TOOL | | 315 NORTH PARK DR | | | | SAN ANTONIO | TX | 78216 | |
| PRECISION MOLD & TOOL | | 315 NORTH PK DR | | | | SAN ANTONIO | TX | 78216 | |
| PRECISION MOLD & TOOL INC | VERONICA PENA | 315 NORTH PK DR | | | | SAN ANTONIO | TX | 78216 | |
| PRECISION MOLD AND DIE EFT | | 200 N COPIA | | | | EL PASO | TX | 79905 | |
| PRECISION MOTOR COMPONENTS LLC | | 2803 PINEHURST DR | | | | KINSTON | NC | 28504-1135 | |
| PRECISION OPTICAL MANUFACTURIN | | FRMLY POM CO INC | 2350 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| PRECISION OPTICAL SYSTEMS | | 1 UPLAND RD | | | | NORWOOD | MA | 02062 | |
| PRECISION OPTICAL SYSTEMS | | FMLY POLAROID CORPORATION | 1 UPLAND | | | NORWOOD | MA | 02062 | |
| PRECISION OPTICAL SYSTEMS | PRECISION OPTICAL SYSTEMS | 1 UPLAND RD | | | | NORWOOD | MA | 02062 | |
| PRECISION OPTICAL SYSTEMS INC | | 1 UPLAND RD BLDG N2 1 | | | | NORWOOD | MA | 02062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRECISION PARTNERS LLC | | 100 VILLAGE CT | | | | HAZLET | NJ | 07730 | |
| PRECISION PHOTOGRAPHY | | 1150 N TUSTIN AVE | | | | ANAHEIM | CA | 92807-0000 | |
| PRECISION PLASTIC & DIE C | | 1700 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084-3524 | |
| PRECISION PLASTIC & DIE CO | | 1700 W BIG BEAVER RD STE 260 | | | | TROY | MI | 48084-3543 | |
| PRECISION PLASTIC & DIE CO | | 205 INDUSTRIAL PKY | | | | ITHACA | MI | 48847-947 | |
| PRECISION PLASTIC & DIE CO | | PO BOX 69 | | | | ITHACA | MI | 48847-0069 | |
| PRECISION PLASTIC & DIE CO EFT | | 205 INDUSTRIAL PKWY | | | | ITHACA | MI | 48847 | |
| PRECISION PLASTIC & DIE CO EFT | | 205 INDUSTRIAL PKY | | | | ITHACA | MI | 48847-9476 | |
| PRECISION PLASTIC AND DIE CO EFT | | 205 INDUSTRIAL PKWY | | | | ITHACA | MI | 48847 | |
| PRECISION PLASTIC INC | | PO BOX 75092 | | | | CHICAGO | IL | 606755092 | |
| PRECISION PLASTICS INC | | PO BOX 75092 | | | | CHICAGO | IL | 60675-2001 | |
| PRECISION PLASTICS OF INDIANA | | PRECISION PLASTICS | 900 W CONNEXION WAY | | | COLUMBIA CITY | IN | 46725 | |
| PRECISION PLATING CO INC | | 4123 W PETERSON AVE | | | | CHICAGO | IL | 60646-6002 | |
| PRECISION PLATING COMPANY INC | | 4123 W PETERSON AVE | | | | CHICAGO | IL | 60646-6002 | |
| PRECISION PLUS VACUUM PAR | KAREN EXT 1518 | 2055 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304 | |
| PRECISION PLUS VACUUM PARTS EF | | INC A SUBSIDIARY OF BOC GROUP | 2055 NIAGARA FALLS BLVD | | | NIAGARA FALLS | NY | 14304 | |
| PRECISION PLUS VACUUM PARTS IN | | 2055 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304 | |
| PRECISION PNEUMATICS LIMITED | | KNOWSLEY IND ESTATE | UNIT 1 CADDICK RD | | | LIVERPOOL MY | | L344AD | UNITED KINGDOM |
| PRECISION PNEUMATICS LLC | | 2071 9TH AVE | | | | RONKONKOMA | NY | 11779 | |
| PRECISION PNEUMATICS LLC | | 2071 NINTH AVE | | | | RONKONKOMA | NY | 11779 | |
| PRECISION POLISHING | | 8455 MORRO RD | | | | ATASCADERO | CA | 93422 | |
| PRECISION POWERED PRODUCTS | | INC | 12227 C FM 529 | | | HOUSTON | TX | 77244 | |
| PRECISION POWERED PRODUCTS INC | | 12227 C FM 529 | | | | HOUSTON | TX | 77041 | |
| PRECISION POWERED PRODUCTS INC | | PO BOX 441445 | | | | HOUSTON | TX | 77244 | |
| PRECISION PREP & FINESSE INC | | PPF INC | PO BOX 467 | ADD CHNG 08 12 02 PER LETTER | | METAMORA | MI | 48455 | |
| PRECISION PREP AND FINESSE EFT INC | | PO BOX 467 | | | | METAMORA | MI | 48455 | |
| PRECISION PRESS & LABEL INC | | 2217 HANDLEY EDERVILLE RD | | | | FORT WORTH | TX | 76181-0524 | |
| PRECISION PRESS & LABEL INC | | 2221 HANDLEY EDERVILLE RD | | | | FORT WORTH | TX | 76118 | |
| PRECISION PRESS AND LABEL INC | | PO BOX 185524 | | | | FORT WORTH | TX | 76181-0524 | |
| PRECISION PRODUCTS GROUP INC | | MICHIGAN SPRING & STAMPING EL | 1210 BARRANCA DR | | | EL PASO | TX | 79935 | |
| PRECISION PRODUCTS GROUP INC | | MICHIGAN SPRING AND STAMPING D | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441-3532 | |
| PRECISION PRODUCTS GROUP INC | | MICHIGAN SPRING AND STAMPING D | 2700 WICKHAM DR | | | MUSKEGON | MI | 49443 | |
| PRECISION PRODUCTS GROUP INC | | STONE INDUSTRIAL DIV | 9207 51ST AVE | | | COLLEGE PK | MD | 20740 | |
| PRECISION PRODUCTS GROUP INC | | 1430 PROGRESS RD | | | | FORT WAYNE | IN | 46808 | |
| PRECISION PRODUCTS GROUP INC | | 9207 51ST AVE | | | | COLLEGE PARK | MD | 20740 | |
| PRECISION PRODUCTS GROUP INC | | 9207 51ST AVE | | | | COLLEGE PARK | MD | 20740-1910 | |
| PRECISION PRODUCTS GROUP INC | | 811 TAYLOR ST AT BOSTON ST | | | | ELYRIA | OH | 44035 | |
| PRECISION PROTOTYPE & MFG | | 500 MARILIN ST | RMT CORR 12 00 LETTER KL | | | EATON RAPIDS | MI | 48827 | |
| PRECISION PROTOTYPE & MFG INC | | 500 MARILIN ST | | | | EATON RAPIDS | MI | 48827 | |
| PRECISION PROTOTYPE AND MFG | | 500 MARILIN ST | | | | EATON RAPIDS | MI | 48827 | |
| PRECISION PUMP | | 13228 SE 30TH ST C4 | | | | BELLEVUE | WA | 98005-4403 | |
| PRECISION PUNCH CORP | | 119 JOHN DOWNEY DR | | | | NEW BRITAIN | CT | 06051 | |
| PRECISION PUNCH CORP | | PO BOX 2850 | | | | NEW BRITAIN | CT | 06051 | |
| PRECISION QUALITY CONTROL INC | | 5775 TAYLOR ST | | | | HUDSONVILLE | MI | 49426 | |
| PRECISION QUINCY CORP | | 1625 N LAKE SHORE DR | | | | WOODSTOCK | IL | 60098-7439 | |
| PRECISION QUINCY CORP | | 1625 W LAKE SHORE DR | | | | WOODSTOCK | IL | 60098 | |
| PRECISION REBUILDERS | | 350 N COMMERCIAL | | | | ST CLAIR | MO | 63077 | |
| PRECISION REEL STRAIGHTENING | | LLC | 105 N WARNER ST | | | ONEIDA | NY | 13421 | |
| PRECISION REEL STRAIGHTENING L | | PRECISION PAYOFF SYSTEMS | 105 N WARNER ST | | | ONEIDA | NY | 13421 | |
| PRECISION RESOURCE | | 171 OAK GROVE DR | | | | MOUNT STERLING | KY | 40353 | |
| PRECISION RESOURCE CONNECTICUT | | FORMLY CONNECTICUT FINEBLANKIN | 25 FOREST PKWY | | | SHELTON | CT | 06484 | |
| PRECISION RESOURCE CONNECTICUT DIV | | 25 FOREST PKWY | | | | SHELTON | CT | 06484 | |
| PRECISION RESOURCE CONNECTICUTDIV | | 601 CORPORATE WOODS PKY | | | | VERNON HILLS | IL | 60061 | |
| PRECISION RESOURCE INC | | PO BOX 30989 | | | | HARTFORD | CT | 60150 | |
| PRECISION RESOURCE INC | | PRECISION RESOURCE ILLINOIS DI | 601 CORPORATE WOODS PKY | | | VERNON HILLS | IL | 60061 | |
| PRECISION RESOURCE INC | | PRECISION RESOURCE KENTUCKY DI | 171 OAK GROVE DR | | | MOUNT STERLING | KY | 40353 | |
| PRECISION RESOURCE INC | | PRECISION RESOURCES GRP | 25 FOREST PKY | | | SHELTON | CT | 06484-612 | |
| PRECISION RESOURCE INC | | 25 FOREST PKY | | | | SHELTON | CT | 06484-6122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRECISION RESOURCE INC | | 700 HICKORY HILL DR | | | | VERNON HILLS | IL | 60061-3104 | |
| PRECISION RESOURCE INC | JOSEPH TRISTINE | PRECISION RESOURCE INC | 25 FOREST PKWY | | | SHELTON | CT | 06484 | |
| PRECISION RESOURCE INC EFT | | 601 CORPORATE WOODS | | | | VERNON HILLS | IL | 60061 | |
| PRECISION RESOURCE KENTUCKY DIVISION | | PO BOX 30375 | | | | HARTFORD | CT | 06150 | |
| PRECISION ROOFING INC | | 2635 PRESTON | | | | GOOD HOPE | GA | 30641 | |
| PRECISION ROOFING INC | | PO BOX 53 | | | | GOOD HOPE | GA | 30641 | |
| PRECISION RUBBER PLATE CO INC | | 5620 ELMWOOD AVE | | | | INDIANAPOLIS | IN | 46203 | |
| PRECISION RUBBER PLATE CO INC | | 5620 ELMWOOD AVE | | | | INDIANAPOLIS | IN | 46203-6029 | |
| PRECISION RUBBER PLATE CO INC | | ADDR 5 97 | 5620 ELMWOOD AVE | | | INDIANAPOLIS | IN | 46203 | |
| PRECISION SOUTHEAST INC | | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| PRECISION SOUTHEAST INC | | 4900 HWY 501 W | | | | MYRTLE BEACH | SC | 29579 | |
| PRECISION SOUTHEAST INC | | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| PRECISION SPECIALTIES | JACQUELYN VALENCIA | 1158 CAMPBELL AVE | | | | SAN JOSE | CA | 95126 | |
| PRECISION SPRINGS | | DENS RD | | | | ARBROATH ANGUS | | DD-1RU | UNITED KINGDOM |
| PRECISION STAMPING | STEVE MORGAN PRESIDENT | 500 EGAN AVE | | | | BEAUMONT | CA | 92223 | |
| PRECISION STAMPING CO | | 1244 GRAND OAKS DR | | | | HOWELL | MI | 48843-851 | |
| PRECISION STAMPINGS INC | | 500 EGAN AVE | | | | BEAUMONT | CA | 92223 | |
| PRECISION STAMPINGS INC | | 500 EGAN AVE | | | | BEAUMONT | CA | 92223-2132 | |
| PRECISION STAMPINGS INC | ACCOUNTS PAYABLE | 500 EAGAN AVE | | | | BEAUMONT | CA | 92223 | |
| PRECISION STEEL SERVICES | SUE YOUNG | 31 E. SYLVANIA AVE | | | | TOLEDO | OH | 43612 | |
| PRECISION STEEL SERVICES INC | | 31 E SYLVANIA AVE | | | | TOLEDO | OH | 43612-1474 | |
| PRECISION STEEL SERVICES INC | | 31 E SYLVANIA | | | | TOLEDO | OH | 43612 | |
| PRECISION STRIP | | POB 104 | | | | MINSTER | OH | 45865 | |
| PRECISION STRIP INC | | 315 PK AVE | | | | TIPP CITY | OH | 45371 | |
| PRECISION STRIP INC | | 315 PK AVE | | | | TIPP CITY | OH | 45371-1870 | |
| PRECISION STRIP INC | | 4400 OXFORD STATE RD | | | | MIDDLETOWN | OH | 45044 | |
| PRECISION STRIP INC | | 86 S OHIO ST | PO BOX 104 | | | MINSTER | OH | 45865-0104 | |
| PRECISION STRIP INC | | PO BOX 631508 | | | | CINCINNATI | OH | 45263-1508 | |
| PRECISION STRIP TRANSPORT | | PO BOX 631540 | | | | CINCINNATI | OH | 45263 | |
| PRECISION STRIP TRANSPORT EFT | | INC | LOCK BOX 1540 | | | CINCINNATI | OH | 45263-1540 | |
| PRECISION STRIP TRANSPORT INC | | SCAC PRSP REMOVE EFT MAIL CK | PO BOX 72 9 5 | 3RD & OHIO ST | | MINSTER | OH | 45865 | |
| PRECISION TECH INC | | 500 E WOODROW WILSON STE F | | | | JACKSON | MS | 39216 | |
| PRECISION TECH INC  EFT | | 500 E WOODROW WILSON STE F | | | | JACKSON | MS | 39216 | |
| PRECISION TECHNOLOGIES | | 211 HENDERSON RD 13 02 | HENDERSON INDUSTRIAL PK | | | HENDERSON IND PK | | 159552 | |
| PRECISION TECHNOLOGIES | | 211 HENDERSON RD 13 02 | | | | | | 159552 | SINGAPORE |
| PRECISION TECHNOLOGIES | | PTE LTD | 211 HENDERSON RD NO13 02 | HENDERSON INDUSTRIAL PK | | | | 159552 | SINGAPORE |
| PRECISION TENSA SA DE CV | | R POSADA POMPA NO 4046 | MAGISTERIAL | | | CD JUAREZ | | 32350 | MEXICO |
| PRECISION TENSA SA DE CV | | R POSADA POMPA NO 4046 | MAGISTERIAL | | | CD JUAREZ MEXICO | | 32350 | MEXICO |
| PRECISION TOOLING & AUTOMATED | | 1219 N 336 | | | | HIDALGO | TX | 78557 | |
| PRECISION TOOLING & AUTOMATED | | DESIGN | 1219 N 336 | | | HIDALGO | TX | 78557 | |
| PRECISION TOOLING & AUTOMATED DESIG | | 1219 N 336 | | | | HIDALGO | TX | 78557 | |
| PRECISION TOOLING AND AUTOMATED DESIGN | | PO BOX 339 | | | | HIDALGO | TX | 78557 | |
| PRECISION TOOLS & REPAIR | | 1815 BELLAIRE | | | | ROYAL OAK | MI | 48067 | |
| PRECISION TOOLS & REPAIR CO | | 1815 BELLAIRE AVE | | | | ROYAL OAK | MI | 48067-1512 | |
| PRECISION TOOLS AND REPAIR | | 1815 BELLAIRE | | | | ROYAL OAK | MI | 48067 | |
| PRECISION TUBE INC | | 1025 FORTUNE DR | | | | RICHMOND | KY | 40475 | |
| PRECISION TUBE INC | | 1025 FORTUNE DR | | | | RICHMOND | KY | 40475 | |
| PRECISION TURBO & ENG REBUILD | | 616 A SOUTH MAIN ST | PO BOX 425 | | | HEBRON | IN | 46341-0425 | |
| PRECISION TURBO & ENGINE | | 616 A SOUTH MAIN ST | PO BOX 425 | | | HEBRON | IN | 46341-0425 | |
| PRECISION TURBO & ENGINE REB | | 616 A SOUTH MAIN ST | PO BOX 425 | | | HEBRON | IN | 46341-0425 | |
| PRECISION VALVE & AUTOMATION | | | HALFMOON CLIFTON PK | 15 SOLAR DR | | NEW YORK | NY | 12065 | |
| PRECISION VALVE & AUTOMATION | | INC ADD CHG 2 2000 | 15 SOLAR DR | | | HALFMOON | NY | 12065 | |
| PRECISION VALVE & AUTOMATION | TONY HYNES | 15 SOLAR DR | | | | HALFMOON | NY | 12065 | |
| PRECISION VALVE & AUTOMATION I | | 15 SOLAR DR | | | | HALFMOON | NY | 12065 | |
| PRECISION VALVE & AUTOMATION INC | | 15 SOLAR DR | | | | HALFMOON | NY | 12065 | |
| PRECISION VALVE & AUTOMATION INC | | HALFMOON CLIFTON PK | 15 SOLAR DR | | | NEW YORK | NY | 12065 | |
| PRECISION VALVE AND AUTOMAT | BOB DEERFIELD | 15 SOLAR DR | | | | HALFMOON | NY | 12065 | |
| PRECISION WIRE ASSEMBLIES INC | ACCOUNTS PAYABLE | 551 EAST MAIN ST | | | | HAGERSTOWN | IN | 47346 | |
| PRECISION WIRE SERVICE INC | ACCOUNTS PAYABLE | 7493 EAST 800 NORTH | | | | NORTH WEBSTER | IN | 46555 | |
| PRECISION WIRE TECHNOLOGIES | | FRMLY S&W PRECISION PRODUCTS | 6320 HIGHVIEW DR | | | FORT WAYNE | IN | 46818 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRECISION WIRE TECHNOLOGIES LL | | 6320 HIGHVIEW DR | | | | FORT WAYNE | IN | 46818 | |
| PRECISION WIRE TECHNOLOGIES LLC | | 6320 HIGHVIEW DR | | | | FORT WAYNE | IN | 46818 | |
| PRECISION WIRE TECHNOLOGIES SIERRA LIQUIDITY FUND | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| PRECITE INC | | PRECITE SENSOR SYSTEMS | 55820 GRAND RIVER AVE STE 250 | | | NEW HUDSON | MI | 48165 | |
| PRECITEC INC | | 55280 GRAND RIVER AVE STE 250 | | | | NEW HUDSON | MI | 48165 | |
| PRECITURN THIERS | | 2I DE FELET | | | | THIERS | 63 | 63300 | FR |
| PRECIX INC | RHONDA SNELL | BOX 30435 | | | | HARTFORD | CT | 06150-0435 | |
| PRECIX, INC | C/O LASALLE BANK | 1184 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| PRECO INC | | SCP GLOBAL TECHNOLOGIES DIV | 400 BENJAMIN LN | | | BOISE | ID | 83704 | |
| PRECO INCORPORATED | ACCOUNTS PAYABLE | 1651 NORTH MAIN ST | | | | MORTON | IL | 61550 | |
| PRECO INDUSTRIES INC | | 9705 COMMERCE PKWY | | | | LENEXA | KS | 66219-0USA | |
| PRECO LASER SYSTEMS LLC | | 500 LASER DR | | | | SOMERSET | WI | 54025-9774 | |
| PRECON MACHINING OPRIMIZATION TECHNOLOGIES LLC | | 15224 KERCHEVAL ST | | | | GROSSE POINTE PK | MI | 48230 | |
| PRECON MACHINING OPTIMIZATION | | PRECON | 1423 E 12 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| PRECON MACHINING OPTIMIZATION | | TECHNOLOGIES LLC | 1423 EAST 12 MILE RD | ADD CHG 02 23 04 AH | | MADISON HEIGHTS | MI | 48071 | |
| PRECON MACHINING OPTIMIZATION TECHNOLOGIES LLC | | 1423 EAST 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| PRECOPI CHRISTOPHER | | 1020 SOUTH MESA HILLS | APT 5008 | | | EL PASO | TX | 79912 | |
| PRECORP | | 1962 N CHAPPEL DR | | | | SPANISH FORK | UT | 84660 | |
| PRECORP INC | | 1962 NORTH CHAPPEL DR | | | | SPANISH FORK | UT | 84660 | |
| PRECORP INC | | PO BOX 50720 | | | | PROVO | UT | 84605-0720 | |
| PRECORP INC | JON DANSIE | 1962 N. CHAPPEL DR | | | | SPANISH FORK | UT | 84660 | |
| PRECUP BARTON D | | 103 CARDINAL LN | | | | ALEXANDRIA | IN | 46001 | |
| PRED MATERIALS INTERNATIONAL | | INC | LINCOLN BUILDING | 60 EAST 42ND ST STE 1456 | | NEW YORK | NY | 10165 | |
| PRED MATERIALS INTERNATIONAL I | | 60 E 42ND ST STE 1456 | | | | NEW YORK | NY | 10165 | |
| PREDATOR DESIGN & ENGINEERING | | 604 AMESBURY DR | | | | DAVISON | MI | 48423 | |
| PREDATOR DESIGN & ENGINEERING | | ENGINEERING | 604 AMESBURY DR | | | DAVISON | MI | 48423 | |
| PREDATOR DESIGN AND  EFT ENGINEERING | | 604 AMESBURY DR | | | | DAVISON | MI | 48423 | |
| PREDATOR TRUCKING | | 3181 TRUMBULL AVE | ADD UPDT 3 04 05 CM | | | MCDONALD | OH | 44437 | |
| PREDATOR TRUCKING | | PO BOX 315 | | | | MCDONALD | OH | 44437 | |
| PREDICT DLI | | FRMLY PREDICT MONITOR SERVICE | FMLY PREDICT TECHNOLOGIES10 98 | 9555 ROCKSIDE RD STE 350 | | CLEVELAND | OH | 44125-6231 | |
| PREDICT DLI | | PO BOX 931898 | | | | CLEVELAND | OH | 44193-3046 | |
| PREDICTIVE MAINTENANCE | | & BALANCING INC | 9220 NORTH 107TH ST | | | MILWAUKEE | WI | 53224 | |
| PREDICTIVE MAINTENANCE & BALAN | | 9220 N 107TH ST | | | | MILWAUKEE | WI | 53224 | |
| PREDICTIVE MAINTENANCE AND BALANCING INC | | PO BOX 241427 | | | | MILWAUKEE | WI | 53224 | |
| PREDMESKY PHILIP | | 33133 RED OAK AVE | | | | AVON | OH | 44011 | |
| PREDMORE JOHN | | 23 WALLINGFORD RISE | | | | FAIRPORT | NY | 14450-9390 | |
| PREFERRED AUTOMOTIVE INC | DEAN CARLTONA | 511 MAIN ST | | | | WEYMOUTH | MA | 02190 | |
| PREFERRED CARE | | 304N504N | 259 MONROE AVE | | | ROCHESTER | NY | 14607 | |
| PREFERRED CARE | MARY CARROLL | 259 MONROE AVE | | | | ROCHESTER | NY | 14607 | |
| PREFERRED ENGINEERING | | DIVISION OF CPR III INC | 380 SOUTH ST | | | ROCHESTER | MI | 48307 | |
| PREFERRED ENGINEERING DIVISION OF CPR III INC | | PO BOX 81458 | ATTN ACCTS REC DEPT | | | ROCHESTER | MI | 48308-1458 | |
| PREFERRED EQUIPMENT COMPANY | JEFF DAVIS | 678 WEST VALLEYVIEW AVE | | | | LITTLETON | CO | 80120 | |
| PREFERRED FEDERAL CREDIT UNION | | 7473 NORTH STOREY RD POBOX 129 | | | | BELDING | MI | 48809 | |
| PREFERRED FEDERAL CREDIT UNION | | 7473 N STOREY RDPO BOX 129 | | | | BELDING | MI | 48809 | |
| PREFERRED FEDERAL CREDIT UNION | | 7473 N STOREY RD PO BOX 129 | | | | BELDING | MI | 48838 | |
| PREFERRED INC | | 5555 N TACOMA AVE STE 12 | | | | INDIANAPOLIS | IN | 46220 | |
| PREFERRED INC | | INDUSTRIAL PAINTING & ROOFING | 4871 NEO PKY | | | CLEVELAND | OH | 44128 | |
| PREFERRED INC CLEVELAND | | 4871 NEO PKWY | | | | CLEVELAND | OH | 44128 | |
| PREFERRED INC CLEVELAND | | PO BOX 75613 | | | | CLEVELAND | OH | 44101-4755 | |
| PREFERRED OFFICE SYSTEMS INC | | PO BOX 530 | | | | NORTH HOLLYWOOD | CA | 91603-0530 | |
| PREFERRED QUALITY SERVICE EFT INC | | 3440 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PREFERRED QUALITY SERVICE INC | | FMLY PREFERRED INVENTORY SER | 3440 3 MILE RD NW | | | GRAND RAPIDS | MI | 49544 | |
| PREFERRED QUALTIY SERVICE INC | | O 11382 1ST AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| PREFERRED QUALTIY SERVICES INC | | 11382 1ST AVE NW | | | | GRAND RAPIDS | MI | 49534 | |
| PREFERRED SERVICES | MR J LAMBE | 105 PADDOCK PL | | | | SIMPSONVILLE | SC | 29681 | |
| PREFERRED SOURCING INC | | 190 PKWY W | | | | DUNCAN | SC | 29334 | |
| PREFERRED SOURCING INC | | 30194 WIXOM RD | | | | WIXOM | MI | 48393 | |
| PREFERRED SOURCING INC | | 3802 N 600 W STE A | | | | GREENFIELD | IN | 46140 | |
| PREFERRED SOURCING INC | | 3802 NORTH 600 WEST STE A | | | | GREENFIELD | IN | 46140 | |
| PREFERRED SOURCING INC | | PO BOX 6069 DEPT 44 | | | | INDIANAPOLIS | IN | 46206 | |
| PREFERRED SOURCING INC | | PO BOX 6069 DEPT 44 | | | | INDIANAPOLIS | IN | 46206-6069 | |
| PREFERRED SOURCING LLC | | 3802 NORTH 600 WEST STE A | | | | GREENFIELD | IN | 46140 | |
| PREFERRED SOURCING LLC | | PO BOX 6069 DEPT 44 | | | | INDIANAPOLIS | IN | 46206-6069 | |
| PREFERRED SOURCING LLC | | 3802 N 600 W STE A | | | | GREENFIELD | IN | 46140 | |
| PREFERRED TECHNICAL GROUP EFT | | INC | 2910 WATERVIEW DR | | | ROCHESTER HILLS | MI | 48309 | |
| PREFERRED TECHNICAL GROUP EFT INC | | PO BOX 67000 DEPT 21201 | | | | DETROIT | MI | 48267-0212 | |
| PREFERRED TECHNICAL GROUP INC | | EPIC TECHNICAL GROUP | 2910 WATERVIEW DR | | | ROCHESTER HILLS | MI | 48309-3484 | |
| PREFERRED TECHNICAL RESOURCES | | 305 N PONTIAC TRAIL STE C | | | | WALLED LAKE | MI | 48390 | |
| PREFERRED TECHNICAL RESOURCES LLC | | 28525 BECK RD UNIT 106 | | | | WIXOM | MI | 48393-4742 | |
| PREFERRED TECHNOLOGIES OF AMER | | DUNHAM TOOL CO | 8 PARK LAWN DR | | | BETHEL | CT | 06801-1042 | |
| PREFERRED TRANSPORTATION | | SERVICES INC SCAC PFTJ | 770 PENDALE RD | | | EL PASO | TX | 79926 | |
| PREFERRED TRANSPORTATION EFT SERVICES INC | | PO BOX 26784 | | | | EL PASO | TX | 79926 | |
| PREFORM POLYMER & SEALANTS LLC | | 18780 CRANWOOD INDUSTRIAL PKY | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| PREFORM POLYMER AND SEALANTS EF LLC | | 75 E MARKET ST | | | | AKRON | OH | 44309-2010 | |
| PREFORM POLYMERS & SEALANTS EF | | LLC | 75 E MARKET ST | | | AKRON | OH | 44308-2010 | |
| PREFORM SEALANTS INC | | 75 E MARKET ST | | | | AKRON | OH | 44308-2010 | |
| PREFORM SEALANTS INC | | C/O TRIDECK BROWNELL SALES | 20304 HARPER | | | HARPER WOODS | MI | 48225 | |
| PREGER PATRICK | | 4433 ALDER DR | | | | FLINT | MI | 48506 | |
| PREGIBON DONNA | | 7815 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1410 | |
| PREGIBON DONNA | | 7815 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1410 | |
| PREIBISCH ALFRED | | 726 BRICKEL RD | | | | JAMESTOWN | OH | 45335-9738 | |
| PREIN & NEWHOF PC | | 3260 EVERGREEN DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| PREIN & NEWHOF PC | | 3355 EVERGREEN DR NE | | | | GRAND RAPIDS | MI | 49505-9756 | |
| PREISCH CLAYTON C | | 3904 YOUNGSTOWN RD | | | | WILSON | NY | 14172-9748 | |
| PREISCH YVONNE B | | 6766 WHEELER RD | | | | LOCKPORT | NY | 14094-9454 | |
| PREISCH, STEPHEN | | 3654 HARRIS AVE | | | | RANSOMVILLE | NY | 14131 | |
| PREISER SHARON | | 1321 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| PREISS JANE | | 5316 S 21ST ST | | | | MILWAUKEE | WI | 53221-3821 | |
| PREKOP JAMES | | 14365 HYLAND DR | | | | BROOKFIELD | WI | 53005 | |
| PRELL JOHN | | 340 EXCHANGE ST | | | | ALDEN | NY | 14004 | |
| PRELLER JAMES | | 1356 MAYFAIR LN | | | | GRAYSLAKE | IL | 60030 | |
| PRELOG BARBARA A | | 7625 S 74TH ST | | | | FRANKLIN | WI | 53132-9020 | |
| PREMACARE | LEIF LAUVAS | POSTBOX 115 | | | | N 4891 GRIMSTAD | | | NORWAY |
| PREMACARE | TERJE HEISELDAL | ODDEN 1 | 4891 GRIMSTAD | | | | | | NORWAY |
| PREMACARE | TERJE HEISELDAL VENTURE DEPT | ODDEN 1 MAILBOX 115 | | | | GRIMSTAD | | 4891 | NORWAY |
| PREMARC CORP | | 7505 E M71 | | | | DURAND | MI | 48429 | |
| PREMARC CORPORATION | | 7505 HWY M 71 | | | | DURAND | MI | 48429 | |
| PREMARC CORPORATION | | GRAND RIVER INFRASTRUCTURE INC | 7505 HWY M 71 | | | DURAND | MI | 48429 | |
| PREMARK FEG CORP | | HOBART CORP | 3495 WINTON RD S | | | ROCHESTER | NY | 14623 | |
| PREMCOM CORP | | 85 NORTHPOINTE PKY STE 1 | | | | AMHERST | NY | 14228 | |
| PREMCOM GROUP | | 85 NORTHPOINTE PKWY STE 1 | | | | AMHERST | NY | 14228 | |
| PREMIER | ALEXIS WORTH | 2828 HIGHLAND AVE | | | | CINCINNATI | OH | 45212 | |
| PREMIER    EFT | | 135 SOUTH LASALLE ST DEPT 2689 | | | | CHICAGO | IL | 60674-2689 | |
| PREMIER ARTES GRAFICAS | | MEHJ 640108 CK3 | JAIME NUNO 14 Y 16 | | | H MATAMOROS | TAM | 87370 | MEX |
| PREMIER ARTES GRAFICAS | JUAN M MEDINA CEL 8688277230 | JAIME NUNO 14 Y 16 | | | | H MATAMOROS TA | | M87370 | MEXICO |
| PREMIER AUTO OUTLET | WAYNE LEWIS | 284 REDBUD | | | | ROGERSVILLE | MO | 65742 | |
| PREMIER AUTOWORKERS | EVA | 12 W HURON ST | | | | PONTIAC | MI | 48342-2100 | |
| PREMIER AUTOWORKERS INC | | 120 W HURON ST | | | | PONTIAC | MI | 48342-2100 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PREMIER AUTOWORKERS INC EFT | | PO BOX 71544 | | | | MADISON HEIGHTS | MI | 48071 | |
| PREMIER CASES | | KNOWSLEY IND EST KIRKBY | YARDLEY RD | | | LIVERPOOL LA | | L337SS | UNITED KINGDOM |
| PREMIER CASES BLACKBURN LTD | | YARDLEY RD | | | | LIVERPOOL | | L33 7SS | UNITED KINGDOM |
| PREMIER COMMUNICATIONS GROUP | | PREMIER DESIGN STUDIO INC | 123 SOUTH MAIN ST STE 260 | | | ROYAL OAK | MI | 48067 | |
| PREMIER COMMUNICATIONS GROUP | RANDY FOSSANO | | 123 S MAIN ST STE 260 | | | ROYAL OAK | MI | 48067 | |
| PREMIER DESIGN STUDIO INC | | PREMIER COMMUNICATIONS GROUP | 123 S MAIN ST STE 260 | | | ROYAL OAK | MI | 48067 | |
| PREMIER DESIGN STUDIO INC | | 360 N MAIN ST STE 410 | | | | ROYAL OAK | MI | 48067-4129 | |
| PREMIER EFT | | 4500 EUCLID AVE | | | | CLEVELAND | OH | 44103 | |
| PREMIER ELECTRONICS INC | | 15819 BOREAS DR | | | | MOUNT CLEMENS | MI | 48044-5220 | |
| PREMIER ELECTRONICS INC | | PREMIER ELECTRONICS | 15819 BOREAS DR | | | MOUNT CLEMENS | MI | 48044-5220 | |
| PREMIER ENGINEERING | BRETT MACDONALD | CLARENDON HOUSE 59 75 | QUEENS RD | | | READING | | RG1 4RG | UNITED KINGDOM |
| PREMIER EXPEDITED SE | | 1336 SEABORN ST | | | | MINERALRIDGE | OH | 44440 | |
| PREMIER EXPEDITED SERVICES INC | | 1336 SEABORN ST STE 1 & 2 | | | | MINERAL RIDGE | OH | 44440 | |
| PREMIER FARNELL CORP | | 7061 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131 | |
| PREMIER FARNELL CORP | | CERTANIUM ALLOYS & RESEARCH CO | 2402 JOHNSON FERRY RD | | | ATLANTA | GA | 30341 | |
| PREMIER FARNELL CORP | | CERTANIUM ALLOYS DIV | 19201 CRANWOOD PKY | | | CLEVELAND | OH | 44128 | |
| PREMIER FARNELL CORP | | NEWARK ELECTRONICS 24 | 520 GUTHERIDGE CT STE 150 | | | NORCROSS | GA | 30092 | |
| PREMIER FARNELL CORP | | NEWARK ELECTRONICS 58 | 7272 PK CIR DR | | | HANOVER | MD | 21076-1371 | |
| PREMIER FARNELL CORP | | NEWARK ELECTRONICS | 7500 VISCOUNT BLVD | | | EL PASO | TX | 79925 | |
| PREMIER FARNELL CORP | | PREMIER FASTENER | 4500 EUCLID AVE | | | CLEVELAND | OH | 44103 | |
| PREMIER FARNELL CORP | | ROTANIUM PRODUCTS | 4500 EUCLID AVE | | | CLEVELAND | OH | 44101-4884 | |
| PREMIER FARNELL CORP | | ROTANIUM PRODUCTS CO | 19201 CRANWOOD PKY | | | CLEVELAND | OH | 44128 | |
| PREMIER FARNELL CORP | | SCHUGARS KENNETH M | 2357 JOSEPHINE | | | MUSKEGON | MI | 49444 | |
| PREMIER FARNELL CORP | | TPC WIRE & CABLE DIV | 7061 E PLEASANT VALLEY RD | | | INDEPENDENCE | OH | 44131 | |
| PREMIER FARNELL CORP | CHRIS ORR | 7527 TRAILWIND DR | | | | BROWNSBURG | IN | 46112 | |
| PREMIER FARNELL PLC | | 150 ARMLEY RD | | | | LEEDS | YW | LS12 2QQ | GB |
| PREMIER FASTENER CO | | C/O DELANEY ROB | 4500 EUCLID AVE | | | CLEVELAND | OH | 44103 | |
| PREMIER FASTENER CO | CHRIS ORR | 4500 EUCLID AVE | | | | CLEVELAND | OH | 44103 | |
| PREMIER FINISHING INC | | 3180 FRUIT RIDGE AVE NW | | | | WALKER | MI | 49544 | |
| PREMIER FURNACE SPECIALISTS INC | | 23850 FWY PARK DR | | | | FARMINGTON HILLS | MI | 48335-2814 | |
| PREMIER IND CORP | | RONTANIUM PROD CO DIV | 4500 EUCLID AVE | | | CLEVELAND | OH | 44103 | |
| PREMIER INDUSTRIAL CORP | | MCM ELECTRONIC | 650 CONGRESS PK DR | | | DAYTON | OH | 45459 | |
| PREMIER INDUSTRIAL CORP | | NEWARK ELECTRONIC DIV | 9525 SOUTH 79TH AVE | | | OAK LAWN | IL | 60457 | |
| PREMIER INDUSTRIAL CORP | | NEWARK ELECTRONICS | 12631 E IMPERIAL HWY | | | SANTA FE SPRINGS | CA | 90670 | |
| PREMIER INDUSTRIAL CORP | | NEWARK ELECTRONICS | 12880 HILLCREST RD STE 101 | | | DALLAS | TX | 75230 | |
| PREMIER INDUSTRIAL CORP | | NEWARK ELECTRONICS | 197 HWY 18 S | | | EAST BRUNSWICK | NJ | 08816 | |
| PREMIER INDUSTRIAL CORP | | NEWARK ELECTRONICS | 277 FAIRFIELD RD | | | FAIRFIELD | NJ | 07004 | |
| PREMIER INDUSTRIAL CORP | | NEWARK ELECTRONICS | 325 E HILLCREST DR STE 210 | | | THOUSAND OAKS | CA | 91360 | |
| PREMIER INDUSTRIAL CORP | | NEWARK ELECTRONICS | 500 N PULASKI RD | | | CHICAGO | IL | 60624-1011 | |
| PREMIER INDUSTRIAL CORP | | NEWARK ELECTRONICS | 501 OFFICE CTR DR STE 410 | | | FORT WASHINGTON | PA | 19034 | |
| PREMIER INDUSTRIAL CORP | | NEWARK ELECTRONICS | 520 GUTHRIDGE CT | | | NORCROSS | GA | 30092 | |
| PREMIER INDUSTRIAL CORP | | NEWARK ELECTRONICS | 5660 SOUTHWYCK BLVD STE N | | | TOLEDO | OH | 43614 | |
| PREMIER INDUSTRIAL CORP | | NEWARK ELECTRONICS | 6321 NORTH AVONDALE STE | | | CHICAGO | IL | 60640 | |
| PREMIER INDUSTRIAL CORP | | NEWARK ELECTRONICS | 6500 PEARL RD | | | CLEVELAND | OH | 44103 | |
| PREMIER INDUSTRIAL CORP | | NEWARK ELECTRONICS | 6500 PEARL RD | | | PARMA HEIGHTS | OH | 44130 | |
| PREMIER INDUSTRIAL CORP | | NEWARK ELECTRONICS | 7449 MORGAN RD | | | LIVERPOOL | NY | 13090 | |
| PREMIER INDUSTRIAL CORP | | NEWARK ELECTRONICS | 7500 VISCOUNT BLVD | | | EL PASO | TX | 79925 | |
| PREMIER INDUSTRIAL CORP | | NEWARK ELECTRONICS | 7500 VISCOUNT STE 292 | | | EL PASO | TX | 79925 | |
| PREMIER INDUSTRIAL CORP | | NEWARK ELECTRONICS CO | 1313 LYNDON LN | | | LOUISVILLE | KY | 40222 | |
| PREMIER INDUSTRIAL CORP | | PREMIER FASTENER COMPANY | 19201 CRANWOOD PKWY | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| PREMIER INDUSTRIAL CORP | | TPC WIRE & CABLE DIV | 4500 EUCLID AVE | | | CLEVELAND | OH | 44103 | |
| PREMIER INDUSTRIAL CORP | | TPC WIRE & CABLE DIV | 7061 E PLEASANT VALLEY RD | | | INDEPENDENCE | OH | 44131 | |
| PREMIER INDUSTRIAL CORP TPC WIRE AND CABLE DIV | | 135 S LA SALLE DEPT 4570 | | | | CHICAGO | IL | 60674 | |
| PREMIER LAB SUPPLY | | 2714 SW EDGARCE ST | | | | PORT ST LUCIE | FL | 34953 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PREMIER LABEL CO INC EFT | | 1205 E WASHINGTON ST | | | | MUNCIE | IN | 47305 | |
| PREMIER LABEL COMPANY INC | | 1205 E WASHINGTON ST | | | | MUNCIE | IN | 47305-2051 | |
| PREMIER LIMOUSINE INC | | PO BOX 70214 | | | | ROCHESTER HILLS | MI | 48307 | |
| PREMIER MANUFACTURING | | PO BOX 73287 | | | | CHICAGO | IL | 60673-7287 | |
| PREMIER MANUFACTURING EFT | | SUPPORT SERVICES INC | 2828 HIGHLAND AV ATTN ACCTG | | | CINCINNATI | OH | 45212 | |
| PREMIER MANUFACTURING SUPPORT | | 2828 HIGHLAND AVE | | | | CINCINNATI | OH | 45212 | |
| PREMIER MANUFACTURING SUPPORT SERVICES INC | | 2828 HIGHLAND AVE ATTN ACCTG | | | | CINCINNATI | OH | 45212 | |
| PREMIER MANUFACTURING SUPPORT SERVICES INC | ATTN DON MORSCH | 2828 HIGHLAND AVE | | | | CINCINNATI | OH | 45212 | |
| PREMIER MANUFACTURING SUPPORT SVC | | 2828 HIGHLAND AVE | | | | CINCINNATI | OH | 45212 | |
| PREMIER MANUFACTURING SUPPORT SVC | | PO BOX 73287 | | | | CHICAGO | IL | 60673-7287 | |
| PREMIER MANUFACTURING SUPPORT SVCS | | BROXELL CLOSE | | | | WARWICK WARWICKSHIRE | | 0CV34- 5QF | UNITED KINGDOM |
| PREMIER MANUFACTURING SUPPORT SVCS | | BROXELL CLOSE | | | | WARWICK WARWICKSHIRE | | CV34 5QF | UNITED KINGDOM |
| PREMIER MANUFACTURING SUPPORT SVCS | | UNIT 8A AND 8B | | | | WARWICK | WA | CV34 6LG | GB |
| PREMIER MANUFACTURING SUPPORT SVCS | | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 | |
| PREMIER MARKETING | | 265 COMMERCE BLVD 312 | | | | BOGART | GA | 30622 | |
| PREMIER MARKETING | | 250 BETHANY FARMS DR | | | | BALL GROUND | GA | 30107 | |
| PREMIER MARKETING | | 265 COMMERCE BLVD 312 | | | | BOGART | GA | 30622 | |
| PREMIER MARKETING INC | | 1925 STATHAM DR | | | | STATHAM | GA | 30666-1822 | |
| PREMIER MARKETING INC | | 250 BETHANY FARMS DR | | | | BALL GROUND | GA | 30107 | |
| PREMIER MFG SUPPORT SERVICES | TOM COOPER | 2828 HIGHLAND AVE | | | | CINCINNATI | OH | 45212 | |
| PREMIER MSS | CRAIG RUDOFF | 2828 HIGHLAND AVE. | | | | CINCINNATI | OH | 45212 | |
| PREMIER PLASTIC RECYCLERS INC | | 250 S SYCAMORE ST | ADD CHG 6 97 LETTER | | | RAVENNA | OH | 44266 | |
| PREMIER PLASTIC RECYCLERS INC | | 250 S SYCAMORE ST | | | | RAVENNA | OH | 44266 | |
| PREMIER PLASTIC TECHNOLOGIES | | INC EFT | 42155 MERRILL RD | | | STERLING HEIGHTS | MI | 48314-3233 | |
| PREMIER PLASTIC TECHNOLOGIES I | | 42155 MERRILL DR | | | | STERLING HEIGHTS | MI | 48314 | |
| PREMIER PLASTIC TECHNOLOGIES INC | | 32700 INDUSTRIAL AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| PREMIER PLASTICS TECHNOLOGIES | | C/O GERKE BAKIAN & ASSOCIATES | PO BOX 81215 | | | ROCHESTER | MI | 48308 | |
| PREMIER PNEUMATICS INC | | 606 N FRONT ST | PO BOX 17 | | | SALINA | KS | 67402-0017 | |
| PREMIER PNEUMATICS INC | | 606 N FRONT ST | | | | SALINA | KS | 67401-1926 | |
| PREMIER PRESSURE WASHING | | 177 S COLONIAL DR | | | | CORTLAND | OH | 44410 | |
| PREMIER PRESSURE WASHING | | 177 SOUTH COLONIAL DR | | | | CORTLAND | OH | 44410 | |
| PREMIER PRODUCTION SERVICE | | 1800 N RIVER RD NE | | | | WARREN | OH | 44483-2442 | |
| PREMIER PRODUCTS INC | | 3030 KERSTEN CT | | | | KALAMAZOO | MI | 49001 | |
| PREMIER PRODUCTS INC | | 3030 KERSTEN CT | | | | KALAMAZOO | MI | 49048 | |
| PREMIER PRODUCTS INC | | 5260 LOVERS LN | | | | PORTAGE | MI | 49002-1560 | |
| PREMIER PRODUCTS INC | VERN J STEFFEL JR | STEFFEL & STEFFEL | 332 E COLUMBIA AVE | | | BATTLE CREEK | MI | 49015 | |
| PREMIER PROMOTIONAL PRODUCTS | | 7800 SOUTH ELWOOD AVE | | | | TULSA | OK | 74132-2807 | |
| PREMIER PROTOTYPE INC | | 7775 18 1/2 MILE RD STE A | | | | STERLING HEIGHTS | MI | 48314-3675 | |
| PREMIER PUMP INC | | 4891 VAN EPPS RD | | | | CLEVELAND | OH | 44131 | |
| PREMIER PUMP INC | | PO BOX 643015 | | | | CINCINNATI | OH | 45264 | |
| PREMIER SAFETY | WILMA | 3063 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| PREMIER SAFETY & SERVICE INC | | 2 INDUSTRIAL PK DR | | | | OAKDALE | PA | 15071 | |
| PREMIER SAFETY & SERVICE INC | | 3063 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| PREMIER SAFETY AND SERVICE | ED GILBERT | 3063 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| PREMIER SAFETY AND SERVICE INC | | 2 INDUSTRIAL PK DR | | | | OAKDALE | PA | 15071 | |
| PREMIER SEMICONDUCTORS SERVICE | MIKE APPLEN | 2330 W UNIVERSITY DR 20 | | | | TEMPE | AZ | 85281 | |
| PREMIER SEMICONDUCTORS SERVICE | MIKE APPLEN | 2330 W UNIVERSITY DR NO 20 | | | | TEMPE | AZ | 85281 | |
| PREMIER SHIELDING COMPANY INC | GREG GRAVES | PO BOX 270717 | | | | CORPUS CHRISTI | TX | 78405-0717 | |
| PREMIER SOLUTIONS INC | | 1 N PENNSYLVANIA STE 1100 | | | | INDIANAPOLIS | IN | 46204-3102 | |
| PREMIER SOLUTIONS INC | | 1 N PENNSYLVANIA ST STE 1100 | | | | INDIANAPOLIS | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PREMIER SOUND & COMMUNICATIONS | | 43512 MOUND RD STE B | | | | STERLING HEIGHTS | MI | 48314 | |
| PREMIER SOUND AND COMMUNICATIONS | | 43512 MOUND RD STE B | | | | STERLING HEIGHTS | MI | 48314 | |
| PREMIER SPECIALTY PRODUCTS | RICKY CUEVA | | | | | | | | |
| PREMIER SPRINGWATER DISTRIBUTI | | 1500 30TH ST | | | | TUSCALOOSA | AL | 35401 | |
| PREMIER STAFFING INC | | DEPT 1636 | | | | TULSA | OK | 74182 | |
| PREMIER SYSTEM INTEGRATORS INC | | 140 WEAKLEY LN | | | | SMYRNA | TN | 37167-202 | |
| PREMIER TOOL & DIE CAST CORP | | 9886 N TUDOR RD | | | | BERRIEN SPRINGS | MI | 49103-9678 | |
| PREMIER TOOL & MOLD | | 11985 STATE HWY 618 | | | | CONNEAUT LAKE | PA | 16316 | |
| PREMIER TOOL & MOLD | | REMOVE HOLD B MILLER 4 2641 | RR 1 BOX 207 | | | ATLANTIC | PA | 16111 | |
| PREMIER TOOL WORKS | | 16 W 171 SHORE COURT | | | | BURR RIDGE | IL | 60527-5813 | |
| PREMIER TOOL WORKS | | DIV OF INTEGRAL AUTOMATION INC | 16 W 171 SHORE COURT | | | BURR RIDGE | IL | 60527-5813 | |
| PREMIER TRANSPORT INC | | 191 AKRON RD | | | | NORWALK | OH | 44857 | |
| PREMIER TRANSPORTATION & | | WAREHOUSING INC | 2132 E DOMINGUEZ ST | | | LONG BEACH | CA | 90810 | |
| PREMIER TRANSPORTATION AND WAREHOUSING INC | | 2132 E DOMINGUEZ ST | | | | LONG BEACH | CA | 90810 | |
| PREMIER TRAVEL PARTNERS | | 1228 EUCLID AVE STE 1120 | | | | CLEVELAND | OH | 44115 | |
| PREMIER TRIM LLC | | 3300 NAFTA PKY | | | | BROWNSVILLE | TX | 78526-9735 | |
| PREMIER TRIM LLC | | 3300 NAFTA PKY STE A | | | | BROWNSVILLE | TX | 78521 | |
| PREMIER TRIM LLC | | 3300 NAFTA PKY STE A | | | | BROWNSVILLE | TX | 78526 | |
| PREMIER TRIM LLC | ACCOUNTS PAYABLE | 3300 NAFTA PKWY STE A | | | | BROWNSVILLE | TX | 78521 | |
| PREMIER TRUST | | PO BOX 31116 | | | | SHREVEPORT | LA | 71154-0001 | |
| PREMIERE CREDIT | | PO BOX 19309 | | | | INDIANAPOLIS | IN | 46219-0309 | |
| PREMIERE MOLD & DIE CO INC | | 4140 HELTON DR | | | | FLORENCE | AL | 35630 | |
| PREMIERE MOLD & DIE CO INC | | PO BOX 2910 | | | | FLORENCE | AL | 35630 | |
| PREMIERE SIGNS INC | JEREMY MERTZ | 24742 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335 | |
| PREMIUM AIR SYSTEMS INC | | 1051 NAUGHTON | | | | TROY | MI | 48083 | |
| PREMIUM WATER | DIANE | 2244 S. CALHOUN RD | | | | NEW BERLIN | WI | 53151 | |
| PREMO CORPORATION SL | | CALLE CONXITA SUPERVIA 13 | | | | BARCELONA | 8 | 08028 | ES |
| PREMO DANIEL J | | 718 ALVORD | | | | FLINT | MI | 48507-2522 | |
| PREMO DAVID | | 12175 WHAL RD | | | | ST CHARLES | MI | 48655 | |
| PREMO JASON | | 2876 WEXFORD | | | | SAGINAW | MI | 48655 | |
| PREMO JOANNE | | 12175 WAHL RD | | | | ST CHARLES | MI | 48655 | |
| PREMO SA | | CALLE CONXITA SUPERVIA 13 | | | | BARCELONA | 8 | 08028 | ES |
| PREMO SUSAN | | 8058 MCCANN ST | | | | SWARTZ CREEK | MI | 48473-9114 | |
| PREMO THOMAS | | 9650 N GLEANER RD | | | | FREELAND | MI | 48623 | |
| PREMO TIMOTHY | | 5844 WILLOWBROOK DR | | | | SAGINAW | MI | 48603 | |
| PREMO TRUCKING INC | | 2492 84TH AVE | | | | ZEELAND | MI | 49464 | |
| PREMO VIRGINIA | | 11261 DICE RD | | | | FREELAND | MI | 48623 | |
| PREMO, ZACHARY | | 5895 W MICHIGAN AVE UNIT C 2 | | | | SAGINAW | MI | 48638 | |
| PRENAT KEITH B | | 831 KING HARRY PL | | | | MIAMISBURG | OH | 45342-2023 | |
| PRENCO PROGRESS & ENGINEERING CORP | ACCOUNTS PAYABLE | 149 STRACHAN AVE | | | | TORONTO | ON | M6J 2S8 | CANADA |
| PRENCO PROGRESS & ENGINEERING CORP LT | | 149 STRACHAN AVE | | | | TORONTO | ON | M6J 2S8 | CANADA |
| PRENDERGAST JAMES | | 1100 CREEKS CROSS CT | | | | KOHLER | WI | 53044-1347 | |
| PRENGER RONALD J | | 200A EAST HIGH | | | | JEFFERSON CITY | MO | 65101-3288 | |
| PRENLYN TRAINING MIDAS | JOHN KELLY | 8141 OGONTZ AVE | | | | PHILADELPHIA | PA | 19150 | |
| PRENOVOST NORMANDIN BERGH & DAWE | | 2122 NORTH BROADWAY | STE 200 | | | SANTA ANA | CA | 92706 | |
| PRENTICE HALL | | CUSTOMER SERVICE CTR | PO BOX 11075 | | | DES MOINES | IA | 50336-1075 | |
| PRENTICE HALL | | LEGAL & FINANCIAL SERVICES | PO BOX 102670 | | | ATLANTA | GA | 30368-0670 | |
| PRENTICE HALL DIRECT | | PO BOX 10806 | | | | DES MOINES | CA | 50336-0806 | |
| PRENTICE HALL LEGAL AND FINANCIAL SERVICES | | PO BOX 102670 | | | | ATLANTA | GA | 30368-0670 | |
| PRENTICE RONALD | | 101 LANGLOISE AVE | STE 505 | | | WINDSOR | ON | N9A 6Y2 | |
| PRENTICE WILLIAM H INC | | 472 FRANKLIN ST | | | | BUFFALO | NY | 14202 | |
| PRENTICE WILLIAM H INC | | EATON FURNITURE CTR | 472 FRANKLIN ST | | | BUFFALO | NY | 14202-1302 | |
| PRENTICE WILLIAM H INC | | OFFICE FURNITURE CTR | 777 YOUNG ST | | | TONAWANDA | NY | 14150 | |
| PRENTICE WILLIAM H INC EFT | | 472 FRANKLIN ST | | | | BUFFALO | NY | 14202 | |
| PREP CO | | 3061 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| PREPCO SERVICES INC | | 3065 DRYDEN RD | | | | MORAINE | OH | 45439 | |
| PREPMASTER REVIEW INC | | 609 W 18TH ST | STE E | | | AUSTIN | TX | 78701-1142 | |
| PREPRESS LAMPS LTD | | 117 119 HOVE AVE | | | | WALTHAMSTOW | | E17 7NG | UNITED KINGDOM |
| PREPRESS LAMPS LTD | | 117 119 HOVE AVE | | | | WALTHAMSTOW | | E17 7NG | UNITED KINGDOM |
| PREPRESS SUPPLY | | 18433 AMISTAD ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| PRES ON PRODUCTS INC | GEORGE | 21 FACTORY RD | | | | ADDISON | IL | 60101-5101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRESCIENT ENTERPRISE SOLUTIONS | | 2 GROVE ST | | | | MEDWAY | MA | 02053 | |
| PRESCIENT ENTERPRISE SOLUTIONS | | ATTN CHAD WOLCOTT | 2 GROVE ST STE 200 | | | MEDWAY | MA | 02053 | |
| PRESCIENT ENTERPRISE SOLUTIONS | CHAD WOLCOTT | 2 GROVE ST STE 200 | | | | MEDWAY | MA | 02053 | |
| PRESCIENT TECHNOLOGIES INC | | 3 GOLD POST RD | | | | DOVER | NH | 03820-521 | |
| PRESCIENT TECHNOLOGIES INC | | PTI CONSULTING | 3 GOLD POST RD | | | DOVER | NH | 03820 | |
| PRESCIENT TECHNOLOGIES INC | JOE REGISTER | 3 GOLD POST RD | | | | DOVER | NH | 03820 | |
| PRESCO RONALD | | 111 HUNTINGTON TRL | | | | CORTLAND | OH | 44410-1645 | |
| PRESCOTT COLLEGE | | 220 GROVE AVE | | | | PRESCOTT | AZ | 86301 | |
| PRESCOTT DENNIS | | 2405 WHISPER RIDGE DR | | | | BURTON | MI | 48509 | |
| PRESCOTT EDWARD | | 223 LODY LN | | | | KOKOMO | IN | 46901-4103 | |
| PRESCOTT MARK | | 9342 PINECREST CT | | | | DAVISON | MI | 48423 | |
| PRESCOTT ROY | | 342 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750 | |
| PRESCOTT ROY C | | 836 DOC VICKERS RD | | | | AMBROSE | GA | 31512 | |
| PRESENTING SOLUTIONS | | 185 AVENIDA LA PATA | | | | SAN CLEMENTE | CA | 92673 | |
| PRESENTING SOLUTIONS | | 931 CALLE NEGOCIO STE H | | | | SAN CLEMENTE | CA | 92673 | |
| PRESENTING SOLUTIONS LLC | | 185 AVENIDA LA PATA | | | | SAN CLEMENTE | CA | 92673-6307 | |
| PRESICCI RAYMOND A | | 20E HILL COURT CIR | | | | ROCHESTER | NY | 14621-1127 | |
| PRESIDENTIAL FINANCIAL CORP | | ASSIGNEE CHB TECHNOLOGIES INC | CALLER SERVICE 105100 | | | TUCKER | GA | 30085-5100 | |
| PRESIDENTIAL FINANCIAL CORP | | ASSIGNEE MAIN CHB INC | CALLER SERVICE 105100 | | | TUCKER | GA | 30085-5100 | |
| PRESIDENTIAL FINANCIAL CORP | | ASSIGNEE PREMIER TOOL AND MOLD | CALLER SERVICE 105100 | | | TUCKER | GA | 30085-5100 | |
| PRESIDENTIAL FINANCIAL CORP | PRESIDENTIAL FINANCIAL CORP | ASSIGNEE CHB TECHNOLOGIES INC | CALLER SERVICE 105100 | | | TUCKER | GA | 30085-5100 | |
| PRESIDENTIAL TRANSPORTATION | | DIV OF PREZO INC | 201 E SCOTT ST | RM CHG 7 29 04 AM | | WICHITA FALLS | TX | 76301 | |
| PRESIDENTIAL TRANSPORTATION DIV OF PREZO INC | | PO BOX 1350 | | | | WICHITA FALLS | TX | 76307 | |
| PRESIDENTS CLUB | MILLIE SADAUSKAS | ONE CHAMBER PLAZA | FIFTH & MAIN ST | | | DAYTON | OH | 45402 | |
| PRESIDENTS CLUB | MILLIE SADAUSKAS | ONE CHAMBER PLAZA | FIFTH AND MAIN ST | | | DAYTON | OH | 45402 | |
| PRESIDIO COMPONENTS INC | | 7169 CONSTRUCTION COURT | | | | SAN DIEGO | CA | 92121 | |
| PRESIDIO COMPONENTS INC | | 7169 CONSTRUCTION CT | | | | SAN DIEGO | CA | 92121 | |
| PRESIDIO COMPONENTS INC | | 7185 CONSTRUCTION CT | | | | SAN DIEGO | CA | 92121 | |
| PRESLER MARK | | 11428 MASON DR | | | | GRANT | MI | 49327 | |
| PRESLEY ALVIS E | | 6436 PK RD | | | | ANDERSON | IN | 46011-9472 | |
| PRESLEY BILLY | | 16303 4 MILE RD | | | | MORLEY | MI | 49336 | |
| PRESLEY BRENDA | | 3000 ASHLEY ST | | | | GADSDEN | AL | 35904 | |
| PRESLEY DOUGLAS W | | 14851 E 430 RD | | | | CLAREMORE | OK | 74017 | |
| PRESLEY GENE | | 3749 JOAL LN | | | | FLINT | MI | 48506 | |
| PRESLEY GREGORY | | PO BOX 370 | | | | WAYNESVILLE | OH | 45068 | |
| PRESLEY HAL | | PO BOX 414 | | | | BROXTON | GA | 31519 | |
| PRESLEY JAMES | | 2310 SCHAEFER | | | | SAGINAW | MI | 48602 | |
| PRESLEY JR HAL | | 211 PINECREST DR | | | | BROXTON | GA | 31519 | |
| PRESLEY TAMARA | | 1729 ROSE MONT BLVD | | | | DAYTON | OH | 45420 | |
| PRESLEY TAMARA | | 1729 ROSEMONT BLVD | | | | DAYTON | OH | 45420-3237 | |
| PRESLEY TARA | | 21 KING RD | | | | SOMERSET | NJ | 08873 | |
| PRESLEY TIMOTHY | | 2989 B CARMODY BLVD | | | | MIDDLETOWN | OH | 45042 | |
| PRESLEY WILLIAM | | 2349 SHELL OIL RD | | | | BRANDON | MS | 39042 | |
| PRESMET CORP THE | | GKN SINTERED METALS WORCESTER | 112 HARDING ST | | | WORCESTER | MA | 01604-502 | |
| PRESMET CORP, THE | | 112 HARDING ST | | | | WORCESTER | MA | 01604-5020 | |
| PRESNULL ROBERT C | | 13575 BUECHE RD | | | | MONTROSE | MI | 48457 | |
| PRESNULL ROBERT C | | 13575 BUECHE RD | | | | MONTROSE | MI | 48457-9348 | |
| PRESORT SERVICES INC | | 3584 ROGER B CHAFFEE BLVD | | | | GRAND RAPIDS | MI | 49548 | |
| PRESORT SERVICES INC | | 3594 ROGER B CHAFFEE DR SE | | | | GRAND RAPIDS | MI | 49548 | |
| PRESORT SERVICES INC | | PO BOX 24096 | | | | LANSING | MI | 48909-4096 | |
| PRESRAY CORPORATION | | 159 CHARLES COLMAN BLVD | | | | PAWLING | NY | 12564-1188 | |
| PRESRAY PAWLING CORP | | 157 CHARLES COLMAN BLVD | | | | PAWLING | NY | 12564 | |
| PRESS AUTOMATION INC | | 3120 LEXINGTON PK DR | | | | ELKHART | IN | 46514 | |
| PRESS AUTOMATION INC & SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| PRESS AUTOMATION INC EFT | | 3120 LEXINGTON PK DR | | | | ELKHART | IN | 46514 | |
| PRESS CHONG SUN | | 7337 REIMS DR APT B | | | | CENTERVILLE | OH | 45459 | |
| PRESS MASTERS | GREG GRONWALL | 5 NORTHWEST DR | | | | PLAINVILLE | CT | 06062 | |
| PRESS PARTS & ACCESSORIES CO | | 625 THOMPSON DR | | | | MARINE CITY | MI | 48039 | |
| PRESS PARTS & ACCESSORIES CO | | 625 THOMPSON DR | PO BOX 246 | | | MARINE CITY | MI | 48039 | |
| PRESS PARTS AND ACCESSORIES CO | | 625 THOMPSON DR | PO BOX 246 | | | MARINE CITY | MI | 48039 | |
| PRESS ROOM EQUIPMENT CO | | 807 A N PRINCE LN | | | | SPRINGFIELD | MO | 65802 | |
| PRESS ROOM EQUIPMENT INC | | 807 N PRINCE LN STE A | | | | SPRINGFIELD | MO | 65802 | |
| PRESS TODD | | 7337 REIMS DR APT B | | | | CENTERVILLE | OH | 45459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRESSAC COMMUNICATIONS LTD | | GLAISDALE DR WEST | | | | NOTTINGHAM | | NG8 4GY | |
| PRESSAC COMMUNICATIONS LTD | | GLAISDALE DR WEST | BILBOROUGH NOTTINGHAM NG8 4GY | | | | | | UNITED KINGDOM |
| PRESSAC COMMUNICATIONS LTD | | GLAISDALE DR WEST | BILBOROUGH NOTTINGHAM NG8 4GY | | | UNITED KINGDOM | | | UNITED KINGDOM |
| PRESSAC HOLDINGS PLC | | C/O RO WHITESELL & ASSOCIATES | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| PRESSAC INC | | 24350 ORCHARD LAKE RD STE 115 | | | | FARMINGTON HILLS | MI | 48336 | |
| PRESSAC INC | | CO RO WHITESELL & ASSOCIATES | 5900 S MAIN ST STE 100 | | | CLARKSTON | MI | 48346-2314 | |
| PRESSAC INC CO RO WHITESELL AND ASSOCIATES | | 5900 S MAIN ST STE 100 | | | | CLARKSTON | MI | 48346-2314 | |
| PRESSAC INTERCONNECT LTD | | LONG EATON | ACTON GROVE | | | NOTTINGHAM NT | | NG101F | UNITED KINGDOM |
| PRESSAC LTD | | C/O RO WHITESELL & ASSOCIATES | 5900 S MAIN ST STE 100 | | | CLARKSTON | MI | 48346 | |
| PRESSAC LTD | | GLAISDALE DR W | | | | BILBOROUGH NOTTINGHA | | NG8 4GY | UNITED KINGDOM |
| PRESSAC MARKETING INC | | C/O ROBERT O WHITESELL & ASSOC | 6000 W CREEK RD STE 21 | | | CLEVELAND | OH | 44131 | |
| PRESSCUT INDUSTRIES | | 2828 NAGLE ST | | | | DALLAS | TX | 75220 | |
| PRESSEAU CLAUDE F | | GENERAL DELIVERY | C O HOPE HILL CHILDRENS HOME | | | HOPE | KY | 40334-9999 | |
| PRESSED STEEL TANK CO INC | | FORD MOTOR COMPANY | 1445 SOUTH 66TH ST | | | WEST ALLIS | WI | 53214- 492 | |
| PRESSED STEEL TANK COMPANY INC | ACCOUNTS PAYABLE | 1445 SOUTH 66TH ST | | | | WEST ALLIS | WI | 53214 | |
| PRESSEY ROBERT | | 4307 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| PRESSEY ROBERT J | | 4307 W CO RD 250 S | | | | RUSSIAVILLE | IN | 46979-9454 | |
| PRESSFORM CO | | 12607 BEECH DALY | | | | DETROIT | MI | 48239 | |
| PRESSGROVE JAMES | | 3515 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| PRESSGROVE, JAMES | | 3515 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| PRESSLER AND PRESSLER | | 64 RIVER RD | | | | E HANOVER | NJ | 07936 | |
| PRESSLER JOHN | | 303 N CHILSON | | | | BAY CITY | MI | 48706 | |
| PRESSLER, JOHN F | | 303 N CHILSON | | | | BAY CITY | MI | 48706 | |
| PRESSLEY ANNIE E | | PO BOX 523 | | | | FITZGERALD | GA | 31750-0523 | |
| PRESSLEY DEBORAH | | 1202 15TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| PRESSLEY TERRY | | 1202 15TH ST | | | | NIAGARA FALLS | NY | 14301-1242 | |
| PRESSLEY WILLIAM | | 7 GWYN LN | | | | BLOOMFIELD | NY | 14469-9540 | |
| PRESSLEY, DEBORAH | | 1202 15TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| PRESSLY DANIEL | | DBA PRESSLY PHOTOGRAPHIC | 3662 DEVON DR SE | | | WARREN | OH | 44484 | |
| PRESSLY PHOTOGRAPHIC | | 3662 DEVON DR SE | | | | WARREN | OH | 44484 | |
| PRESSNALL RONALD C | | 812 EASTGATE DR | | | | ANDERSON | IN | 46012-9690 | |
| PRESSNELL GEORGE | | 28929 PETTUSVILLE RD | | | | ELKMONT | AL | 35620 | |
| PRESSNELL RONNIE | | 106 CALLAWAY LN | | | | MERIDIANVILLE | AL | 35759-1504 | |
| PRESSON DAVID | | 9991 BONN RD | | | | FOUNTAIN CITY | IN | 47341 | |
| PRESSTRONICS INCORPORATED | DANIEL PESSETTI | 601 FIRST AVE | | | | ROCHELLE | IL | 61018 | |
| PRESSURE DEVISES INC | ACCOUNTS PAYABLE | PO BOX 130 | | | | WEST UNION | SC | 29696 | |
| PRESSURE PRODUCTS COMPANY INC | | 4540 WEST WASHINGTON | | | | CHARLESTON | WV | 25313 | |
| PRESSURE PRODUCTS COMPANY INC | | 4540 W WASHINGTON ST | | | | CHARLESTON | WV | 25313 | |
| PRESSURE VESSEL SERVICE INC | | BASIC CHEMICAL SOLUTIONS | 12522 LOS NIETOS | | | SANTA FE SPRINGS | CA | 90670 | |
| PRESSURE VESSEL SERVICE INC | | BASIC CHEMICAL SOLUTIONS | 525 SEAPORT BLVD | | | REDWOOD CITY | CA | 94063 | |
| PRESSURE VESSEL SERVICE INC | | 10900 HARPER AVE | | | | DETROIT | MI | 48213-3364 | |
| PRESSWOOD LORETTA B | | 505 FALLS AVE | | | | YOUNGSTOWN | OH | 44502-1607 | |
| PRESTAGE MICHAEL | | 1905 BROADWAY BLVD | | | | FLORENCE | AL | 35630 | |
| PRESTEL APRIL | | 225 W MARTINDALE RD APT 301 | | | | ENGLEWOOD | OH | 45322-3059 | |
| PRESTERA TRUCKING INC | | 19129 US RT 52 | | | | SOUTH POINT | OH | 45680 | |
| PRESTERA TRUCKING INC | | PO BOX 399 | | | | SOUTH POINT | OH | 45680 | |
| PRESTIGE BUFFALO NY | | PO BOX 901700 | | | | CLEVELAND | OH | 44190-1700 | |
| PRESTIGE CARPET CLEANING INC | | 51486 ORO DR | | | | SHELBY TWP | MI | 48315 | |
| PRESTIGE GLASS CO | | 1517 E 4TH ST | | | | DAYTON | OH | 45403 | |
| PRESTIGE GLASS COMPANY INC | | PO BOX 1443 | | | | DAYTON | OH | 45401 | |
| PRESTIGE GRAPHICS INC | DEREK DIXON | 9630 RIDGEHAVEN COURT | | | | SAN DIEGO | CA | 92123-16 | |
| PRESTIGE GRAPHICS, INC | DEREK DIXON | 9630 RIDGEHAVEN CT | | | | SAN DIEGO | CA | 92123-1636 | |
| PRESTIGE LOCKSMITH SERVICES | | 1350 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45432 | |
| PRESTIGE LOCKSMITH SERVICES | | BEAVER SQ SHOPPING CTR | 1360 N FAIRFIELD RD | | | BEAVERCREEK | OH | 45432 | |
| PRESTIGE PONTIAC OLDS | | 20200 E 9 MILE RD | | | | ST CLR SHORES | MI | 48080-1791 | |
| PRESTLEY PATRICIA | | 15 HOLLY DR APT 58 | | | | GIRARD | OH | 44420-2467 | |
| PRESTOLE DIVISION | | OF NN METAL STAMPINGS INC | 510 MAPLE ST | PO BOX 248 | | PIONEER | OH | 43554 | |
| PRESTOLE DIVISION | | PO BOX 3103 | | | | COLUMBUS | OH | 43271-3103 | |
| PRESTOLITE DE MEXICO SA DE CV | | PARQUE INDUSTRIAL TERRAZAS DEL CID | | | | NOGALES | SO | 84090 | MX |
| PRESTOLITE DE MEXICO SA DE CV | | CARRETERA INTERNATIONAL KM 6 5 | | | | NOGALES | SO | 84090 | MX |
| PRESTOLITE ELECTRIC | BONNIE | DEPT 05301 POBOX 67000 | | | | DETROIT | MI | 48267-0053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRESTOLITE ELECTRIC INC | | PRESTOLITE PRODUCTS DIV | HIGHWAY 20W | PO BOX 2205 | | DECATUR | AL | 35609-2205 | |
| PRESTOLITE ELECTRIC INC | ACCOUNTS PAYABLE | 400 MAIN ST | | | | ARCADE | NY | 14009 | |
| PRESTOLITE ELECTRIC INC | | | | | | | | | |
| PRESTOLITE PRODUCTS DIV | | PO BOX 67000 DEPT 08101 | | | | DETROIT | MI | 48267-0081 | |
| PRESTOLITE ELECTRIC LTD | | LARDEN RD | W3 7RP ACTION LONDON | | | ENGLAND | | | UNITED KINGDOM |
| PRESTOLITE ELECTRIC LTD | | LARDEN RD | W3 7RP ACTION LONDON | | | LONDON | | W3 7RP | UNITED KINGDOM |
| PRESTOLITE ELECTRIC LTD | ROBERT BAMFORD | | | | | | | | |
| PRESTOLITE POWER & SWITCH | | PO BOX 67000 DEPT 26601 | | | | DETROIT | MI | 48267-0266 | |
| PRESTOLITE POWER AND SWITCH | | PO BOX 67000 DEPT 26601 | | | | DETROIT | MI | 48267-0266 | |
| PRESTOLITE WIRE CORP | | 1600 W LAQUINTA RD BLDG 1 | | | | NOGALES | AZ | 85621 | |
| PRESTOLITE WIRE CORP | | 1 PRESTOLITE DR | | | | PARAGOULD | AR | 72450 | |
| PRESTOLITE WIRE CORP | | 200 GALLERIA OFFICENTRE STE 20 | | | | SOUTHFIELD | MI | 48034 | |
| PRESTOLITE WIRE CORP | | 330 SOUTHWELL BLVD | | | | TIFTON | GA | 31794 | |
| PRESTOLITE WIRE CORPORATION | | 200 GALLERIA OFFICENTRE STE 212 | | | | SOUTHFIELD | MI | 48034 | |
| PRESTOLITE WIRE CORPORATION | | 1 PRESTOLITE DR | | | | PARAGOULD | AR | 72450 | |
| PRESTOLITE WIRE CORPORATION | ACCOUNTS PAYABLE | 330 SOUTHWELL BLVD | | | | TIFTON | GA | 31794 | |
| PRESTOLITE WIRE CORPORATION | GREG ULEWICZ | 200 GALLERIA OFFICENTRE SUITE 212 | | | | SOUTHFIELD | MI | 48034 | |
| PRESTOLITE WIRE CORPORATION EF | | 200 GALLERIA OFFICENTRE STE200 | | | | SOUTHFIELD | MI | 48086 | |
| PRESTOLITE WIRE CORPORATION EF | | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-0086 | |
| PRESTOLITE WIRE CORPORATION EF | | SDS 12 2276 PO BOX 86 | | | | MINNEAPOLIS | MN | 55480-2276 | |
| PRESTOLITE WIRE LLC | | 200 GALLERIA OFFICENTRE STE 212 | | | | SOUTHFIELD | MI | 48034-4708 | |
| PRESTON | | 160 LOCKE DR | | | | MARLBOROUGH | MA | 01752 | |
| PRESTON CAROL | | 2919 JOYCE DR | | | | KOKOMO | IN | 46902 | |
| PRESTON CHARLES | | 28 MARSHALL AVE | | | | GERMANTOWN | OH | 45327-1468 | |
| PRESTON CHARLES | | 7403 BROOKSTONE DR | | | | CARLISLE | OH | 45005 | |
| PRESTON CHARLIE A CO INC | | 109 E MAIN ST | | | | MAPLE SHADE | NJ | 08052 | |
| PRESTON CLARENCE L | | 13485 ALLIS RD | | | | ALBION | NY | 14411-9518 | |
| PRESTON D J INC | | RTE 19 | | | | CANEADEA | NY | 14717 | |
| PRESTON GARY | | 2804 MIX ST | | | | BAY CITY | MI | 48708-8685 | |
| PRESTON GROVER | | 5889 DENSMORE | | | | LIVONIA | NY | 14487 | |
| PRESTON JAKE | | 2061 RHOADES RD | | | | FARMERSVILLE | OH | 45325 | |
| PRESTON JOSEPH | | 709 NORTH HEINCKE RD | | | | MIAMISBURG | OH | 45342 | |
| PRESTON JR BILLY | | 12 E WALNUT ST | | | | TIPP CITY | OH | 45371 | |
| PRESTON JR BILLY | | 12 E WALNUT ST | | | | TIPP CITY | OH | 45371 | |
| PRESTON KIMBERLY | | 1305 HEINZ AVE | | | | SHARON | PA | 16146-4010 | |
| PRESTON LARRY | | 10060 COWPATH RD | | | | ST PARIS | OH | 43072 | |
| PRESTON LINDA | | 3906 HOOPER DR | | | | WICHITA FALLS | TX | 76306 | |
| PRESTON LONNIE | | 4632 PALOMAR AVE | | | | TROTWOOD | OH | 45426 | |
| PRESTON MARK | | 172 ALDER RD | | | | WEST DERBY | | L12 9ES | UNITED KINGDOM |
| PRESTON MELANIE | | 661 SHERMAN AVE | | | | SHARON | PA | 16146-3957 | |
| PRESTON PRODUCTIONS INC | | 160 LOCKE DR | | | | MALBOROUGH | MA | 01752 | |
| PRESTON PRODUCTIONS INC EFT | | 160 LOCKE DR | | | | MARLBOROUGH | MA | 01752 | |
| PRESTON ROBERT S | | 4458 LANCASHIRE CT | | | | TROY | MI | 48085-3640 | |
| PRESTON ROSE L | | 564 SPRUCE AVE | | | | SHARON | PA | 16146-4010 | |
| PRESTON SHAWNDALE | | 827 MCCLEARY AVE APT C | | | | DAYTON | OH | 45406 | |
| PRESTON SMITH | | BOX 2685 | | | | CLAREMORE | OK | 74018 | |
| PRESTON SPENCE | | 18 WILLOW WAY | | | | BURLINGTON | NJ | 08016-3122 | |
| PRESTON SPENCE | | 18 WILLOW WAY | | | | BURLINGTON | NJ | 08016-3122 | |
| PRESTON STANLEY | | 1817 CHAPMAN AVE NE | | | | HUNTSVILLE | AL | 35811-2203 | |
| PRESTON STEPHANIE | | 534 BALDWIN AVE | | | | NILES | OH | 44446 | |
| PRESTON SUSAN L | | 1054 HUFFMAN AVE | | | | DAYTON | OH | 45403-2906 | |
| PRESTON TRUCKING CO INC EFT | | 151 EASTON BLVD | | | | PRESTON | MD | 21655 | |
| PRESTON TRUCKING CO INC EFT | | SCAC PRES | 151 EASTON BLVD | PER TIM DEVINE | | PRESTON | MD | 21655 | |
| PRESTON UNIVERSITY | | 1204 AIRPORT PKWY | | | | CHEYENNE | WY | 82001 | |
| PRESTON VICKI | | 5889 DENSMORE RD | | | | LIVONIA | NY | 14487 | |
| PRESTON VIVIAN | | 1097 LAKEPOINTE | | | | GROSSE PTE PK | MI | 48230 | |
| PRESTON VIVIAN | | ADD CHG 3 98 8 98 | 1097 LAKEPOINTE | | | GROSSE PTE PK | MI | 48230 | |
| PRESTON ZACHARY | | 8430 TOWSON BLVD | | | | MIAMISBURG | OH | 45432 | |
| PRESTON, BRIAN | | 3021 HIGHLAND SPRINGS DR | | | | KOKOMO | IN | 46902 | |
| PRESTON, CAROL | | 2919 JOYCE DR | | | | KOKOMO | IN | 46902 | |
| PRESTON, CHRISTINE | | 345 LAGRANGE AVE | | | | ROCHESTER | NY | 14615 | |
| PRESTON, JOSEPH | | 709 NORTH HEINCKE RD | | | | MIAMISBURG | OH | 45342 | |
| PRESTON, SANDRA | | 882 BOULDER WAY | | | | KOKOMO | IN | 46902 | |
| PRESTON, TINA | | 965 SAGANING RD | | | | BENTLEY | MI | 48613 | |
| PRESTORP XYTEC | | C/O D E SERVICE | 21650 WEST 11 MILE RD | | | SOUTHFIELD | MI | 48076 | |
| PRESTRIDGE EUGENE | | PO BOX 192 | | | | TANNER | AL | 35671-0192 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRESTWICK CIRCUITS LTD | | OLDHALL EAST SHEWALTON RD | KA11 5AR IRVINE SCOTLAND | | | | | | UNITED KINGDOM |
| PRESTWICK CIRCUITS LTD | | TT ELECTRONICS PRESTWICK CIRCU | MOSSHILL ENSTEL EST | | | AYR ARYSHIRE | | KA66BE | UNITED KINGDOM |
| PRESTWICK CIRCUITS LTD | | TT ELECTRONICS PRESTWICK CIRCU | OLDHALL EAST SHEWALTON RD | | | IRVINE AYRSHIRE | | KA11 5AR | UNITED KINGDOM |
| PRESTWICK CIRCUITS LTD | | OLDHALL EAST SHEWALTON RD | KA11 5AR IRVINE SCOTLAND | | | | | | UNITED KINGDOM |
| PRESTWICK CIRCUITS LTD EFT | | OLDHALL EAST SHEWALTON RD | KA11 5AR IRVINE SCOTLAND | | | UNITED KINGDOM | | | UNITED KINGDOM |
| PRESTWICK CIRCUITS LTD TT ELECTRONICS PRESTWICK CIRCUITS | | OLDHALL EAST SHEWALTON RD | | | | IRVINE AYRSHIRE | | KA11 5AR | UNITED KINGDOM |
| PRETTEN W C | | 69 COTTAGE LN | | | | ORMSKIRK | | L39 3NF | UNITED KINGDOM |
| PRETTL DE MEXICO SA DE CV | | KM 86 CARRETERA LIBRE A CELAY | | | | VILLA CORREGIDORA | | 76900 | MEXICO |
| PRETTL ELECTRIC CORP | | 1721 WHITE HORSE RD | | | | GREENVILLE | SC | 29605 | |
| PRETTL ELECTRIC CORP | ACCOUNTS PAYABLE | PO BOX 9056 | | | | GREENVILLE | SC | 29604 | |
| PRETTL ELECTRIC CORPORATION | | PO BOX 9056 | | | | GREENVILLE | SC | 29604 | |
| PRETTL ELECTRIC CORPORATION | | HOLD PER DANA FIDLER | 1721 WHITE HORSE RD | | | GREENVILLE | SC | 29605 | |
| PRETTL ELECTRIC CORPORATION | | PO BOX 9056 | | | | GREENVILLE | SC | 29604 | |
| PRETZER WAYNE | | 3920 HIDDEN VALLEY TRL | | | | NILES | MI | 49120-5855 | |
| PREUETT CONSULTING COMPANY LLC | WAYNE PREUETT | 11 GOLDEN CORNER WAY | | | | RANDOLPH | NJ | 07869-3490 | |
| PREUIT J | | 2026 JEFFERSON AV SW | | | | DECATUR | AL | 35603 | |
| PREUSSER MICHELLE | | 2075 WEIR RD NE LOT1 | | | | WARREN | OH | 44483 | |
| PREVENT BLINDNESS OHIO DAYTON | | 313 JEFFERSON ST STE 284 | | | | DAYTON | OH | 45402 | |
| PREVENTION | | PO BOX 8216 | ADD UPDT 03 22 04 AH | | | RED OAK | IA | 51591-1216 | |
| PREVENTION | | PO BOX 8216 | | | | RED OAK | IA | 51591-1216 | |
| PREVITE DEAN | | 9 JEAN RD | | | | E BRUNSWICK | NJ | 08816-1367 | |
| PREVITE DEAN | LAW OFFICES OF HOWARD S TEITELBAUM LLC | | BRUCE M IVERSON | 1076 HWY 18 | | E BURNSWICK | NJ | 08816 | |
| PREVO LEANNE | | 2700 N WASHINGTON 179 | | | | KOKOMO | IN | 46901 | |
| PREVO NAOMI | | 614 CHESTNUT ST | | | | XENIA | OH | 45385 | |
| PREVO RICHARD | | 2081 INDIAN RD | | | | LAPEER | MI | 48446 | |
| PREVO, RICHARD A | | 2081 INDIAN RD | | | | LAPEER | MI | 48446 | |
| PREVOST CAR INC | | 35 BOUL GAGNON | | | | STE CLAIRE | | G0R 2V0 | CANADA |
| PREVOST CAR INC | | 35 BOUL GAGNON | | | | STE CLAIRE | QC | G0R 2V0 | CANADA |
| PREVOST CAR INC | | 35 GAGNON BLVD | 35 GAGNON BLVD | | | STE CLAIRE | QC | G0R 2V0 | CANADA |
| PREVOST JEAN | | 2232 E 18TH ST | | | | LOVELAND | CO | 80538 | |
| PREVOST RENEE | | 4792 SOUTH 200 WEST | | | | KOKOMO | IN | 46902 | |
| PREVOST ROBERT | | 6118 ROUTE 21 | | | | WILLIAMSON | NY | 14589 | |
| PREVOST VINCENT | | 4792 SOUTH 200 WEST | | | | KOKOMO | IN | 46902 | |
| PREVOST, VINCENT PAUL | | 4792 SOUTH 200 WEST | | | | KOKOMO | IN | 46902 | |
| PREWETT DOUGLAS F | | 1128 E 31ST ST | | | | ANDERSON | IN | 46016-5617 | |
| PREWITT ANGELA | | 7612 STONECREST DR | | | | HUBER HEIGHTS | OH | 45424 | |
| PREWITT BYRON | | 716 34TH ST E C | | | | TUSCALOOSA | AL | 35405 | |
| PREWITT CAROL | | 5516 24TH AVE E | | | | TUSCALOOSA | AL | 35405 | |
| PREWITT DERRICK | | 4709 CYPRESS CRK RD E 622 | | | | TUSCALOOSA | AL | 35405 | |
| PREWITT FELECIA | | 3611 RICE MINE RD NE 220 | | | | TUSCALOOSA | AL | 35406 | |
| PREWITT GEORGIA | | 5958 CULZEAN DR 1505 | | | | DAYTON | OH | 45426 | |
| PREWITT II CHARLES | | 5171 LARCHVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| PREX | | C/O FRANK W GILL & ASSOCIATES | PO BOX 577 | | | NOBLESVILLE | IN | 46061-0577 | |
| PREX | PREX CORPORATION | | 66 INDUSTRY CT STE E | | | TROY | OH | 45373 | |
| PREX CORP | | C/O USON CORP | 5215 HOLLISTER | | | HOUSTON | TX | 77040 | |
| PREX CORPORATION | | 66 INDUSTRY CT STE E | | | | TROY | OH | 45373 | |
| PREX LP | | 8640 N ELDRIDGE PKY | | | | HOUSTON | TX | 77041 | |
| PREX LP | KAYE SLADE | 8640 NORTH ELDRIDGE PKWY | | | | HOUSTON | TX | 77041 | |
| PREYCO MFG CO INC | | 1184 N MAIN ST | | | | WATERBURY | CT | 06704-311 | |
| PREYCO MFG CO INC EFT | | 1184 NORTH MAIN ST | | | | WATERBURY | CT | 06704 | |
| PREYCO MFG CO INC EFT | | PO BOX 4057 | | | | WATERBURY | CT | 06704 | |
| PREZGAY JOSEPH | | 3629 PLEASANT DR | | | | HERMITAGE | PA | 16148 | |
| PREZIOSI ANTONIO | | 7 FLAMINGO DR | | | | ROCHESTER | NY | 14624 | |
| PREZIOSI ANTONIO | | 7 FLAMINGO DR | | | | ROCHESTER | NY | 14624-2240 | |
| PRG SCHULTZ INTERNATIONAL EFT | | FRMLY PRG COMMERCIAL DIV | 26311 JUNIPERO SERRA RD | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| PRI AUTOMATION INC | | 805 MIDDLESEX TPKE | | | | BILLERICA | MA | 01821 | |
| PRI AUTOMATION INC | | PO BOX 6056 | | | | BOSTON | MA | 02212-6056 | |
| PRI AUTOMATION INC | | PRECISION ROBOTS INC | 805 MIDDLESEX TURNPIKE | | | BILLERICA | MA | 018213986 | |
| PRIAMUS SYSTEM TECHNOLOGIES | | LLC | 3061 NATIONWIDE PKWY | | | BRUNSWICK | OH | 44212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRIAMUS SYSTEM TECHNOLOGIES AG | | BAHNHOFSTRASSE 36 | CH 8201 SCHAFFHAUSEN | | | | | | SWITZERLAND |
| PRIAMUS SYSTEM TECHNOLOGIES AG | | BAHNHOFSTRASSE 36 | | | | SCHAFFHAUSEN | | 08200 | SWITZERLAND |
| PRIAMUS SYSTEM TECHNOLOGIES AG | CHRISTOPHERUS BADER | BAHNHOFSTRASSE 36 PO BOX 1117 | CH 8201 SCHAFFHAUSEN | | | | | | SWITZERLAND |
| PRIAMUS SYSTEM TECHNOLOGIES LL | | 3061 NATIONWIDE PKY | | | | BRUNSWICK | OH | 44212 | |
| PRIBBLE LINDA M | | 2014 PKWOOD DR | | | | JOHNSTOWN | CO | 80534 | |
| PRIBBLE, LINDA | | 2014 PARKWOOD DR | | | | JOHNSTOWN | CO | 80534 | |
| PRICE ANDREW | | 500 LICIA LN | | | | WEBSTER | NY | 14580 | |
| PRICE ANTON | | W259 S6810 BROOK CT | | | | WAUKESHA | WI | 53186 | |
| PRICE BERT | | 3507 OHIO ST | | | | SANDUSKY | OH | 44870 | |
| PRICE BEVERLY J | | 205 W 3RD ST | | | | NILES | OH | 44446-1419 | |
| PRICE BRADLEY | | 5226 WEST 100 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| PRICE BRADLEY | | 523 CHURCH ST | | | | CHESANING | MI | 48616 | |
| PRICE BRADLEY ALLEN | | 619 MEADOWCREST DR | | | | SOUTH BELOIT | IL | 61080 | |
| PRICE BRENT | | 11706 WOLFCREEK PK | | | | BROOKVILLE | OH | 45309 | |
| PRICE BRIAN | | 401 WALNUT ST | | | | XENIA | OH | 45385 | |
| PRICE BRUCE LINDA | | 4009 DELPHOS AVE | | | | DAYTON | OH | 45407 | |
| PRICE CARLETTA | | 301 WORMAN DR | | | | GAHANNA | OH | 43230-2675 | |
| PRICE CAROLYN S | | 690 WESTPHAL AVE | | | | WHITEHALL | OH | 43213-2847 | |
| PRICE CAULEY | | 143 SUGAR MAPLE CIR | | | | AIKEN | SC | 29803-2719 | |
| PRICE CHAD | | 3211 LANTZ RD | | | | BEAVERCREEK | OH | 45432 | |
| PRICE CHARLES | | 511 TAYLOR RD | | | | SANDUSKY | OH | 44870 | |
| PRICE CHARLES E | | 1035 FAIRFIELD DR | | | | HUDSONVILLE | MI | 49426-8700 | |
| PRICE CYNTHIA | | 2924 E 500 S | | | | CUTLER | IN | 46920 | |
| PRICE DANIEL | | 472 HAWLEY ST | | | | LOCKPORT | NY | 14094 | |
| PRICE DANIEL | | 472 HAWLEY ST | | | | LOCKPORT | NY | 14094 | |
| PRICE DANIEL | | 472 HAWLEY ST | | | | LOCKPORT | NY | 14094 | |
| PRICE DANIEL O | | 5113 GLENMINA DR | | | | DAYTON | OH | 45440-2207 | |
| PRICE DEMOND | | 1726 OAK ST SW | | | | WARREN | OH | 44485-3570 | |
| PRICE DIXIE | | 13417 W STATE RD 32 | | | | YORKTOWN | IN | 47396-9717 | |
| PRICE DOUGLAS | | 322 MCCABE ST | | | | EATON | OH | 45320 | |
| PRICE ENGINEERING CO INC | | 22577 JOHNSON DR | | | | WAUKESHA | WI | 53186 | |
| PRICE ENGINEERING CO INC EFT | | 22577 JOHNSON DR | | | | WAUKESHA | WI | 53186 | |
| PRICE ERNEST H | | 4766 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505-1217 | |
| PRICE ETHEL L | | 1520 E VERMONT ST | | | | INDIANAPOLIS | IN | 46201-3047 | |
| PRICE FENCING INC | | FENCES BY PRICE | 1031 LOOP 11 | | | WICHITA FALLS | TX | 76305 | |
| PRICE FENCING INC | | PO BOX 184 | | | | WICHITA FALLS | TX | 76307 | |
| PRICE GARY | | 1510 S RANGELINE RD | | | | ANDERSON | IN | 46012 | |
| PRICE GARY | | 2926 MEISNER AVE | | | | FLINT | MI | 48506-2434 | |
| PRICE GARY | | 54 NORTH TURNER RD | | | | AUSTINTOWN | OH | 44515 | |
| PRICE HATTIE | | 3251 SUN VALLEY DR | | | | SAGINAW | MI | 48601 | |
| PRICE HENEVELD COOPER DEWITT & | | LITTON 6169499610 | 695 KENMORE AVE SE | | | GRAND RAPIDS | MI | 49546 | |
| PRICE HENEVELD COOPER DEWITT & | | LITTON | PO BOX 2567 | | | GRAND RAPIDS | MI | 48071 | |
| PRICE HENEVELD COOPER DEWITT & LITTON | | PO BOX 2567 | | | | GRAND RAPIDS | MI | 49501-2567 | |
| PRICE HENEVELD COOPER DEWITT AND LITTON | | PO BOX 2567 | | | | GRAND RAPIDS | MI | 49501 | |
| PRICE HENEVELD COOPER DEWITT AND LITTON LLP | | PO BOX 2567 | | | | GRAND RAPIDS | MI | 49501-2567 | |
| PRICE III A | | PO BOX 312 | | | | SPRINGPORT | IN | 47386 | |
| PRICE INTERNATIONAL | | 5033 US HWY 271 N | | | | TYLER | TX | 75708-6000 | |
| PRICE JACQUELINE | | 6515 PO BOX | | | | EAST BRUNSWCK | NJ | 08816 | |
| PRICE JAMES | | 7928 MELODY RD | | | | DAYTON | OH | 45415 | |
| PRICE JEFFERY A | | PO BOX 6824 | | | | KOKOMO | IN | 46904-6824 | |
| PRICE JEFFREY | | 11826 S LUCE RD | | | | PERRINTON | MI | 48871 | |
| PRICE JEFFREY | | 3595 E CO RD 300 N | | | | FRANKFORT | IN | 46041 | |
| PRICE JENELLE R | | 1812 E WHEELER ST | | | | KOKOMO | IN | 46902-2440 | |
| PRICE JEROME | | 8091 BOULDER | | | | DAVISON | MI | 48423 | |
| PRICE JERRY | | 5023 HUSSEY RD | | | | JAMESTOWN | OH | 45335 | |
| PRICE JOE | | 3630 RUE FORET APT 156 | | | | FLINT | MI | 48532-2849 | |
| PRICE JOHN | | 4877 DIXIE RD | | | | SAGINAW | MI | 48601 | |
| PRICE JONATHAN L | | 2669 HEATHER LN NW | | | | WARREN | OH | 44485-1237 | |
| PRICE JOSHUA | | 2804 WINBURN AVE | | | | DAYTON | OH | 45420 | |
| PRICE JR BILLY | | 3231 WHITE OAK DR | | | | DAYTON | OH | 45420 | |
| PRICE JR CECIL | | 2349 BELLEVUE AVE | | | | COLUMBUS | OH | 43207-2819 | |
| PRICE JR DARCELL | | PO BOX 484 | | | | GRAND BLANC | MI | 48480 | |
| PRICE JR JOHN | | 506 RUBYTHROAT LN | | | | CLAYTON | OH | 45315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRICE JR ROBERT E | | 437 DOANE ST | | | | BEAVERTON | MI | 48612-8141 | |
| PRICE JR WALTER | | 75 WAINWRIGHT DR | | | | RIVERSIDE | OH | 45431 | |
| PRICE KAREN | | 2987 EDGEMOOR | | | | MORAINE | OH | 45339 | |
| PRICE KENDALL | | 8959 CEDARVIEW AVE | | | | JENISON | MI | 49428-9512 | |
| PRICE KENNETH | | 11575 CASA LOMA | | | | BRIGHTON | MI | 48116 | |
| PRICE LARRY | | 8765 SUGAR PINE POINT | | | | INDIANAPOLIS | IN | 46256 | |
| PRICE LATOYA | | 620 WALNUT GROVE DR | | | | PEARL | MS | 39208 | |
| PRICE LAURA C | | 4766 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505-1217 | |
| PRICE LAWRENCE | | 14810 ASHTON | | | | DETROIT | MI | 48223 | |
| PRICE LENA R | | 436 DEEDS AVE | | | | DAYTON | OH | 45404-1722 | |
| PRICE M | | KINGS MOSS FARM | PIMBO RD KINGS MOSS | | | ST HELENS | | WA11 8R | UNITED KINGDOM |
| PRICE M B | | 84 WIRRAL DR | | | | WIGAN | | WN3 6LD | UNITED KINGDOM |
| PRICE M LISA | | 4315 CARLYLE GARTH | | | | BELCAMP | MD | 21017 | |
| PRICE MARGARET | | 20 2C CHARLES ST | | | | WESTWOOD | NJ | 07675 | |
| PRICE MARIE | | 450 NHIGH ST | | | | CORTLAND | OH | 44410 | |
| PRICE MARY | | 13412 S 1000 E | | | | GALVESTON | IN | 46932 | |
| PRICE MATTHEW | | 5515 KATHERINE CT | | | | SAGINAW | MI | 48603 | |
| PRICE MICHAEL | | 251 FOOTHILL DR | | | | BROOKVILLE | OH | 45309 | |
| PRICE MICHAEL | | 313 LINWOOD LN | | | | WABASH | IN | 46992-1137 | |
| PRICE MICHELLE | | 1548E 600S | | | | JONESBORO | IN | 46938 | |
| PRICE OLGA | | 3501 TALLY HO DR | | | | KOKOMO | IN | 46902 | |
| PRICE PAMELA | | 641 N LAPEER ST | | | | DAVISON | MI | 48423-1218 | |
| PRICE PAUL E | | 2439 HARMONY DR | | | | XENIA | OH | 45385-4898 | |
| PRICE PETE | | 3112 ENCLAVE CT | | | | KOKOMO | IN | 46902 | |
| PRICE PRINTED CIRCUITS INC | | 1300 HOLMES RD | | | | ELGIN | IL | 60120 | |
| PRICE PRINTED CIRCUITS INC | | 1300 HOLMES RD | | | | ELGIN | IL | 60123 | |
| PRICE PRISCILLA | | 1033 E PHILADELPHIA | | | | FLINT | MI | 48505 | |
| PRICE PRISCILLA | | 1033 E PHILADELPHIA | | | | FLINT | MI | 48505 | |
| PRICE RAHSAAN | | 1213 WISCONSIN BLVD | | | | DAYTON | OH | 45408 | |
| PRICE RANDALL | | 3501 TALLY HO DR | | | | KOKOMO | IN | 46902 | |
| PRICE RICHARD | | 3255 BILL STRONG RD | | | | EDWARDS | MS | 39066 | |
| PRICE RICHARD | | 4136 SPRINGFIELD ST | | | | BURTON | MI | 48509 | |
| PRICE RILEY S | | 5071 HWY 433 W | | | | BENTONIA | MS | 39040 | |
| PRICE ROBERT | | 4364 ROUTE 77 | | | | NORTH JAVA | NY | 14113 | |
| PRICE ROBERT E JR | | 437 DOANE ST | | | | BEAVERTON | MI | 48612 | |
| PRICE ROGER | | 2505 BLAKE ST | | | | SAGINAW | MI | 48602 | |
| PRICE ROXANNE | | 3690 HESS AVE 1 | | | | SAGINAW | MI | 48601 | |
| PRICE RUSSELL | | 40565 SHAKESPEARE | | | | STERLING HEIGHTS | MI | 48313 | |
| PRICE SEAN | | 4999 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| PRICE SHAMONICA | | 1033 E PHILADELPHIA | | | | FLINT | MI | 48505 | |
| PRICE SHARON | | 748 CAMBRIDGE AVE | | | | YOUNGSTOWN | OH | 44502 | |
| PRICE SHERRY | | 629 CEDAR CREST RD | | | | WEST BLOCTON | AL | 35184 | |
| PRICE SHIRLYN | | 5259 VANALLEO DR | | | | SAGINAW | MI | 48603 | |
| PRICE SR, DAVID | | 5874 HOWARD ST | | | | DEFORD | MI | 48729 | |
| PRICE THOMAS | | 2508 OLIVE BRANCH DR | | | | LA MIRADA | CA | 90638 | |
| PRICE THOMAS | | 2308 BRIST CHAMP TWL RD | | | | BRISTOLVILLE | OH | 44402 | |
| PRICE TIMOTHY | | 708 S CRAWFORD ST | | | | TROY | OH | 45373 | |
| PRICE TINA | | 133 KINGS RIDGE DR | | | | BRANDON | MS | 39047 | |
| PRICE TINA | | 2724 DUNSTAN NW | | | | WARREN | OH | 44485 | |
| PRICE TRACY | | 2804 WINBURN AVE | | | | DAYTON | OH | 45420 | |
| PRICE W | | 51 MALVERN CLOSE | | | | | | L32 2BS | UNITED KINGDOM |
| PRICE W | | 10359 HENDERSON RD | | | | OTISVILLE | MI | 48463 | |
| PRICE WATERHOUSE | | 200 E RANDOLPH | | | | CHICAGO | IL | 60601 | |
| PRICE WATERHOUSE | | 2050 N WOODWARD AVE STE 200 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| PRICE WATERHOUSE | | BANK OF BOSTON INTL 20TH FL | 152 W 57TH ST | | | NEW YORK | NY | 10019 | |
| PRICE WATERHOUSE | | CALLE 100 NO 11A35 | | | | BOGOTA COLUMBIA | CO | | |
| PRICE WATERHOUSE | | PO BOX 7247 8073 | | | | PHILADELPHIA | PA | 19710-8073 | |
| PRICE WATERHOUSE | | CALLE 100 NO 11A35 | | | | BOGOTA COLUMBIA | | | COLOMBIA |
| PRICE WATERHOUSE | | PO BOX 783027 | SANDTON 2146 | | | | | | SOUTH AFRICA |
| PRICE WATERHOUSE | | 161 MARSH WALL | | | | LONDON | | E14 95Q | UNITED KINGDOM |
| PRICE WATERHOUSE | | 161 MARSH WALL | | | | LONDON ENGLAND | | E14 95Q | UNITED KINGDOM |
| PRICE WATERHOUSE COOPERS LLP | | 1177 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| PRICE WATERHOUSE COOPERS LLP | | 1301 K ST NW STE 800W | | | | WASHINGTON | DC | 20005-3333 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRICE WATERHOUSE COOPERS LLP | | PO BOX 7247 8001 | | | | PHILADELPHIA | PA | 19170-8001 | |
| PRICE WATERHOUSE COOPERS LLP | | PO BOX 75647 | | | | CHICAGO | IL | 60675-5647 | |
| PRICE WATERHOUSE COOPERS LLP | | STE 3000 BOX 82 | ROYAL TRUST TOWER TD CENTRE | | | TORONTO | ON | M5K 1G8 | CANADA |
| PRICE WATERHOUSE COOPERS LLP | DA&CR 89510 213 5 | PO BOX 890377 | | | | DALLAS | TX | 75389-0377 | |
| PRICE WATERHOUSE COOPERS SC | | MARIANO ESCOBEDO 573 | COL CHEPULTEPEC POLANCO | | | CITY | | 11560 | MEXICO |
| PRICE WILLIAM | | 206 SANDY COURT | | | | KOKOMO | IN | 46901 | |
| PRICE WILLIAM A | | 4365 W 300 N | | | | ANDERSON | IN | 46011 | |
| PRICE WILLIAM H | | 1507 LAKE RD | | | | YOUNGSTOWN | NY | 14174-9777 | |
| PRICE, BRADLEY ALLEN | | 1911 BUNTING LN | | | | MISSION | TX | 78572 | |
| PRICE, CHAUNCEY | | 12321 DICE RD | | | | FREELAND | MI | 48623 | |
| PRICE, DEVEN | | 3433 N BROOKWOOD LN | | | | SAGINAW | MI | 48601 | |
| PRICE, JEFFREY | | 11826 S LUCE RD | | | | PERRINTON | MI | 48871 | |
| PRICE, KEITH | | 4440 LOUISE | | | | SAGINAW | MI | 48603 | |
| PRICE, LAKEVA | | 806 EMERSON | | | | SAGINAW | MI | 48607 | |
| PRICE, LOUIS | | 197 PLANET ST | | | | ROCHESTER | NY | 14606 | |
| PRICE, MATTHEW | | 3162 S HURDS CORNER RD | | | | CARO | MI | 48723 | |
| PRICE, MICHAEL | | 3497 FIGHTER RD | | | | HASTINGS | MI | 49058 | |
| PRICE, MICHELLE S | | 1548E 600S | | | | JONESBORO | IN | 46938 | |
| PRICE, OLGA NELLY | | 3501 TALLY HO DR | | | | KOKOMO | IN | 46902 | |
| PRICE, RANDALL E | | 3501 TALLY HO DR | | | | KOKOMO | IN | 46902 | |
| PRICE, SHIRLEY | | 206 SANDY CT | | | | KOKOMO | IN | 46901 | |
| PRICE, SHIRLEY | | 2443 BASSWOOD | | | | JENISON | MI | 49428 | |
| PRICE, STEVEN | | 361 W NOTTINGHAM RD | | | | DAYTON | OH | 45405 | |
| PRICE, WILLIAM A | | 206 SANDY CT | | | | KOKOMO | IN | 46901 | |
| PRICEDEX SOFTWARE INC | | 1864 HWY 2 | | | | BROCKVILLE | ON | K6V 5V6 | CANADA |
| PRICEWATERHOUSE COOPERS | | TOUR AIG | 34 PL DES CORROLLES | 92908 PARIS LA DEFENSE CEDEX | | | | | FRANCE |
| PRICEWATERHOUSE COOPERS LLP | | NORTH AMERICAN CTR | 5700 YONGE ST STE 1900 | | | NORTH YORK | ON | M2M 4K7 | CANADA |
| PRICEWATERHOUSECOOPER  EFT | | AV TECNOLOGICO 100 PISCO 6 | 76030 QUERETARO QRO | | | | | | MEXICO |
| PRICEWATERHOUSECOOPERS | | 1301 K ST NW | STE 800W | | | WASHINGTON | DC | 20005 | |
| PRICEWATERHOUSECOOPERS | | 15TH FL BANGKOK CITY TOWER | 179\74 80 S SATHORN RD | | | 10120 BANGKOK | | | CHINA |
| PRICEWATERHOUSECOOPERS | | 202 HI BIN RD | | | | SHANGHAI | | 200021 | CHINA |
| PRICEWATERHOUSECOOPERS | | AVE JOHN F KENNEDY | EDIFICIO BANCO NOVA SCOTIA | 3ER PISO APARTADO PO 1286 | | SANTO DOMINGO REP DO | | | DOMINICAN REPUBLIC |
| PRICEWATERHOUSECOOPERS | | MARINO ESCOBEDO 573 | COL RINCON DEL BOSQUE | | | MEXICO DF | | 11580 | MEXICO |
| PRICEWATERHOUSECOOPERS | | 5700YOUNGE ST | STE 1900 | | | NORTH YORK | ON | M2M 4K7 | CANADA |
| PRICEWATERHOUSECOOPERS | | 15TH FL BANGKOK CITY TOWER | 179\74 80 S SATHORN RD | | | 10120 BANGKOK | | | CHINA |
| PRICEWATERHOUSECOOPERS LLP | | 200 E RANDOLPH DR | | | | CHICAGO | IL | 60601-6401 | |
| PRICEWATERHOUSECOOPERS LLP | | 400 CAMPUS DR | | | | FLORHAM PK | NJ | 07932 | |
| PRICEWATERHOUSECOOPERS LLP | | BP TOWER 27TH FL | 200 PUBLIC SQUARE | | | CLEVELAND | OH | 44114-2301 | |
| PRICEWATERHOUSECOOPERS LLP | | CHG CORR 5 05 04 CP | 1900 K ST NW STE 900 | | | WASHINGTON | DC | 20006 | |
| PRICEWATERHOUSECOOPERS LLP | | TECHNOLOGY KNOWLEDGE ORGANIZAT | 9399 W HIGGINS RD STE 1100 | | | ROSEMONT | IL | 60018 | |
| PRICHARD HAWKINS DAVIS & | | YOUNG LLP UPT GOI 3 24 04 VC | 10101 REUNION PL STE 600 | UNION SQUARE | | SAN ANTONIO | TX | 78216 | |
| PRICHARD JACQUELINE | | 403 APPLE RD | | | | AMELIA | OH | 45102-1107 | |
| PRICHARD SEAN | | 2225 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| PRICHARD WILLIAM | | 995 BURNSIDE DR | | | | TIPP CITY | OH | 45371 | |
| PRICKETT THOMAS | | 882 W CHICAGO ST | | | | ELGIN | IL | 60123 | |
| PRICOA RELOCATION FRANCE SAS | | 15 RUE CROIX CASTEL | EP 70 78502 MAISONS LACITTE | | | CEDEX | | | FRANCE |
| PRICOAR RELOCATION | LORI ELMORE | 538 KINGS RD | | | | LONDON | | SW 10- 0SZ | UNITED KINGDOM |
| PRIDDY NATALIE | | 124 E CHAMPION AVE | | | | WARREN | OH | 44483 | |
| PRIDDY PETER J | | 8401 N CHERRY KNOLL DR | | | | MIDDLETOWN | IN | 47356-9541 | |
| PRIDE BYRDEAN | | 22406 EASTER FERRY RD | | | | ELKMONT | AL | 35620-6504 | |
| PRIDE GAGE ASSOC | BILL GSTALDER | 6725 W. CENTRAL AVE | STE M | | | TOLEDO | OH | 43617 | |
| PRIDE GAGE ASSOCIATES LLC | | PMB 152 | 6725 WEST CENTRAL AVE STE M | | | TOLEDO | OH | 43617 | |
| PRIDE IN SAGINAW INC | | PO BOX 872 | | | | SAGINAW | MI | 48606 | |
| PRIDE TRANSPORTATION | | 611 HOWARD ST | | | | FINDLAY | OH | 45840 | |
| PRIDE TRUCKING NETWORK INC | | 2373 WATER ST | | | | PORT HURON | MI | 48061-0638 | |
| PRIDE TRUCKING NETWORK INC | | PO BOX 610638 | | | | PORT HURON | MI | 48061-0638 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRIDEMORE MARK | | DBA WALKERS MACHINE | 50 N JACKSON ST | | | PORT CLINTON | OH | 43452 | |
| PRIDGEN BRANDY | | 277 MONTANA DR | | | | XENIA | OH | 45385 | |
| PRIDGEN MARK | | 277 MONTANA DR | | | | XENIA | OH | 45385 | |
| PRIDGEON & CLAY INC | | 50 COTTAGE GROVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| PRIDGEON & CLAY INC | | 50 COTTAGE GROVE SW | | | | GRAND RAPIDS | MI | 49507-162 | |
| PRIDGEON & CLAY INC | | DEPT 771014 | | | | DETROIT | MI | 48277-1014 | |
| PRIDGEON & CLAY INC | BRUCE PENNO | 50 COTTAGE GROVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| PRIDGEON & CLAY INC EFT | MILLER JOHNSON | THOMAS P SARB | 250 MONROE AVE NW STE 800 | PO BOX 306 | | GRAND RAPIDS | MI | 49501-0306 | |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| PRIDGEON & CLAY INC EFT | | 50 COTTAGE GROVE SW | | | | GRAND RAPIDS | MI | 49507-1622 | |
| PRIDGEON & CLAY KFT | MILLER JOHNSON | THOMAS P SARB | 250 MONROE AVE NW STE 800 | PO BOX 306 | | GRAND RAPIDS | MI | 49501-0306 | |
| PRIDGEON & CLAY SZERSZAM ES | | VASUT UTCA 35/A | | | | APOSTAG | HU | 06088 | HU |
| PRIDGEON AND CLAY KFT | | VASUT UT 35 A | H 6088 APOSTAG | | | | | | HUNGARY |
| PRIDMORE PHILIP | | 1523 LISBON ST | | | | EAST LIVERPOOL | OH | 43920 | |
| PRIEBE ROBERT | | N28 W22152 INDIAWOOD CT | | | | WAUKESHA | WI | 53186-1077 | |
| PRIEFER DANIEL | | S97W13333 LLOYD MANGRUM CT | | | | MUSKEGO | WI | 53150-4902 | |
| PRIEFER JUSTIN | | 540 EAST GOLDEN LN | | | | OAK CREEK | WI | 53154 | |
| PRIEMER, DOUGLAS J | | 38947 PKWY CIR | | | | HARRISON TWP | MI | 48045 | |
| PRIEST AARON | C/O PETER D FISCHBEIN | 777 TERRACE AVE | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| PRIEST AARON | C/O PETER D FISCHBEIN | 777 TERRACE AVE | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| PRIEST AARON | E POWELL MILLER ESQ | MILLER SHEA PC | MILLER SHEA BUILDING | 950 WEST UNIVERSITY DR STE 300 | | ROCHESTER | MI | 48307 | |
| PRIEST AARON | FREDERIC S FOX ESQ | KAPLAN FOX & KLISHEIMER LLP | 805 THIRD AVE | 22ND FL | | NEW YORK | NY | 10022 | |
| PRIEST AARON | PETER D FISCHBEIN ESQ | 777 TERRACE AVE | | | | HASBROUCK HEIGHTS | NY | 07604 | |
| PRIEST EDWARD M | | 11556 BARNSLEY RD | | | | LOWELL | MI | 49331-8660 | |
| PRIEST GEORGE L | | 350 LIVINGSTON ST | | | | NEW HAVEN | CT | 06511 | |
| PRIEST III CARL | | 3867 DOWNS RD | | | | WALWORTH | NY | 14568 | |
| PRIEST KATHLEEN | | 1714 BRENTWOOD DR | | | | TROY | MI | 48098 | |
| PRIEST WILLIAM | | 712 ORCHARD VIEW | | | | ROYAL OAK | MI | 48073 | |
| PRIEST, KATHLEEN M | | 1714 BRENTWOOD DR | | | | TROY | MI | 48098 | |
| PRIEST, LARRY | | 610 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732 | |
| PRIESTAP TERRY E | | 417 DASHER DR | | | | LAKEWAY | TX | 78734 | |
| PRIESTER BRISCO | | 78 BOSTON ST | | | | NEWARK | NJ | 07103 | |
| PRIESTER ROBERT | | 558 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6043 | |
| PRIESTLEY GARY L | | 1762 S SHERIDAN RD | | | | CARO | MI | 48723-9628 | |
| PRIESTLY JOHN | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| PRIETO LUIS | | 18717 HEWES COURT | | | | NOBLESVILLE | IN | 46062 | |
| PRIETO PATRICIA | | 509 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| PRIETO RAYMUNDO | | 509 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| PRIETO, BEATRICE | | 18717 HEWES CT | | | | NOBLESVILLE | IN | 46062 | |
| PRIETO, LUIS ANTONIO | | 18717 HEWES CT | | | | NOBLESVILLE | IN | 46062 | |
| PRIETO, PATRICIA APRIL | | 481 E CYCLAMEN CHASE | | | | WESTFIELD | IN | 46074 | |
| PRIETO, RAYMUNDO | | 509 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| PRIEUR JR GREGORY | | 4609 CANADA RD | | | | BIRCH RUN | MI | 48415 | |
| PRIEUR MICHAEL | | 4081 BARKER DR | | | | CLIO | MI | 48420-9435 | |
| PRIEUR RICHARD | | 3525 DEER RD | | | | SPRUCE | MI | 48762 | |
| PRILL RICHARD A | | 2083 BENTLEY RD | | | | BENTLEY | MI | 48613-9669 | |
| PRIM RODNEY | | 190 REMSEN AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| PRIMA NORTH AMERICA CONVERGENT LASERS | PAM LIND | 711 E MAIN ST | | | | CHICOPEE | MA | 01020 | |
| PRIMA NORTH AMERICA CONVERGENT LENSES | | | | | | | | | |
| PRIMA NORTH AMERICA INC CONVERGENT LASER DIVISION | | CONVERGENT LASERS DIV | 711 E MAIN ST | | | CHICOPEE | MA | 01020 | |
| PRIMA NORTH AMERICA INC | | PO BOX 771177 DEPT 77000 | | | | DETROIT | MI | 48277-1177 | |
| PRIMA NORTH AMERICA INC EFT | | CONVERGENT LASER DIVISION | 1 PICKER RD | | | STURBRIDGE | MA | 01566 | |
| PRIMA NORTH AMERICA INC EFT LASERDYNE SYSTEMS DIVISION | | PO BOX 77000 DEPT 771177 | | | | DETROIT | MI | 48277-1177 | |
| PRIMARY EYE CARE ASSOCIATES | | 212 EAST BLUE STARR DR | | | | CLAREMORE | OK | 74017 | |
| PRIMARY PROPERTIES L P | | C/O CHASE ENTERPRISES | 225 ASYLUM ST NO 29TH FLR | | | HARTFORD | CT | 06103-1516 | |
| PRIMARY PROPERTIES L P C O CHASE ENTERPRISES | | 225 ASYLUM ST NO 29TH FLR | | | | HARTFORD | CT | 06103-1516 | |
| PRIMARY TOOL & CUTTER GRINDING | | INC | 35524 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| PRIMARY TOOL AND CUTTER GRINDING INC | | 35524 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRIMAS WILLIE | | 1585 FROMM DR | | | | SAGINAW | MI | 48603 | |
| PRIMASONICS | | TECHNOLOGY CENTRE GILWILLY ESTATE | | | | PENRITH CUMBRIA | | | UNITED KINGDOM |
| PRIMASONICS INTERNATIONAL LTD | | TECHNOLOGY CENTRE | GILWILLY ESTATE | CA11 9BD PENRITH CUMBIA | | UNITED KINGDOM | | | UNITED KINGDOM |
| PRIMASONICS INTERNATIONAL LTD TECHNOLOGY CENTRE | | GILWILLY ESTATE | CA11 9BD PENRITH CUMBIA | | | | | | UNITED KINGDOM |
| PRIMATECH INC | | ATTN PRIMATECH TRAINING INSTITUTE | 50 NORTHWOODS BLVD | | | COLUMBUS | OH | 43235 | |
| PRIME AUTOMATION INC | | HYDRAULIC & AIR CONTROLS | 4140 PERIMETER DR | | | COLUMBUS | OH | 43228-1049 | |
| PRIME AUTOMOTIVE WHSE INC | | PO BOX 747 | | | | OLIVE BRANCH | MS | 38654-0747 | |
| PRIME CONNECTIONS | | 33 ELM ST | | | | CHAMPLAIN | NY | 12919 | |
| PRIME CONTRACT CARRIER INC | | 2300 E HIGGINS RD | | | | ELK GROVE VLG | IL | 60007 | |
| PRIME CONTRACT CARRIER INC | | PO BOX 59052 | | | | SCHAUMBURG | IL | 60159 | |
| PRIME DAWN | | 806 PAWTUCKET DR | | | | HOPE | MI | 48628 | |
| PRIME DESIGN INC | | 1817 IOWA AVE | | | | LORAIN | OH | 44052-3359 | |
| PRIME INC | | PO BOX 4208 | | | | SPRINGFIELD | MO | 65808 | |
| PRIME INDUSTRIAL PRODUCTS | | 1500 E SPRUCE | | | | OLATHE | KS | 66061-3647 | |
| PRIME INDUSTRIAL PRODUCTS INC | | PO BOX 783 | | | | OLATHE | KS | 66051-0783 | |
| PRIME INDUSTRIES | | 1500 FARMER RD G 4 | | | | CONYERS | GA | 30012 | |
| PRIME INDUSTRIES | | LOCK BOX 409503 | | | | ATLANTA | GA | 30384-9503 | |
| PRIME MANTENIMIENTO DE COMPUTADORES | | Y SERVICIOS ASOC SA DE CV | LEIBNITZ NO 196 | | | COL ANZURES | | 11590 | MEXICO |
| PRIME METALS RASCO | | FMLY REYNOLDS METAL CO | PO BOX 27002 | KS FROM 089028518 | | RICHMOND | VA | 23261 | |
| PRIME METALS RASCO EFT | | 3910 ROGER B CHAFFEE BLVD | | | | GRAND RAPIDS | MI | 49548 | |
| PRIME ONE CONTRACTING | | 3361 36TH ST SE | | | | KENTWOOD | MI | 49512-2809 | |
| PRIME RESOURCE | JEFF OHARA | 125 E SUNNYOAKES AVE STE | | | | CAMBELL | CA | 95008 | |
| PRIME SERVICE INC | | PRIME ENERGY DIV | 12169 LIBERTY DR NE | | | COVINGTON | GA | 30014 | |
| PRIME SERVICE INC | | PRIME ENERGY SYSTEMS | 2440 HOLLOWAY RD | | | LOUISVILLE | KY | 40299 | |
| PRIME SERVICE INC | | PRIME ENERGY SYSTEMS | 9 SCHIBER CT | | | MARYVILLE | IL | 62062 | |
| PRIME SERVICE INC | | PRIME EQUIPMENT | 16225 PK TEN PL STE 200 | | | HOUSTON | TX | 77084 | |
| PRIME SYSTEMS INCORPORATED | | 32915 AURORA RD STE 100 | | | | CLEVELAND | OH | 44139 | |
| PRIME SYSTEMS NETWORK INC | | 420 S COURT ST | | | | MEDINA | OH | 44256 | |
| PRIME SYSTEMS NETWORK INC | | 420 SOUTH COURT ST | | | | MEDINA | OH | 44256 | |
| PRIME SYSTEMS NETWORK INC | | 420 SOUTH COURT ST | | | | MEDINA | OH | 44256-2304 | |
| PRIME TECH INC | | 1210 WARSAW RD STE 1200 | ADD CHG LTR 7 01 CSP | | | ROSWELL | GA | 30076 | |
| PRIME TECH SALES INC | | 1545 MT READ BLVD | | | | ROCHESTER | NY | 14606-2823 | |
| PRIME TECHNOLOGY GROUP | ALEX BOWDEN | 14500 LOCHRIDGE BLVD STE D | | | | COVINGTON | GA | 30014-4941 | |
| PRIME TIME EXPEDITING | | 69783 WELDING RD | | | | RICHMOND | MI | 48062 | |
| PRIME TIME SERVICES INC | | 780 CURRAN RD | | | | SHORTSVILLE | NY | 14548 | |
| PRIME TIME SERVICES INC | | 780 CURRAN RD | | | | SHORTSVILLE | NY | 14548-9348 | |
| PRIME TRANSPORTATION INC | | 17400 EAST CHESTNUT ST | | | | INDUSTRY | CA | 91748 | |
| PRIME TUBE INC EFT | | 13101 ECKLES RD | | | | PLYMOUTH | MI | 48170 | |
| PRIME WHEEL CORP | | 17705 S MAIN ST | | | | GARDENA | CA | 90248 | |
| PRIME WHEEL CORP  EFT | | 17705 S MAIN ST | | | | GARDENA | CA | 90248 | |
| PRIME, DAWN L | | 806 PAWTUCKET DR | | | | HOPE | MI | 48628 | |
| PRIMED CENTERVILLE FB | | 6520 ACRO CT | | | | CENTERVILLE | OH | 45459-2679 | |
| PRIMEDIA BUSINESS WARDS | | COMMUNICATIONS | 13628 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-0136 | |
| PRIMEDIA SPECIALTY GROUP INC | | 12268 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| PRIMETECH INC | | 3131 N FRANKLIN RD | | | | INDIANAPOLIS | IN | 46226 | |
| PRIMETECH INC | | 3131 N FRANKLN RD | | | | INDIANAPOLIS | IN | 46226 | |
| PRIMETECH INC EFT | | 3131 N FRANKLIN RD | | | | INDIANAPOLIS | IN | 46226 | |
| PRIMEX INC | | KLOCKIT DIV | N3211 HWY H NORTH | | | LAKE GENEVA | WI | 53147 | |
| PRIMEX WIRELESS | | N3211 COUNTY RD H | RM CHG PER GOI 12 20 04 AM | | | LAKE GENEVA | WI | 53147 | |
| PRIMEX WIRELESS | | PO BOX 194 | | | | LAKE GENEVA | WI | 53147-0194 | |
| PRIMMER SHERRELL | | 744 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| PRIMO SVERIGE AB | | LIMHAMNSVAGEN 110 | SE 216 13 LIMHAMN | | | | | | SWEDEN |
| PRIMROSE INC | | 10302 MADISON AVE | | | | CLEVELAND | OH | 44102-3545 | |
| PRIMUS METALS | RANDY | 938 QUAIL ST | | | | LAKEWOOD | CO | 80215 | |
| PRIMUS METALS INC | C/O HOROWITZ WAKE & FORBES | 1700 LINCOLN ST STE 2920 | | | | DENVER | CO | 80203-4547 | |
| PRIMUS METALS INC | C/O HOROWITZ WAKE & FORBES | 1700 LINCOLN ST STE 2920 | | | | DENVER | CO | 80203-4547 | |
| PRIMUS METALS INC | RANDY | 938 QUAIL ST | UNIT E | | | LAKEWOOD | CO | 80215 | |
| PRIMUS METALS INC | RANDY BRODSKY | 938 QUAIL ST | UNIT E | | | LAKEWOOD | CO | 80215-5513 | |
| PRIMUS MICHAEL | | 1409 NORTH 12TH ST | | | | VINCENNES | IN | 47591 | |
| PRINCE & IZANT CO | | 12333 PLAZA DR | | | | CLEVELAND | OH | 44130 | |
| PRINCE & IZANT CO | | 12999 PLAZA DR | | | | CLEVELAND | OH | 44130-109 | |
| PRINCE & IZANT CO | | 12999 PLAZA DR | | | | CLEVELAND | OH | 44130-1093 | |
| PRINCE & IZANT CO | | 12999 PLZ DR | | | | CLEVELAND | OH | 44130-1093 | |
| PRINCE & IZANT CO | PRINCE & IZANT COMPANY | | 12999 PLAZA DR | | | CLEVELAND | OH | 44130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRINCE & IZANT COMPANY | | 12999 PLAZA DR | | | | CLEVELAND | OH | 44130 | |
| PRINCE ANTONIO | | 3869 ACADIA DR | | | | LAKE ORION | MI | 48360 | |
| PRINCE ARNETT | | 300 BARBARA LN | | | | SAGINAW | MI | 48601-9487 | |
| PRINCE BILLY G | | 2019 FRANKLIN AVE SW | | | | DECATUR | AL | 35603-1016 | |
| PRINCE CHINYERE | | 11047 OAK LN | APT 3309 | | | BELLEVILLE | MI | 48111 | |
| PRINCE DANTE | | 8348 RAGLAN DR | | | | WARREN | OH | 44484 | |
| PRINCE DAVID | | 6435 BREWER RD | | | | FLINT | MI | 48507 | |
| PRINCE DONALD | | 5 RAILROAD ST | | | | HILLSBORO | AL | 35643 | |
| PRINCE ELECTRIC CORP | | PELCO | 130 07 26TH AVE | | | COLLEGE POINT | NY | 11354 | |
| PRINCE FRED | | 83 WILKES AVE | | | | BUFFALO | NY | 14215-3511 | |
| PRINCE GARLAND | | NO 12 BAYBERRY | CHG PER W9 3 22 04 CP | | | WICHITA FALLS | TX | 76310 | |
| PRINCE GARLAND | | NO 12 BAYBERRY | | | | WICHITA FALLS | TX | 76310 | |
| PRINCE GEORGES COUNTY | | TREASURY DIVISION | PO BOX 1700 | | | UPPER MARLBORO | MD | 20773-1700 | |
| PRINCE GEORGES UNITED WAY | | 9200 BASIL COURT STE 207 | | | | LANDOVER | MD | 20785 | |
| PRINCE GROUP LLC | | 1660 INTERNATIONAL DR | | | | MCLEAN | VA | 22102 | |
| PRINCE HENRY E | | PO BOX 2161 | | | | ANDERSON | IN | 46018-2161 | |
| PRINCE JAMIE | | 451 CLIFTON DR NE | | | | WARREN | OH | 44484-1809 | |
| PRINCE JAMIE | | 451 CLIFTON DR NE | | | | WARREN | OH | 44484-1809 | |
| PRINCE JESSICA | | 3010 CIRCLE DR | | | | FLINT | MI | 48507-1814 | |
| PRINCE MANUFACTURING  EFT | | 19 W 8TH ST STE 200 | | | | HOLLAND | MI | 49423 | |
| PRINCE MANUFACTURING CORP DETR | | 6285 CONCORD ST | | | | DETROIT | MI | 48211 | |
| PRINCE MANUFACTURING CORP OXFO | | 665 N LAPEER RD | | | | OXFORD | MI | 48371-3616 | |
| PRINCE MANUFACTURING CORPORATION | | 3227 E SUNSET BLVD | | | | WEST COLUMBIA | SC | 29169 | |
| PRINCE MANUFACTURING DE MEXICO S DE | | AV VALLE DEL CEDRO NO 1680 | | | | CD JUAREZ | CHI | 32574 | MX |
| PRINCE MANUFACTURING EFT | | FRMLY PDS SERVICES CORP | 19 W 8TH ST STE 200 | | | HOLLAND | MI | 49423 | |
| PRINCE MANUFACTURING OXFORD EF | | 19 W 8TH ST STE 200 | | | | HOLLAND | MI | 49423 | |
| PRINCE MANUFACTURING OXFORD EF | | FMRLY PDS SERVICE CORP | 19 W 8TH ST STE 200 | | | HOLLAND | MI | 49423 | |
| PRINCE MANUFACTURING OXFORD EF | PRINCE MANUFACTURING CORPORATION | | 3227 E SUNSET BLVD | | | WEST COLUMBIA | SC | 29169 | |
| PRINCE MARGARET | | 8348 RAGLAN DR NE | | | | WARREN | OH | 44484-1447 | |
| PRINCE MILTON | | 10926 202ND ST | | | | SAINT ALBANS | NY | 11412-1318 | |
| PRINCE RONALD | | 3890 56TH ST SW | | | | GRANDVILLE | MI | 49418 | |
| PRINCE RONALD L | | 3890 56TH ST SW | | | | GRANDVILLE | MI | 49418-9712 | |
| PRINCE THOMAS | | 1507 WILSON AVE | | | | SAGINAW | MI | 48603-4757 | |
| PRINCE VIRGINIA | | 6435 BREWER RD | | | | FLINT | MI | 48507 | |
| PRINCE WILLIAM | | 3385 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 | |
| PRINCE WM CNTY CIR CRT CLK | | 9311 LEE AVE | | | | MANASSAS | VA | 22110 | |
| PRINCE, CHINYERE L | | PO BOX 211040 | | | | DETROIT | MI | 48221 | |
| PRINCESS THEATER | | 112 SECOND AVE NORTHEAST | | | | DECATUR | AL | 35601-2349 | |
| PRINCESS THEATRE | | 112 2ND AVE NE | | | | DECATUR | AL | 35601-2304 | |
| PRINCETON PIKE OFFICE PARK IV | | BLDG 4 STE 209 | 3131 PRINCETON PIKE | | | LAWRENCEVILLE | NJ | 08648 | |
| PRINCETON REVIEW | | 125 THAYER ST | | | | PROVIDENCE | RI | 02906 | |
| PRINCETON REVIEW | | 1313 WEST LN | STE A | | | COLUMBUS | OH | 43221 | |
| PRINCETON REVIEW | | 1350 W 5TH AVE | STE 131 | | | COLUMBUS | OH | 43212 | |
| PRINCETON REVIEW | | 252 NASSAU ST | | | | PRINCETON | NJ | 08542 | |
| PRINCETON REVIEW | | 3737 PARK EAST DR STE 203 | | | | CLEVELAND | OH | 44122-4347 | |
| PRINCETON REVIEW | | 410 HAMPTON AVE | | | | PITTSBURGH | PA | 15221 | |
| PRINCETON REVIEW | | 4498 MAIN ST 2 | | | | AMHERST | NY | 14226 | |
| PRINCETON REVIEW | | 57 UNION ST | STE 1 | | | NEWTON | MA | 02159 | |
| PRINCETON REVIEW | | 775 PK AVE | STE 132 | | | HUNTINGTON | NY | 11743 | |
| PRINCETON REVIEW | | 896 SOUTH DIXIE HWY | | | | CORAL GABLES | FL | 33146 | |
| PRINCETON REVIEW | | 9666 OLIVE ST RD STE 140 | | | | ST LOUIS | MO | 63132-3013 | |
| PRINCETON REVIEW | | GREAT PLAINS | 2847 N SHEFFIELD | STE 120 | | CHICAGO | IL | 60657 | |
| PRINCETON REVIEW | | STE 120 | 550 PHARR RD | | | ATLANTA | GA | 30305 | |
| PRINCETON REVIEW ANAHEIM | | 2151 MICHELSON DR | | | | IRVINE | CA | 92612 | |
| PRINCETON REVIEW DENVER | | 1515 WALNUT ST | | | | BOULDER | CO | 80302 | |
| PRINCETON REVIEW DETROIT | | 1220 S UNIVERSITY 206 | | | | ANN ARBOR | MI | 48104 | |
| PRINCETON REVIEW LA | | 10474 SANTA MONICA | STE 403 | | | LOS ANGELES | CA | 90025 | |
| PRINCETON REVIEW ONLINE | | 150 VARICK ST FL 11 | | | | NEW YORK | NY | 10013-1220 | |
| PRINCETON REVIEW SUITE 120 | | 550 PHARR RD | | | | ATLANTA | GA | 30305 | |
| PRINCETON UNIVERSITY | | UNDERGRADUATE FINANCIAL AID | BOX 591 | 220 WEST COLLEGE | | PRINCETON | NJ | 085440591 | |
| PRINCING NANCY L | | 1255 SUNNYDALE ST | | | | BURTON | MI | 48509-1939 | |
| PRINCINSKY CHARLES J | | 1517 CHESTNUT ST | | | | SAGINAW | MI | 48602-1825 | |
| PRINCINSKY DANIEL | | DBA APPLIED ENERGY LLC | 3412 OSLER AVE | | | SAGINAW | MI | 48602 | |
| PRINCIPAL CONSULTING INC | | 6107 C MEMORIAL HWY | | | | TAMPA | FL | 33615 | |
| PRINCIPAL FINANCIAL GROUP THE | | PO BOX 10360 | | | | DES MOINES | IA | 50306-0360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRINCIPAL KNOX LLC | | DBA STARKE MEMORIAL HOSPITAL | PO BOX 339 | | | KNOX | IN | 46534 | |
| PRINCIPAL LIFE INSURANCE CO | | PO BOX 310020 | | | | DES MOINES | IA | 50331-0020 | |
| PRINCIPAL MANUFACTURING CORP | | 2800 S 19TH AVE | | | | BROADVIEW | IL | 60153 | |
| PRINCIPAL MANUFACTURING CORP | | 2800 SOUTH 19TH AVE | | | | BROADVIEW | IL | 60153 | |
| PRINCIPAL MANUFACTURING CORP | | PO BOX 77 6438 | | | | CHICAGO | IL | 60678-6438 | |
| PRINCIPAL MUTUAL | | DEPT 400 | | | | PHILADELPHIA | PA | 19101 | |
| PRINCIPAL MUTUAL LIFE INS CC | | C/O EAKIN & SMITH INC | 2100 W END AVE STE 950 | | | NASHVILLE | TN | 37203 | |
| PRINCIPAL MUTUAL LIFE INS CO C O EAKIN AND SMITH INC | | 2100 W END AVE STE 950 | | | | NASHVILLE | TN | 37203 | |
| PRINCIPIA | | PO BOX 60119 | | | | ST LOUIS | MO | 63160-0119 | |
| PRINDIBLE LAWRENCE R | | 2421 BEACHVIEW DR APT A 5 | | | | OCEAN SPRINGS | MS | 39564-9501 | |
| PRINDLE MARK W | | PO BOX 379 | | | | AURORA | OH | 44202-0379 | |
| PRINE ELDRED | | 404 W GEORGETOWN ST | | | | CRYSTAL SPGS | MS | 39059-2768 | |
| PRINE GARY | | 8845 REED RD | | | | NEW LOTHROP | MI | 48460-9702 | |
| PRING RANDY | | 3884 S 450 E | | | | ANDERSON | IN | 46017 | |
| PRINGLE & HERIGSTAD PC | DEBRA L HOFFARTH & DAVID J HOGUE | 20 SW 1ST | PO BOX 1000 | | | MINOT | ND | 58701-1000 | |
| PRINGLE ADAM G | | 1705 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| PRINGLE ADAM G | | 1705 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| PRINGLE ADAM G | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| PRINGLE DALE | | 9600 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9549 | |
| PRINGLE EARNEST | | 3 LEAH LA | | | | N CHILI | NY | 14514 | |
| PRINGLE GLENN | | 3478 PIEDMONT AVE | | | | DAYTON | OH | 45416 | |
| PRINGLE III DONALD | | 5535 JUNIPER LN | | | | SAGINAW | MI | 48603 | |
| PRINGLE LU ANN | | 2598 SMERIDIAN RD | | | | YOUNGSTOWN | OH | 44511 | |
| PRINGLE NANCY M | | 2311 OAK RD | | | | DAVISON | MI | 48423-0000 | |
| PRINGLE RODNEY & MARY ANN | | 1705 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| PRINGLE RODNEY & MARY ANN | | 1705 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| PRINGLE RODNEY & MARY ANN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| PRINGLE WILLIAM J | | 1046 PASSOLT ST | | | | SAGINAW | MI | 48602-2942 | |
| PRINKEY JOHN R | | PO BOX 473 | | | | LEAVITTSBURG | OH | 44430-0473 | |
| PRINKEY NOREEN G | | 545 SCHOOL RD NW | | | | HUTCHINSON | MN | 55350-1427 | |
| PRINT CENTER | | 420 EAST DIXIE DR | | | | WEST CARROLLTON | OH | 45449 | |
| PRINT CENTER THE | | 420 E DIXIE DR | | | | WEST CARROLLTON | OH | 45449 | |
| PRINT SHOP | | 5645 STATE ST STE B | | | | SAGINAW | MI | 48603 | |
| PRINT SHOP THE | | 5645 STATE ST | | | | SAGINAW | MI | 48603 | |
| PRINT WORKS | | 1210 CULVER RD | | | | ROCHESTER | NY | 14609 | |
| PRINT WORKS PLUS | | 2011 EAST MAIN ST | | | | ROCHESTER | NY | 14609 | |
| PRINT WORKS PLUS EFT | | 1210 CULVER RD | | | | ROCHESTER | NY | 14609 | |
| PRINTCRAFT MARKING DEVICES INC | | 1193 MILITARY RD | | | | KENMORE | NY | 14217-1845 | |
| PRINTED CIRCUITS, INC | | 1200 WEST 96TH ST | | | | BLOOMINGTON | MN | 55431 | |
| PRINTER WORKS INC THE | | 3481 ARDEN RD | | | | HAYWARD | CA | 94545-3905 | |
| PRINTER ZINK INC | | QUALITY PRINTING | 1047 BROADWAY | | | ANDERSON | IN | 46012-2526 | |
| PRINTERS ANDRE | | 1822 WABASH AVE APT 4 | | | | DAYTON | OH | 45405 | |
| PRINTERS JEANETTE | | PO BOX 55 | | | | DAYTON | OH | 45405 | |
| PRINTERS RESOURCE | | 4420 S ELMS RD | | | | SWARTZ CREEK | MI | 48473 | |
| PRINTERWORKS | | 3481 ARDEN RD | | | | HAYWARD | CA | 94545 | |
| PRINTING & LABEL SPECIALIST | | 145 E PIKE ST | | | | PONTIAC | MI | 48342 | |
| PRINTING BY KENDALL & CO | | FMLY KENDALL & CO | 5320 CORUNNA RD | | | FLINT | MI | 48532 | |
| PRINTING BY KENDALL AND CO | | 5320 CORUNNA RD | | | | FLINT | MI | 48532 | |
| PRINTPROD INC | ROB OR SHERRY | 419 BAINBRIDGE ST. | | | | DAYTON | OH | 45410 | |
| PRINTRONIX | | C/O PEAK TECHNOLOGIES INC | 205 BISHOPS WAY STE 224 | | | BROOKFIELD | WI | 53005 | |
| PRINTRONIX | | FMLY RJS SYSTEMS INTERNATIONAL | 14600 MYFORD RD | NM ADD CHG 11 01 MH | | IRVINE | CA | 92623-9559 | |
| PRINTRONIX | ATTN REPAIRS | 14600 MYFORD RD | | | | IRVINE | CA | 92606 | |
| PRINTRONIX DBA RJS SYSTEMS | | 14600 MYFORD RD | PO BOX 19559 | | | IRVINE | CA | 92623-9559 | |
| PRINTSERV TECHNOLOGIES INC | | 24009 N FOREST DR | | | | LAKE ZURICH | IL | 60047 | |
| PRINTUP CURTIS | | 4315 FREE PIKE | | | | DAYTON | OH | 45416 | |
| PRINTUP FRANKLIN | | 1120 WYOMING ST | | | | DAYTON | OH | 45410 | |
| PRINTUP RICHARD | | 4790 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| PRINTUP RICHARD L | | 4790 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| PRINTUP S | | 4869 THRALL RD | | | | LOCKPORT | NY | 14094 | |
| PRINTUP WILLIAM | | 5065 SUSIES LN | | | | SANBORN | NY | 14132 | |
| PRIOR DAVID | | 626 EAST WHITETHORN DR | | | | MIDLAND | MI | 48640 | |
| PRIOR MICHAEL L | | 4025 RICHMARK LN | | | | BAY CITY | MI | 48706-2227 | |
| PRIOR PAULINE | | 8 PENRYN AVE | | | | LAFFAK FARM | | WA11 9EX | UNITED KINGDOM |
| PRIOR SHERWIN | | 2103 ROCHELLE PK DR | | | | ROCHESTER HILLS | MI | 48309 | |
| PRIOR, DAVID A | | 626 EAST WHITETHORN DR | | | | MIDLAND | MI | 48640 | |
| PRIOR, ERIK | | 228 LAVERNE DR | | | | ROCHESTER | NY | 14616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRIORITY CUSTOM MOLDING INC | | 826 DISTRIBUTION DR | | | | BEAVERCREEK | OH | 45434 | |
| PRIORITY EXPEDITED TRUCKING | | INC SCWSCACPXPK | 4665 MALSBARY RD | | | CINCINNATI | OH | 45242-5645 | |
| PRIORITY EXPEDITED TRUCKING INC | | 4665 MALSBARY RD | | | | CINCINNATI | OH | 45242-5645 | |
| PRIORITY HEALTH | | 210T | 1231 NE BELTLINE | UPDT 1099 INFO 3 21 05 CP | | GRAND RAPIDS | MI | 49505 | |
| PRIORITY HEALTH | JEFF HOERLE | 442 CENTURY LN | | | | HOLLAND | MI | 49423-4295 | |
| PRIORITY HEALTH | JOHN T GREGG | | BARNES & THORNBURG | 300 OTTAWA AVE NW STE 500 | | GRAND RAPIDS | MI | 49503 | |
| PRIORITY HEALTH EFT | | BILLING DEPT | 1231 NE BELTLINE | | | GRAND RAPIDS | MI | 49505 | |
| PRIORITY INC | | 1340 S PAGE RD | | | | AURORA | OH | 44202 | |
| PRIORITY INC | | 16722 W PK CIR | | | | CHAGRIN FALLS | OH | 44023 | |
| PRIORITY INC | | PO BOX 279 | | | | AURORA | OH | 44202-0279 | |
| PRIORITY MANAGEMENT | | 5224 S LEWIS | | | | TULSA | OK | 74105 | |
| PRIORITY MANAGEMENT RABB AND | | ASSOCIATES | 5740 SOUTH | 875 EAST | | ZIONSVILLE | IN | 46077 | |
| PRIORITY OFFICE FURNITURE | | 26 VIA PELAYO | | | | RANCHOSANTAMAR GURITA | CA | 92688 | |
| PRIORITY ONE | | 2310 S GREEN BAY RD STE C 333 | | | | RACINE | WI | 53406-4058 | |
| PRIORITY PLUS INSPECTION CENTRE | VINCE CARNOVALE | 120 CARLAUREN RD UNIT 4 | | | | TORONTO | | | |
| PRIORITY PLUS INSPECTION CENTRES | VINCE CORNOVALE | 120 CARLAUREN RD A | UNIT 4 | | | WOODBRIDGE | ON | L4L 8E5 | CANADA |
| PRIORITY SUPPLY INC | | 2430 TURNER AVE NW | | | | WALKER | MI | 49544 | |
| PRIORITY SUPPLY INC | | 2430 TURNER NW | | | | WALKER | MI | 49544 | |
| PRIORITY SUPPLY INC | | 2430 TURNER NW STE 6 | | | | GRAND RAPIDS | MI | 49544 | |
| PRIORITY SUPPLY INC | | 2430 TURNER AVE NW | | | | WALKER | MI | 49544 | |
| PRIORITY SUPPLY INC EFT | | 2430 TURNER AVE NW | | | | WALKER | MI | 49544 | |
| PRISBY MARK | | 70245 LOWE PLANK | | | | RICHMOND | MI | 48062 | |
| PRISCILLA ROMERA SERNA | | 11712 MOHR RD | | | | KINGSVILLE | MD | 21087 | |
| PRISCILLA ROMERO SERNA | | 11712 MOHR RD | | | | KINGSVILLE | MD | 21087 | |
| PRISCILLA ROMERO SERNA | | 163 CHAPEL TOWNE CIRCLE | | | | BALTIMORE | MD | 21236 | |
| PRISM BUSINESS WAR GAMES | | 150 E COOK AVE STE 4 | | | | LIBERTYVILLE | IL | 60048 | |
| PRISM BUSINESS WAR GAMES | JEFF JEFEBVRE | 150 E COOK STE 4 | | | | LIBERTYVILLE | IL | 60048 | |
| PRISM BUSINESS WAR GAMES | PRISIM BUSINESS WAR GAMES INC | | 150 E COOK AVE STE 104 | | | LIBERTYVILLE | IL | 60048 | |
| PRISIM BUSINESS WAR GAMES INC | | 150 E COOK AVE STE 104 | | | | LIBERTYVILLE | IL | 60048 | |
| PRISIM BUSINESS WAR GAMES INC | JEFF LEFEBVRE | 150 E COOK AVE STE 4 | | | | LIBERTYVILLE | IL | 60048 | |
| PRISM INTEGRATED SANITATION MG | | 1326 WILLOW RD | | | | STURTEVANT | WI | 53177-1917 | |
| PRISM INTEGRATED SANITATION MG | | PRISM | 1705 2ND AVE | | | DOLOMITE | AL | 35061 | |
| PRISM LEARNING SOLUTIONS | | 30514 FOX CLUB DR | | | | FARMINGTON | MI | 48331-1988 | |
| PRISM PLASTICS LLC | | 2040 INTERNATIONAL WAY | | | | PORT HURON | MI | 48060-7471 | |
| PRISM TECHNOLOGY & ASSEMBLIES | | 13125 E 8 MILE RD | | | | WARREN | MI | 48089-3276 | |
| PRISM TECHNOLOGY & ASSEMBLIES | | 13125 E EIGHT MILE RD | AD CHG PER LTR 041505 GJ | | | WARREN | MI | 48089 | |
| PRISM TECHNOLOGY & ASSEMBLIES LLC | | 13125 E 8 MILE RD | | | | WARREN | MI | 48089-3276 | |
| PRISM TECHNOLOGY AND ASSEMBLIES | | 13125 E EIGHT MILE RD | | | | WARREN | MI | 48089 | |
| PRISM TECHNOLOGY AND ASSEMBLIES LLC | ACCOUNTS PAYABLE | 13125 E 8 MILE RD | | | | WARREN | MI | 48089-3276 | |
| PRISM TRUCKING INC | | PO BOX 400287 | | | | PITTSBURGH | PA | 15268-0287 | |
| PRISMARK LLC | | 130 MAIN ST | | | | COLD SPRING HARBOR | NY | 11724 | |
| PRISMARK LLC | | BPA TECHNOLOGY & MGMT INC | 130 MAIN ST | | | COLD SPRING HARBOR | NY | 11724 | |
| PRISMARK PARTNERS LLC | | PRISMARK | 130 MAIN ST | | | COLD SPRING HARBOR | NY | 11724 | |
| PRISTINE FACILITY TRUST FUND | | ACCT 12 9734 S BLACKSTONE | STAR BANK NA MAIL LO 5125 | 425 WALNUT ST | | CINCINNATI | OH | 45202 | |
| PRITCH NORRIS AND ELMIRA | | 4625 MILTON | | | | FLINT | MI | 48557 | |
| PRITCHARD CLYDE B | | PO BOX 250677 | | | | FRANKLIN | MI | 48025 | |
| PRITCHARD DANIEL L | | 5484 POOLBEG ST | | | | CANAL WINCHESTER | OH | 43110-8119 | |
| PRITCHARD DAVID | | 7180 ST URSULA DR | | | | CANFIELD | OH | 44406 | |
| PRITCHARD DEBORAH BROWN | E TODD TRACY ESQ | 5473 BLAIR RD | STE 200 | | | DALLAS | TX | 75231 | |
| PRITCHARD DEBORAH BROWN | E TODD TRACY ESQ | 5473 BLAIR RD | STE 200 | | | DALLAS | TX | 75231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRITCHARD GARY | | 7031 BARRINGTON DR | | | | CANFIELD | OH | 44406 | |
| PRITCHARD LORI | | 8365 RIVER TERRACE DR | | | | FRANKLIN | WI | 53132-8221 | |
| PRITCHARD NATALIE | | 1909 WOODLAND NE | | | | WARREN | OH | 44483 | |
| PRITCHARD NATALIE A | | 1909 WOODLAND NE | | | | WARREN | OH | 44483 | |
| PRITCHARD RONNIE | | 7065 DAYTON LIBERTY PIKE | | | | DAYTON | OH | 45418 | |
| PRITCHARD SUPPLY | | DBA JOHNSTONE SUPPLY | 3015 S KILSON DR | | | SANTA ANA | CA | 92705 | |
| PRITCHARD TRACEY | | 7180 ST URSULA DR | | | | CANFIELD | OH | 44406 | |
| PRITCHARD WILLIAM | | 1880 HARLAN RD | | | | WAYNESVILLE | OH | 45068 | |
| PRITCHARD, JERRY | | 11 SLEEPER ST | | | | MIDDLEPORT | NY | 14105 | |
| PRITCHARD, TRACEY B | | 7180 ST URSULA DR | | | | CANFIELD | OH | 44406 | |
| PRITCHETT BILLIE | | 6137 KENWORTHY CT | | | | FLINT | MI | 48532 | |
| PRITCHETT BRENDA | | 1037 N 8TH ST | | | | SAGINAW | MI | 48601-1125 | |
| PRITCHETT BRINDA | | 125 CRISCO RD | | | | UNION GROVE | AL | 35175 | |
| PRITCHETT DONALD | | 524 PRITCHETT DR | | | | UNION GROVE | AL | 35175-7405 | |
| PRITCHETT HENRY | | 4789 HESS RD | | | | SAGINAW | MI | 48601-6924 | |
| PRITCHETT JAMES | | 45 DONALDSON RD | | | | BUFFALO | NY | 14208-1540 | |
| PRITCHETT JAMES | | 45 DONALDSON RD | | | | BUFFALO | NY | 14208-1540 | |
| PRITCHETT JEFFREY | | 51686 KACHINA LN | | | | MACOMB TWP | MI | 48042 | |
| PRITCHETT JEFFREY P | | 3626 SAWGRASS DR | | | | LAFAYETTE | IN | 47905 | |
| PRITCHETT JERONE | | 803 E FARRELL STRET | | | | NIOTA | TN | 37826 | |
| PRITCHETT JERRY L | | RTE 1 BOX 25 2 | | | | PRYOR | OK | 74361 | |
| PRITCHETT JR JOHNNY | | 3305 LYNN DR | | | | INDIANRIVER | MI | 49749 | |
| PRITCHETT LINDA | | 401 FROST DR | | | | SAGINAW | MI | 48603 | |
| PRITCHETT LULA M | | 445 S 26TH ST | | | | SAGINAW | MI | 48601-6414 | |
| PRITCHETT LULA M | | 445 S 26TH ST | | | | SAGINAW | MI | 48601-6414 | |
| PRITCHETT ROSS, LINDA | | 2215 OWEN ST | | | | SAGINAW | MI | 48601 | |
| PRITCHETT THOMAS | | 6465 DAVIDSON CT | | | | GURNEE | IL | 60031-4105 | |
| PRITCHETT WESLEY J | | 12712 E 82ND ST N | | | | OWASSO | OK | 74055 | |
| PRITCHETT, HENRY | | 4789 HESS | | | | SAGINAW | MI | 48601 | |
| PRITCHETT, THOMAS E | | 6465 DAVIDSON CT | | | | GURNEE | IL | 60031 | |
| PRITT GLENN | | 1901 W MASON RD | | | | MILAN | OH | 44846 | |
| PRITT ORVILLE | | 18702 MILLER RD | | | | RICHWOOD | OH | 43344 | |
| PRITT ORVILLE | | 18702 MILLER RD | | | | RICHWOOD | OH | 43344 | |
| PRIVATE LINES INC | | E3221 HWY 161 | | | | IOLA | WI | 54945 | |
| PRIVETT JAMES F | | PO BOX 605 | | | | GASTON | IN | 47342-0605 | |
| PRIVITERA, SALVATORE | | 94 DAFFODILL TRAIL | | | | ROCHESTER | NY | 14626 | |
| PRO AIR CARGO | | PO BOX 250 | | | | VIENNA | OH | 44473 | |
| PRO AIR SERVICES INC | | 3444 VALLEY AVE SW | | | | DECATUR | AL | 35603-1673 | |
| PRO AM SAFETY INC | | 5295 COMMERCE PKY | | | | CLEVELAND | OH | 44130 | |
| PRO AM SAFETY INC | | 551 KEYSTONE DR | | | | WARRENDALE | PA | 15086 | |
| PRO AM SAFETY INC | | ADDR CHG 10 17 95 | 551 KEYSTONE DR | | | WARRENDALE | PA | 15086 | |
| PRO AUTOMOTIVE ELECTRONICS | | 606 EAST ST | | | | PITTSFIELD | MA | 01201-5310 | |
| PRO AUTOSOUND & SECURITY | | 2271 ELDORADO DR | | | | BILLINGS | MT | 59102-5761 | |
| PRO CNC | PAUL VAN METRE | 445 SEQUIOA DR | STE 113 | | | BELLINGHAM | WA | 98226 | |
| PRO CORPORATION PMC | | PO BOX 8500 51615 | | | | PHILADELPHIA | PA | 19178 | |
| PRO CORPORATION PMC | | 296 NONOTUCK ST | | | | FLORENCE | MA | 01062 | |
| PRO CORPORATION PMC | | ADR CHG 8 98 4135841780 | 296 NONOTUCK ST | | | PHILADELPHIA | PA | 010621295 | |
| PRO CORPORATION PMD | | PO BOX 8500 51615 | | | | PHILADELPHIA | PA | 19178 | |
| PRO CORPORATION PMD | | 296 NONOTUCK ST | | | | FLORENCE | MA | 01062 | |
| PRO DEC PRODUCTS | ACCOUNTS PAYABLE | PO BOX 666 | | | | STAFFORD | TX | 77477 | |
| PRO EFF LP | | 7101 N MESA ST NO 165 | | | | EL PASO | TX | 79912-3613 | |
| PRO EFF LP | | 742916000 | 6920 VILLA HERMOSA | | | EL PASO | TX | 79912 | |
| PRO EFF LP | | 7 42916E 008 | 6920 VILLA HERMOSA | | | EL PASO | TX | 79912 | |
| PRO ELECTRIC INC | | 5320 SPEAKER RD | | | | KANSAS CITY | KS | 66106 | |
| PRO ELECTRIC SERVICES | | 5320 SPEAKER RD | | | | KANSAS CITY | KS | 66106 | |
| PRO EXPRESS | | 1220 W WASHINGTON BLVD | | | | MONTEBELLO | CA | 90640 | |
| PRO EXPRESS | | PO BOX 2039 | | | | MONTEBELLO | CA | 90640 | |
| PRO FAB MACHINE OF HARTSELLE | | INC | 2405 HWY 31 NW | | | HARTSELLE | AL | 35640 | |
| PRO FAB OF HARTSELLE INC | | 2405 HWY 31 NW | | | | HARTSELLE | AL | 35640 | |
| PRO FIT INTERNATIONAL INC | | 1335 EAGANDALE CT | | | | SAINT PAUL | MN | 55121-135 | |
| PRO FLEET TRANSPORTATION & | | LOGISTICS GROUP LLC | 900 N INDIANA AVE | | | KANSAS CITY | MO | 64120 | |
| PRO FLEET TRANSPORTATION AND LOGISTICS GROUP LLC | | PO BOX 4040 | | | | OMAHA | NE | 68104 | |
| PRO FORM PLASTICS INC | | 11624 EAST STATE RD 250 | | | | CROTHERSVILLE | IN | 47229 | |
| PRO FORMANCE FUEL INJ SER INC | | RR2 BOX 242A | | | | CLEARFIELD | PA | 16830 | |
| PRO FORMANCE FUEL INJECTION | | R R 2 BOX 242A | | | | CLEARFIELD | PA | 16830 | |
| PRO FORMANCE FUEL INJECTION | | R R 2 BOX 242A | | | | CLEARFIELD | PA | 16830 | |
| PRO FUSION TECHNOLOGIES INC | | 3825 OLD CONEJO RD | | | | NEWBURY PK | CA | 91320 | |
| PRO FUSION TECHNOLOGIES INC | | PRO FUSION | 3825 OLD CONEJO RD | | | NEWBURY PK | CA | 91320 | |
| PRO INDUSTRIAL SUPPLY | | 1033 HUMBLE STE 100 E | | | | EL PASO | TX | 79915 | |
| PRO INDUSTRIAL WELDING INC | | 12882 LOCK 17 RD | | | | BROOKWOOD | AL | 35444 | |
| PRO INDUSTRIAL WELDING INC | | PO BOX 7 | | | | BROOKWOOD | AL | 35444-0007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRO LINE PAINT COMPANY | CHRIS YOUELL | SHERWIN WILLIAMS COMPANY | 1168 HARBOR AVE | | | LONG BEACH | CA | 90813 | |
| PRO LINE PAINT COMPANY | SHERWIN WILLIAMS COMPANY | 1168 HARBOR AVE | | | | LONG BEACH | CA | 90813 | |
| PRO LINK | | 148 EASTERN BLVD | | | | GLASTONBURY | CT | 06033 | |
| PRO MACHINE & ENGINEERING INC | FRANK PALAZZOLO | 603 S 29TH ST | | | | COLORADO SPRING | CO | 80904 | |
| PRO MED | | 765 FORK ST | | | | MUSKEGON | MI | 49442 | |
| PRO MICROHYDRAULICS LLC | | 1807 WARWICKSHIRE DR | | | | HOUSTON | TX | 77077 | |
| PRO MOLD | | 2319 CLAYTON PL | | | | BERTHOUD | CO | 80513 | |
| PRO MOLD INC | CHRISTINE LEBEDA | 350 BUELL RD | | | | ROCHESTER | NY | 14624 | |
| PRO MOLD INC | | 55 CHANCELLOR DR | | | | ROSELLE | IL | 60172 | |
| PRO MOLD INC | | DBA PRO MOLD & DIE | 55 CHANCELLOR DR | | | ROSELLE | IL | 60172-3900 | |
| PRO MOLD INC   EFT | | 350 BUELL RD | | | | ROCHESTER | NY | 14624 | |
| PRO MOLD INC DBA PRO MOLD AND DIE | | 55 CHANCELLOR DR | | | | ROSELLE | IL | 60172-3900 | |
| PRO MOTIVE POWER | MR JERRY JAY | 1647 CANTON RD | | | | MARIETTA | GA | 30066 | |
| PRO MOTOR ENGINES INC | ACCOUNTS PAYABLE | 102 SOUTH IREDELL INDUSTRIAL PK R | | | | MOORESVILLE | NC | 28115 | |
| PRO OFFSET SERVICE INC | | PO BOX 196 | | | | HILTON | NY | 14468 | |
| PRO PACK SOLUTIONS INC | | 2890 A HWY 78 STE C | | | | LOGANVILLE | GA | 30052 | |
| PRO PACK SOLUTIONS INC | | FRMLY WILLIAM N TURNER CO INC | PO BOX 370 | | | LOGANVILLE | GA | 30052 | |
| PRO PACK SOLUTIONS INC | | PO BOX 370 | | | | LOGANVILLE | GA | 30052 | |
| PRO PARTS INC | RANDY BULLER | 221 11 MERRICK BLVD | | | | SPRINGFIELD GARDENS | NY | 11413 | |
| PRO PLASTICS EQUIPMENT INC | | 13097 PKSIDE DR | | | | FISHER | IN | 46038 | |
| PRO PLASTICS SALES & SERVICE | | ADDR CHG 12 16 99 | 13097 PKSIDE DR | | | FISHERS | IN | 46038 | |
| PRO PLASTICS SALES AND SERVICE | | 13097 PKSIDE DR | | | | FISHERS | IN | 46038 | |
| PRO RESOURCES INC | | GLOBAL TECHNICAL SERVICES | 1728 SPY RUN AVE | | | FORT WAYNE | IN | 46805 | |
| PRO SEAL INC | | PRO SEAL SERVICE GROUP | 32388 EDWARD | | | MADISON HEIGHTS | MI | 48071 | |
| PRO SEAL INC | | 35 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342-2994 | |
| PRO SEAL SERVICE GROUP | | 502 STATE RD 32 W | | | | WESTFIELD | IN | 46074 | |
| PRO SEAL SERVICE GROUP | KEN PECK | 35 SILVERDOME IND PK WEST | | | | PONTIAC | MI | 48342-2994 | |
| PRO SEAL SERVICE GROUP INC | | 32388 EDWARD | | | | MADISON HEIGHTS | MI | 48071 | |
| PRO SEAL SERVICE GROUP INC EFT | ELAINE GEISLER | 32388 EDWARD | | | | MADISON HEIGHTS | MI | 48071 | |
| PRO STAGE INC | | 333 A ENTERPRISE ST | | | | OCOEE | FL | 34761 | |
| PRO STAINLESS | JOE OR BARRY GRENIER | 333 E BROKAW RD | | | | SAN JOSE | CA | 95112-4208 | |
| PRO STAINLESS, INC | JOE OR BARRY GRENIER | | | | | | | | |
| PRO TEAM APPAREL INC | | 20725 WATERTOWN RD | | | | WAUKESHA | WI | 53186 | |
| PRO TEAM CLEANING INC | | DBA BAILEYS CLEANING SERVICE | 2017 62ND AVE | ADD CHG 04 04 05 AM | | TUSCALOOSA | AL | 35401 | |
| PRO TEAM CLEANING INC DBA BAILEYS CLEANING SERVICE | | 2017 62ND AVE | | | | TUSCALOOSA | AL | 35401 | |
| PRO TEC CORP | | 3293 SAINT ETIENNE BLVD | | | | WINDSOR | ON | N8W 5B1 | CANADA |
| PRO TEC CORPORATION | | PO BOX 1878 | | | | WARREN | MI | 48090 | |
| PRO TEC CORPORATION | | LOF ADD CHG 10 95 | 3299 ST ETIENNE BLVD | | | WINDSOR | ON | N8W 5B1 | CANADA |
| PRO TEC CORPORATION | | PO BOX 1878 | | | | WARREN | MI | 48090 | |
| PRO TEC LOS ANGELES | | FILE 57204 | | | | LOS ANGELES | CA | 90074-7204 | |
| PRO TEC PRODUCTS | SHARA | 2221 EAST 26TH ST | | | | ERIE | PA | 16510 | |
| PRO TECH | | 711 WEST AVE | | | | ROCHESTER | NY | 14611 | |
| PRO TECH DIESEL | JOE GILLESPIE | 130 S DOUGLAS | | | | GLENDIVE | MT | 59330 | |
| PRO TECH DIESEL | MR JOE GILLESPIE | 130 SOUTH DOUGLAS ST | | | | GLENDIVE | MT | 59330 | |
| PRO TECH ENVIRONMENTAL & CONST | | 2600 MILLER AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| PRO TECH ENVIRONMENTAL & CONSTRUCTI | | 15 N PARK ST NW | | | | GRAND RAPIDS | MI | 49544-6932 | |
| PRO TECH ENVIRONMENTAL INC | | 3512 THREE MI RD NW | | | | GRAND RAPIDS | MI | 49514-1014 | |
| PRO TECH ENVIRONMENTAL INC | | PO BOX 141014 | | | | GRAND RAPIDS | MI | 49514-1014 | |
| PRO TECH INDUSTRIES | | 6079 BIRCH DR | | | | FLINT | MI | 48507 | |
| PRO TECH INDUSTRIES | DOUG HISLOPE | 6079 BIRCH DR | | | | FLINT | MI | 48507 | |
| PRO TECH INDUSTRIES INC | | 6079 BIRCH DR | | | | FLINT | MI | 48507 | |
| PRO TECH LIGHTING INC | | 1695 E MAPLE RD | | | | TROY | MI | 48083 | |
| PRO TECH MACHINE | | 3085 JOYCE ST | | | | BURTON | MI | 48529 | |
| PRO TECH MACHINE EFT | | 3085 JOYCE ST | | | | BURTON | MI | 48529 | |
| PRO TECH MACHINE INC | | 3085 JOYCE ST | | | | BURTON | MI | 48529 | |
| PRO TECH MACHINE TOOLS INC | | 5358 ROYALWOOD RD | | | | CLEVELAND | OH | 44133 | |
| PRO TECH METAL SPECIALTIES INC | | 233 W DIVERSEY AVE | | | | ELMHURST | IL | 60126-1103 | |
| PRO TECH PLASTICS INC | | 1295 HELENA DRIVE | | | | WEST CHICAGO | IL | 60185-2677 | |
| PRO TECH PLASTICS INC | | 1295 W HELENA DR | | | | WEST CHICAGO | IL | 60185 | |
| PRO TECH PLASTICS INC | | DEPARTMENT 20 1087 | PO BOX 5940 | | | CAROL STREAM | IL | 60197-5940 | |
| PRO TECH PLASTICS INC | JOY PEURLING | PO BOX 5940 DEPT 20 1087 | | | | CAROL STREAM | IL | 60197-5940 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRO TECH PLASTICS INC | ROGER A DIEKERSHAWN MOCK | 1295 HELENA DR | | | | WEST CHICAGO | IL | 60185-2677 | |
| PRO TECH PRODUCTS ALLIANCE PLASTICS | | 14615 ANSON AVE | | | | SANTE FE SPRINGS | CA | 90670 | |
| PRO TECH TIRE & AUTO | | 570 YOUNG ST | | | | BARRIE | ON | L4N 4E4 | CANADA |
| PRO TECH TIRE & AUTO | ED JAGT | 570 YONGE ST | | | | BARRIE | ON | L4N 4E4 | CANADA |
| PRO TECH TIRE & AUTO | ED JAGTA | 570 YONGE STA | | | | BARRIE | ON | L4N 4E4 | CANADA |
| PRO TECH TIRE AND AUTO | | 570 YOUNG ST | | | | BARRIE  CANADA | ON | L4N 4E4 | CANADA |
| PRO TECH WELDING & FABRICATION | | PRO TECH WELDING & FABRICATION | 711 WEST AVE | | | ROCHESTER | NY | 14611 | |
| PRO TEK AND DIE INC | | 13625 S ALMA AVE | | | | GARDENA | CA | 90249 | |
| PRO TERRA ENVIRONMENTAL | | CONTRACTING CO | 2323 REFUGEE RD S | | | COLUMBUS | OH | 43207 | |
| PRO VALUE SERVICES INC | | 1547 LYELL AVE | | | | ROCHESTER | NY | 14606-2143 | |
| PROACT SERVICES CORP | | 1140 CONRAD INDUSTRIAL DR | | | | LUDINGTON | MI | 49431 | |
| PROACT SERVICES CORPORATION | | 1140 CONRAD INDUSTRIAL DR | | | | LUDINGTON | MI | 49431 | |
| PROAINCO | | 1730 RUSS RANDALL ST | | | | EL PASO | TX | 79936 | |
| PROAINCO | | CALLE DURANGO 6185 | | | | CUIDAD JUAREZ | | 32680 | MEXICO |
| PROAINCO SA DE CV | | DURANGO 6185 | CUIDAD JUAREZ 32680 | | | | | | MEXICO |
| PROBATE COURT DIVISION 3 | | COUNTY COURTHOUSE 3RD FLR | | | | FARMINGTON | MO | 63640 | |
| PROBATION DEPARTMENT | | 175 WEST 5TH ST 3RD FLR | | | | SAN BERNDINO | CA | 92415 | |
| PROBATION DEPTACCOUNTING DIV | | ACCT OF RICARDO SANTANA | CASE SDA 026553 | 175 W 5TH ST 3RD FL | | SAN BERNARDINO | CA | 56262-6705 | |
| PROBATION DEPTACCOUNTING DIV ACCT OF RICARDO SANTANA | | CASE SDA 026553 | 175 W 5TH ST 3RD FL | | | SAN BERNARDINO | CA | 92415 | |
| PROBERT LAWRENCE C | | 2995 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1961 | |
| PROBST EDWARD P | | 3927 JACOB HILLS CT | | | | BELLBROOK | OH | 45305-1382 | |
| PROBST ROBERT | | 7540 LAURIE LN N | | | | SAGINAW | MI | 48609-4942 | |
| PROBUSINESS SERVICES INC | | 4125 HOPYARD RD | | | | PLEASANTON | CA | 94588 | |
| PROCARE AUTO | | MIKE PETH STE 300 | 4401 ROCKSIDE RD | | | INDEPENDENCE | OH | 44131 | |
| PROCECO | | 7300 RUE TELLIER | | | | MONTREAL | PQ | H1N 3T7 | CANADA |
| PROCECO LTEE | | 7300 RUE TELLIER | | | | MONTREAL | PQ | H1N 3T7 | CANADA |
| PROCEDYNE CORP | | 11 INDUSTRIAL DR | | | | NEW BRUNSWICK | NJ | 08901 | |
| PROCEDYNE CORP | | PROCEDYNE POLYMER RECOVERY | 11 INDUSTRIAL DR | | | NEW BRUNSWICK | NJ | 089013633 | |
| PROCEO USA INC | | 117 CORPORATION DR | | | | ALIQUIPPA | PA | 15001-4859 | |
| PROCEQ USA INC | | 117 CORPORATION DR | | | | ALIQUIPPA | PA | 15001-4859 | |
| PROCESOS CONTROLADOS SA DE CV | | CERRO DEL TZIRATE 24 LOS AMERI | COL LAS AMERICAS | | | QUERETARO | | 76121 | MEXICO |
| PROCESOS CONTROLADOS SA DE CV | | CERRO DEL TZIRATE 24 LOS AMERICAS | | | | QUERETARO | QA | 76121 | MX |
| PROCESOS CONTROLADOS SA DE EFT | | CV | CALLE CERRO DEL TZIRATE NO 24 | COLONIA LAS AMERICAS 76121 | | QUERETARO | | | MEXICO |
| PROCESOS CONTROLADOS SA DE EFT CV | | CALLE CERRO DEL TZIRATE NO 24 | COLONIA LAS AMERICAS 76121 | | | QUERETARO | | | MEXICO |
| PROCESS AIR DESIGNS INC | JOE FRITCH | 11500 NORTHRIDGE DR | | | | EVANSVILLE | IN | 47720 | |
| PROCESS ANALYSER SYSTEMS LTD | | BOSTON HOUSE GROVE TECHNOLOGY | | | | WANTAGE OXFORDSHIRE | | OX12 9FF | UNITED KINGDOM |
| PROCESS ANALYSER SYSTEMS LTD | | BOSTON HOUSE GROVE TECH PK | WANTAGE OXFORDSHIRE OX12 9FF | | | | | | UNITED KINGDOM |
| PROCESS ANALYSER SYSTEMS LTD | | BOSTON HOUSE GROVE TECH PK | WANTAGE OXFORDSHIRE OX12 9FF | | | UNITED KINGDOM | | | UNITED KINGDOM |
| PROCESS ANALYZERS LLC | ACCOUNTS RECEIVABLE | 300 OAK ST STE 770 | | | | PEMBROKE | MA | 02359-1967 | |
| PROCESS AUTOMATION & TOOL | | 2008 TOWNSHIP DR | | | | WOODSTOCK | GA | 30189 | |
| PROCESS AUTOMATION INTL LTD | | PAL SALES INC DBA | 145 FLANDERS RD | | | BETHLEHEM | CT | 06751 | |
| PROCESS AUTOMATION TECHNOLOGIE | | 132 BUCKEYE COVE RD | | | | SWANNANOA | NC | 28778 | |
| PROCESS CHILLER SERVICE | RICK LAKE | 819 WEST 22ND ST | STE 109 | | | TEMPE | AZ | 85282 | |
| PROCESS CONTROL SOLUTIONS | | PO BOX 1038 | | | | NORTHBORO | MA | 01532 | |
| PROCESS CONTROL SYSTEMS | | 327 LAKE HAZELTINE DR | | | | CHASKA | MN | 55318-1033 | |
| PROCESS CONTROL TECHNOLOGIES I | | 515 W FACTORY RD | | | | ADDISON | IL | 60101 | |
| PROCESS CONTROLS SOLUTIONS | | 386 WEST MAIN ST | | | | NORTHBORO | MA | 01532 | |
| PROCESS DEVELOPMENT CANADA COR | | 500 DUNDAS ST E UNIT 1 | | | | WHITBY | ON | L1N 2J4 | CANADA |
| PROCESS DEVELOPMENT CANADA CORP | | 202 BLAIR ST S UNIT 13 | | | | WHITBY | ON | L1N 8X9 | CANADA |
| PROCESS DEVELOPMENT CANADA EFT | | CORPORATION | 500 DUNDAS ST E STE 1 | | | WHITBY | ON | L1N 2J4 | CANADA |
| PROCESS DEVELOPMENT CORP | | 33027 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| PROCESS DEVELOPMENT CORP | | 6060 MILO RD | | | | DAYTON | OH | 45414 | |
| PROCESS DEVELOPMENT CORP | | DE MEXICO S DE R L DE C V | GALEANA 465 COL CENTRO | SAN LUIS POTOSI SLP CP 78000 | | | | | MEXICO |
| PROCESS DEVELOPMENT CORP | | GALEANA NO 465 | | | | ZONA CENTRO CP | | 78000 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PROCESS DEVELOPMENT CORP DE ME | | GALEANA 465 | | | | SAN LUIS POTOSI | | 78000 | MEXICO |
| PROCESS DEVELOPMENT CORP EFT | | 33027 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| PROCESS DEVELOPMENT CORP EFT | | 6060 MILO RD | | | | DAYTON | OH | 45414 | |
| PROCESS DEVELOPMENT CORP EFT | | KS FROM | 33027 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| PROCESS DEVELOPMENT CORP EFT | | DE MEXICO S DE R L DE C V | GALEANA 465 COL CENTRO | SAN LUIS POTOSI SLP CP 78000 | | | | | MEXICO |
| PROCESS DEVELOPMENT CORPORATION | | 33027 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| PROCESS DEVELOPMENT CORPORATION DE | | GALEANA 465 ZONA CENTRO | | | | SAN LUIS POTOSI | SLP | 78000 | MX |
| PROCESS ENGINEERING | JAY ARMSTRONG | 621 MOOREFIELD PK DR | STE G | | | RICHMOND | VA | 23236 | |
| PROCESS ENGINEERING & EFT | | EQUIPMENT CO | 571 SIX MILE RD NW | | | COMSTOCK PK | MI | 49321 | |
| PROCESS ENGINEERING & EQUIPMEN | | PECO | 571 6 MILE RD NW | | | COMSTOCK PK | MI | 49321 | |
| PROCESS ENGINEERING & EQUIPMENT CO | | 571 6 MILE RD NW | | | | COMSTOCK PARK | MI | 49321 | |
| PROCESS ENGINEERING AND EFT EQUIPMENT CO | | PO BOX 2998 | | | | GRAND RAPIDS | MI | 49501 | |
| PROCESS EQUIP AND SUPPLY | ALLEN DECKELMAN | 31255 LORAINE RD | | | | CLEVELAND | OH | 44070 | |
| PROCESS EQUIPMENT & SUPPLY EFT | | INC | 31255 LORAIN RD | 8005400000 | | CLEVELAND | OH | 44070 | |
| PROCESS EQUIPMENT AND SUPPLY EFT INC | | 31255 LORAIN RD | | | | CLEVELAND | OH | 44070 | |
| PROCESS EQUIPMENT CO | | 6555 S STATE RTE 202 | | | | TIPP CITY | OH | 45371 | |
| PROCESS EQUIPMENT CO EFT | | 6555 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371 | |
| PROCESS EQUIPMENT CO INC | | 7630 E 46TH PL | | | | TULSA | OK | 74155 | |
| PROCESS EQUIPMENT CO INC | | PO BOX 54069 | | | | TULSA | OK | 74155 | |
| PROCESS EQUIPMENT CO OF TIPP C | | 6555 S STATE RTE 202 | | | | TIPP CITY | OH | 45371-9444 | |
| PROCESS EQUIPMENT CO OF TIPP C | | DESIGN ENGINEER ASSEMBLY DIV | 4191 US RTE 40 | | | TIPP CITY | OH | 45371 | |
| PROCESS EQUIPMENT CO OF TIPP C | | ROBOTIC ACCESSORIES | 6555 S STATE RTE 202 | | | TIPP CITY | OH | 45371 | |
| PROCESS EQUIPMENT CO OF TIPP CITY | | 6555 S STATE RTE 202 | | | | TIPP CITY | OH | 45371-9444 | |
| PROCESS EQUIPMENT COMPANY | | 3001 ANTONIO AVE | | | | BAKERSFIELD | CA | 93308 | |
| PROCESS EQUIPMENT COMPANY | | 6555 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371 | |
| PROCESS INNOVATIONS INC | | 4219 KINGS GRAVES RD | | | | VIENNA | OH | 44473 | |
| PROCESS INNOVATIONS INC | | PO BOX 25 | | | | FOWLER | OH | 44418 | |
| PROCESS INSTRUMENTS INC | | 615 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| PROCESS MACHINERY | ANNE | PO BOX 3076 | 1316 STATE DOCKS RD | | | DECATUR | AL | 35601 | |
| PROCESS MACHINERY INC | | 1316 STATE DOCKS RD | | | | DECATUR | AL | 35601-4208 | |
| PROCESS MECHANICAL INSTALLATION | | 195 WAYDOM DR RR1 | | | | AYR | ON | N0B 1E0 | CANADA |
| PROCESS MECHANICAL INSTALLATIO | | PROCESS INDUSTRIAL CO INC | 195 WAYDOM DR | | | AYR | ON | N0B 1E0 | CANADA |
| PROCESS MECHANICAL INSTALLATION | | 195 WAYDOM DR RR1 | | | | AYR CANADA | ON | N0B 1E0 | CANADA |
| PROCESS MFG CO INC | | 5800 W 68TH ST | | | | TULSA | OK | 74131-2415 | |
| PROCESS POWER INC | BRENT GRUNDEN | 750 BETA DR UNIT E | | | | CLEVELAND | OH | 44143-0435 | |
| PROCESS POWER INC | DAN MCLAUGHLIN | 750 BETA DR STE E | PO BOX 43435 | | | CLEVELAND | OH | 44143-0435 | |
| PROCESS PROTOTYPE | | 27850 WICK RD | | | | ROMULUS | MI | 48174 | |
| PROCESS PUMP & SEAL INC | | 2933 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45241 | |
| PROCESS PUMP & SEAL INC EFT | | 2933 GLENDALE MILFORD RD | | | | CINANNATI | OH | 45241-3130 | |
| PROCESS PUMP AND SEAL | J9ONDISABATO | 2933 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 04524-1-31 | |
| PROCESS PUMP AND SEAL INC | JON DISABATO | 2933 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45241 | |
| PROCESS PUMP AND SEAL INC | PAT M OR MARTY | 2993 WOODSDALE RD | | | | TRENTON | OH | 45047 | |
| PROCESS PUMP AND SEAL INC EFT | | 2933 GLENDALE MILFORD RD | | | | CINANNATI | OH | 45241-3130 | |
| PROCESS SPECIALTIES INC | | 1660 W LINNE RD BLD A | | | | TRACY | CA | 95377 | |
| PROCESS SYSTEM INC | CUSTOMER SERV | 23633 PINEWOOD RD | | | | WARREN | MI | 48091-4760 | |
| PROCESS SYSTEMS | | 23633 PINEWOOD | | | | WARREN | MI | 48091 | |
| PROCESS SYSTEMS INC | | 23633 PINEWOOD | | | | WARREN | MI | 48091-4760 | |
| PROCESS SYSTEMS INC | | RT 341 SOUTH | | | | MELLOTT | IN | 47958 | |
| PROCESS SYSTEMS INC | | 23633 PINEWOOD ST | | | | WARREN | MI | 48091-4760 | |
| PROCESS SYSTEMS INC EFT | | 23633 PINEWOOD | | | | WARREN | MI | 48091 | |
| PROCESS SYSTEMS INC EFT | | PO BOX 538247 | | | | ATLANTA | GA | 30353-8247 | |
| PROCESS SYSTEMS INTERNATIONAL | | 730 W 22ND ST | | | | TEMPE | AZ | 85282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PROCESS TECHNOLOGIES INC | | 436 W RAWSON AVE | | | | OAK CREEK | WI | 53154 | |
| PROCESS TECHNOLOGIES INC | | 48 F WINGCO LN | | | | READING | PA | 19605 | |
| PROCESS TECHNOLOGIES INC | | 48F WINGO LN | | | | READING | PA | 19605 | |
| PROCESS TECHNOLOGIES INC | | PTI | 436 W RAWSON AVE | | | OAK CREEK | WI | 53154 | |
| PROCESS TECHNOLOGY & CONTROLS | | INC LOF ADD CHG 12 94 | 23688 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335 | |
| PROCESS TECHNOLOGY AND  EFT CONTROLS INC | | 23688 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| PROCESS TECHNOLOGY INC | | 1991 WHITNEY MESA DR | | | | HENDERSON | NV | 89014 | |
| PROCESS TECHNOLOGY INC | | 7010 LINDSAY DR | | | | MENTOR | OH | 44060 | |
| PROCESS TECHNOLOGY INC | | PO BOX 75722 | | | | CLEVELAND | OH | 44101-4755 | |
| PROCESS VALVE | DAN | 7205 CHAGRIN RD | | | | CHAGRIN FALLS | OH | 44023 | |
| PROCH JEFFERY | | 241 TALSMAN DR APT 1 | | | | CANFIELD | OH | 44406 | |
| PROCH MARGARET | | 241 TALSMAN DR APT 1 | | | | CANFIELD | OH | 44406 | |
| PROCH, MARGARET A | | 241 TALSMAN DR APT 1 | | | | CANFIELD | OH | 44406 | |
| PROCHNOW NANCY A | | 3700 S WESTPORT AVE 3032 | PMB | | | SIOUX FALLS | SD | 57106-6344 | |
| PROCK LESLIE L | | 14150 S 42200 RD | | | | CLAREMORE | OK | 74017 | |
| PROCON PRODUCTS | CUST SERVICE | 910 RIDGELY RD | VENDOR WILL NOT EXCEPT TERMS | | | MURFREESBORO | TN | 37129 | |
| PROCON PRODUCTS | MICHELLE CAMPBELL | 910 RIDGELY RD | | | | MURFREESBORO | TN | 37129 | |
| PROCON PRODUCTS | MICHELLE CAMPBELL | PO BOX 440081 | | | | NASHVILLE | TN | 37244-0081 | |
| PROCTER ANGELICA | | 5501 AUTUMN WOODS DR APT 11 | | | | TROTWOOD | OH | 45426-1324 | |
| PROCTOR & SCHWARTZ | | PO BOX 4042 | | | | BOSTON | MA | 02211 | |
| PROCTOR CHARLOTTE | | 1478 COUNTY RD 170 | | | | MOULTON | AL | 35650-6524 | |
| PROCTOR DAVID | | 155 COLD SPRINGS COURT | | | | SPRINGBORO | OH | 45066 | |
| PROCTOR JAMES W | | 2201 CHATEAU DR | | | | FLINT | MI | 48504-1623 | |
| PROCTOR JOE | | 108 MTHOME RD | | | | TRINITY | AL | 35673 | |
| PROCTOR JOHN H | | 4542 HODGINS RD | | | | LACHINE | MI | 49753-9742 | |
| PROCTOR KENNETH | | 1478 COUNTY RD 170 | | | | MOULTON | AL | 35650-6524 | |
| PROCTOR LARRY | | 1341 COUNTY RD 234 | | | | MOULTON | AL | 35650 | |
| PROCTOR MARK | | 632 CENTRAL WAY | | | | ANDERSON | IN | 46011 | |
| PROCTOR MARTIN | | 4142 CAINE RD | | | | VASSAR | MI | 48768 | |
| PROCTOR MARTIN | | 4142 CAINE RD | | | | VASSAR | MI | 48768 | |
| PROCTOR ROBERT | | 1139 WILFORD CT | | | | REESE | MI | 48757 | |
| PROCTOR ROSEMARIE | | 182 WOBURN FARM CIRCLE | | | | UNION | OH | 45322 | |
| PROCTOR SHERI | | 6369 ST ANDREWS DR | 9 | | | CANFIELD | OH | 44406 | |
| PROCTOR SHONN | | 1478 CO RD 170 | | | | MOULTON | AL | 35650 | |
| PROCTOR STANLEY M CO | DOUG GORSKI | 2016 MIDWAY DR | PO BOX 446 | | | TWINSBURG | OH | 44087 | |
| PROCTOR STANLEY M CO THE | | 2016 MIDWAY DR | | | | TWINSBURG | OH | 44087 | |
| PROCTOR WILLIAM R | | 712 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2504 | |
| PROCTOR, SHONN | | 1478 CO RD NO 170 | | | | MOULTON | AL | 35650 | |
| PROCUNIAR VICKI | | 6219 CARNATION RD | | | | MIAMI TOWNSHI | OH | 45449 | |
| PROCURENET | | 2 MADISON RD | | | | FAIRFIELD | NJ | 07004-2381 | |
| PROD DESIGN & ANALYSIS INC | | 2429 WYOMING AVE | | | | EL PASO | TX | 79903-3810 | |
| PRODEC PRODUCTS INC | | PO BOX 866 | | | | STAFFORD | TX | 77497 | |
| PRODESCO INC | | 700 PK AVE | | | | PERKASIE | PA | 18944 | |
| PRODESCO INC | | 700 W PK AVE | | | | PERKASIE | PA | 18944-1712 | |
| PRODESCO INC | | PO BOX 237 | | | | PERKASIE | PA | 18944 | |
| PRODIESEL 1994 INC | | 3945 BOUL LEMAN | ST VINCENT DE PAUL | | | LAVAL | PQ | H7E 4V7 | CANADA |
| PRODIESEL INC | | 2833 JOHN DEERE DR | | | | KNOXVILLE | TN | 37917 | |
| PRODIESEL INC | | 3328 6TH AVE S | | | | BIRMINGHAM | AL | 35222-2395 | |
| PRODIESEL INC | | 419 MAIN ST W | | | | JOHNSON CITY | TN | 37601-6147 | |
| PRODIESEL INC | | 928 MAIN ST | | | | NASHVILLE | TN | 37206-3681 | |
| PRODIESEL INC | MR GENE PIONTEK | 927 WOODLAND ST | PO BOX 60393 | | | NASHVILLE | TN | 37206-0393 | |
| PRODIESEL INC | MR KENNY MILLER | 4510 MERRIAM DR | | | | OVERLAND | KS | 66203 | |
| PRODIESEL1994 INC | | 3945 BOUL LEMAN | ST VINCENT DEPAUL | | | LAVAL | QC | | CANADA |
| PRODOMAX INDUSTRIAL AUTOMATION | | 455 WELHAM RD | | | | BARRIE | ON | L4M 6E7 | CANADA |
| PRODOMAX LTD | | 455 WELHAM RD | | | | BARRIE | ON | L4M 6E7 | CANADA |
| PRODRIVE ENGELHARD | | 30844 CENTURY DR | | | | WIXOM | MI | 48393 | |
| PRODRIVE ENGELHARD LLC | | 30844 CENTURY DR | | | | WIXOM | MI | 48393 | |
| PRODRIVE KARTING | | 3649 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46222 | |
| PRODUCAO E SERVICOS DE EFT | | METALOMECANICA LDA | URBANIZACAO VALE DAS ERVAS | LOTE 6 2615 ALVERCA | | | | | PORTUGAL |
| PRODUCT & TOOLING TECHNOLOGIES | | INC | 33957 RIVIERA | | | FRASER | MI | 48026 | |
| PRODUCT & TOOLING TECHNOLOGIES | | PTT | 33957 RIVIERA | | | FRASER | MI | 48026 | |
| PRODUCT ACTION | JOE BAER | PO BOX 501362 | | | | INDIANAPOLIS | IN | 43250-6362 | |
| PRODUCT ACTION INTERNATIONAL | | LLC | 2506 RELIABLE PKWY | | | CHICAGO | IN | 60686-0025 | |
| PRODUCT ACTION INTERNATIONAL I | | 2506 RELIABLE PKY | | | | CHICAGO | IL | 60686-0025 | |

Delphi Corporation

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRODUCT ACTION INTERNATIONAL I | | 47676 GALLEON DR | | | | PLYMOUTH | MI | 48170 | |
| PRODUCT ACTION INTERNATIONAL I | | 7998 CTRPOINT DR STE 800 | | | | INDIANAPOLIS | IN | 46256 | |
| PRODUCT ACTION INTERNATIONAL INC | | 2506 RELIABLE PKY | | | | CHICAGO | IL | 60686-0025 | |
| PRODUCT ACTION INTERNATIONAL INC | | 7998 CENTERPOINT DR NO 800 | | | | INDIANAPOLIS | IN | 46256-3359 | |
| PRODUCT ACTION INTERNATIONAL LLC | | 2506 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0025 | |
| PRODUCT ACTION INTL INC | | 2506 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0025 | |
| PRODUCT ACTION INTL INC | | 7998 CTRPOINT DR STE 800 | CHG ADD 08 05 03 VC | | | INDIANAPOLIS | IN | 46256-3342 | |
| PRODUCT ACTION OF CANADA CORP | | 6150 DON MURIE ST | | | | NIAGARA FALLS | ON | L2E 6X8 | CANADA |
| PRODUCT COMPONENTS CORPORATION | | 825 ARNOLD DR STE 7 | | | | MARTINEZ | CA | 94553-6837 | |
| PRODUCT GENESIS | ANDY MARSELLA | 245 BENT ST | | | | CAMBRIDGE | MA | 02141 | |
| PRODUCT IDENTIFICATION CORP | | 78 EDWIN RD | | | | SOUTH WINDSOR | CT | 060742414 | |
| PRODUCT LIABILITY ADVISORY | | COUNCIL | 1850 CENTENNIAL PK DR STE510 | | | RETSON | VA | 20191-1517 | |
| PRODUCT LIABILITY ADVISORY | | COUNCIL INC STE 510 | 1850 CENTENNIAL PK DR | | | RESTON | VA | 22091 | |
| PRODUCT LIABILITY COORDINATING | | COMMITTEE | 1001 19TH ST NW STE 800 | | | ARLINGTON | VA | 22209 | |
| PRODUCT QUALITY PARTNERS INC | | QUALITY PARTNERS | 450 MAIN ST STE 207 | | | PLEASANTON | CA | 94566 | |
| PRODUCT SIGHT CORP | | 4580 KLAHANIE DR SE | | | | ISSAQUAH | WA | 98029-5812 | |
| PRODUCT SIGHT CORPORATION | | PMB 442 | 4580 KLAHANIE DR SE | | | ISSAQUAH | WA | 98029-5812 | |
| PRODUCT SOL LLC | | 2010 COLE AVE | | | | BIRMINGHAM | MI | 48009 | |
| PRODUCT SOLUTIONS | | 701 MONTROSE AVE | | | | BUFFALO | NY | 14223 | |
| PRODUCTION AUTOMATION CORPORATION | | BLVD LUIS DONALDO COLOSIO NO 225 | | | | NOGALES | SON | 84062 | MX |
| PRODUCTION AUTOMATION CORPORATION | | LOC 5 COL FOVISSSTE | | | | NOGALES | SON | 84062 | MX |
| PRODUCTION AUTOMATION CORPORATION | | 6200 BURY DR | | | | EDEN PRAIRIE | MN | 55346-1718 | |
| PRODUCTION COMPONENTS INC | | PO BOX 986 | | | | TOLEDO | OH | 43897-0986 | |
| PRODUCTION CONTROL UNITS INC | | 2280 W DOROTHY LN | | | | DAYTON | OH | 45439-1824 | |
| PRODUCTION CONTROL UNITS INC | | PO BOX 713111 | | | | COLUMBUS | OH | 43271-3111 | |
| PRODUCTION DESIGN SERVICES | | 401 FAME RD | | | | DAYTON | OH | 45449-231 | |
| PRODUCTION DESIGN SERVICES INC | | 401 FAME RD | | | | DAYTON | OH | 45449 | |
| PRODUCTION DESIGN SERVIES | CHRIS WRIGHT | 401 FAME RD | | | | DAYTON | OH | 45449 | |
| PRODUCTION ENGSALES CO | PEGGY SUMMERS | 1344 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| PRODUCTION EQUIPMENT IMPORTS | | 1370 NIGHSHADE RD | | | | CARLSBAD | CA | 92009 | |
| PRODUCTION EQUIPMENT IMPORTS | | 1370 NIGHTSHADE RD | | | | CARLSBAD | CA | 92009 | |
| PRODUCTION EQUIPMENT LTD | | RIVERSIDE COMMERCIAL ESTATE | | | | GALWAY | GW | 00000 | IE |
| PRODUCTION MACH & TOOL CO INC | | 1225 FM 368 S | | | | IOWA PK | TX | 76367 | |
| PRODUCTION MACHINE & TOOL CO | | 1225 FM RD 368 S | | | | IOWA PK | TX | 76367-2758 | |
| PRODUCTION MACHINE BUILDERS | | LLC | 10212 MEADOW RIDGES LN | | | KNOXVILLE | TN | 37922 | |
| PRODUCTION MACHINE BUILDERS LL | | 10212 MEADOW RIDGES LN | | | | KNOXVILLE | TN | 37922 | |
| PRODUCTION MACHINING OF ALMA | | INC | 6595 JEROME RD | | | ALMA | MI | 48801 | |
| PRODUCTION MACHINING OF ALMA I | | 6595 N JEROME RD | | | | ALMA | MI | 48801-970 | |
| PRODUCTION MACHINING OF ALMA INC | | 6595 N JEROME RD | | | | ALMA | MI | 48801-9706 | |
| PRODUCTION MACHINING OF EFT ALMA INC | | 6595 JEROME RD | | | | ALMA | MI | 48801 | |
| PRODUCTION RESOURCE GROUP LLC | | SPL INTERGRATED SOLUTIONS | 268 FRANK RD | | | FRANKENMUTH | MI | 48734 | |
| PRODUCTION RESOURCE GROUP LLC | | 268 FRANK RD | | | | FRANKENMUTH | MI | 48734 | |
| PRODUCTION RESOURCE GROUP LLC | | 539 TEMPLE HILL RD | | | | NEW WINDSOR | NY | 12553 | |
| PRODUCTION RESOURCES | HEATHER PILLSBU | 118 SEABOARD LN | STE 106 | | | FRANKLIN | TN | 37067 | |
| PRODUCTION RESOURCES INC | | 118 SEABOARD LN STE 106 | | | | FRANKLIN | TN | 37067 | |
| PRODUCTION RESOURCES INC | | 118 SEABOARD SA STE 106 | ADD CHG 5 4 4 AH DCN 10754717 | | | FRANKLIN | TN | 37067 | |
| PRODUCTION RESOURCES INC | | 118 SEABOARD SA STE 106 | | | | FRANKLIN | TN | 37067 | |
| PRODUCTION RESOURCES INC | | PO BOX 62510 | | | | CINCINNATI | OH | 45262-0510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRODUCTION RESOURCES INC | HEATHER | 118 SEABOARD LN | STE 106 | | | FRANKLIN | TN | 37067 | |
| PRODUCTION RESOURCES INC | HEATHER   BECKY | 4860 DUFF DR | | | | CINCINNATI | OH | 45246 | |
| PRODUCTION RESOURCES INC | SALES | 118 SEABOARD LN | STE 106 | | | FRANKLIN | TN | 37067-2819 | |
| PRODUCTION SCREW MACHINE CO | | 1414 E SECOND ST | | | | DAYTON | OH | 45403-102 | |
| PRODUCTION SCREW MACHINE CO | | DBA PRODUCTION SCREW MACHINE | 1414 E SECOND ST | | | DAYTON | OH | 45403 | |
| PRODUCTION SCREW MACHINE COMPANY | RONALD S PRETEKIN | COOLIDGE WALL WOMSLEY & LOMBARD CO LPA | 33 WEST FIRST ST STE 600 | | | DAYTON | OH | 45402 | |
| PRODUCTION SERVICE | TERRI DEDRICK | 16025 BROOKPARK RD. | | | | CLEVELAND | OH | 44142 | |
| PRODUCTION SERVICE CO | | 16025 BROOKPARK RD | | | | CLEVELAND | OH | 44142 | |
| PRODUCTION SERVICE CO | | 16025 BROOKPARK RD | | | | CLEVELAND | OH | 44142-162 | |
| PRODUCTION SERVICE CO | | OBERLIN FILTER CO | 404 PILOT CT | | | WAUKESHA | WI | 53188-2439 | |
| PRODUCTION SERVICE CO INC EFT | | 404 PILOT COURT | | | | WAUKESHA | WI | 53188 | |
| PRODUCTION SERVICE COMPANY | | 16025 BROOKPARK RD | PO BOX 597 | | | CLEVELAND | OH | 44142 | |
| PRODUCTION SERVICE COMPANY INC | | 404 PILOT CT | | | | WAUKESHA | WI | 53188-2439 | |
| PRODUCTION SERVICE INDUSTRIES | | 1800 NORTH RIVER RD NE | | | | WARREN | OH | 44483 | |
| PRODUCTION SERVICE INDUSTRIES | | 1800 N RIVER RD NE | | | | WARREN | OH | 44483-2442 | |
| PRODUCTION SERVICES INC | | PO BOX 589 | | | | HAZEL PK | MI | 48030-0589 | |
| PRODUCTION SOLUTIONS | | OF WILMINGTON INC | 297 LOUISE ST | | | WILMINGTON | OH | 45177 | |
| PRODUCTION SOLUTIONS OF WILMIN | | PRODUCTION SOLUTIONS | 297 LOUISE ST | | | WILMINGTON | OH | 45177 | |
| PRODUCTION SPECIALTIES GR | MARK MALCHOW | N117W19237 FULTON DR | PO BOX 857 | | | GERMANTOWN | WI | 53022 | |
| PRODUCTION SPECIALTIES GROUP I | | PSG | N117 W19237 FULTON DR | | | GERMANTOWN | WI | 53022 | |
| PRODUCTION SPECIALTY GROUP EFT | | MACHINE TOOL SPEIALISTS | N117 W19237 FULTON DR | | | GERMANTOWN | WI | 53022 | |
| PRODUCTION SPECIALTY GROUP EFT INC | | N117 W19237 FULTON DR | | | | GERMANTOWN | WI | 53022 | |
| PRODUCTION SPECIALTY GROUP EFT INC | | N117 W19237 FULTON DR | | | | GERMANTOWN | WI | 53022 | |
| PRODUCTION SPRING CORP | | 1151 ALLEN DR | | | | TROY | MI | 48083-4002 | |
| PRODUCTION SPRING LLC EFT | | 15890 STURGEON CT | | | | ROSEVILLE | MI | 48066 | |
| PRODUCTION SPRING LLC EFT | | 1151 ALLEN DR | | | | TROY | MI | 48083-4002 | |
| PRODUCTION STAMPING CORP | ACCOUNTS PAYABLE | 301 EAST VIENNA AVE | | | | MILWAUKEE | WI | 53212 | |
| PRODUCTION STAMPING INC | | 28175 WILLIAM ROSSO HWY | | | | NEW BALTIMORE | MI | 48047 | |
| PRODUCTION TECHNOLOGIES INC | | 7651 WASHINGTON AVE S | | | | EDINA | MN | 55439-2417 | |
| PRODUCTION TOOL CO CLEVELAND | | INC | 9002 DUTTON DR | | | TWINSBURG | OH | 44087 | |
| PRODUCTION TOOL CO OF CLEVELAN | | 9002 DUTTON DR | | | | TWINSBURG | OH | 44087-1931 | |
| PRODUCTION TOOL SUPPLY | CUSTOMER SERVIC | CORPORATE OFFICE 815820 001 | 8655 EAST 8 MILE RD | | | WARREN | MI | 48089 | |
| PRODUCTION TOOL SUPPLY | ROSE WEST | ACCOUNT NUMBER 815820 001 | 10801 BROOKPARK RD | | | CLEVELAND | OH | 44130 | |
| PRODUCTION TOOL SUPPLY CO | | 12161 TELEGRAPH RD | | | | REDFORD | MI | 48239 | |
| PRODUCTION TOOL SUPPLY CO | | 32011 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| PRODUCTION TOOL SUPPLY CO | | 4416 N GRAND RIVER | | | | LANSING | MI | 48906 | |
| PRODUCTION TOOL SUPPLY CO | | 4782 44TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| PRODUCTION TOOL SUPPLY CO | | 8655 E 8 MILE RD | | | | WARREN | MI | 48089-3019 | |
| PRODUCTION TOOL SUPPLY CO | | ADD CHGD 9 96 | 8655 E 8 MILE RD | | | WARREN | MI | 48089 | |
| PRODUCTION TOOL SUPPLY CO | | DEPT 587 PO BOX 67000 | | | | DETROIT | MI | 48267-0587 | |
| PRODUCTION TOOL SUPPLY CO | | PTS CDC WAREHOUSE 20 | 21000 MACARTHUR | | | WARREN | MI | 48089 | |
| PRODUCTION TOOL SUPPLY CO | | 8655 E EIGHT MILE RD | | | | WARREN | MI | 48089 | |
| PRODUCTION TOOL SUPPLY CO EFT | | PO BOX 670587 | | | | DETROIT | MI | 48267-0587 | |
| PRODUCTION TUBE CUTTING | DAVID CLARKE | 1100 S. SMITHVILLE RD | | | | DAYTON | OH | 45403 | |
| PRODUCTION TUBE CUTTING INC | | 1100 S SMITHVILLE RD | | | | DAYTON | OH | 45403-3423 | |
| PRODUCTION TUBE CUTTING INC | | 1100 S SMITHVILLE RD | | | | DAYTON | OH | 45437 | |
| PRODUCTION TUBE CUTTING INC | | PO BOX 31076 | | | | DAYTON | OH | 45431-0076 | |
| PRODUCTION TUBE FABRICATORS EF | | 22650 SHERWOOD | | | | WARREN | MI | 48091 | |
| PRODUCTIVE ACCESS INC | | 19851 YORBA LINDA BLVD STE 203 | | | | YORBA LINDA | CA | 92886 | |
| PRODUCTIVE ELECTRIC INC | | 3937 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338 | |
| PRODUCTIVE PRODUCTS INC | | 3020 E PROGRESS DR STE 2 | | | | WEST BEND | WI | 53095 | |
| PRODUCTIVE PRODUCTS INC | | 3020 E PROGRESS DR UNIT 2 | | | | WEST BEND | WI | 53095 | |
| PRODUCTIVE PRODUCTS INC | ED KINOWSKI | 3020 E PROGRESS DR 2 | | | | WEST BEND | WI | 53095 | |
| PRODUCTIVE TOOL PRODUCTS INC | | 1075 HEADQUARTERS PK DR | | | | SAINT LOUIS | MO | 63026 | |
| PRODUCTIVE TRANSPORATION | | SERVICES CORP | 530 GRAND ISLAND BLVD | | | TONAWANDA | NY | 14150 | |
| PRODUCTIVE TRANSPORATION EFT SERVICES CORP | | 530 GRAND ISLAND BLVD | | | | TONAWANDA | NY | 14150 | |
| PRODUCTIVITY IMPROVEMENT | | CENTER INC | 36510 TREASURY CTR | | | CHICAGO | IL | 60694-6500 | |
| PRODUCTIVITY IMPROVEMENT | | CENTER PIC | 199 WENTWORTH ST E | | | OSHAWA | ON | L1H 3V6 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRODUCTIVITY IMPROVEMENT CENTE | | 25 CENTURY BLVD STE 600 | | | | NASHVILLE | TN | 37214 | |
| PRODUCTIVITY IMPROVEMENT CENTE | | PIC | 36510 TREASURY CTR | | | CHICAGO | IL | 60694-6500 | |
| PRODUCTIVITY IMPROVEMENT CENTER | | PO BOX 5600 UNIT 80683 | STATION MAIN | | | BURLINGTON | ON | L7R 4X3 | CANADA |
| PRODUCTIVITY IMPROVEMENT CENTER | | 36510 TREASURY CTR | | | | CHICAGO | IL | 60694-6500 | |
| PRODUCTIVITY IMPROVEMENT CENTER PIC | | 199 WENTWORTH ST E | | | | OSHAWA CANADA | ON | L1H 3V6 | CANADA |
| PRODUCTIVITY IMPROVEMENT CENTER PIC | | PO BOX 5600 STATION MAIN | UNIT 80683 | | | BURLINGTON | ON | L7R 4X3 | CANADA |
| PRODUCTIVITY IMPROVEMENT EFT | | CENTER | FRMLY DURHAM COLLEGE OF APPLIE | 700 MANDOLINE STATION MAIN | | MADISON HEIGHTS | MI | 48071 | |
| PRODUCTIVITY IMPROVEMENT EFT CENTER | | PO BOX 5600 UNIT 80683 | STATION MAIN | | | BURLINGTON | ON | L7R 4X3 | CANADA |
| PRODUCTIVITY INC | | PO BOX 13390 | | | | PORTLAND | OR | 97213-0390 | |
| PRODUCTIVITY INC | | HOLD PER DANA FIDLER | PO BOX 13390 | | | PORTLAND | OR | 97213-0390 | |
| PRODUCTIVITY INC | | PO BOX 5097 | | | | STAMFORD | CT | 06904 | |
| PRODUCTIVITY INC | | PO BOX 13390 | | | | PORTLAND | OR | 97213-0390 | |
| PRODUCTIVITY POINT | | INTERNATIONAL | DEPARTMENT CH10172 | | | PALATINE | IL | 60055-0172 | |
| PRODUCTIVITY POINT | | INTERNATIONAL | DEPT CH010172 | | | PALATINE | IL | 60055-0172 | |
| PRODUCTIVITY POINT | | INTERNATIONAL | REGISTRATION | 450 E 96TH ST | | INDIANAPOLIS | IN | 46240-3797 | |
| PRODUCTIVITY POINT INTERNATION | | 4515 FALLS THE NEUSE RD STE 15 | | | | RALEIGH | NC | 27609 | |
| PRODUCTIVITY POINT INTL | | 45 NE LOOP 410 | STE 300 | | | SAN ANTONIO | TX | 78216 | |
| PRODUCTIVITY POINT INTL SAN ANTONIO | | 45 NE LOOP 410 | STE 300 | | | SAN ANTONIO | TX | 78216 | |
| PRODUCTIVITY PRESS INC | | PO BOX 13390 | | | | PORTLAND | OR | 97213-0390 | |
| PRODUCTIVITY PRESSE 206 | | 541 NE 20TH AVE STE 206 | | | | PORTLAND | OR | 97232 | |
| PRODUCTIVITY QUALITY SYSTEMS | | INCORPORATED | PO BOX 750010 | REMIT CHG 8 05 97 LETTER | | DAYTON | OH | 45475 | |
| PRODUCTIVITY QUALITY SYSTEMS | | INC | PO BOX 750010 | | | DAYTON | OH | 45475-0010 | |
| PRODUCTIVITY QUALITY SYSTEMS I | | PQ SYSTEMS | 10468 MIAMISBURG SPRINBORO RD | | | MIAMISBURG | OH | 45342 | |
| PRODUCTIVITY QUALITY SYSTEMS INCORPORATED | | PO BOX 750010 | | | | DAYTON | OH | 45475-0010 | |
| PRODUCTIVITY RESOURCES INC | | 910 N SHADELAND AVE 3 | | | | INDIANAPOLIS | IN | 46219 | |
| PRODUCTIVITY RESOURCES INC | | 910 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46219 | |
| PRODUCTIVITY SOLUTIONS CO INC | | 2057 MOUNT READ | | | | ROCHESTER | NY | 14615 | |
| PRODUCTIVITY SOLUTIONS CO INC | | 88 CRAIG ST | | | | ROCHESTER | NY | 14611 | |
| PRODUCTIVITY SOLUTIONS CO INC | | ADR CHG 12 15 99 KW | 2057 MOUNT READ | | | ROCHESTER | NY | 14615 | |
| PRODUCTIVITY SYSTEMS INC | | FRMLY EXCEL PRODUCTIVITY SYS | RMT CHG 3 02 MH | PO BOX 327 | | SWARTZ CREEK | MI | 48473-0327 | |
| PRODUCTIVITY SYSTEMS INC | | PO BOX 174 | | | | FLINT | MI | 48501-0174 | |
| PRODUCTIVITY SYSTEMS INC | | PSI | 409 GARLAND ST | | | FLINT | MI | 48503 | |
| PRODUCTO CHEMICALS INC | | PO BOX 77377 | | | | DETROIT | MI | 48277-7377 | |
| PRODUCTO CHEMICALS INC EFT | | 31003 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| PRODUCTO CORPORATION | | PO BOX 5662 | | | | HARTFORD | CT | 061025662 | |
| PRODUCTO CORPORATION | | PO BOX 5662 | | | | HARTFORD | OH | 061025662 | |
| PRODUCTO DIEMAKERS SUPPLIES | | LTD | 620 SUPERTEST RD UNITS 17 | | | DOWNSVIEW | ON | M3J 2M8 | CANADA |
| PRODUCTO DIEMAKERS SUPPLIES LT | | 620 SUPERTEST RD STE 16 | | | | DOWNSVIEW | ON | M3J2M8 | CANADA |
| PRODUCTO DIEMAKERS SUPPLIES LTD | | 620 SUPERTEST RD UNITS 17 | | | | DOWNSVIEW CANADA | ON | M3J2M8 | CANADA |
| PRODUCTO MACHINE CO THE | | RING AND PIERCE ALL DIV | TURNER RD | | | JAMESTOWN | NY | 14701 | |
| PRODUCTOS CHEVRON TEXACO MEXIC | | BLVD MANUEL AVILA CAMACHO NO 3 | PISO 20 COL LOMAS DE CHAPULTEP | | | | | 11000 | MEXICO |
| PRODUCTOS DE CONSUMO ELECTRONI | | PHILIPS HIGH TECH PLASTICS DIV | MAGNETO 1320 PARQUE INDUSTRIAL | | | CD JUAREZ | | 32640 | MEXICO |
| PRODUCTOS DELCO DE | | CHIHUAHUA SA DE CV | PO BOX 9367 | | | EL PASO | TX | 79994 | |
| PRODUCTOS DELCO DE | | CHIHUAHUA SA DE CV | PO BOX 9367 | | | EL PASO | TX | 79994 | |
| PRODUCTOS DELCO DE CHIHUAHUA S | | COLONIA NOMBRE DE DIOS | AVE DE LAS INDUSTRIAS 4907 PLT | | | CHIHUAHUA | | 31110 | MEXICO |
| PRODUCTOS DELCO DE CHIHUAHUA SA DE | | AVE DE LAS INDUSTRIAS 4907 PLT 58 | COLONIA NOMBRE DE DIOS | | | CHIHUAHUA | | 31110 | MEX |
| PRODUCTOS DELCO DE CHIHUAHUA SA DE | | AVE DE LAS INDUSTRIAS 4907 PLT 58 | COLONIA NOMBRE DE DIOS | | | CHIHUAHUA | | 31110 | MEXICO |
| PRODUCTOS DELCO DE CHIHUAHUA SA DE CV | | AV DE LAS INDUSTRIAS 4909 | | | | CHIHUAHUA CHIH | | | MEXICO |
| PRODUCTOS DELCO DE CHIHUAHUA SA DE CV | | PO BOX 9367 | | | | EL PASO | TX | 79994 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRODUCTOS DELCO DE CHIHUAHUA SA DE CV | | PO BOX 9367 | | | | EL PASO | TX | 79994 | MEXICO |
| PRODUCTOS ELECTROMECANICOS BAC SA | | PONIENTE 4 Y NORTE 7 S N | | | | MATAMOROS | | 87499 | MEXICO |
| PRODUCTOS ESPECIALIZADOS DE ACERO | | EJE 130 NO 135 | | | | SAN LUIS POTOSI | SLP | 78395 | MX |
| PRODUCTOS ESPECIALIZADOS DE ACERO | | COL ZONA INDUSTRIAL | | | | SAN LUIS POTOSI | SLP | 78395 | MX |
| PRODUCTOS MOCAP S DE RL DE CV | | SERAFIN PENA 745 | | | | MONTERREY | | 64000 | MEXICO |
| PRODUCTOS POWERS DE MEXICO SA DE CV | | PARQUE INDUSTRIAL LOS AZTECAS 1916 | | | | CD JUAREZ | CHI | 32679 | MX |
| PRODUCTOS TEXACO SA DE CV EFT | | ALPES 305 | COL LOMAS DE CHAPULTEPEC | DF 11000 | | | | | MEXICO |
| PRODUCTS 90 | | 800 S PACIFIC COAST HWY | STE 8225 | | | REDONDO BEACH | CA | 90277 | |
| PRODUCTS 90 | BEVERLY WILLIAMS | 800 S PAC CST HWY 8225 | | | | REDONDO BEACH | CA | 90277 | |
| PRODUITS AUTOMOBILES HARRINGTON INC | | 2555 BOULE MATTE | | | | BROSSARD | PQ | J4Y 2H1 | CANADA |
| PRODUITS AUTOMOBILES HARRINGTON INC | | 2555 BOULE MATTE | | | | BROSSARD | PQ | J4Y 2H1 | CANADA |
| PRODUITS PLASTIQUES PERFORMANT | | 3P | 1 RUE DU PARC | 92593 LEVALLOIS CEDEX | | | | | FRANCE |
| PRODUITS TREFILES DE LA BRIDOIRE PTB TEXTRON INDUSTRIE | | BOITE POST | | | | | | | FRANCE |
| PRODUKGESTALTUNG FRANK GMBH EF | | GEWERBESTR 30 | 90556 CADOLZBURG | | | | | | GERMANY |
| PRODUKTBEREICH ROGER EFT | | KUNSTSTOFFERZEUGNISSE | ALTE BENDESSSTR 50 HLD PER | 71332 WAIBLINGEN RLS HLDNICOLE | | | | | GERMANY |
| PROEX | GREG NORTON | 7842 SOUTH 1300 WEST | | | | WEST JORDAN | UT | 84088 | |
| PROF MAINT OF DAYTON INC | | 237 EAST HELENA ST | | | | DAYTON | OH | 45404-2826 | |
| PROFANCHIK JEAN M | | 326 W STATE ST | | | | NILES | OH | 44446-1553 | |
| PROFESSIONAL ASSEMBLY CORP | | 1400 WEISS ST | | | | SAGINAW | MI | 48602 | |
| PROFESSIONAL BARTENDING | | SCHOOLS | 2324 GRANGE HALL RD | | | BEAVERCREEK | OH | 45431 | |
| PROFESSIONAL CAREER | | DEVELOPMENT INSTITUTE | 430 TECHNOLOGY PKWY | | | NORCROSS | GA | 30092 | |
| PROFESSIONAL CAREER | | DEVELOPMENT INSTITUTE | 6065 ROSWELL RD | STE 3118 | | ATLANTA | GA | 30328 | |
| PROFESSIONAL CAREERS INSTITUTE | | 23300 GREENFIELD STE 203 | | | | OAK PK | MI | 48237 | |
| PROFESSIONAL COMPUTER | | PO BOX 8500 S2150 | | | | PHILADELPHIA | PA | 19178-2150 | |
| PROFESSIONAL CONTROL CORP | CINDY MARTYKA | N114 W18770 CLINTON DR | PO BOX 130 | | | GERMANTOWN | WI | 53022-0130 | |
| PROFESSIONAL CRANE SALES | JERRY BURRCK | 4388 MARBURG AVE | | | | CINCINNATI | OH | 45209 | |
| PROFESSIONAL DELIVERY & | | COURIER | 7055 ENGLE RD | STE 4 402 | | MIDDLEBURG HGTS | OH | 44130-8403 | |
| PROFESSIONAL DELIVERY AND COURIER | | 7055 ENGLE RD | STE 4 402 | | | MIDDLEBURG HGTS | OH | 44130-8403 | |
| PROFESSIONAL DEVELOPMENT | | TRAINING | 617 TROTTENHAM | | | BIRMINGHAM | MI | 48009 | |
| PROFESSIONAL EDUCATION | | CORPORATION | POST OFFICE BOX 20718 | | | INDIANAPOLIS | IN | 46220-0718 | |
| PROFESSIONAL EDUCATIONAL | | SYSTEMS INC | PO BOX 1428 | 200 SPRING ST | | EAU CLAIRE | WI | 54702 | |
| PROFESSIONAL ELECTRIC PRODUCTS | | COMPANY | 33210 LAKELAND BLVD | | | EASTLAKE | OH | 44095 | |
| PROFESSIONAL ELECTRIC PRODUCTS | | PEPCO | 33210 LAKELAND BLVD | | | EASTLAKE | OH | 44095-5205 | |
| PROFESSIONAL ELECTRIC PRODUCTS | | PEPCO | 3729 BOETTLER OAKS DR | | | UNIONTOWN | OH | 44685-7733 | |
| PROFESSIONAL ELECTRIC PRODUCTS | | PEPCO | 501 PHILLIPS AVE | | | TOLEDO | OH | 43612 | |
| PROFESSIONAL ELECTRIC PRODUCTS CO | | 33210 LAKELAND BLVD | | | | EASTLAKE | OH | 44095-5205 | |
| PROFESSIONAL ELECTRIC PRODUCTS COMPANY | | PO BOX 93686 | | | | CLEVELAND | OH | 44101-5686 | |
| PROFESSIONAL ENDODONTICS | | ACCT OF CLEON SQUIREWELL | CASE GC942243 | 3000 TOWN CTR STE 220 | | SOUTHFIELD | MI | 37156-0630 | |
| PROFESSIONAL ENDODONTICS ACCT OF CLEON SQUIREWELL | | CASE GC942243 | 3000 TOWN CTR STE 220 | | | SOUTHFIELD | MI | 48075 | |
| PROFESSIONAL ENGINEERING | | ASSOCIATES INC | 2430 ROCHESTER CT STE 100 | | | TROY | MI | 48083-1872 | |
| PROFESSIONAL ENGINEERING ASSOC | | 2430 ROCHESTER CT STE 100 | | | | TROY | MI | 48083 | |
| PROFESSIONAL EXPEDITING INC | | 847 LN ALLEN RD | | | | LEXINGTON | KY | 40504 | |
| PROFESSIONAL EXPRESS EFT | | 5195 ENGLE RD | | | | BROOK PK | OH | 44142 | |
| PROFESSIONAL EXPRESS EFT | | DBA PROEX | 5195 ENGLE RD | | | BROOK PK | OH | 44142 | |
| PROFESSIONAL FINISHING | | SYSTEM | 16641 ROSCOE PL | | | NORTH HILLS | CA | 91343 | |
| PROFESSIONAL FIRE & SAFETY | | 515 N 4TH ST | | | | BROOKHAVEN | MS | 39601 | |
| PROFESSIONAL FIRE & SAFETY | | 1235 HWY 51 NE | | | | BROOKHAVEN | MS | 39601-2008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PROFESSIONAL FITNESS GROUP | | C 806 PRINCESS ANNE ST | | | | FREDERCKSBRG | VA | 22401 | |
| PROFESSIONAL GROUNDS KEEPER | | 2017 62ND AVE | | | | TUSCALOOSA | AL | 35401 | |
| PROFESSIONAL GROUNDS KEEPER | | 2745 SOUTHSIDE DR | | | | TUSCALOOSA | AL | 35401-5612 | |
| PROFESSIONAL GROUNDS SERVICE L | | PROFESSIONAL PLANTSCAPING SVCS | 47918 WEST RD | | | WIXOM | MI | 48393 | |
| PROFESSIONAL IMAGE PRINTING | SCOTT KIK | 12437 EAST 60TH ST | | | | TULSA | OK | 74146 | |
| PROFESSIONAL IMC NV | | WETENSCHAPSPARK 5 | | | | DIEPENBEEK | | 03590 | BELGIUM |
| PROFESSIONAL INTERPRETING | | ENTERPRISE LLC | 6510 W LAYTON AVE | | | GREENFIELD | WI | 53220 | |
| PROFESSIONAL LAMPS | DEBBIE APRIL | 5005 BELMAR BLVD. STE B 4 | | | | FARMINGDALE | NJ | 00727-3674 | |
| PROFESSIONAL MAINTENANCE OF DA | | 237 E HELENA ST | | | | DAYTON | OH | 45404 | |
| PROFESSIONAL MAINTENANCE OF DAYTON | | 223 E HELENA ST | | | | DAYTON | OH | 45404-1003 | |
| PROFESSIONAL MOTOR SVCS | BOB ROCKEY | 350 DAYTON ST | | | | HAMILTON | OH | 45011 | |
| PROFESSIONAL PACKAGING | | 1465 E HENRY BRENNAN DR | CHG CORR ADD 07 11 03 VC | | | EL PASO | TX | 79936 | |
| PROFESSIONAL PACKAGING | | PO BOX 530491 | | | | GRAND PRAIRIE | TX | 75053-0491 | |
| PROFESSIONAL PACKAGING SYSTEMS | | PRO PAC | AMPERE NO 8251 | PARQUE INDUSTRIAL | | JUAREZ | | 32470 | MEXICO |
| PROFESSIONAL PHOTOGRAPHERS | | OF MICHIGAN | 19276 EUREKA RD | | | SOUTHGATE | MI | 48195 | |
| PROFESSIONAL PLANTSCAPE DESIGN | | 26542 PK LN RD | | | | WOODHAVEN | MI | 48183 | |
| PROFESSIONAL PLANTSCAPING | | A DIV OF PROFESSIONAL GROUNDS | SERVICES LLC | 47918 WEST RD | | WIXOM | MI | 48393 | |
| PROFESSIONAL PLANTSCAPING SERVICES | | 47918 WEST RD | | | | WIXOM | MI | 48393 | |
| PROFESSIONAL PLASTICS | | 352161000 | 171 CREEKSIDE DR | | | AMHERST | NY | 14228 | |
| PROFESSIONAL PLASTICS | | PO BOX 514015 | | | | LOS ANGELES | CA | 90051-4015 | |
| PROFESSIONAL PLASTICS INC | | 171 CREEKSIDE DR | | | | AMHERST | NY | 14228 | |
| PROFESSIONAL PLATING INC | | 2625 9TH AVE | | | | ANOKA | MN | 55303-1829 | |
| PROFESSIONAL PRICING SOCIETY | | 3535 ROSWELL RD STE 59 | ADD CHG 10 04 04 AH | | | MARIETTA | GA | 30062 | |
| PROFESSIONAL PRICING SOCIETY | | 3535 ROSWELL RD STE 59 | | | | MARIETTA | GA | 30062 | |
| PROFESSIONAL PROMOTIONS | | 6749 E 12TH ST | | | | TULSA | OK | 74112 | |
| PROFESSIONAL PUBLICATIONS | | 570 ELMONT RD DEPT 203 | | | | ELMONT | NY | 11003 | |
| PROFESSIONAL PUMP | STEVE | 41300 COCA COLA DR | | | | BELLEVILLE | MI | 48111 | |
| PROFESSIONAL PUMP INC | | 41300 COCA COLA DR | | | | BELLEVILLE | MI | 48111 | |
| PROFESSIONAL PUMP INC | | ADDR CHG 08 27 96 | 41300 COCA COLA DR | | | BELLEVILLE | MI | 48111 | |
| PROFESSIONAL QUALITY | | CONSULTING LLC | 2508 DESMOND ST | | | WATERFORD | MI | 48329 | |
| PROFESSIONAL REHABILITATION | | SERVICES INC | PO BOX 2449 | | | SHAWNEE | KS | 66201 | |
| PROFESSIONAL REPORTERS INC | | 310996000 | 398 SOUTH WASHINGTON AVE | | | COLUMBUS | OH | 43215 | |
| PROFESSIONAL REPORTERS INC | | 398 SOUTH WASHINGTON AVE | | | | COLUMBUS | OH | 43215 | |
| PROFESSIONAL REPORTERS INC | | PRI | 398 S WASHINGTON AVE | | | COLUMBUS | OH | 43215-5542 | |
| PROFESSIONAL SALES INST INC | | ACCOUNTS RECEIVABLE DEPT | 30 NORTH UNION | STE 100 | | ROCHESTER | NY | 14607 | |
| PROFESSIONAL SECRETARIAL | | SERVICES INC | 7210 E STATE ST STE 206 | | | ROCKFORD | IL | 61108 | |
| PROFESSIONAL SECRETARIAL EFT | | SERVICES INC | 7210 E STATE ST STE 206 | | | ROCKFORD | IL | 61108 | |
| PROFESSIONAL SECRETARIAL SERVI | | 7210 E STATE ST 206 | | | | ROCKFORD | IL | 61108 | |
| PROFESSIONAL SECRETARIES | | INTERNATIONAL COLUMBUS CHAPTER | OCLC INC | 6565 FRANTZ RD | | DUBLIN | OH | 43017 | |
| PROFESSIONAL SECRETARIES INTL | CPS SEMINAR COORD | PO BOX 20404 | 10502 NW AMBASSADOR DR | | | KANSAS CITY | MO | 64195-0404 | |
| PROFESSIONAL SERVICE | | INDUSTRIES INC | 1057 L TRUMBULL AVE | | | GIRARD | OH | 44420 | |
| PROFESSIONAL SERVICE INDUSTRIE | | PSI | 1057 TRUMBULL AVE STE L | | | GIRARD | OH | 44420 | |
| PROFESSIONAL SERVICE INDUSTRIES INC | | PO BOX 71168 | | | | CHICAGO | IL | 60694-1168 | |
| PROFESSIONAL SOLUTIONS INC | | 2605 E 55TH PL | | | | INDIANAPOLIS | IN | 46220 | |
| PROFESSIONAL SUPPLY INC | | 504 LIBERTY ST | | | | FREMONT | OH | 43420-1929 | |
| PROFESSIONAL SUPPLY INC EFT | | 504 LIBERTY ST | | | | FREMONT | OH | 43420 | |
| PROFESSIONAL SYSTEMS AND SVCS | | PRO SYSTEMS | 15605 WOODROW WILSON ST | | | DETROIT | MI | 48238 | |
| PROFESSIONAL TECHNOLOGIES | | SERVICES | 808 N MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| PROFESSIONAL TECHNOLOGIES SVC | | 808 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| PROFESSIONAL TIRE & SVC | | 6655 COUNTY RD 32 | | | | NORWICH | NY | 13815 | |
| PROFESSIONAL TOWING INC | | 23933 SE 264TH STE B | | | | MAPLE VALLEY | WA | 98038-6897 | |
| PROFFITT GREGORY | | 727 HOUGE RD | | | | HAMILTON | OH | 45013 | |
| PROFFITT JERRY | | 6499 SOUTH OLD ST RD 15 | | | | WABASH | IN | 46992 | |
| PROFFITT JOYCE H | | 3261 LYNWOOD DR NW | | | | WARREN | OH | 44485-1310 | |
| PROFFITT KATHLEEN | | 658 DAVIS DR | | | | MONROE | OH | 45050 | |
| PROFFITT MICHAEL | | 6998 S STATE LINE RD | | | | CAMDEN | OH | 45311 | |
| PROFFITT PAUL E | | 10867 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PROFFITT RUSSELL | | 658 DAVIS DR | | | | MONROE | OH | 45050 | |
| PROFILE MANUFACTURING INC | | 50790 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051 | |
| PROFILE METAL FORMING INC | | 370 REPUBLIC DR | | | | MC KENZIE | TN | 38201 | |
| PROFILE PRECISION EXTRUSIONS | TOM GILLULY | 204 S 69TH AVE | | | | PHOENIX | AZ | 85043 | |
| PROFILE PRECISION EXTRUSIONS | TOM GILLULY | PO BOX 951397 | | | | CLEVELAND | OH | 44193 | |
| PROFIROLL TECHNOLOGIES GMBH | | PEE WEE STR 1 | | | | BAD DUEBEN | NS | 04849 | DE |
| PROFIROLL TECHNOLOGIES USA INC | | 24300 CATHERINE INDUSTRIAL DR NO 401 | | | | NOVI | MI | 48375-2457 | |
| PROFIT RECOVERY GROUP INTL TH | | PRG COMMERCIAL | 26311 JUNIPERO SERRA RD STE 20 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| PROFITT KATHY | | 10493 ALDORA DR | | | | MIAMISBURG | OH | 45342 | |
| PROFITT MARK | | 8691 ORIOLE DR | | | | FRANKLIN | OH | 45005 | |
| PROFITT NORMA | | 6871 PABLO DR | | | | HUBER HEIGHTS | OH | 45424 | |
| PROFORM PLASTICS INC | | 11624 E STATE RD 250 | | | | CROTHERSVILLE | IN | 47229 | |
| PROFORM TOOL | JOHN BIVENS | 606 ERIE ST | | | | SAEGERTOWN | PA | 16433-0659 | |
| PROFORM TOOL CORP EFT | | PO BOX 659 | | | | SAEGERTOWN | PA | 16433 | |
| PROFORMA IN TOUCH | | THE JOE THOMAS GROUP | 14761 PEARL RD 300 | | | CLEVELAND | OH | 44136 | |
| PROFUS MANAGEMENT | | | | | | WARSAW | | PL-00 193 | POLAND |
| PROGRAM MANAGEMENT INSTITUTE | | 140 EAST MANUMENT AVE | | | | DAYTON | OH | 45402-1267 | |
| PROGRAMMING RESEARCH INC | | 470 ATLANTIC AVE 4TH FL | | | | BOSTON | MA | 02210 | |
| PROGRAMMING RESEARCH INC | | 470 ATLANTIC AVE FL 4 | | | | BOSTON | MA | 02210-2205 | |
| PROGRAMMING RESEARCH INC | LIAM HENDERSON | 470 ATLANTIC AVE FL 4 | | | | BOSTON | MA | 02210-2205 | |
| PROGRAMMING RESEARCH LTD | | INDEPENDENCE WHARF | | | | BOSTON | MA | 02210 | |
| PROGRAMMING RESEARCH LTD | | INDEPENDENCE WHARF | 470 ATLANTIC AVE 4TH FL | | | BOSTON | MA | 02210 | |
| PROGRESS CHEMICAL INC | | 3015 DORMAX SW | | | | GRANDVILLE | MI | 49418-1300 | |
| PROGRESS CHEMICAL INC | | 3015 DORMAX ST SW | | | | GRANDVILLE | MI | 49418-1167 | |
| PROGRESS CHEMICAL INCORPORATED | | PO BOX 275 | | | | GRANDVILLE | MI | 49468-0275 | |
| PROGRESS INDUSTRIES LLC | | 30150 WIXOM RD | | | | WIXOM | MI | 48393 | |
| PROGRESS INDUSTRIES LLC EFT | | 30150 WIXOM RD | | | | WIXOM | MI | 48393 | |
| PROGRESS PATTERN CORP | | 32235 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| PROGRESS PATTERN CORP  EFT | | 32235 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| PROGRESS PATTERN CORP EFT | | DBA NEW PATTERN INC FMLY LEAR | 32235 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| PROGRESS SUPPLY | KAREN OR KIM | 1345 STANLEY AVE. | | | | DAYTON | OH | 45404 | |
| PROGRESS TOOL & DIE INC | ROBIN PERRY | 19103 EAST CATALDO | | | | SPOKANE VALLEY | WA | 99016 | |
| PROGRESS TOOL & DIE SHOP | | PO BOX 28 | | | | TIPTON | IN | 46072-0028 | |
| PROGRESSIVE | TOM HIBBERT | MAYBROOK HOUSE 40 | BLACKFRIARS ST | | | MANCHESTER | | M3 2EG | UNITED KINGDOM |
| PROGRESSIVE AUTOMATION | SALES | 16285 W LINCOLN AVE. | | | | NEW BERLIN | WI | 53151 | |
| PROGRESSIVE BUSINESS | | PUBLICATIONS | PO BOX 3019 | 370 TECHNOLOGY DR | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS PUB | | 370 TECHNOLOGY DR | | | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS PUBLICAT | | INTERNATIONAL CREDIT RECOVERY | 370 TECHNOLOGY DR | | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | 370 TECHNOLOGY DR | PO BOX 3019 | | | MALVERN | PA | 19355 | |
| PROGRESSIVE COMPONENTS | | 5337 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| PROGRESSIVE COMPONENTS | PROGRESSIVE COMPONENTS | | 5337 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| PROGRESSIVE COMPONENTS EFT | | FMLY D & L PROGRESSIVE COMP | PO BOX 70 | | | WAUCONDA | IL | 60084 | |
| PROGRESSIVE COMPONENTS INTL CO | | PROGRESSIVE COMPONENTS | 235 INDUSTRIAL DR | | | WAUCONDA | IL | 60084 | |
| PROGRESSIVE COMPONENTS INTL CORPORA | | 235 INDUSTRIAL DR | | | | WAUCONDA | IL | 60084-1078 | |
| PROGRESSIVE CONCEPTS INC | | 5718 AIRPORT FWY | | | | FORT WORTH | TX | 76117-6005 | |
| PROGRESSIVE ENGINEERING INC | | 7741 COMMERCIAL LN | | | | ALLENTON | WI | 53002 | |
| PROGRESSIVE ENGINEERING INC | | 9809 S FRANKLIN DR STE 101 | | | | FRANKLIN | WI | 53132 | |
| PROGRESSIVE ENGINEERING INC | | PO BOX 88932 | | | | MILWAUKEE | WI | 53288-0932 | |
| PROGRESSIVE FURNITURE REFINISHING | | 1549 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| PROGRESSIVE FURNITURE REFINISHING | | 1549 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| PROGRESSIVE FURNITURE REFINISHING | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| PROGRESSIVE HEAT TREATING CO | | 341 GRANT ST SW | | | | GRAND RAPIDS | MI | 49503-4921 | |
| PROGRESSIVE HYDRAULICS INC | | 280 MIDLAND AVE BLDG G 1 | | | | SADDLE BROOK | NJ | 07663 | |
| PROGRESSIVE IMAGE INC | BRAD VOGL | 2385 S COMMERCE RD | | | | NEW BERLIN | WI | 53151 | |
| PROGRESSIVE MACHINE & DESIGN | | LLC | 687 ROWLEY RD | | | VICTOR | NY | 14564 | |
| PROGRESSIVE MACHINE & DESIGN L | | PMD | 687 ROWLEY RD | | | VICTOR | NY | 14564 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PROGRESSIVE MACHINE AND DESIGN LLC | | 687 ROWLEY RD | | | | VICTOR | NY | 14564 | |
| PROGRESSIVE MANUFACTURING CORP | | 350 N LA SALLE DR STE 1100 | | | | CHICAGO | IL | 60610-4726 | |
| PROGRESSIVE MANUFACTURING CORP | | HLD PER WAYNE ENSOR 3303735333 | 1275 ENSELL RD | | | LAKE ZURICH | IL | 60047 | |
| PROGRESSIVE MANUFACTURING CORP | | PMC STAMPING | 1275 ENSELL RD | | | LAKE ZURICH | IL | 66047 | |
| PROGRESSIVE MANUFACTURING CORP | | PMC STAMPING CO | 4030 BLUEBONNET DR | | | STAFFORD | TX | 77477 | |
| PROGRESSIVE MANUFACTURING CORP | | 350 N LA SALLE DR STE 1100 | | | | CHICAGO | IL | 60610-4726 | |
| PROGRESSIVE MANUFACTURING CORP | ACCOUNTS PAYABLE | 350 N LA SALLE DR STE 1100 | | | | CHICAGO | IL | 60610-4726 | |
| PROGRESSIVE MANUFACTURING CORPORATION | | 350 N LA SALLE DR STE 1100 | | | | CHICAGO | IL | 60610-4726 | |
| PROGRESSIVE MARKETING INC | | PROGRESSIVE MOULDED PRODUCTS | 1950 CROOKS RD | | | TROY | MI | 48084 | |
| PROGRESSIVE MARKETING INC | | 1849 POND RUN DR STE 100 | | | | AUBURN HILLS | MI | 48326 | |
| PROGRESSIVE MAX INSURANCE COMPANY | C/O FREUND FREEZE & ARNOLD | CHRISTOPHER F JOHNSON | ONE DAYTON CENTRE STE 1800 | 1 SOUTH MAIN ST | | DAYTON | OH | 45402-2017 | |
| PROGRESSIVE MAX INSURANCE COMPANY | C/O FREUND FREEZE & ARNOLD | CHRISTOPHER F JOHNSON | ONE DAYTON CENTRE STE 1800 | 1 SOUTH MAIN ST | | DAYTON | OH | 45402-2017 | |
| PROGRESSIVE MEDICAL | | MARK MARTIN | 8206 EXCHANGE WAY | | | ST LOUIS | MO | 63144 | |
| PROGRESSIVE METAL MFG CO | | 1300 CHANNING | | | | FERNDALE | MI | 48220 | |
| PROGRESSIVE METAL MFG CO | ACCOUNTS PAYABLE | 1300 CHANNIN | | | | FERNDALE | MI | 48220 | |
| PROGRESSIVE MOLDED PRODS | | 6900 SOUTH BENTSEN RD | | | | MCALLEN | TX | 78503 | |
| PROGRESSIVE MOLDED PRODS EFT | | LTD | 9024 KEELE ST | HOLD PER JAY HUDSON | | CONCORD | ON | L4K 2N2 | CANADA |
| PROGRESSIVE MOLDED PRODS EFTLTD | | 9024 KEELE ST | | | | VAUGHAN | ON | L4K 2N2 | CANADA |
| PROGRESSIVE MOLDED PRODS LTD | | 6900 SOUTH BENTSEN RD | | | | MCALLEN | TX | 78503 | CANADA |
| PROGRESSIVE MOLDED PRODS LTD | | 6900 SOUTH BENTSEN RD | | | | MCALLEN | TX | 78503 | CANADA |
| PROGRESSIVE MOLDED PRODUCTS EF | | LTD | 6900 SOUTH BENTSEN RD | | | MCALLEN | TX | 78503 | |
| PROGRESSIVE MOLDED PRODUCTS EF LTD | | 6900 SOUTH BENTSEN RD | | | | MCALLEN | TX | 78503 | |
| PROGRESSIVE MOLDED PRODUCTS INC | | 5610 CORPORATE DR MITCHELL | WOOD BUSINESS PK | | | SAINT JOSEPH | MO | 64507 | |
| PROGRESSIVE MOLDED PRODUCTS INC | | 6900 S BENTSEN RD | | | | MCALLEN | TX | 78503 | |
| PROGRESSIVE MOULDED PRODUCT | | 9024 KEELE ST | | | | CONCORD | ON | L4K 2N2 | CANADA |
| PROGRESSIVE MOULDED PRODUCTS | | 9024 KEELE ST | | | | CONCORD CANADA | ON | L4K 2N2 | CANADA |
| PROGRESSIVE MOULDED PRODUCTS | | 9024 KEELE ST | | | | CONCORD | ON | L4K 2N2 | CANADA |
| PROGRESSIVE MOULDED PRODUCTS | ACCOUNTS PAYABLE | 5610 CORPORATE DR | | | | SAINT JOSEPH | MO | 64507 | |
| PROGRESSIVE MOULDED PRODUCTS | ACCOUNTS PAYABLE | 6900 SOUTH BENTSEN RD | | | | MCALLEN | TX | 78503 | |
| PROGRESSIVE MOULDED PRODUCTS | ACCOUNTS PAYABLE | 9040 KEELE ST | | | | CONCORD | ON | L4K 2N2 | CANADA |
| PROGRESSIVE MOULDED PRODUCTS I | | 6900 S BENTSEN RD | | | | MCALLEN | TX | 78503 | |
| PROGRESSIVE MOULDED PRODUCTS L | | 125 VILLARBOIT CRES | | | | VAUGHAN | ON | L4K 4K2 | CANADA |
| PROGRESSIVE MOULDED PRODUCTS L | | PROGRESSIVE TOOLS DIV | 9024 KEELE ST | | | CONCORD | ON | L4K 2N2 | CANADA |
| PROGRESSIVE MOULDED PRODUCTS LTD | | 9024 KEELE ST | | | | CONCORD | | L4K 2N2 | CANADA |
| PROGRESSIVE MOULDED PRODUCTS LTD | | 125 VILLARBOIT CRES | | | | CONCORD | ON | L4K 4K2 | CANADA |
| PROGRESSIVE PHOTO STORES INC | | 3800 BELMONT | | | | YOUNGSTOWN | OH | 44505 | |
| PROGRESSIVE PHOTO SUPPLY INC | | 3800 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505 | |
| PROGRESSIVE PLANNERS INC | | 32775 W 8 MILE RD | | | | LIVONIA | MI | 48151 | |
| PROGRESSIVE POWER & CONTROL | | INC | 7751 E 89TH ST | | | INDIANAPOLIS | IN | 46256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PROGRESSIVE POWER & CONTROLS | | 7751 E 89TH ST | | | | INDIANAPOLIS | IN | 46256 | |
| PROGRESSIVE POWER AND CONTROL INC | | 7751 E 89TH ST | | | | INDIANAPOLIS | IN | 46256 | |
| PROGRESSIVE PUMPS CORPORATION | | PO BOX 73108 | | | | HOUSTON | TX | 77273-3108 | |
| PROGRESSIVE RUESCH | | 21 VAN NATTA DR | | | | RINGWOOD | NJ | 07456 | |
| PROGRESSIVE RUESCH MACHINE CO | | 21 VAN NATTA DR | | | | RINGWOOD | NJ | 07456 | |
| PROGRESSIVE STAMPING CO DE INC | | 2807 SAMOSET RD | | | | ROYAL OAK | MI | 48073-1726 | |
| PROGRESSIVE STAMPING CO DE INC | BILL LARY | 2807 SAMOSET RD | | | | ROYAL OAK | MI | 48073-172 | |
| PROGRESSIVE STAMPING CO EFTINC | | 2807 SAMOSET RD | | | | ROYAL OAK | MI | 48073-1726 | |
| PROGRESSIVE STAMPING CO INC | | 2807 SAMOSET RD | | | | ROYAL OAK | MI | 48073-179 | |
| PROGRESSIVE STAMPING CO INC | | 2807 SAMOSET | | | | ROYAL OAK | MI | 48073-1795 | |
| PROGRESSIVE STAMPING CO INC EF | | 2807 SAMOSET | | | | ROYAL OAK | MI | 48073-1795 | |
| PROGRESSIVE SUPPORT SERVICES I | | NEW HORIZONS COMPUTER LEARNING | 1890 COMMERCE CTR BLVD | | | FAIRBORN | OH | 45324-6337 | |
| PROGRESSIVE TECHNOLOGIES | | 4695 DANVERS SE | | | | GRAND RAPIDS | MI | 49512 | |
| PROGRESSIVE TECHNOLOGIES | | 4695 DANVERS ST | | | | GRAND RAPIDS | MI | 49512 | |
| PROGRESSIVE TECHNOLOGIES | JOHN POULIAS | 4695 DANVERS DR SE | | | | GRAND RAPIDS | MI | 49512-4018 | |
| PROGRESSIVE TECHNOLOGIES EFT | | 4695 DANVERS ST | | | | GRAND RAPIDS | MI | 49512 | |
| PROGRESSIVE TECHNOLOGIES INC | | 331 SHELLEYBROOK DR | | | | PILOT MOUNTAIN | NC | 27041 | |
| PROGRESSIVE TECHNOLOGIES INC | | 4201 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| PROGRESSIVE TECHNOLOGIES INC | | 4695 DANVERS DR SE | | | | GRAND RAPIDS | MI | 49512-4077 | |
| PROGRESSIVE TOOL & DIE INC | | 628 ARCH ST STE B308 | | | | MEADVILLE | PA | 16335 | |
| PROGRESSIVE TOOL & DIE INC EFT | | 628 ARCH ST STE B 308 | | | | MEADVILLE | PA | 16335 | |
| PROGRESSIVE TOOL AND DIE INC | MICHAEL SETTA | 628 ARCH ST STE B308 | | | | MEADVILLE | PA | 16335 | |
| PROGRESSIVE TOOL AND DIE INC EFT | | 628 ARCH ST STE B 308 | | | | MEADVILLE | PA | 16335 | |
| PROGRESSIVE TOOL CO | | 1624 BLACK HAWK ST | | | | WATERLOO | IA | 50702-122 | |
| PROGRESSIVE TOOL COMPANY EFT | | 1624 BLACK HAWK ST | | | | WATERLOO | IA | 50702 | |
| PROHASKA DIANE | | 4099 WORTH RD | | | | PINCONNING | MI | 48650 | |
| PROHASKA DONALD A | | 3051 S 50TH ST | | | | MILWAUKEE | WI | 53219-3372 | |
| PROHEAT INC | | 117 E ADAMS | | | | LA GRANGE | KY | 40031-1229 | |
| PROHEAT INC | | PO BOX 48 | | | | LA GRANGE | KY | 40031 | |
| PROHEATCO CO | | 3427 POMONA BLVD UNIT D | | | | POMONA | CA | 91768 | |
| PROJECT ADVISORS INTL | | PROJECT ADVISORS | 1410 WOODRIDGE AVE | | | ANN ARBOR | MI | 48105 | |
| PROJECT ADVISORS INTL PROJECT ADVISORS | | 1957 CROOKS RD | | | | TROY | MI | 48084 | |
| PROJECT ENGINEERING CO | | 260 HIAWATHA TRL | | | | SPRINGBORO | OH | 45066 | |
| PROJECT ENGINEERING COMPANY | | INC | 260 HIAWATHA TRAIL | | | SPRINGBORO | OH | 45066 | |
| PROJECT GRADUATION OF OLATHE | | INC | PO BOX 2253 | | | OLATHE | KS | 66051 | |
| PROJECT MANAGEMENT INSTITUTE | | 130 SOUTH STATE RD | | | | UPPER DARBY | PA | 19082 | |
| PROJECT MANAGEMENT INSTITUTE | | 1356 KINGSPATH DR | | | | ROCHESTER HILLS | MI | 48306 | |
| PROJECT MANAGEMENT INSTITUTE | | 4 CAMPUS BLVD | | | | NEWTON SQUARE | PA | 19073-3299 | |
| PROJECT MANAGEMENT INSTITUTE | | 5435 CORPORATE DR | STE 100 | | | TROY | MI | 48098 | |
| PROJECT MANAGEMENT SOLUTIONS | | 6970 LEFFERSON ROAD | | | | MIDDLETOWN | OH | 45044 | |
| PROJECT MANAGEMENT SOLUTIONS | | INC | 3140 S DIXIE HWY | | | MIDDLETON | OH | 45044 | |
| PROJECT MANAGEMENT SOLUTIONS I | | PM SOLUTIONS | 410 TOWNSHIP LINE RD | | | HAVERTOWN | PA | 19083 | |
| PROJECT MANAGEMENT TRAINING | | INSTITUTE | 850 STEPHENSON HWY | STE 320 | | TROY | MI | 48083 | |
| PROJECT MANAGEMENT TRAINING INSTITUTE | | 29777 TELEGRAPH RD STE 2120 | | | | SOUTHFIELD | MI | 48034-7635 | |
| PROJECT MANAGMENT TRAINING | | INSTITUTE | 7 W SQUARE LAKE RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| PROJECT PERFORMANCE AUSTRALIA | | PO BOX 2385 | NORTH RINGWOOD 3134 VICTORIA | | | | | | AUSTRALIA |
| PROJECT TECHNOLOGY | | 7400 N ORACLE RD STE 365 | | | | TUCSON | AZ | 85704 | |
| PROJECT TECHNOLOGY INC | | 7400 N ORACLE RD STE 365 | | | | TUCSON | AZ | 85704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PROJECTOR RECORDER BELT CORP | | 112 SPRING DR | | | | DELAVAN | WI | 53115 | |
| PROJECTS UNLIMITED INC | | 3680 WYSE RD | | | | DAYTON | OH | 45414 | |
| PROJECTS UNLIMITED INC  EFT | | 3680 WYSE RD | | | | DAYTON | OH | 45414 | |
| PROJETECH | | 3654 GLENMORE AVE | | | | CINCINNATI | OH | 45211 | |
| PROJETECH | | PROJETECHCOM | 3654 GLENMORE AVE | | | CINCINNATI | OH | 45211 | |
| PROK HANS | | 42 BILTMORE DR | | | | ROCHESTER | NY | 14617 | |
| PROKOP BILLS REBECCA | | 32 DOGWOOD DR SW | | | | WARREN | OH | 44481-9610 | |
| PROKOP DIANE | | 6823 S R 45 NW | | | | BRISTOLVILLE | OH | 44402 | |
| PROKOP FLORENCE M | | 1307 WESTOVER DR SE | | | | WARREN | OH | 44484-2814 | |
| PROKOP JOHN E | | 6823 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9778 | |
| PROKOP, DIANE A | | 6823 S R 45 NW | | | | BRISTOLVILLE | OH | 44402 | |
| PROKOPENKO, ALAN | | 6366 DICKERSON RD | | | | AKRON | MI | 48701 | |
| PROKURAT MARILYN | | 353 BROADLEAF DR | | | | ROCHESTER | MI | 48306-2816 | |
| PROLAM | | 932 14 MILE RD | | | | CLAWSON | MI | 48017 | |
| PROLIANCE INTERNATIONAL INC | | 100 GANDO DR | | | | NEW HAVEN | CT | 06513-1049 | |
| PROLIANCE INTERNATIONAL INC | | 1255 LAQUINTA DR STE 230 | | | | ORLANDO | FL | 32809-7740 | |
| PROLIANCE INTL INC | | 100 GANDO DR | | | | NEW HAVEN | CT | 06513-1049 | |
| PROLIFICX | MARK MCLAUCHLAN | 13 RONWOOD AVE | | | | MANUKAU CITY AUKLAND | | 01702 | NEW ZEALAND |
| PROLIFICX | MARK MCLAUCHLAN | 13 RONWOOD AVE | | | | MANUKAU CITY AUKLAND | | 1702 | NEW ZEALAND |
| PROLIFICX | MARK MCLAUCHLAN | 13 RONWOOD AVE | | | | MANUKAU CITY AUKLAND | | 1702 | NEW ZEALAND |
| PROLIFICX NEW ZEALAND LIMITED | LENA LIM | LEVEL 1 | 13 RONWOOD AVE | 1702 AUCKLAND | | AUCKLAND | | | NEW ZEALAND |
| PROLIFT INC | | 1835 DALE RD | | | | BUFFALO | NY | 14225-4909 | |
| PROLINE XPRESS INC | | 24371 LORAIN RD | RMT ADD CHG 11 17 04 CM | | | NORTH OLMSTED | OH | 44070 | |
| PROLINK CORPORATION | | 148 EASTERN BLVD | | | | GLASTONBURY | CT | 06033 | |
| PROLOGIS JUAREZ 2 INVESTMENT LLC | EDWARD S NEKRITZ | 14100 E 35TH PL | | | | AURORA | CO | 80011 | |
| PROLOGIS TRUST | | 14100 E 35TH PL | | | | AURORA | CO | 80011 | |
| PROLOGIS TRUST | | C/O BANK OF AMERICA | PO BOX 843778 | | | DALLAS | TX | 75284-3778 | |
| PROLOGIS TRUST C O BANK OF AMERICA | | PO BOX 843778 | | | | DALLAS | TX | 75284-3778 | |
| PROLON INC | | 1040 SAKO CT | | | | ELKHART | IN | 46516 | |
| PROMAG INDUSTRIAL SALES INC | | 454 MONTGOMERY AVE | | | | BRIDGEVILLE | PA | 15017 | |
| PROMARK ENGINEERED SYSTEMS | | 1500 NW 62ND ST STE 509 | | | | FORT LAUDERDALE | FL | 33309 | |
| PROMARK ENGINEERED SYSTEMS INC | | 1500 NW 62ND ST STE 509 | | | | FORT LAUDERDALE | FL | 33309 | |
| PROMATIC INC | | 2125 BISHOP CIR W | | | | DEXTER | MI | 48130 | |
| PROMATIC INC | | PO BOX 21 | | | | DEXTER | MI | 48130 | |
| PROMAX ENGINEERING LLC | | 7522 BARON DR | | | | CANTON | MI | 48187-2493 | |
| PROMENS AS | | TEHASE 4 | | | | RONGU | EE | 61001 | EE |
| PROMENS NITRA SRO | | PRAZSKA 33 | | | | NITRA | SK | 949 01 | SK |
| PROMES TRENITE VAN DOORNE | | PO BOX 504 | JULIANAPLEIN 22 CURACAO | | | ANTILLES NETHERLANDS | | | NETHERLANDS |
| PROMES TRENITE VAN DOORNE | | PO BOX 504 | JULIANAPLEIN 22 CURACAO | | | | | | NETHERLANDS ANTILLES |
| PROMESS INC | | 11429 GRAND RIVER AVE | | | | BRIGHTON | MI | 48116 | |
| PROMESS INC | | 11429 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-9547 | |
| PROMESS INC | LARRY STOCKLINE | 11429 GRAND RIVER AVE | POBOX 748 | | | BRIGHTON | MI | 48116 | |
| PROMESS INC EFT | | 11429 E GRAND RIVER | | | | BRIGHTON | MI | 48116 | |
| PROMETEC INC | | 47711 CLIPPER ST STE 200 | | | | PLYMOUTH | MI | 48170-3594 | |
| PROMEX INDUSTRIES | LOUIS MOSQUEDA X259 | 3075 OAKMEAD VILLAGE DR | | | | SANTA CLARA | CA | 95051 | |
| PROMIK PROGRAMMIERSYSTEME FUER DIE | | SUEDWESTPARK 100 | | | | NUERNBERG | | 90449 | GERMANY |
| PROMINENT FIXTURE & GAUGE LTD | | 5455 ROSCON INDUSTRIAL DR | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| PROMINENT FIXTURE & GAUGE LTD | | 5455 ROSCON INDUSTRIAL DR | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| PROMISE TECHNOLOGY INC | | 1460 KOLL CIRCLE | STE A | | | SAN JOSE | CA | 95112 | |
| PROMODEL CORPORATION | | 1875 SOUTH STATE STE 3400 | | | | OREM | UT | 84097 | |
| PROMOTECH KUNSTSTOFF U EFT | | METALLVERARBEITUNGSGES MBH | UNTERLOCHEN 44 | 5231 SCHALCHEN | | | | | AUSTRIA |
| PROMOTECH KUNSTSTOFF U EFT METALLVERARBEITUNGSGES MBH | | UNTERLOCHEN 44 | | | | SCHALCHEN | AT | 5231 | AT |
| PROMOTECH KUNSTSTOFF U METALLVERARBEITUNGSGES MBH | | UNTERLOCHEN 44 | 5231 SCHALCHEN | | | | | | AUSTRIA |
| PROMOTECH KUNSTSTOFF UND | | UNTERIOCHEN 44 5231 | | | | SCHALCHEN GERMANY | | 05231 | GERMANY |
| PROMOTECH KUNSTSTOFF UND METAL | | UNTERLOCHEN 44 | | | | SCHALCHEN | | 05231 | AUSTRIA |
| PROMOTECH KUNSTSTOFF UND METALLVERA | | UNTERLOCHEN 44 | | | | SCHALCHEN | AT | 05231 | AT |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PROMOTECH KUNSTSTOFF UND METALLVERARBEITUNGSGES MBH | GUENTER BENNINGER | UNTERLOCHEN 44 | | | | SCHALCHEN | | 5231 | AUSTRIA |
| PROMOTIONAL & MARKETING | | PARTNERS LLC | 7210 GEORGETOWN RD STE 100 | | | INDIANAPOLIS | IN | 46268 | |
| PROMOTIONAL AND MARKETING PARTNERS LLC | | 7210 GEORGETOWN RD STE 100 | | | | INDIANAPOLIS | IN | 46268 | |
| PROMOTIONAL RESOURCES | | UNLIMITED INC | 1820 N 1100 E | ADD CHG 01 11 05 CP | | SHERIDAN | IN | 46069 | |
| PROMOTIONAL RESOURCES UNLIMITE | | 1820 N 110 E | | | | SHERIDAN | IN | 46069-9047 | |
| PROMOTIONAL RESOURCES UNLIMITED INC | | 1820 N 1100 E | | | | SHERIDAN | IN | 46069 | |
| PROMOTIONAL SLIDEGUIDE CORP | | POSITIVE PROMOTIONS | 40 01 168TH ST | | | FLUSHING | NY | 11358 | |
| PROMOTORA DE PARTES ELECTRICAS AUTOMOTRICES SA DE CV | | MIGUEL DE CERVANTES SAAVEDRA | N+MERO 255 | COL AMPLIACIN GRANADA | | NEXICO DF CP | | 11520 | MEXICO |
| PROMOWICZ MICHAEL E | | 1212 94TH ST | | | | NIAGARA FALLS | NY | 14304-2609 | |
| PROMOWORKZ | | 6441 INKSTER RD STE 240 | | | | BLOOMFIELD HILLS | MI | 48301 | |
| PRONESTI CHARLENE | | 42820 HAVEN DR | | | | ELYRIA | OH | 44035 | |
| PRONTO AUTO PARTS | | 3575 LONE STAR CIRCLE | STE 430 | | | JUSTIN | TX | 76247 | |
| PRONTO AUTO PARTS | B MAGGS STE430 | 3575 LONE STAR CIRCLE | | | | JUSTIN | TX | 76247 | |
| PRONTO AUTO PARTS INC | BILL MAGGS | 3575 LONE STAR CIRCLE | STE 430 | | | JUSTIN | TX | 76247 | |
| PRONTO BATTERY | | 3575 LONE STAR CIR STE 430 | | | | JUSTIN | TX | 76247 | |
| PRONTO BATTERY | | 3575 LONE STAR CIRCLE STE 430 | | | | JUSTIN | TX | 76247 | |
| PRONTO BATTERY | | 3575 LONE STAR CIR STE 430 | | | | JUSTIN | TX | 76247 | |
| PRONTO EMERGENCY FREIGHT INC | | 6525 ANGOLA RD | | | | HOLLAND | OH | 43528 | |
| PRONTO EMERGENCY FREIGHT INC | | PO BOX 938 | | | | TOLEDO | OH | 43697 | |
| PRONTO FREIGHT WAYS INC | | PO BOX 1759 | | | | TAYLOR | MI | 48180 | |
| PROPANE ENERGY LTD | | 302 BOOMTOWN RD | | | | LAREDO | TX | 78043 | |
| PROPANE ENERGY LTD | | FRMLY LINK & SONS INC JETTGAS | 4102 N BARTLETT AVE | NAME CHG 02 05 04 AH | | LAREDO | TX | 78044-1876 | |
| PROPER CUTTER INC | | 29115 STATE HWY 27 | | | | GUYS MILLS | PA | 16327 | |
| PROPER CUTTER INC | | PO BOX 137 | | | | GUYS MILLS | PA | 16327-0137 | |
| PROPER SERVICE CENTER | | 353 N CENTRAL AVE | | | | HARTSDALE | NY | 10530 | |
| PROPER SOURCE | RORY PROPER | 1534 W ORANGEWOOD AVE | | | | PHOENIX | AZ | 85021 | |
| PROPER SOURCE | RORY PROPER | 1534 W ORANGEWOOD AVE | | | | PHOENIX | AZ | 85021-7950 | |
| PROPER STEVEN | | 197 ROSEMARIE DR APT A | | | | LEBANON | OH | 45036 | |
| PROPER STORAGE SYSTEMS | | 2200 HWY 90 E | | | | SEGUIN | TX | 78155 | |
| PROPER STORAGE SYSTEMS INC | | PO BOX 803 | | | | SEGUIN | TX | 78155 | |
| PROPES JOYCE | | 6491 S COUNTY RD 700 E | | | | WALTON | IN | 46994-9357 | |
| PROPES JOYCE A | | 6491 S COUNTY RD 700 E | | | | WALTON | IN | 46994-9357 | |
| PROPHET JASON | | 26 TILLOTSON PL | | | | BUFFALO | NY | 14223 | |
| PROPOLYMERS | | PO BOX 1164 | | | | ANDERSON | IN | 46015 | |
| PROPOLYMERS LLC | | 1200 E 26TH ST | | | | ANDERSON | IN | 46016 | |
| PROPRI, DAVID | | 3229 MAIN ST | | | | MINERAL RIDGE | OH | 44440 | |
| PROPRI, DEBORAH | | 1939 LYNTZ RD SW | | | | WARREN | OH | 44481 | |
| PROPST WILLIAM | | 99 HILLCREST AVE | | | | EDISON | NJ | 08817 | |
| PROPULSION CONTROLS ENG | STEPHEN P VILLBERG | 99 1221 HALAWA VALLEY | | | | AIEA | HI | 96701-3281 | |
| PROPULSION CONTROLS ENGINEER | MR JOHN REILLY | 2255 NATIONAL AVE | PO BOX 13606 | | | SAN DIEGO | CA | 92113 | |
| PROPULSION CONTROLS ENGINEER | MR STEPHEN P VILLBERG | 99 1221 HALAWA VALLEY ST | | | | ALEA | HI | 96701-3281 | |
| PROPULSION CONTROLS ENGINEERIN | | 2255 NATIONAL AVE | PO BOX 13606 | | | SAN DIEGO | CA | 92113 | |
| PROPULSION CONTROLS ENGINEERIN | | 99 1221 HALAWA VALLEY ST | | | | AIEA | HI | 96701-3281 | |
| PROQUAL RESOURCES | | 9120 DUNMORE DR | ADD CHG 3 03 05 CP | | | DALLAS | TX | 75231-4010 | |
| PROQUAL RESOURCES | | 9120 DUNMORE DR | | | | DALLAS | TX | 75231-4010 | |
| PROSEN CHRISTINE | | S78 W22725 TERRACE DR | | | | BIG BEND | WI | 53103 | |
| PROSEN KELLY | | W237 S7855 W WOOD DR | | | | BIG BEND | WI | 53103 | |
| PROSEP | | 7328 KINNIKINNICK DR | | | | ROSCOE | IL | 61073 | |
| PROSEP | | PO BOX 200 | | | | ROSCOE | IL | 61073 | |
| PROSEP LTD | | 7328 KINNIKINNICK DR | | | | ROSCOE | IL | 61073 | |
| PROSICO YO NORMA LETICIA EFT | | CHAPARRO HERNANDEZ | CALLE TERCERA 7308 COL GRANJER | CP 32690 CD JUAREZ CHIHUAHUA | | | | | MEXICO |
| PROSIM | | STATE IV BLOCK 326 | BASAVESHWARA NAGAR | | | BANGALORE KARNATAKA | | 560079 | INDIA |
| PROSIM LLC | | 325 111 STAGE IV BLOCK | BASAVESHWARA NAGAR BANGALORE | | | 560079 | | | INDIA |
| PROSIM LLC | | ATTN RAMA CHERUKURI | 31275 NORTHWESTERN HWY STE 233 | | | FARMINGTON HILLS | MI | 48334 | INDIA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PROSOURCE FINANCIAL CORP | | ACCT OF WILFRED G CASWELL | CASE 93 1605 SC SC | | | | | 38544-6974 | |
| PROSOURCE FINANCIAL CORP ACCT OF WILFRED G CASWELL | | CASE 93 1605 SC SC | | | | | | | |
| PROSPECT AKROMOLD INC | | 1100 MAIN ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| PROSPECT FASTENER CORP | | 1295 KYLE COURT | | | | WAVCONDA | IL | 60084 | |
| PROSPECT FASTENER CORP | | 1295 KYLE CT | | | | WAUCONDA | IL | 60084 | |
| PROSPECT FASTENER CORPORATION | | 1295 KYLE COURT | | | | WAUCONDA | IL | 60084 | |
| PROSPECT MOLD | | 1100 MAIN ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| PROSPECT PRODUCTS INC | JIM BALIS LOU HOLIAN | 2339 N 17TH AVE | | | | FRANKLIN PK | IL | 60131-3432 | |
| PROSPERO CARMEN | | PO BOX 58 | | | | FREDERICK | CO | 80530 | |
| PROSSER ALLAN | | 3702 VIEWPOINT DR | | | | EDINBURG | TX | 78539 | |
| PROSSER JOHN | | 409 STUBBS DR | | | | TROTWOOD | OH | 45426 | |
| PROSSER JUDY A | | 515 GARTLAND AVE | | | | SANDUSKY | OH | 44870-1804 | |
| PROSSER LADAWN | | 409 STUBBS DR | | | | TROTWOOD | OH | 45426 | |
| PROSSER RICHARD M | | 4023 QUAIL HIGH BLVD | | | | MORRISVILLE | NC | 27560 | |
| PROSSER ROBERT | | 434 BUCHANAN ST | | | | SANDUSKY | OH | 44870 | |
| PROSSER ROY | | 4110 MILLER RD | | | | SANDUSKY | OH | 44870 | |
| PROSTAT CORP | | 1072 TOWER LN | | | | BENSENVILLE | IL | 60106 | |
| PROSTELL ROSELLA M | | 1015 E MULBERRY ST | | | | KOKOMO | IN | 46901-4773 | |
| PROSTEP AG | | DOLIVOSTRASSE 11 | | | | DARMSTADT | | D-64293 | GERMANY |
| PROSYS INDUSTRIES INC | | 47576 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| PROSYS INDUSTRIES INC | | 47576 HALYARD DR | REMIT UPTD 01 2000 LETTER | | | POLYMOUTH | MI | 48170 | |
| PROSYS INDUSTRIES INC | | PO BOX 67000 | | | | DETROIT | MI | 48267-1836 | |
| PROSYST SOFTWARE GMBH | | DUERENER STR 405 | | | | KOELN | NW | 50858 | DE |
| PROSYSTEMS LANDSCAPING & SNOW | | SERVICE CO | 15605 WOODROW WILSON | | | DETROIT | MI | 48238 | |
| PROSYSTEMS LANDSCAPING AND SNOW SERVICE CO | | 15605 WOODROW WILSON | | | | DETROIT | MI | 48238 | |
| PROTAS & SPIVOK CHARTERED | | 6707 DEMOCRACY BLVD STE 400 | | | | BETHESDA | MD | 20817 | |
| PROTASIEWICZ SR PAUL | | 2161 N CARTER RD | | | | LINWOOD | MI | 48634 | |
| PROTEC INC | | 1250 POST & PADDOCK STE 400 | | | | GRAND PRAIRIE | TX | 75050 | |
| PROTEC INC | | 1250 POST AND PADDOCK STE 400 | | | | GRAND PRAIRIE | TX | 75050 | |
| PROTECH INDUSTRIES | | 3830 VALLY CTR DR ST 705 425 | | | | SAN DIEGO | CA | 92130 | |
| PROTECT AIR INC PA | | 414 COMMERCE DR | STE 175 | | | FORT WASHINGTON | PA | 01903 | |
| PROTECT N SHRED | | 5184 ST RT 46 | | | | CORTLAND | OH | 44410 | |
| PROTECT N SHRED | PROTECT N SHRED | | 5184 ST RT 46 | | | CORTLAND | OH | 44410 | |
| PROTECTION CONTROLS INC | | 7317 N LAWNDALE AVE | PO BOX 287 | | | SKOKIE | IL | 60076-0287 | |
| PROTECTION ONE ALARM | | 931065000 | 818 S KANSAS AVE | | | TOPEKA | KS | 66612 | |
| PROTECTION ONE ALARM MONITORIN | | 1035 N 3RD ST STE 101 | | | | LAWRENCE | KS | 66044-1491 | |
| PROTECTION ONE ALARM MONITORING INC | | PO BOX 79016 | | | | PHOENIX | AZ | 85062-9016 | |
| PROTECTIVE BARRIER SYS | | 12390 CLEO DR | | | | ORIENT | OH | 43146 | |
| PROTECTIVE BARRIER SYSTEMS | | PO BOX 414 | | | | GROVE CITY | OH | 43123 | |
| PROTECTIVE CLOSURES | | C/O BANICO INCORPORATED | 27 GREENBROOK DR | | | MARLTON | NJ | 08053 | |
| PROTECTIVE CLOSURES | | CAPLUGS DIVISION | 18704 S FERIS PL | | | RANCHO DOMINGUEZ | CA | 90220 | |
| PROTECTIVE CLOSURES CAPLUGS DIVISION | | PO BOX 104 | | | | BUFFALO | NY | 14240 | |
| PROTECTIVE CLOSURES CO | KATHY SADARO | CAPLUGS DIVISION | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207 | |
| PROTECTIVE CLOSURES CO CAPLUGS DIV | KATHY SADARO | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| PROTECTIVE CLOSURES CO INC | | CAPLUG DIV | PO BOX 1322 | | | BUFFALO | NY | 14240 | |
| PROTECTIVE CLOSURES CO INC | | CAPLUGS DIVISION | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207 | |
| PROTECTIVE CLOSURES CO INC | | MOKON DIV | PO BOX 247 | | | BUFFALO | NY | 14240-0247 | |
| PROTECTIVE CLOSURES CO INC EFT | | CAPLUGS DIV PLT14 | 2150 ELMWOOD AVE STM REC | 38647 | | BUFFALO | NY | 14207 | |
| PROTECTIVE CLOSURES CO INC EFT CAPLUGS DIV | | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| PROTECTIVE CLOSURES CO INC EFTCAPLUGS DIV | | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1984 | |
| PROTECTIVE COATINGS INC | | 4321 WEBSTER ST | | | | DAYTON | OH | 45414-4935 | |
| PROTECTIVE INDUSTRIES INC | | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1910 | |
| PROTECTIVE INDUSTRIES INC | | 7090 EDINBORO RD | | | | ERIE | PA | 16509-4447 | |
| PROTECTOSEAL CO | | 28660 SOUTHFIELD RD STE 163 | | | | LATHRUP VILLAGE | MI | 48076 | |
| PROTECTOSEAL CO THE | | C/O POWER MATERIALS CO | 28660 SOUTHFIELD RD STE 163 | | | LATHRUP VILLAGE | MI | 48076 | |
| PROTECTOSEAL COMPANY | | 28660 SOUTHFIELD RD STE 163 | | | | LATHRUP VILLAGE | MI | 48076 | |
| PROTECTOSEAL COMPANY | | PO BOX 95588 | | | | CHICAGO | IL | 60694 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PROTEK LTD | | 12260 ROCKHILL AVE NE | | | | ALLIANCE | OH | 44501-1064 | |
| PROTEK LTD | | MOEN MFG | 12260 ROCKHILL AVE NE | | | ALLIANCE | OH | 44601-1064 | |
| PROTEK LTD | | 12260 ROCKHILL AVE NE | | | | ALLIANCE | OH | 44501-1064 | |
| PROTEK LTD EFT | | FMLY MOEN MANUFACTURING COPR | 12260 ROCKHILL AVE NE | | | ALLIANCE | OH | 44601-1064 | |
| PROTEL | | 4150 KIDRON RD | | | | LAKELAND | FL | 33811 | |
| PROTEUS INDUSTRIES INC | PAUL SALES | 340 PIONEER WAY | | | | MOUNTAIN VIEW | CA | 94041 | |
| PROTHANE LIMITED | | 150 NIPISSING RD | | | | MILTON | ON | LBT5B3 | CANADA |
| PROTHONOTARY ALLEGHENY COUNTY | | ACCT OF FREDRICK J MIDDLETON | CASE 94 07326 00171408 9 | 429 FORBES AVE STE 200 | | PITTSBURGH | PA | 24776-7641 | |
| PROTHONOTARY ALLEGHENY COUNTY | | ACCT OF HOWARD R EVERETT | CASE 87 06772 | 429 FORBES AVE STE 200 | | PITTSBURGH | PA | 18732-0867 | |
| PROTHONOTARY ALLEGHENY COUNTY ACCT OF FREDRICK J MIDDLETON | | CASE 94 07326 00171408 9 | 429 FORBES AVE STE 200 | | | PITTSBURGH | PA | 15219-1612 | |
| PROTHONOTARY ALLEGHENY COUNTY ACCT OF HOWARD R EVERETT | | CASE 87 06772 | 429 FORBES AVE STE 200 | | | PITTSBURGH | PA | 15219-1612 | |
| PROTHONOTARY ALLEGHENY CTY | | 429 FORBES AVE STE 200 | | | | PITTSBURGH | PA | 15219 | |
| PROTHONOTARY OF ALLEGHENY CNTY | | ACCT OF CURTIS W NELSON | CASE 93 00255 | 429 FORBES AVE STE 200 | | PITTSBURGH | PA | 17650-5870 | |
| PROTHONOTARY OF ALLEGHENY CNTY ACCT OF CURTIS W NELSON | | CASE 93 00255 | 429 FORBES AVE STE 200 | | | PITTSBURGH | PA | 15219-1612 | |
| PROTHONOTARY OF ALLEGHENY CTY | | ACCT OF MARSHA BOWMAN | CASE 81 11319 | 429 FORBES AVE STE 200 | | PITTSUBRGH | PA | 19740-4526 | |
| PROTHONOTARY OF ALLEGHENY CTY ACCT OF MARSHA BOWMAN | | CASE 81 11319 | 429 FORBES AVE STE 200 | | | PITTSBURGH | PA | 15219 | |
| PROTO LABS INC | | 5540 PIONEER CREEK DR | | | | MAPLE PLAIN | MN | 55359-9003 | |
| PROTO LAMINATIONS INC | | 13666 BORA DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| PROTO LAMINATIONS INC EFT | | 13666 E BORA DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| PROTO MANUFACTURING | TONY BERG | 5959 N FREVA AVE | | | | SPOKANE | WA | 99217 | |
| PROTO MANUFACTURING | TONY BERG | 5959 NORTH FREYA ST | | | | SPOKANE | WA | 99217 | |
| PROTO MANUFACTURING INC | JOHN LONG | 5959 N FREYA ST | | | | SPOKANE | WA | 99217 | |
| PROTO MANUFACTURING INC | MICHAEL K STAUB | 720 W BOONE STE 200 | | | | SPOKANE | WA | 99201 | |
| PROTO PLASTICS CANADA LTD | | 1880 BLACKACRE DR RR 1 | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| PROTO PLASTICS CANADA LTD EFT | | 1880 BLACK ACRE DR | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| PROTO PLASTICS INC | | 1100 PIEDMONT AVE | | | | TROY | MI | 48083-1944 | |
| PROTO PLASTICS INC | | 1100 PIEDMONT | | | | TROY | MI | 48083-1966 | |
| PROTO PLASTICS INC  EFT | | 1100 PIEDMONT | | | | TROY | MI | 48083-1966 | |
| PROTO TOOL & GAGE | KEN MARTENKA | 300 FORD BLVD | | | | YPSILANTI | MI | 48198-6087 | |
| PROTOCAST JOHN LIST CORP | | 9732 COZYCROFT AVE | | | | CHATSWORTH | CA | 91311 | |
| PROTOCOL SALES COMPANY | | 7 ASCOT PKWY | | | | CUYAHOGA FALLS | OH | 44223 | |
| PROTODESIGN INC | | 50495 CORPORATE DR 106 | | | | UTICA | MI | 48315 | |
| PROTODESIGN INC | | 50495 CORPORATE DR STE 106 | | | | UTICA | MI | 48315 | |
| PROTOGENIC INC | BOB OLSON | 1490 W 121 AVE STE 101 | | | | WESTMINSTER | CO | 80234 | |
| PROTOGENIC INC | JASON BOH | PO BOX 1521 1169 | | | | MINNEAPOLIS | MS | 55480-1521 | |
| PROTOMATIC INC | | 2125 BISHOP CIR W | | | | DEXTER | MI | 48130 | |
| PROTOMOLD CO INC THE | | 1757 HALGREN RD | | | | MAPLE PLAIN | MN | 55359 | |
| PROTOMOLD COMPANY INC | | 1757 HALGREN RD | | | | MAPLE PLAIN | MN | 55359 | |
| PROTOMOLD PLASTICS | | | | | | | | | |
| PROTON | | PERUSAHAAN OTOMOBIL NASIONAL BERHAD | HICOM IND ESTATE BATU 3 | | | SHAH ALAM SEL | | 40918 | MALAYSIA |
| PROTON PERUSAHAAN OTOMOBIL NASIONAL BERHAD | | HICOM IND ESTATE BATU 3 | | | | SHAH ALAM | MI | 40918 | MALAYSIA |
| PROTON TINA | | 6615 DORWOOD RD | | | | SAGINAW | MI | 48601 | |
| PROTON, ANTHONY | | 6615 DORWOOD RD | | | | SAGINAW | MI | 48601 | |
| PROTOS PAUL | | 1418 MAPLE LEAF COURT | | | | DAYTON | OH | 45440 | |
| PROTOTECH ENGINEERING INC | LINDA ELLIS | 7233 S ADAMS ST | | | | WILLOWBROOK | IL | 60527 | |
| PROTOTRON CIRCUITS INC | MIKE LOPEZ | 15225 NE 95TH ST | | | | REDMOND | WA | 98052 | |
| PROTOTYPE & PLASTIC MOLD CO IN | | 35 INDUSTRIAL PK PL | | | | MIDDLETOWN | CT | 06457 | |
| PROTOTYPE INDUSTRIES | SUSAN ALBRECHT | 349 CONGRESS PK DR | | | | CENTERVILLE | OH | 45459 | |
| PROTOTYPE INDUSTRIES INC | | 349 CONGRESS PK | | | | CENTERVILLE | OH | 45459 | |
| PROTOTYPE INDUSTRIES, INC | | 349 CONGRESS PARK DR | | | | DAYTON | OH | 45459 | |
| PROTOTYPE MACHINE CO INC | | RANDOLPH AUSTIN CO DIV | FM RD 1626 | | | MANCHACA | TX | 78652 | |
| PROTOTYPE PLASTIC MOLD CO INC | | 35 INDUSTRIAL PK PL | | | | MIDDLETOWN | CT | 06457 | |
| PROTOTYPE PLASTIC MOLD CO INC | | PO BOX 18094 | | | | BRIDGEPORT | CT | 06601-2894 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PROTOTYPE TECHNOLOGIES PHILLIPS | | 1201 HANLEY RD | | | | HUDSON | WI | 54016 | |
| PROTRANS INTERNATION | JASON BARKER | 8311 N PERIMETER RD | | | | INDIANAPOLIS | IN | 46241-3628 | |
| PROTRANS INTERNATIONAL INC | | 8311 N PERIMETER RD | | | | INDIANAPOLIS | IN | 46241-3628 | |
| PROTRANS INTERNATIONAL INC EFT | | 8311 N PERIMETER RD | | | | INDIANAPOLIS | IN | 46241-3628 | |
| PROTRANS INTERNATIONAL INC EFT | | SCWSCACPNII | 8311 N PERIMETER RD | | | INDIANAPOLIS | IN | 46241-3628 | |
| PROTRANS INTERNATIONAL INC EFT | | 8311 N PERIMETER RD | | | | INDIANAPOLIS | IN | 46241-3628 | |
| PROTTENGER II GEORGE | | 4680 ELDER LN | | | | SAGINAW | MI | 48604-9535 | |
| PROTZMAN SANDRA | | 4400 WENDOVER ST | | | | WICHITA FALLS | TX | 76309 | |
| PROUD DOUGLAS | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 156 E MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| PROUD DOUGLAS AND ESTHER | C/O LUADIG GEORGE RUTHERFORD & SIPES | L GEORGE W R SIPES | 156 EAST MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| PROUD OIL INC | | USHER OIL SERVICE | 28411 NORTHWESTERN | | | SOUTHFIELD | MI | 48034-5544 | |
| PROUDFOOT LUKAS | | 60 HIGH OAK FARM LN | | | | PULASKI | PA | 16143 | |
| PROULX LYNN R | | PO BOX 221 | | | | AU GRES | MI | 48703 | |
| PROULX MICHAEL | | 1903 S WOODBRIDGE ST | | | | BAY CITY | MI | 48706-3440 | |
| PROULX RAY | | 38 ORIOLE | | | | KIRKLAND CANADA | PQ | H9H 3X3 | CANADA |
| PROULX RAY | | 38 ORIOLE | | | | KIRKLAND | PQ | H9H 3X3 | CANADA |
| PROUT STEPHEN | | 1417 SR 113 EAST | | | | MILAN | OH | 44846 | |
| PROUT TERENCE | | 7 ERROL ST | | | | AIGBURTH | | L177DQ | UNITED KINGDOM |
| PROUTY DEWIGHT W CO INC | | 1 RIVERCHASE OFFICE PLZ STE 23 | | | | BIRMINGHAM | AL | 35244 | |
| PROUTY DWIGHT W CO INC | | 2463 COMMERCIAL PK DR | | | | MOBILE | AL | 36606 | |
| PROVANTAGE | | 7249 WHIPPLE AVE NW | | | | N CANTON | OH | 44720-7143 | |
| PROVANTAGE | | FRMLY PROGRAMMERS CONNECTION | 7249 WHIPPLE AVE NW | | | N CANTON | OH | 44720-7143 | |
| PROVANTAGE CORP | | 7249 WHIPPLE AVE NW | | | | CANTON | OH | 44720 | |
| PROVAST AUTOMATION CONTROLS | | 13771 DANIELSON ST STE K | | | | SAN DIEGO | CA | 92064 | |
| PROVEEDORA INDUSTRIAL MATAMOROS SA | | REPULICA DEL SALVADOR 8 COL MODELO | | | | MATAMOROS | | 87360 | MEX |
| PROVEEDORA INDUSTRIAL MATAMOROS SA | | REPULICA DEL SALVADOR 8 COL MODELO | | | | MATAMOROS | | 87360 | MEXICO |
| PROVEEDORES INTERNACIONALES | | SA DE CV | CERRO TUERA COL OXTOPULCO | UNIVERSIDAD 04361 DF | | | | | MEXICO |
| PROVEN PRODUCTS & SERVICES INC | | 1801 COMMERICAL NE | | | | ALBUQUERQUE | NM | 87102 | |
| PROVEN PRODUCTS AND SERVICES INC | | 5643 JEFFERSON STE NE | SUITES B AND C | | | ALBUQUERQUE | NM | 87109 | |
| PROVEN PRODUCTS CORPORATION | ACCOUNTS PAYABLE | 635 LOUIS DR | | | | WARMINSTER | PA | 18974 | |
| PROVENCHER STEPHEN | | 2911 COOPER | | | | SAGINAW | MI | 48602 | |
| PROVENION GMBH | | HOLD PER D FIDLER | SPANNLEITENBERG 1 | 85614 KIRCHSEEON | | | | | GERMANY |
| PROVENION GMBH | | SPANNLEITENBERG 1 | | | | KIRCHESEEON | | 85614 | GERMANY |
| PROVENZANO GEORGE | | 280 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| PROVENZANO GEORGE | | 280 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| PROVENZANO LINDA M | | 236 CLINTON ST | | | | LOCKPORT | NY | 14094-2441 | |
| PROVENZANO PAULA | | 10 WINDSOR PK | | | | ROCHESTER | NY | 14624-5005 | |
| PROVENZANO ROSE | | 6277 DORCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| PROVENZANO ROSE | | 6277 DORCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| PROVENZANO, ROSE | | 9316 HAIGHT RD | | | | BARKER | NY | 14012 | |
| PROVERTHA CONNECTORS CABLES & | | PROVERTHA GMBH | WESTRING 9 | | | PFORZHEIM | | 75180 | GERMANY |
| PROVERTHA STECKVERBINDER GMBH | | WESTRING 9 | 75180 PFORZHEIM | | | | | | GERMANY |
| PROVIDENCE GAS CO | | 100 WEYBOSSET ST | | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE GAS CO | | 100 WEYBOSSET ST | | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE GAS CO | | 100 WEYBOSSET ST | | | | PROVIDENCE | RI | 02903 | |
| PROVIDENCE HOSPITAL | | ACCT OF CHARLES HARVEY | CASE GC93 0368 | | | | | 37840-9066 | |
| PROVIDENCE HOSPITAL | | ACCT OF FELIX GUY | CASE 93 53210 GC | | | | | 37460-8187 | |
| PROVIDENCE HOSPITAL ACCT OF CHARLES HARVEY | | CASE GC93 0368 | | | | | | | |
| PROVIDENCE HOSPITAL ACCT OF FELIX GUY | | CASE 93 53210 GC | | | | | | | |
| PROVIDENCE MEDICAL CENTER | | 8929 PARALLEL | | | | KANSAS CITY | KS | 66109 | |
| PROVIDENCE WOMENS ORG OF | | MADISON | PO BOX 1751 | | | MADISON | AL | 35758 | |
| PROVIDENT BANK | | ACCT OF DONALD PAYNE | CASE 89 1546 GC | | | | | 27434-4923 | |
| PROVIDENT BANK ACCT OF DONALD PAYNE | | CASE 89 1546 GC | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PROVIDENT BANK OF MARYLAND | | ACCT OF LEONARD TAYLOR JR | CASE 3 3 90 CV 784 | | | | | 21942-7871 | |
| PROVIDENT BANK OF MARYLAND ACCT OF LEONARD TAYLOR JR | | CASE 3 3 90 CV 784 | | | | | | | |
| PROVIDENT LIFE INS CO | | VOLUNTARY BENEFITS | 1 FOUNTAIN SQUARE | | | CHATTANOOGA | TN | 37402-1362 | |
| PROVIDIAN NATIONAL BANK | | 7091 ORCHARD LAKE STE 270 | | | | WEST BLOOMFIELD | MI | 48322-3651 | |
| PROVIDIAN NTNL BANK | | 7091 ORCHARD LK STE 270 | | | | W BLMFIELD | MI | 48322 | |
| PROVINCIAL PARTITIONS INC | | 129 GLIDDEN RD | | | | BRAMPTON CANADA | ON | L6W 3L9 | CANADA |
| PROVINCIAL PARTITIONS INC | | 129 GLIDDEN RD | | | | BRAMPTON | ON | L6W 3L9 | CANADA |
| PROVINE HIGH SCHOOL | | FIRST ROBOTICS TEAM | ATTN LENDER LUSE | 2400 ROBINSON RD | | JACKSON | MS | 39209 | |
| PROVINS JR JAMES E | | 529 CONTINENTAL CR | | | | DAVISON | MI | 48423-8568 | |
| PROVITT ALFRED | | 3221 DUNSTAN DR NW APT 4 | | | | WARREN | OH | 44485-1542 | |
| PROVITT ANNICE | | 987 COMMERCE AVE NW | | | | WARREN | OH | 44485-2223 | |
| PROVITT JOHNNIE F | | 2252 CELESTIAL DR NE | | | | WARREN | OH | 44484-3903 | |
| PROVITT JUSTINE | | 1161 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3868 | |
| PROVITT YOLANDA | | 2044 E MARKET | | | | WARREN | OH | 44483 | |
| PROVITT, ANNICE L | | 987 COMMERCE AVE NW | | | | WARREN | OH | 44485-2223 | |
| PROVITT, YOLANDA | | 2044 E MARKET ST | | | | WARREN | OH | 44483 | |
| PROVO RACHELLE | | 801 FLORIDA CT | | | | BAY CITY | MI | 48706 | |
| PROVOST JEFFREY | | 415 BISHOP WOODS RD | | | | MARQUETTE | MI | 49855 | |
| PROVOST MICHELLE | | 8439 POINT O WOODS CT | | | | SPRINGBORO | OH | 45066 | |
| PROWAVE SYSTEMS INC | | 820 DAVIS ST STE 423 | | | | EVANSTON | IL | 60201-4431 | |
| PROWEST PNEUMATICS & SUPPLY | ED FOLEY | 3535 SOUTH PLATTE RIVER DR | | | | ENGLEWOOD | CO | 80110 | |
| PROX BERNARD | | 9526 BRADFORD LN NE | | | | WARREN | OH | 44484-3961 | |
| PROX LISA | | 6185 PKVIEW CROSSING | | | | DUBLIN | OH | 43016 | |
| PROX, BERNARD A | | 9526 BRADFORD LN N E | | | | WARREN | OH | 44484-3961 | |
| PROYECTOS INDUSTRIALES DE LA FRONTE | | BLVD GOMEZ MORIN NO 10014 | | | | CD JUAREZ | CHI | 32540 | MX |
| PROYECTOS INDUSTRIALES DE LA FRONTE | | COL SATELITE | | | | CD JUAREZ | CHI | 32540 | MX |
| PROYECTOS REPARACIONES OBRA EF | | Y CONSTRUCCION ELECTROMECANICA | S A DE CV COSTA RICA 1034 | SUR COL EXHIPODROMO CP 32340 | | CD JUREZ CHIH | | | MEXICO |
| PROYECTOS REPARACIONES OBRA EF Y CONSTRUCCION ELECTROMECANICA | | S A DE CV | COSTA RICA 1034 EXHIPOD 32340 | | | CD JUREZ CHIH MEXICO | | | MEXICO |
| PROYECTOS REPARACIONES OBRAS Y | | COSTA RICA 1034 SUR | COL EXPHIPODROMO | | | CUIDAD JUAREZ | | 32330 | MEXICO |
| PROYECTOS Y ADMINSIRACIONES ELECTROMECANICAS SA DE CV | | P NOVILLEROS NO 35 COL | PLAYASOL MATAMOROS TAMPS | | | | | | MEXICO |
| PRS & ASSOCIATES | | 1526 TELLER ST | | | | LAKEWOOD | CO | 80214 | |
| PRTS LLC | | 31 CYPRESS LN | | | | TYNGSBORO | MA | 01879-2173 | |
| PRU CROW INDUSTRIAL PROPERTIES | | LP C O TRAMMELL CROW CO | 70000 02 L0142 | PO BOX 971729 | | DALLAS | TX | 75397-1729 | |
| PRU CROW INDUSTRIAL PROPERTIES LP C O TRAMMELL CROW CO | | 700002 02 L0142 | PO BOX 971729 | | | DALLAS | TX | 75397-1729 | |
| PRUCEY GREGORY | | 533 JACOB WAY | STE 203 | | | ROCHESTER | MI | 48307 | |
| PRUCEY, GREGORY V | | 533 JACOB WAY | STE 203 | | | ROCHESTER | MI | 48307 | |
| PRUDE JR GENNIE | | 1123 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2451 | |
| PRUDE STEVEN | | 818 HARVARD BLVD | | | | DAYTON | OH | 45405 | |
| PRUDENTIAL | ROGER ATCHISON | 17226 LAKEVIEW CIR | | | | NORTHVILLE | MI | 48168 | |
| PRUDENTIAL ASSET MANAGEMENT SINGAPORE LTD | MR MICHAEL LIM | 20 01 PRUDENTIAL TOWER | 30 CECIL ST | | | SINGAPORE | | 49712 | SINGAPORE |
| PRUDENTIAL BACHE SECURITIES | INC CUST DENNIS W WARD | UNDER I R A PLAN DTD | 10700 WHEAT FIRST DR | | | GLEN ALLEN | VA | 23060-9243 | |
| PRUDENTIAL CULLINAN PROPERTIES | | C/O CULLINAN ASSET MGMT | 4541 N PROSPECT RD | | | PEORIA HTS | IL | 61614 | |
| PRUDENTIAL CULLINAN PROPERTIES C O CULLINAN ASSET MGMT | | 4541 N PROSPECT RD | | | | PEORIA HTS | IL | 61614 | |
| PRUDENTIAL EQUITY INVESTORS | | INC | 717 FIFTH AVE | | | NEW YORK | NY | 10022 | |
| PRUDENTIAL FINANCIAL INC | C/O GREENBERG TRAURIG LLP | MICHAEL T FISHMAN | 77 WEST WACKER DR | STE 2500 | | CHICAGO | IL | 60601 | |
| PRUDENTIAL FINANCIAL INC | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| PRUDENTIAL FINANCIAL INC | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| PRUDENTIAL FINANCIAL INC | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| PRUDENTIAL HEALTHCARE GROUP | | PO BOX 951057 | | | | DALLAS | TX | 75395-1057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL HEALTHCARE HMO | | 392B | 1 PRUDENTIAL DR | | | CRANBURY | NJ | 08512 | |
| PRUDENTIAL HEALTHCARE HMO | | PO BOX 905432 | | | | CHARLOTTE | NC | 28290 | |
| PRUDENTIAL INSURANCE CO | | LOAN 02 01 7097905 | LOCK BOX 198221 | | | ATLANTA | GA | 30384-8221 | |
| PRUDENTIAL INSURANCE COMPANY | | LOAN 02 0107097905 | DRAWER CS 198221 | | | ATLANTA | GA | 30384-8221 | |
| PRUDENTIAL INVESTMENT MANAGEMENT INC | C/O ENRIQUEZGONZALEZAGUIRR EOCHOA | CARLOS ENRIQUEZ - TERRAZAS | EJERCITO NACIONAL 7695-C | PLAZA DEL CAMINO PARTIDO IGLESIAS | | CD. JUAREZ | | 32530 | MEXICO |
| PRUDENTIAL INVESTMENT MANAGEMENT INC | C/O GREENBERG TRAURIG LLP | MICHAEL T FISHMAN | 77 WEST WACKER DR | STE 2500 | | CHICAGO | IL | 60601 | |
| PRUDENTIAL INVESTMENT MANAGEMENT INC | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| PRUDENTIAL INVESTMENT MANAGEMENT INC | C/O THE PRUDENTIAL INSURANCE CO | 9 CAMPUS DR | | | | PARSIPPANY | NJ | 07055 | |
| PRUDENTIAL INVESTMENT MANAGEMENT INC | C/O THE PRUDENTIAL INSURANCE CO | 9 CAMPUS DR | | | | PARSIPPANY | NJ | 07055 | |
| PRUDENTIAL INVESTMENT MANAGEMENT INC | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| PRUDENTIAL OVERALL SUPPLY | | 2485 ASH ST | | | | VISTA | CA | 92083 | |
| PRUDENTIAL PLC | | GOVERNORS HO LAURENCE POUNTNEY HILL | | | | LONDON | GB | EC4R 0HH | GB |
| PRUDENTIAL REAL ESTATE INVESTORS | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| PRUDENTIAL REAL ESTATE INVESTORS | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| PRUDENTIAL REAL ESTATE INVESTORS | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| PRUDENTIAL RELOCATION | | 200 SUMMIT LAKE DR | | | | VALHALLA | NY | 10595 | |
| PRUDENTIAL RELOCATION | | PO BOX 13697 | | | | NEWARK | NJ | 07188 | |
| PRUDENTIAL RELOCATION INC | | PO BOX 841337 | | | | DALLAS | TX | 75284 | |
| PRUDENTIAL RELOCATION INC | | INTERCULTURAL SVCS | 16260 N 71ST ST | ADD CHG 12 27 04 AH | | VALHALLA | NY | 10595 | |
| PRUDENTIAL RELOCATION INC | | PO BOX 841337 | | | | DALLAS | TX | 75284 | |
| PRUDENTIAL RELOCATION INC | | PO BOX 841337 | | | | DALLAS | TX | 75284 | |
| PRUDENTIAL RELOCATION INC | | PO BOX 841337 | | | | DALLAS | TX | 75284 | |
| PRUDENTIAL RELOCATION INTL | | BANK OF AMERICA | PO BOX 841337 | | | DALLAS | TX | 75284-1337 | |
| PRUDENTIAL RELOCATION INTL | | INTERCULTURAL SVCS | 16260 N 71ST ST | ADD CHG 02 23 05 AH | | VALHALLA | NY | 10595 | |
| PRUDENTIAL RELOCATION INTL | | INTERCULTURAL SVCS | 16260 N 71ST ST | | | VALHALLA | NY | 10595 | |
| PRUDENTIAL RELOCATION MANAGEMENT | | PO BOX 13697 | | | | NEWARK | NJ | 07188 | |
| PRUDENTIAL RESIDENZ REALTORS | | 2496 COMMONS BLVD | | | | DAYTON | OH | 45431 | |
| PRUDENTIAL RESIDENZ REALTORS | | FRMLY KEYES GATEWAY INC | 2496 COMMONS BLVD | | | DAYTON | OH | 45431 | |
| PRUDHOMME CELESTE | | 1595 E 13 MILE RD | APT 107 | | | MADISON HTS | MI | 48071-5014 | |
| PRUDHOMME FRANTZ | | 465 IRVINGTON AVE | | | | ELIZABETH | NJ | 07208 | |
| PRUDHOMME MICHAEL | | 255 LOCKWOOD ST | | | | SAGINAW | MI | 48602-3027 | |
| PRUDHOMME, CELESTE M | | 1150 CATALPA | UNIT 103 | | | BERKLEY | MI | 48072 | |
| PRUE G | | PO BOX 461 12 HOWARD AVE | | | | CHURCHVILLE | NY | 14428 | |
| PRUETER LARRY | | 8053 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-9006 | |
| PRUETER ROBERT | | 5891 WEST MICHIGAN | | | | SAGINAW | MI | 48603 | |
| PRUETT BETTY C | | 607 RAVENS LAKE DR | | | | ANDERSON | IN | 46012-5126 | |
| PRUETT CHARLES | | 808 ARAPAHO DR | | | | BURKBURNETT | TX | 76354 | |
| PRUETT DARRELL | | 6760 LEGGETT RD | | | | WHITTEMORE | MI | 48770 | |
| PRUETT, CHARLES | | 808 ARAPAHO DR | | | | BURKBURNETT | TX | 76354 | |
| PRUETT, DARRELL | | 6760 LEGGETT RD | | | | WHITTEMORE | MI | 48770 | |
| PRUITT BALKENBUSH KELLEY ET AL | | 6 NE 63RD ST STE 250 | | | | OKLAHOMA CTY | OK | 73105 | |
| PRUITT CASSANDRA | | 1570 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3935 | |
| PRUITT CHERYL | | 227 SON WATTS RD | | | | NEWTON | MS | 39345 | |
| PRUITT CURTIS | | 2900 PULASKI PIKE | | | | HUNTSVILLE | AL | 35810 | |
| PRUITT DELORIS R | | 95 DAVIS RD | | | | HILLSBORO | AL | 35643-3912 | |
| PRUITT DEREON | | 6243 NORMANDY DR | 8 | | | SAGINAW | MI | 48603 | |
| PRUITT H TRUCKING INC | | 3130 WILLIAMSON RD | | | | SAGINAW | MI | 48601 | |
| PRUITT H TRUCKING INC | | 3130 WILLIAMSON RD | | | | SAGINAW | MI | 48601 | |
| PRUITT JESSICA | | 112A MEADOWICK ST | | | | CLINTON | MS | 39056 | |
| PRUITT JON | | 7501 CHATLAKE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| PRUITT KATRINA | | 4223 30TH PL | | | | TUSCALOOSA | AL | 35401 | |
| PRUITT LA JUAN | | 4505 N STEEL RD | | | | HEMLOCK | MI | 48626 | |
| PRUITT LASHUNDREA | | 31390 TAMARACK ST | APT 4305 | | | WIXOM | MI | 48393 | |
| PRUITT LEE | | 5125 SENECA POINT RD | | | | CANANDAIGUA | NY | 14424 | |
| PRUITT MARY A | | 309 N ORPHAN | | | | PRYOR | OK | 74361 | |
| PRUITT MICHAEL | | 836 INNES ST NE | | | | GRAND RAPIDS | MI | 49503 | |
| PRUITT MICHELLE | | 209 MAIN ST WEST | | | | GLENCOE | AL | 35905 | |
| PRUITT NETTIE | | 2900 PULASKI PIKE NW | | | | HUNTSVILLE | AL | 35810-3754 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRUITT ODIE | | 2562 MERSHON ST | | | | SAGINAW | MI | 48602 | |
| PRUITT PATRICK | | 148 KASTNER AVE | | | | DAYTON | OH | 45410 | |
| PRUITT PERRY | | 305 WESSEX CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| PRUITT RANDALL | | 11163 RIVERVIEW DR | | | | GRAND BLANC | MI | 48439-1046 | |
| PRUITT RONNIE L | | 1811 SILVERADO DR | | | | BELLBROOK | OH | 45305-1569 | |
| PRUITT SR DAVARES | | 1522 VIOLA AVE | | | | DAYTON | OH | 45405 | |
| PRUITT TRICIA | | 2245 IOWA | | | | SAGINAW | MI | 48601 | |
| PRUITT YOLANDA | | 5832 YELLOWCRESS DR | | | | SAGINAW | MI | 48603 | |
| PRUITT, DEREON | | 6423 RUIDOSO DR | | | | SAGINAW | MI | 48603 | |
| PRUITT, LA JUAN | | 4505 N STEEL RD | | | | HEMLOCK | MI | 48626 | |
| PRUITT, LEE E | | 5125 SENECA POINT RD | | | | CANANDAIGUA | NY | 14424 | |
| PRUITT, MORRIS | | 5832 YELLOWCRESS DR | | | | SAGINAW | MI | 48603 | |
| PRUITT, ODIE | | 2562 MERSHON ST | | | | SAGINAW | MI | 48602 | |
| PRUITT, PAULINE | | 3841 BAUER DR NO 7 | | | | SAGINAW | MI | 48604 | |
| PRUITT, PERRY A | | 305 WESSEX CIR | | | | NOBLESVILLE | IN | 46062 | |
| PRUITT, SHARRELL | | 295 B WHITEHALL DR | | | | ROCHESTER | NY | 14616 | |
| PRUITT, YOLANDA R | | 5832 YELLOWCRESS DR | | | | SAGINAW | MI | 48603 | |
| PRUITTS OFFICE MACHINES INC | | 1406 B BELTLINE RD SW | | | | DECATUR | AL | 35601 | |
| PRUITTS PACKAGING SERVICES IN | | 2201 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507-372 | |
| PRUITTS PACKAGING SERVICES INC | | 2201 KALAMAZOO SE | | | | GRAND RAPIDS | MI | 49507 | |
| PRUITTS PRINTER & FAX REPAIR | | 1102A 4TH AVE SE | | | | DECATUR | AL | 35601 | |
| PRUITTS PRINTER & FAX REPAIR | | FRMLY PRUITTS OFFICE MACHINE | 1102A 4TH AVE SE | | | DECATUR | AL | 35601 | |
| PRUITTS PRINTER AND FAX REPAIR | | 1102A 4TH AVE SE | | | | DECATUR | AL | 35601 | |
| PRUNT WORKS PLUS | | 1210 CULVER RD | | | | ROCHESTER | NY | 14609 | |
| PRUNTY PATRICIA | | 5911 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 | |
| PRUSHEIK IRIS | | 615 MAPLE ST | | | | MUKWONAGO | WI | 53149-1256 | |
| PRUSHEIK IRIS | | 615 MAPLE ST | | | | MUKWONAGO | WI | 53149-1256 | |
| PRUSHEIK STACEY | | W264 S7900 OAKDALE DR | | | | VERNON | WI | 53149 | |
| PRUSHEIK STACEY | ALAN C OLSON & ASSOCIATES SC | 2880 SOUTH MOORLAND RD | | | | NEW BERLIN | WI | 53151-3744 | |
| PRUSI WALFRED H | | 1977 MAIN | | | | FAIRGROVE | MI | 48733-9575 | |
| PRUSKI JAMES | | 2811 S DELAWARE AVE | | | | MILWAUKEE | WI | 53207 | |
| PRUSS MATTHEW | | 6300 WMICHIGAN AVE | F19 | | | LANSING | MI | 48917 | |
| PRVONOZAC GEORGE | | 1714 IRENE AVE NE | | | | WARREN | OH | 44483-3529 | |
| PRVONOZAC, GEORGE | | 3732 ALLENWOOD DR | | | | WARREN | OH | 44484 | |
| PRYCE AUTOMOTIVE INC | | 51 APPLE BLOSSOM BLVD | | | | BOWMANVILLE | ON | L1C 4L9 | CANADA |
| PRYCE AUTOMOTIVE INC | | 51 APPLE BLOSSOM BLVD | | | | BOWMANVILLE | ON | LIC 4L9 | CANADA |
| PRYCE AUTOMOTIVE INC | | 14 CARLSON PL | | | | BOWMANVILLE | ON | L1C 5P6 | CANADA |
| PRYCE AUTOMOTIVE INC | DENA PRICE | 14 CARLSON PL | | | | BOWMANVILLE | ON | 00156-0000 | CANADA |
| PRYCE AUTOMOTIVE INC EFT | | 51 APPLE BLOSSOM BLVD | | | | BOWMANVILLE | ON | LIC 4L9 | CANADA |
| PRYLOW MARK | | 1318 MAPLE | | | | ROCHESTER | MI | 48307 | |
| PRYOR & MANDELUP LLP | A SCOTT MANDELUP KENNETH A REYNOLDS | 675 OLD COUNTRY RD | | | | WESTBURY | NY | 11590 | |
| PRYOR CURTIS | | 5611 4TH COURT EAST | | | | TUSCALOOSA | AL | 35405 | |
| PRYOR D | | 28 LAUREL ST UPPER | | | | BUFFALO | NY | 14209 | |
| PRYOR DAVID | | 5815 DAFFODIL CR | | | | W CARROLLTON | OH | 45449 | |
| PRYOR DELORES | | 250 HASTINGS AVE | | | | BUFFALO | NY | 14215-2988 | |
| PRYOR FRANKLIN | | 338 ALLENDALE DR | | | | FLINT | MI | 48503 | |
| PRYOR PRODUCTS | LORI | 1819 PEACOCK BLVD | | | | OCEANSIDE | CA | 82056-3578 | |
| PRYOR RAYMOND | | 118 W CHEROKEE TRL | | | | SANDUSKY | MI | 44870-6222 | |
| PRYOR RESOURCES INC | | FMLY PRYOR FRED SEMINARS | 2000 SHAWNEE MISSION PKWY | PO BOX 2951 | | SHAWNEE MISSION | KS | 66201 | |
| PRYOR RESOURCES INC | | PO BOX 2951 | | | | SHAWNEE MISSION | KS | 66201 | |
| PRYOR RESOURCES INC | | PRYOR FRED SEMINARS | 9757 METCALF AVE | | | OVERLAND PK | KS | 66212 | |
| PRYOR STEVEN D | | 534 FEDERAL DR | | | | ANDERSON | IN | 46013-4714 | |
| PRYSLAK STEVEN | | 3214 RIVERTON DR | | | | HOWELL | MI | 48855 | |
| PRYSTASH PEGGIE | | 3917 DOVER RD | | | | BOARDMAN | OH | 44511 | |
| PRZEDSIEBIORSTWO PRODUKCYJNO | | ORZESZKOWEJ 15 | | | | DZIEDZICE CZECHOWICE | PL | 43-502 | PL |
| PRZESIEK JAMES J | | 72 HARPER DR | | | | PITTSFORD | NY | 14534-3154 | |
| PRZESIEK JOSEPH | | 946 EDGECREEK TR | | | | ROCHESTER | NY | 14609 | |
| PRZESLAWSKI GERALD | | 16587 GASPER RD | | | | CHESANING | MI | 48616-9753 | |
| PRZYBYLINSKI AMY | | 647 CAMBRIDGE DR | | | | KOKOMO | IN | 46902 | |
| PRZYBYLO, EDWARD | | 4316 S LAUREL AVE | | | | WHITE CLOUD | MI | 49349 | |
| PRZYBYLSKI PAUL | | 1351 HARVARD AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| PRZYBYLSKI STEVEN | | 504 NEBOBISH AVE | | | | BAY CITY | MI | 48708 | |
| PRZYBYLSKI, PAUL F | | 1351 HARVARD AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| PRZYBYSZ MICHAEL | | 5056 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PRZYBYSZ PAUL | | 54 WILDY AVE | | | | BUFFALO | NY | 14211-2743 | |
| PRZYBYSZ THOMAS | | 8323 BONNIE COURT | | | | GRAND BLANC | MI | 48439 | |
| PRZYBYSZ, MICHAEL C | | 5056 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439 | |
| PS CONSTRUCTION FABRICS INC | | 10361 PIFER RD | | | | WADSWORTH | OH | 44281 | |
| PS FABRICS INC | | PS CONSTRUCTION FABRICS INC | 10361 PIFER RD | | | WADSWORTH | OH | 44281 | |
| PSA GROUP | | 75 AVE DE LA GRANDE ARMEE | | | | PARIS | | 75116 | FRANCE |
| PSA GROUP | | 75 AVE DE LA GRANDE ARMEE | | | | PARIS | | 75116 | FRANCE |
| PSA QUALITY SYSTEM INC | | BANK ONE WHOLESALE | LOCKBOX PSA 771337 | | | BELLEVILLE | MI | 48111 | |
| PSA QUALITY SYSTEMS | | PSA HOLDINGS 771337 | BANK ONE WHOLESALE LOCKBOX | 9000 HAGGERTY RD | | BELLEVILLE | MI | 48111 | |
| PSA QUALITY SYSTEMS | | PO BOX 2637 POSTAL STATION A | | | | TORONTO | ON | M5W 2N7 | CANADA |
| PSA QUALITY SYSTEMS | | QUALITY AUTOMOTIVE SUPPORT | 1801 WALKER RD | | | WINDSOR | ON | N8W 3P3 | CANADA |
| PSA QUALITY SYSTEMS CANTON | ACCOUNTS PAYABLE | 28100 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| PSA QUALITY SYSTEMS CANTON | | 28100 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| PSA QUALITY SYSTEMS EFT | | FRMLY QUALITY AUTOMOTIVE SUPPC | 1313 BOUNDARY RD | | | OSHAWA | ON | L1J 6Z7 | CANADA |
| PSA QUALITY SYSTEMS INC | | 1136 TONY LAMA ST | | | | EL PASO | TX | 79915 | |
| PSA QUALITY SYSTEMS INC | | 21000 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48034-1841 | |
| PSA QUALITY SYSTEMS INC | | 5615 ENTERPRISE DR | | | | LANSING | MI | 48911 | |
| PSA QUALITY SYSTEMS INC | | 59 INTERSTATE DR | | | | WENTZVILLE | MO | 63385 | |
| PSA QUALITY SYSTEMS INC | | 9000 HAGGERTY RD | ADD CHG 101304 CS | | | BELLEVILLE | MI | 48111 | |
| PSA QUALITY SYSTEMS INC | | BANK ONE WHOLESALE | LOCKBOX PSA 771337 | | | BELLEVILLE | MI | 48111 | |
| PSA QUALITY SYSTEMS INC | | 265 INGERSOLL ST | | | | INGERSOLL | ON | N5C 3J7 | CANADA |
| PSA QUALITY SYSTEMS INC | | PO BOX 2637 | POSTAL STATION A | | | TORONTO | ON | M5W 2N7 | CANADA |
| PSA QUALITY SYSTEMS INC EF1 | | QUALITY AUTOMOTIVE SUPPORT DIV | 1313 BOUNDARY RD | | | OSHAWA | ON | L1J 6Z7 | CANADA |
| PSA QUALITY SYSTEMS INC EF1 | | 9000 HAGGERTT RD | | | | BELLEVILLE | MI | 48111 | |
| PSA QUALITY SYSTEMS INC EF1 | | 9000 HAGGERTY RD | ADD CHG 10 13 04 CS | | | BELLEVILLE | MI | 48111 | |
| PSA QUALITY SYSTEMS INC EF1 | | 9000 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| PSA QUALITY SYSTEMS INC EF1 | | 9000 HAGGERTY RD | CHG RMT 10 13 04 CS | | | BELLEVILLE | MI | 48111 | |
| PSA QUALITY SYSTEMS INC EF1 | | BANK ONE WHOLESALE | LOCKBOX PSA 771337 | | | BELLEVILLE | MI | 48111 | |
| PSA QUALITY SYSTEMS OF CANADA | | 9000 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| PSA QUALITY SYSTEMS SAINT LOUI | | 59 INTERSTATE DR | | | | WENTZVILLE | MO | 63385 | |
| PSA QUALITY SYSTEMS SAINT LOUI | | PSA QUALITY SYSTEMS | 3800 E AVE E | | | ARLINGTON | TX | 76011 | |
| PSA QUALITY SYSTEMS TORONTO | | 265 INGERSOLL ST S | | | | INGERSOLL | ON | N5C 3J7 | CANADA |
| PSAK GRAZIANO PIASECKI & WHITELAW | | WHITELAW | 127 UNION AVE | 127 UNION AVE | | MIDDLESEX | NJ | 088461039 | |
| PSAK GRAZIANO PIASECKI & WHITELAW | | 127 UNION AVE | | | | MIDDLESEX | NJ | 08846 | |
| PSAK GRAZIANO PIASECKI AND | | WHITELAW | 127 UNION AVE | | | MIDDLESEX | NJ | 08846-1039 | |
| PSARA TECHNOLOGIES INC | | 10925 REED HARTMAN HWY | | | | CINCINNATI | OH | 45242-2836 | |
| PSARA TECHNOLOGIES INC | | 10925 REED HARTMAN HWY | STE 220 | | | CINCINNATI | OH | 45242 | |
| PSAROS JOHN | | 8153 E COURT ST | | | | DAVISON | MI | 48423 | |
| PSB COMPANY | | DEPT 711803 | | | | COLUMBUS | OH | 43271-1803 | |
| PSB COMPANY | | LOCK BOX 1803 | | | | COLUMBUS | OH | 43271-1803 | |
| PSC | | 5151 SAN FELIPE | STE 1600 | | | HOUSTON | TX | 77056 | |
| PSC | | 5151 SAN FELIPE | STE 1600 | | | HOUSTON | TX | 77056 | |
| PSC | | 5151 SAN FELIPE | STE 1600 | | | HOUSTON | TX | 77056 | |
| PSC ELECTONRICS | | DECO ELECTRONICS INC | 2307 CALLE DEL MUNDO | | | SANTA CLARA | CA | 95054 | |
| PSC ENTERPRISES INC | | PSC PHILLIP SERVICES | 3158 HWY 20 W BLDG 6 | | | DECATUR | AL | 35601 | |
| PSC ENTERPRISES INC | | 3158 HWY 20 W BLDG 6 | | | | DECATUR | AL | 35601 | |
| PSC ENVIRONMENTAL SERVICES | | PO BOX 3069 2 | | | | HOUSTON | TX | 77253-3069 | |
| PSC ENVIRONMENTAL SVCS ALWORTH | | PO BOX 3069 2 | | | | HOUSTON | TX | 77253-3069 | |
| PSC FABRICATING CO | | 7780 TRADE CTR AVE | | | | EL PASO | TX | 79912 | |
| PSC INC | | 11278 LOS ALAMITOS BLVD 356 | | | | LOS ALAMITOS | CA | 90720 | |
| PSC INC POWER SYSTEMS | | 21761 TUNGSTEN RD | | | | CLEVELAND | OH | 44117 | |
| PSC INC POWER SYSTEMS | | 21761 TUNGSTEN RD | | | | CLEVELAND | OH | 44117 | |
| PSC INC POWER SYSTEMS | | 21761 TUNGSTEN RD | | | | CLEVELAND | OH | 44117 | |
| PSC INC POWER SYSTEMS | | 21761 TUNGSTEN RD | | | | CLEVELAND | OH | 44117 | |
| PSC INC POWER SYSTEMS | | 21761 TUNGSTEN RD | | | | CLEVELAND | OH | 44117 | |
| PSC INDUSTRIAL OUTSOURCING | | INC | PO BOX 1443 | | | DECATUR | AL | 35602 | |
| PSC INDUSTRIAL OUTSOURCING INC | | PO BOX 3070 | | | | HOUSTON | TX | 77253-3070 | |
| PSC INDUSTRIES INC | | PSC FABRICATING | 7780 TRADE CTR AVE | | | EL PASO | TX | 79912 | |
| PSC LLC | | 5151 SAN FELIPE ST STE 1600 | | | | HOUSTON | TX | 77056-3647 | |
| PSC SCANNING INC | | 959 TERRY ST | | | | EUGENE | OR | 97402 | |
| PSC SCANNING INC | | DEPT 2942 | | | | LOS ANGELES | CA | 90084-2942 | |
| PSC SCANNING INC | | RMT CHG 03 22 04 QZ859Y | 959 TERRY ST | PO BOX 1450 | | EUGENE | OR | 97402 | |
| PSC SERVICES INC | | 41 PERIMETER CTR E STE 200 | | | | ATLANTA | GA | 30346 | |
| PSC SERVICES INC | | FLMY ALLWASTE CONTAINER SERV | 2 CONCOURSE PKWY STES 750 | | | ATLANTA | GA | 30384-7829 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PSC SERVICES INC | | PO BOX 4394 | | | | HOUSTON | TX | 77210-4394 | |
| PSC. INC | ELLIE SMUK/DEBBIE BA | DEPT 2942 | | | | LOS ANGELES | CA | 90084-2942 | |
| PSCHEIDL ARTHUR | | 3559 E POINTE CT | | | | SHELBY TWP | MI | 48316 | |
| PSE & G CO OFF EFT 10 19 99 | | PUBLIC SERVICE ELECTRIC & GAS | PO BOX 14101 | | | NEW BRUNSWICK | NJ | 089064101 | |
| PSETAS CHRIS | | 2420 N MILLER RD | | | | SAGINAW | MI | 48609 | |
| PSG | MARK MALCHOW | PO BOX 857 | | | | GERMANTOWN | WI | 53022 | |
| PSG INDUSTRIES INC | | 1225 TUNNEL RD | | | | PERKASIE | PA | 18944-2131 | |
| PSG INDUSTRIES INC | | 1225 TUNNEL RD | | | | PERKASIE | PA | 18944-2131 | |
| PSG INDUSTRIES INC | | 1225 TUNNEL RD | | | | PERKASIE | PA | 18944-2131 | |
| PSI CONTACT CENTER | | 3160 HAGGERTY RD STE D | | | | WEST BLOOMFIELD | MI | 48323-2001 | |
| PSI ENERGY | | ADD CHG 6 01 | PO BOX 740263 | | | CINCINNATI | OH | 45274-0263 | |
| PSI ENERGY | | PO BOX 663687 | | | | INDIANAPOLIS | IN | 46266-3687 | |
| PSI ENERGY INC | | | | | | | | | |
| PSI ENERGY INC | | 1000 E MAIN ST | | | | PLAINFIELD | IN | 46168-1765 | |
| PSI ENERGY INC | | 1619 W DEFFENBAUGH ST | | | | KOKOMO | IN | 46902 | |
| PSI ENERGY INC | | | | | | | | | |
| PSI ENERGY INC | C/O BAKER & DANIELS | KEVIN TONER | 300 N MERIDIAN ST | STE 2700 | | INDIANAPOLIS | IN | 46204-1782 | |
| PSI ENGERGY INC | | 1619 W DEFFENBAUGH ST | | | | KOKOMO | IN | 46902-6012 | |
| PSI INC | | 1301 PENNSYLVANIA AVE | NW BUILDING STE 1030 | | | WASHINGTON | DC | 20004 | |
| PSI REPAIR SERVICE | TODD NAYLOR | 11900 MAYFIELD ST | | | | LIVONIA | MI | 48151-3313 | |
| PSI REPAIR SERVICE INC | KELLY RALKO | 11900 MAYFIELD ST | PO BOX 3313 | | | LIVONIA | MI | 48151-3313 | |
| PSI REPAIR SERVICES INC | | 11900 MAYFIELD ST | | | | LIVONIA | MI | 48150-1710 | |
| PSI TECHNOLOGIES INC | | ELECTRONICS AVE FTI COMPLEX | | | | TAGUIG METRO MANILA | | 01631 | PHILIPPINES |
| PSI TECHNOLOGIES INC | | F K A PACIFIC SEMICONDUCTORS | ELECTRONICS AVE FTI COMPLEX | METRO MANILA HLD FOR RC | | | | | PHILIPPINES |
| PSI WATER SYSTEMS INC | | 97 EDDY RD STE 6 | | | | MANCHESTER | NH | 03102-3257 | |
| PSI WATER SYSTEMS INC | | 97 EDDY RD UNIT 6 | | | | MANCHESTER | NH | 03102-3226 | |
| PSI WATER SYSTEMS INC EFT | | 97 EDDY RD STE 6 | | | | MANCHESTER | NH | 03102-3257 | |
| PSION TEKLOGIX CORP | | 105 E 2ND ST STE 4 | | | | DAVISON | MI | 48423 | |
| PSION TEKLOGIX UK LTD | | BOURNE END BUSINESS CENTRE | | | | BOURNE END | | SL8 5AS | UNITED KINGDOM |
| PSION TEKLOGIX UK LTD | | BOURNE END BUSINESS CENTRE | | | | BOURNE END | | SL8 5AS | UNITED KINGDOM |
| PSIUK LARRY | | 9457 MORRISH RD | | | | BIRCH RUN | MI | 48415 | |
| PSIUK STEVEN | | 9457 MORRISH RD | | | | BIRCH RUN | MI | 48415 | |
| PSK STEEL CORP | | 2960 GALE AVE | | | | HUBBARD | OH | 44425-1009 | |
| PSK STEEL CORPORATION | | 2960 GALE AVE | | | | HUBBARD | OH | 44425 | |
| PSM DRUCKLUFTTECHNIK VERTRIEBS | | MONTAGE U AUTOMATISIEUR DIV | ULMER STR 130 | | | AALEN | | 73431 | GERMANY |
| PST VANS INC | | FMLY ALLIED CARRIER EXCHANGE | PO BOX 27433 | | | SALT LAKE CITY | UT | 84127-0433 | |
| PST VANS INC | | PO BOX 27433 | | | | SALT LAKE CITY | UT | 84127-0433 | |
| PSTM PRODUCAO E SERVICOS DE ME | | URBANIZACAO VALE ERVAS LOTE 6 | VILA FRANCA DE XIRA | | | ALVERCA DO RIBATEJO | | 02615- 187 | PORTUGAL |
| PSTM PRODUCAO E SERVICOS DE ME | | URBANIZACAO VALE ERVAS LOTE 6 | VILA FRANCA DE XIRA | | | ALVERCA DO RIBATEJO | | 2615 187 | PORTUGAL |
| PSTM PRODUCAO E SERVICOS DE ME | | VILA FRANCA DE XIRA | | | | ALVERCA DO RIBATEJO | | 02615 | PORTUGAL |
| PSTM PRODUCAO E SERVICOS DE ME | | VILA FRANCA DE XIRA | URBANIZACAO VALE ERVAS LOTE 6 | | | ALVERCA DO RIBATEJO | | 02615 | PORTUGAL |
| PSYCHEMEDICS CORP | | 1280 MASSUCHUSETTS AVE STE 200 | | | | CAMBRIDGE | MA | 02138 | |
| PSYCHEMEDICS CORP | | 5832 UPLANDER WAY | | | | CULVER CITY | CA | 90230 | |
| PSYCHEMEDICS CORPORATION | | 1280 MASSACHUSETTS AVE STE 200 | | | | CAMBRIDGE | MA | 02138 | |
| PSYCHEMEDICS CORPORATION | | 5832 UPLANDER WAY | | | | CULVER CITY | CA | 90230 | |
| PSYCHEMEDICS CORPORATION | | PO BOX 960877 | | | | BOSTON | MA | 02196 | |
| PSYCHEMEDICS, CORP | | PO BOX 844065 | | | | BOSTON | MA | 02284-4065 | |
| PSYCHOLOGICAL PROFESSIONAL SVCS | | INSTIT FOR PSYCHIATRY & LAW | UNVSTY INSTUTE PSYCHIATRY & LA | 231 ALBERT SABIN WAY | | CINCINNATI | OH | 45267-0559 | |
| PSYCHOLOGICAL PROFESSIONAL SVCS INC FORENSICS KBB0302 | | UNVSTY INSTUTE PSYCHIATRY AND LA | PO BOX 670559 | | | CINCINNATI | OH | 45267-0559 | |
| PSYTRONICS INC | | 545 CAPITAL DR | | | | LAKE ZURICH | IL | 60047 | |
| PT DAESUNG ELECTRONIC | | INDONESIA | BEKASI INTL INDSTRL ESTATE | BLOCK C210 LEMAH ABANG BEKASI | | 17550 | | | INDONESIA |
| PT DAESUNG ELECTRONIC EFT | | INDONESIA | BEKASI INTL INDSTRL ESTATE | BLOCK C2 10 LEMAH ABANG BEKASI | | 17550 | | | INDONESIA |
| PT DAESUNG ELECTRONIC INDONESI | | BEKASI INTL IND EST | BLOK C 2 NO 10 JAWA BARAT | | | LEMAHABANG BEKASI | | 17550 | INDONESIA |
| PT DAESUNG ELECTRONIC INDONESIA | | BEKASI INTL INDUSTRIAL ESTATE | BLK C 2 NO 10 LEMAH ABANG CIKARANG | | | CIKARANG | ID | | INDONESIA |
| PT DELPHI AUTOMOTIVE SYS 446 | | JI RAYA INDUSTRI | C4 NO 1 LIPPO CIKARANG | | | BEKASI | ID | 17550 | INDONESIA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PT DELPHI AUTOMOTIVE SYSTEMS | | INDONESIA | JI RAYA INDUSTRI BLOCK C4 NO 1 | LIPPO CIKARANG BEKASI 17550 | | | | | INDONESIA |
| PT DELPHI AUTOMOTIVE SYSTEMS I | | BAKASI INTERNATIONAL INDUSTRIA | JALAN RAYA INDUSTRI C4 NO 1 | | | LIPPO CIKARANG BAKA | | 17550 | INDONESIA |
| PT DELPHI AUTOMOTIVE SYSTEMS INDONES | | JL RAYA INDUSTRI C4 NO1 | LIPPO CIKARANG | | | BEKASI 17550 | | | INDONESIA |
| PT DELPHI AUTOMOTIVE SYSTEMS INDONESIA | | JI RAYA INDUSTRI BLOCK C4 NO 1 | LIPPO CIKARANG BEKASI 17550 | | | | | | INDONESIA |
| PT DELPHI AUTOMOTIVE SYSTEMS INDONESIA | ABDUL ROZAK | BEKASI INTERNATIONAL INDUSTRIAL | ESTATE JL RAYA INDUSTRI C4 NO 1 | LIPPO CIKARANG | | JAKARTA BE | | 17550 | INDONESIA |
| PT DELPHI AUTOMOTIVE SYSTEMS INDONESIA | BEKASI INTERNATIONAL | INDUSTRIAL ESTATE | JL RAYA INDUSTRI BLOK | C4 NO 1 LIPPO CIKARANG | | BEKASI | | 17550 | INDONESIA |
| PT GM AUTOWORLD INDONESIA | | JI RAYA BEKASI PONDOK UNGO | | | | BEKASI | | 17132 | INDONESIA |
| PT GM AUTOWORLD INDONESIA | ACCOUNTS PAYABLE | JI RAYA BEKASI KM27 PONDOK UNGO | | | | BEKASI | | 17132 | INDONESIA |
| PT SELAMAT SEMPURNA | | WISMA ADR 2ND FLR | JI PLUIT SELATAN NO 1A | ATTN HERLING T | | JAKARTA INDONESIA | ID | 14440 | |
| PT SELAMAT SEMPURNA | | WISMA ADR 2ND FL | JL PLUIT RAYA I NO 1A | | | JAKARTA | | 14440 | INDONESIA |
| PT SELAMAT SEMPURNA WISMA ADR 2ND FLOOR | | JL PLUIT RAYA I NO 1A | | | | JAKARTA INDONESIA | | 14440 | INDONESIA |
| PT SELAMAT SEMPURNA WISMA ADR 2ND FLR | | JI PLUIT SELATAN NO 1A | ATTN HERLING T | | | JAKARTA INDONESIA | | 14440 | INDONESIA |
| PTA CORP | STEPHEN PROCHASKA | PO BOX 465 | | | | BATTLEBRO | VT | 05302-0465 | |
| PTA CORPORATION | DEAN KENNEDY | PO BOX 31043 | | | | NEWARK | NJ | 07101-0130 | |
| PTB SALES | ARRIGO RODNEY | 1331 MOUNTAINVIEW CIRCLE | | | | AZUSA | CA | 91702 | |
| PTC ALLIANCE | | C/O LAWRENCE BOENSCH CO | 5 MECHANIC ST STE 200 | | | OXFORD | MI | 48371-4989 | |
| PTC ALLIANCE CORP | | 1480 N W 11TH ST | | | | RICHMOND | IN | 47374 | |
| PTC ALLIANCE CORP | | 22175 NETWORK PL | | | | CHICAGO | IL | 60673-1221 | |
| PTC ALLIANCE CORP | | 6051 WALLACE RD EXT STE 200 | | | | WEXFORD | PA | 15090-738 | |
| PTC ALLIANCE CORP | | FORMERLY BOENSCH LAWRENCE CO | 5 MECHANIC SR STE 200 | | | OXFORD | MI | 48371 | |
| PTC ALLIANCE CORP | | US RT 24 | | | | FAIRBURY | IL | 61739-9702 | |
| PTC ALLIANCE CORP | | 6051 WALLACE RD EXT | | | | WEXFORD | PA | 15090-7386 | |
| PTC ALLIANCE CORP  EFT | | FAIRBURY DIV | 22175 NETWORK PL | | | CHICAGO | IL | 60673-1221 | |
| PTC ALLIANCE CORP C/O WELLS FARGO BUSINESS | | CREDIT INC | DEPT 1494 | | | DENVER | CO | 80291-1494 | |
| PTC ALLIANCE CORP C/O WELLS FARGO BUSINESS | | CREDIT INC | DEPT 1494 | | | DENVER | CO | 80291-1494 | |
| PTC ALLIANCE CORP EFT | | 1480 N W 11 TH ST | | | | RICHMOND | IN | 47374 | |
| PTC ALLIANCE CORP EFT | | 22175 NETWORK PL | RMT CHNG 05 04 04 OB | | | CHICAGO | IL | 60673-1221 | |
| PTC ALLIANCE CORP EFT | | FRMLY PITTSBURGH TUBE CO | FAIRBURY DIV | US RT 24 | | FAIRBURY | IL | 61739-0009 | |
| PTC POWER USA | | 2822 JUNIPER ST | | | | FAIRFAX | VA | 22031 | |
| PTC TUBULAR PRODUCTS LLC | | 23041 EAST 800 NORTH RD | | | | FAIRBURY | IL | 61739-9702 | |
| PTC TUBULAR PRODUCTS LLC | | 1480 NW 11TH ST | | | | RICHMOND | IN | 47374 | |
| PTC TUBULAR PRODUCTS LLC | | 23041 E 800 NORTH RD | | | | FAIRBURY | IL | 61739-9702 | |
| PTG INC | | 1528 GOODYEAR ST STE I | | | | EL PASO | TX | 79936 | |
| PTG INCORPORATED | | 1528 GOODYEAR DR STE I | | | | EL PASO | TX | 79936 | |
| PTG INDUSTRIES LLC | | 41 SKYLINE DR STE 1001 | | | | LAKE MARY | FL | 32746 | |
| PTG INDUSTRIES LLC | | PRECISION TECHNOLOGY GROUP | 41 SKYLINE DR STE 1005 | | | LAKE MARY | FL | 32746 | |
| PTG MEXICO S DE RL DE CV | | COUPLED PRODUCTS | INDUSTRIAS 4355 BODEGA A 1 | ZONA INDUSTRIAL DE POTOSI | | SAN LUIS POTOSI | | 78421 | MEXICO |
| PTG MEXICO S DE RL DE CV | | COUPLED PRODUCTS | ZONA INDUSTRIAL DE POTOSI | INDUSTRIAS 4355 BODEGA A 1 | | SAN LUIS POTOSI | | 78421 | MEXICO |
| PTG MEXICO S DE RL DE CV | | INDUSTRIAS 4355 BODEGA A 1 | ZONA INDUSTRIAL DE POTOSI | | | SAN LUIS POTOSI | | 78421 | MEXICO |
| PTG MEXICO S DE RL DE CV | | PARQUE MILLENIUM COL | | | | SAN LUIS POTOSI | SLP | 78395 | MX |
| PTI ACQUITSION LLC | | C/O MB ASSOCIATES INC | 30400 TELEGRAPH RD STE 402 | | | BINGHAM FARMS | MI | 48025 | |
| PTI ADVANCED FILTRATION | ROY KEIDER | 2340 EASTMAN AVE | | | | OXNARD | CA | 93030 | |
| PTI ENGINEERED PLASTICS | | PROTO TECH IND LTD | 44850 CENTRE CT ET | | | CLINTON TWP | MI | 48038 | |
| PTI ENGINEERED PLASTICS | ACCOUNTS PAYABLE | 44850 CENTRE COURT EAST | | | | CLINTON TOWNSHIP | MI | 48038 | |
| PTI ENGINEERED PLASTICS | DAN RIMMELL | DEPT NO 26701 | PO BOX 6700 | | | DETROIT | MI | 48267-0267 | |
| PTI ENGINEERED PLASTICS EFT | | 44850 CENTRE CT E | | | | CLINTON TWP | MI | 48038 | |
| PTI ENGINEERED PLASTICS INC | | 44850 CENTRE CT E | | | | CLINTON TOWNSHIP | MI | 48038-5536 | |
| PTI ENGINEERED PLASTICS INC | | DEPT NO 26701 | PO BOX 67000 | | | DETROIT | MI | 48267-0267 | |
| PTI ENGINEERED PLASTICS INC | | 50900 CORPORATE DR | | | | MACOMB | MI | 48044-1008 | |
| PTI ENGINEERED PLASTICS INC | CINDY JOLLY | 44850 CENTRE COURT EAST | | | | CLINTON TOWNSHIP | MI | 48038 | |
| PTI ENGINEERED PLASTICS INC | KURT NERVA | 44850 CENTRE COURT EAST | | | | CLINTON TOWNSHIP | MI | 48038 | |
| PTI MANAGEMENT GROUP | | 5820 E NEVADA | | | | DETROIT | MI | 48234 | |
| PTI MANAGEMENT GROUP | | 6501 EAST NEVADA | | | | DETROIT | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PTI MANAGEMENT GROUP INC | | 6501 E NEVADA AVE | | | | DETROIT | MI | 48234 | |
| PTI QUALITY CONTAINMENT SOLUTIONS | | 6501 E NEVADA ST | | | | DETROIT | MI | 48234 | |
| PTM CORPORATION | | 6560 BETHUY RD | | | | FAIR HAVEN | MI | 48023-1810 | |
| PTM ELECTRONICS INC | | 221 DINO DR STE A | | | | ANN ARBOR | MI | 48103 | |
| PTM ELECTRONICS INC | | 221 DINO DR STE A | | | | ANN ARBOR | MI | 48103-163 | |
| PTM ELECTRONICS INC EFT | | 221 DINO DR STE A | | | | ANN ARBOR | MI | 48103 | |
| PTR PRECISION TECHNOLOGIES | | PO BOX D3811 | | | | BOSTON | MA | 02241 | |
| PTR PRECISION TECHNOLOGIES EFT | ACCTS REC | PO BOX 847012 | | | | BOSTON | MA | 02284-7012 | |
| PTR PRECISION TECHNOLOGIES I | | 120 POST RD | | | | ENFIELD | CT | 060825699 | |
| PTR PRECISION TECHNOLOGIESEF | ACCTS REC | 120 POST RD | RMT CHG 4 01 TBK LTR | | | ENFIELD | CT | 060825625 | |
| PTX PENTRONIX INC | | PTX PENTRONIX | 26395 NORTHLINE COMMERCE DR STE 604 | | | TAYLOR | MI | 48180-7950 | |
| PTX PENTRONIX INC  EFT | | PO BOX 1007 | | | | DUBOIS | PA | 15801 | |
| PTX PENTRONIX INC EFT | | 26395 NORTHLINE COMMERCE DR STE 604 | | | | TAYLOR | MI | 48180-7950 | |
| PUA MIMTECH LLC | | 107 COMMERCE RD | | | | CEDAR GROVE | NJ | 07009-1207 | |
| PUBLIC COMPANY ACCOUNTING | | OVERSIGHT BOARD PCAOB | 1666 K ST NW STE 900 | | | WASHINGTON | DC | 20006 | |
| PUBLIC COMPANY ACCOUNTING | | OVERSIGHT BOARD | PO BOX 631116 | | | BALTIMORE | MD | 21263-1116 | |
| PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF CO | MR BRADFORD PIERSMA | EQUITY DEPARTMENT | 1301 PENNSYLVANIA ST 510 | | | DENVER | CO | 80203-5011 | |
| PUBLIC RELATION SOCIETY OF | | AMERICA | MEMBER RECORDS DEPT | 33 IRVING PL | | NEW YORK | NY | 10003 | |
| PUBLIC RELATIONS SOCIETY OF | | AMERICA | 1824 GREIG | | | MADISON HTS | MI | 48071 | |
| PUBLIC RELATIONS SOCIETY OF | | AMERICA NUMBER RECORDS DEPT | 33 IRVING PL | | | NEW YORK | NY | 10003-2376 | |
| PUBLIC RELATIONS SOCIETY OF | | AMERICA WHITE PINE CHAPTER | C O BARCKHOLTZ GROUP | 909 S MICHIGAN AV | | SAGINAW | MI | 48602 | |
| PUBLIC RELATIONS SOCIETY OF AMERICA WHITE PINE CHAPTER | | C/O BARCKHOLTZ GROUP | 909 S MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| PUBLIC SERVICE COMPANY | | PO BOX 201 | | | | TULSA | OK | 74102 | |
| PUBLIC SERVICE COMPANY OF | | PO BOX 21086 | | | | TULSA | OK | 74121-1086 | |
| PUBLIC SERVICE ELECTRIC & GAS CO | | 80 PK PLAZA | | | | NEWARK | NJ | 07102 | |
| PUBLIC SERVICE ELECTRIC & GAS CO | | 80 PK PLAZA | | | | NEWARK | NJ | 07102 | |
| PUBLIC SERVICE ELECTRIC & GAS CO | | 80 PK PLAZA | | | | NEWARK | NJ | 07102 | |
| PUBLIC SERVICE ELECTRIC AND EFT GAS | | PSE AND G | PO BOX 14101 | | | NEW BRUNSWICK | NJ | 08906-4101 | |
| PUBLIC UTILITIES COMMISSION OF OHIO | | ATTN FISCAL DIVISION | 180 E BROAD ST 5TH FL | | | COLOMBUS | OH | 43215-3793 | |
| PUBLICATIONS ROUSSEAU & ASS | | 2938 TERRASSE ABENAQUIS | STE 110 UPTD 4 3 05 GJ | | | LONGUEUIL | PQ | J4M 2B3 | CANADA |
| PUBLICATIONS ROUSSEAU & ASSOCI | | LE GARAGISTE | 2938 DES ABENAQUIS TSSE | | | LONGUEUIL | PQ | J4M 2B3 | CANADA |
| PUBLICATIONS ROUSSEAU AND ASS | | 2938 TERRASSE ABENAQUIS | STE 110 | | | LONGUEUIL CANADA | PQ | J4M 2B3 | CANADA |
| PUBLIPAK | | SENDERO NACIONAL KM 49 | | | | MATAMOROS | TAM | 87560 | MX |
| PUBLIPAK | NARCISO GARZA ALVARARO | SENDERO NACIONAL KM 49 | | | | MATAMOROS TA | | M87560 | MEXICO |
| PUBLIPAK SA DE CV | | KM 4 9 SENDERO NACIONAL S/N | | | | MATAMOROS | TMS | 87560 | MX |
| PUBLIPAK SA DE CV | | EJIDO LOS ARADOS | | | | MATAMOROS | TMS | 87560 | MX |
| PUCCIO ROBERT A | | 422 BACK HILLS DR | | | | ST MARIES | ID | 83861-8784 | |
| PUCHACZ JOHN | | 3775 FIRESIDE LN | | | | FREELAND | MI | 48623-9219 | |
| PUCHACZ ZACHARY | | 3775 FIRESIDE LN | | | | FREELAND | MI | 48623 | |
| PUCHALA DIANE | | 3984 MAPLETON RD | | | | WHEATFIELD | NY | 14120 | |
| PUCHALA, DIANE | | 3984 MAPLETON RD | | | | WHEATFIELD | NY | 14120 | |
| PUCHALSKI ROBERT | | 1067 BUCKSKIN LN | | | | CAROL STREAM | IL | 60188 | |
| PUCHEL MICHAEL | | 8200 MCCARTY RD | | | | SAGINAW | MI | 48603 | |
| PUCKETT BRUCE | | 612 JANE DR | | | | SHARPSVILLE | IN | 46068 | |
| PUCKETT CHARLES | | 6293 CASTLE HILL DR | | | | MIDDLETOWN | OH | 45044 | |
| PUCKETT DARYL | | 2275 BEAUVIEW LN | | | | MIAMISBURG | OH | 45342-2760 | |
| PUCKETT ELAINE | | 1101 PATRICIA DR | | | | GIRARD | OH | 44420 | |
| PUCKETT GARY | | 1032 WHEATRIDGE CT | | | | BURTON | MI | 48509-2373 | |
| PUCKETT GERALD A | | 1310 CLOVERDALE AVESW | | | | DECATUR | AL | 35601 | |
| PUCKETT STEVEN | | 2208 LANCELOT DR SW | | | | DECATUR | AL | 35603 | |
| PUCKETT TRACIE | | 612 JANE DR | | | | SHARPSVILLE | IN | 46068 | |
| PUCKETT, BRUCE I | | 612 JANE DR | | | | SHARPSVILLE | IN | 46068 | |
| PUCKETT, JOHN | | 3108 VINTON CIR | | | | KOKOMO | IN | 46902 | |
| PUCKETT, TRACIE A | | 612 JANE DR | | | | SHARPSVILLE | IN | 46068 | |
| PUCO FISCAL DIVISION | | PUBLIC UTILITIES COMMISSION | OF OHIO FISCAL DIVISION | 180 EAST BROAD ST | | COLUMBUS | OH | 43215-3793 | |
| PUDVAN JERRY | | 115 HAMPTON RD | | | | ESSEXVILLE | MI | 48732 | |
| PUDVAY LINDA D | | 9277 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9413 | |
| PUDVAY TERRY | | 568 HELEN ST | | | | MT MORRIS | MI | 48458 | |
| PUENTES ARMANDO | | 9385 BAYHILL DR NE | | | | WARREN | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PUENTES ARMANDO | | 9385 BAYHILL DR NE | | | | WARREN | OH | 44484 | |
| PUENTES ELEAZAR | | 6439 CALLE DEL SOL | | | | EL PASO | TX | 79912 | |
| PUENTES OSCAR | | 4440 HONEY WILLOW WAY | | | | EL PASO | TX | 79922-2218 | |
| PUENTES, ARMANDO | | 6214 FRANKLIN DOVE AVE | | | | EL PASO | TX | 79912 | |
| PUENTES, ELEAZAR A | | 6439 CALLE DEL SOL | | | | EL PASO | TX | 79912 | |
| PUENTES, OSCAR | | 4440 HONEY WILLOW WAY | | | | EL PASO | TX | 79922 | |
| PUERTO RICO REBUILDERS SERVICE | | COD SHIPMENTS ONLY | CARR 848 K10 | | | SAINT JUST PR | | 00750 | |
| PUETT ANNA L | | 1125 PELZER AVE | | | | THE VILLAGES | FL | 32162 | |
| PUETT JAMES | | 1418 N 300 E | | | | KOKOMO | IN | 46901 | |
| PUETT, JAMES M | | 1418 N 300 E | | | | KOKOMO | IN | 46901 | |
| PUFAHL MICHAEL | | PO BOX 7 | | | | ROYAL CTR | IN | 46978 | |
| PUFALL ROBERT W | | 67531 THUNDERBIRD DR | | | | STURGIS | MI | 49091-9710 | |
| PUFF DOUGLAS R | | 72 OLIVER ST | | | | LOCKPORT | NY | 14094-4616 | |
| PUFF RICHARD | | 863 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| PUFPAFF LEE | | DBA NEW MILLENNIUM HEALING ART | PO BOX 1084 | | | WILLIAMSVILLE | NY | 14231 | |
| PUGEL JOHN | | 40 STEEL ST | | | | GIRARD | OH | 44420 | |
| PUGET SOUND ENERGY | | PAYMENT PROCESING GEN 02W | PO BOX 91269 | | | BELLEVUE | WA | 98009-9269 | |
| PUGH ALBERTA | | PO BOX 320415 | | | | KANSAS CITY | MO | 64132 | |
| PUGH BETTY | | 1515 WOMBLE RIDGE RD | | | | ETHRIDGE | TN | 38456 | |
| PUGH BYRON | | 3313 CHEROKEE | | | | FLINT | MI | 48507 | |
| PUGH CHARLES | | 1356 S GASKIN AVE | | | | DOUGLAS | GA | 31533 | |
| PUGH CHARLES | | 1356 S GASKIN AVE | | | | DOUGLAS | GA | 31533 | |
| PUGH CLIFFORD R | | 2721 WEST DETROIT | | | | BROKEN ARROW | OK | 74012 | |
| PUGH DONNIELLE | | APT7 3501 NW 69TH TERR | | | | KANSAS CITY | MO | 64151 | |
| PUGH FRANCA | | 816 MEADOWCREST DR | | | | ANDERSON | IN | 46011 | |
| PUGH GLENN F | | 4292 PLATT RD | | | | CAMDEN | OH | 45311-8669 | |
| PUGH JAMES | | 301 DOVER AVE | | | | SHEFFIELD | AL | 35660 | |
| PUGH JOE | | 29290 8TH AVE E | | | | ARDMORE | AL | 35739-8044 | |
| PUGH JOEL | | 11234 E 300 S | | | | GREENTOWN | IN | 46936 | |
| PUGH JR ELBERT | | 16791 ZEHNER RD | | | | ATHENS | AL | 35611 | |
| PUGH JR JAMES | | 1169 BINGHAM AVE NW | | | | WARREN | OH | 44485-2415 | |
| PUGH JR JAMES | | 1169 BINGHAM AVE NW | | | | WARREN | OH | 44485-2415 | |
| PUGH KENNETH | | 101 ARMS BLVD APT 7 | | | | NILES | OH | 44446 | |
| PUGH MATTHEW | | 4801 ARCADIA BLVD | | | | DAYTON | OH | 45432 | |
| PUGH MICHAEL | | 901 COUNTY RD 95 | | | | MOULTON | AL | 35650 | |
| PUGH STANLEY | | 1901 S GOYER RD 22 | | | | KOKOMO | IN | 46902 | |
| PUGH WRIGHT & ASSOCIATES INC | | 1740 5TH AVE SE | | | | DECATUR | AL | 35601 | |
| PUGH WRIGHT & ASSOCIATES INC | | 1740 FIFTH AVE SE | | | | DECATUR | AL | 35601-5921 | |
| PUGH WRIGHT AND ASSOCIATES INC | | PO BOX 2419 | | | | DECATUR | AL | 35602-2419 | |
| PUGH, CHARLES | | 1356 S GASKIN AVE | | | | DOUGLAS | GA | 31533 | |
| PUGH, JOEL | | 11234 E 300 S | | | | GREENTOWN | IN | 46936 | |
| PUGLIESE OLIVIER | | 6030 STONEGATE DR | | | | SAGINAW | MI | 48603 | |
| PUGLIESE, OLIVIER | | 5900 YELLOWCRESS ST | | | | SAGINAW | MI | 48603 | |
| PUGSLEY CHARLES L | | 8621 S 800 W | | | | DALEVILLE | IN | 47334-0000 | |
| PUGSLEY GEORGE EDWARD | | 5505 LIZ LN | | | | ANDERSON | IN | 46017 | |
| PUHALLA GLEN | | 5651 OLDWYNNE RD | | | | HILLIARD | OH | 43026 | |
| PUHL COURTNEY | | 7313 CLOVERMEADE AVE | | | | POLAND | OH | 44514 | |
| PUHL RONALD | | 7313 CLOVERMEAD AVE | | | | POLAND | OH | 44514 | |
| PUHL, COURTNEY A | | 8027 EASTBROOKE TRAIL | | | | POLAND | OH | 44514 | |
| PUHL, RONALD | | 8027 EASTBROOKE TRAIL | | | | POLAND | OH | 44514 | |
| PUIDOKAS ANTHONY | | 1333 KINGS CARRIAGE | | | | GRAND BLANC | MI | 48439 | |
| PUIDOKAS, ANTHONY F | | 1333 KINGS CARRIAGE | | | | GRAND BLANC | MI | 48439 | |
| PUIGDOLLERS ARTHUR | | 57 BAKER ST APT 4 | | | | NORWALK | OH | 44857-1369 | |
| PUKALUK JAROSLAW | | 5 EAGLE CT | | | | SAYREVILLE | NJ | 088722308 | |
| PULA SHANNON | | 286 WARNER RD | | | | LANCASTER | NY | 14086 | |
| PULA, SHANNON | | 46 THERESA DR | | | | CHEEKTOWAGA | NY | 14227 | |
| PULASKI CITY RECORDER | | PO BOX 633 | | | | PULASKI | TN | 38478 | |
| PULASKI CTY CHANCERY COURT | | ACT J BAGGETT DV 96 4708 | 401 W MARKHAM | | | LITTLE ROCK | AR | 72201 | |
| PULASKI CTY CHANCERY COURT | | ACT J E BAGGETT DV9674708 | 401 W MARKHAM | | | LITTLE ROCK | AR | 72201 | |
| PULASKI CTY CHANCERY CT | | 401 W MARKHAM | | | | LITTLE ROCK | AR | 72201 | |
| PULASKI DENNIS | | 1490 BLACK OAK DR | | | | CENTERVILLE | OH | 45459 | |
| PULASKI JASON | | 2200 ONTARIO | | | | DAYTON | OH | 45414 | |
| PULASKI, DENNIS S | | 1490 BLACK OAK DR | | | | CENTERVILLE | OH | 45459 | |
| PULCINO ROGER A | | 214 BELCODA DR | | | | ROCHESTER | NY | 14617-2915 | |
| PULEO ANDREW | | 601A ESPLANADE | | | | REDONDO BEACH | CA | 90277 | |
| PULFER DAVID LYNN | | 8583 STATE RTE 219 NO 9 | | | | CELINA | OH | 45822-8803 | |
| PULIDO JUAN | | 2 OXFORD ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| PULIDO RICARDO | | 7309 N 33RD | | | | MC ALLEN | TX | 78504 | |
| PULLARO, CHARLES | | 236 TIMROD DR | | | | ROCHESTER | NY | 14617 | |
| PULLEN DAVID | | 428 WILLIAMS RD | | | | FLORENCE | MS | 39073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PULLEN JOSEPH | | 3211 SUSAN DR | | | | KOKOMO | IN | 46902-6203 | |
| PULLEN MARIELLEN | | 4651 E 1000 S | | | | WALTON | IN | 46994 | |
| PULLEN TIMOTHY | | 6671 E 1000 S | | | | WALTON | IN | 46994 | |
| PULLEN, MARIELLEN | | 4651 E 1000 S | | | | WALTON | IN | 46994 | |
| PULLEN, TIMOTHY L | | 6671 E 1000 S | | | | WALTON | IN | 46994 | |
| PULLENS HAROLD | | 1370 KINGSLEY AVE | | | | DAYTON | OH | 45406 | |
| PULLEY II MARTIN | | 3410 EFIFTH ST | | | | DAYTON | OH | 45403 | |
| PULLEY JAMES | | 10460 S 600 W | | | | FAIRMOUNT | IN | 46928 | |
| PULLEY SHIRLEY | | 252 HOCH ST | | | | DAYTON | OH | 45410-1516 | |
| PULLEY, JAMES RAYMOND | | 10460 S 600 W | | | | FAIRMOUNT | IN | 46928 | |
| PULLIAM PAUL R | | 19 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2811 | |
| PULLIAM TRUDENCE | | 4350 SO WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| PULLIAM, TIMOTHY NATHAN | | 9432 CRABAPPLE CT | | | | FISHERS | IN | 46038 | |
| PULLIAS JOHN | | PO BOX 143 | | | | WALLAND | TN | 37886 | |
| PULLIE FRANK | | PO BOX 90334 | | | | ROCHESTER | NY | 14609 | |
| PULLIEN BERNARD | | 1070 LEXMONT RD | | | | COLUMBUS | OH | 43228 | |
| PULLIN SHIRLA | | 632 ELDON DR NW | | | | WARREN | OH | 44483 | |
| PULLINGS ANNIE | | 625 N LOCKE ST | | | | KOKOMO | IN | 46901-3010 | |
| PULLINS BEVERLY | | 1809 W CARTER ST MANSARD 2 | | | | KOKOMO | IN | 46901 | |
| PULLMAN BANK & TRUST | | 1000 EAST 111TH ST | | | | CHICAGO | IL | 60628 | |
| PULLMAN BANK & TRUST COMPANY | | 3930 EDISON LAKES PKWY | | | | MISHAWAKA | IN | 46545 | |
| PULLMAN INDUSTRIES | | 5576 109TH AVE | | | | PULLMAN | MI | 48450-9634 | |
| PULLMAN INDUSTRIES | | 5576 109TH AVE | | | | PULLMAN | MI | 48450-9634 | |
| PULLMAN INDUSTRIES | | 5576 109TH AVE | | | | PULLMAN | MI | 48450-9634 | |
| PULLMAN INDUSTRIES INC | | 100 VETERANS BLVD | | | | SOUTH HAVEN | MI | 49090 | |
| PULLMAN INDUSTRIES INC | | 28207 VAN DYKE AVE | | | | WARREN | MI | 48093-2713 | |
| PULLMAN INDUSTRIES INC | | DRAWER 64824 | | | | DETROIT | MI | 48264 | |
| PULLMAN INDUSTRIES INC | | 80 RE JONES RD | | | | BUTLER | IN | 46721-9528 | |
| PULLMAN INDUSTRIES INC | | 1600 STIEVE DR | | | | SOUTH HAVEN | MI | 49090-9167 | |
| PULLMAN INDUSTRIES INC | | 820 KIRTS BLVD STE 400 | | | | TROY | MI | 48084 | |
| PULLMAN MANUFACTURING CORP | | 77 COMMERCE DR | | | | ROCHESTER | NY | 14623 | |
| PULLMAN MANUFACTURING CORP | | 77 COMMERCE DR | | | | ROCHESTER | NY | 14623-350 | |
| PULLMAN MANUFACTURING CORPORATION | | 77 COMMERCE DR | | | | ROCHESTER | NY | 14623-3501 | |
| PULLUKAT JOSEPH | | 6622 CATHEDRAL ST | | | | BLOOMFIELD HILLS | MI | 48301 | |
| PULMONARY MEDICINE ASSOCIATES | | PO BOX 3478 DEPT A | | | | TULSA | OK | 74101-3478 | |
| PULMONARY TECHNOLOGY INC | | 200 WINDSOR DR | | | | OAKBROOK | IL | 60521 | |
| PULS TAYLOR & WOODSON | W KELLY PULS & BRANT C MARTIN | 2600 AIRPORT FWY | | | | FORTH WORTH | TX | 76111 | |
| PULSAFEEDER INC | | C/O SIEWERT EQUIPMENT | 175 AKRON ST | | | ROCHESTER | NY | 14609 | |
| PULSAR INC | | 1995 KENT RD | | | | ORTINVILLE | MI | 48462 | |
| PULSAR INC | | 1995 KENT RD | | | | ORTONVILLE | MI | 48462 | |
| PULSAR MARKETING LTD | | STONECLOUGH RD | EUROPA TRADING ESTATE | | | RADCLIFFE | | M261GG | UNITED KINGDOM |
| PULSE | | ECM INC | PO BOX 930210 | HOLD PER DANA FIDLER | | ATLANTA | GA | 31193-0210 | |
| PULSE ECM INC | | PO BOX 930210 | | | | ATLANTA | GA | 31193-0210 | |
| PULSE ECM INC | | PO BOX 930210 | | | | ATLANTA | GA | 31193-0210 | |
| PULSE EMS C O KATHLEEN MAIN | | ACCT OF CATHERINE BANKSTON | CASE 95 244GC | 1036 GRAND TRAVERSE | | FLINT | MI | 38052-6860 | |
| PULSE EMS C O KATHLEEN MAIN ACCT OF CATHERINE BANKSTON | | CASE 95 244GC | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| PULSE RONALD | | 6222 CORNWALLIS DR APT 2A | | | | FORT WAYNE | IN | 46804-8370 | |
| PULSE WILLIAM H | | 1141 MCKINLEY ST APTI | | | | SANDUSKY | OH | 44870-4243 | |
| PULSINELLI ROCKY | | 7305 E 66TH PL | | | | TULSA | OK | 74133 | |
| PULVERENTI KISHA | | 2137 S 870 W | | | | RUSSIAVILLE | IN | 46979 | |
| PULVERENTI, KISHA | | 2533 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| PULVINO ANTHONY | | 804 HOUSTON RD | | | | WEBSTER | NY | 14580 | |
| PULVINO ANTHONY | | 804 HOUSTON RD | | | | WEBSTER | NY | 14580 | |
| PUMFORD CONSTRUCTION INC | | 1674 CHAMPAGNE DR N | | | | SAGINAW | MI | 48604 | |
| PUMFORD CONSTRUCTION INC | | 1674 CHAMPAGNE DR N | | | | SAGINAW | MI | 48604-9202 | |
| PUMFORD CONSTRUCTION INC EFT | | ADDR CHG 04 22 98 | 1674 CHAMPAGNE DR N | | | SAGINAW | MI | 48604 | |
| PUMFREY GORDON | | 2909 ARIZONA AVE | | | | FLINT | MI | 48506 | |
| PUMMILL ALICIA J | | 4291 MANTELL CT | | | | KETTERING | OH | 45440-3870 | |
| PUMMILL MARK | | 474 RENOIR PL | | | | DAYTON | OH | 45431-2146 | |
| PUMMILL RUBIN & HAINES | | 6801 WEST 107TH ST STE100 | | | | OVERLAND PRK | KS | 66212 | |
| PUMMILL STEPHEN | | 8325 S 300 E | | | | MARKELVILLE | IN | 46056 | |
| PUMMILL THOMAS | | 4291 MANTELL CT | | | | KETTERING | OH | 45440 | |
| PUMMILL, STEPHEN | | 8325 S 300 E | | | | MARKELVILLE | IN | 46056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PUMP & PROCESS EQUIPMENT INC | | 2644 OLD ROCK RIDGE RD | | | | BIRMINGHAM | AL | 35216 | |
| PUMP & PROCESS EQUIPMENT INC | ANN FORTNER | 2644 OLD ROCKY RIDGE RD | | | | BIRMINGHAM | AL | 35216 | |
| PUMP AND PROCESS EQUIPMENT INC | ANN FORTNER | 2644 OLD ROCKY RIDGE RD | | | | BIRMINGHAM | AL | 35216 | |
| PUMP PROS | | 7501 INNOVATION WAY | | | | MASON | OH | 45040-9695 | |
| PUMP PROS | | PO BOX 633192 | | | | CINCINNATI | OH | 45263 | |
| PUMP PROS | CARRIE SCOTT | 7601 INNOVATION WAY | | | | MASON | OH | 45040-9695 | |
| PUMP PROS INC | | 7601 INNOVATION WAY | | | | MASON | OH | 45040 | |
| PUMP REPAIRS MANCHESTER LTD | | PENDLEBURY SWINTON | UNION ST | | | MANCHESTER | | M274HL | UNITED KINGDOM |
| PUMP SUPPLY & REPAIR CO | | ARMSTRONG HALL | WHARTON | | | WINSFORD | | CW73AD | UNITED KINGDOM |
| PUMP TECHS | | 5103 S SHERIDAN 651 | | | | TULSA | OK | 74145 | |
| PUMPCRETE | | 7126 ELLICOTT RD | | | | ORCHARD RD | NY | 14127 | |
| PUMPCRETE CORP | | 7126 ELLICOTT RD | | | | ORCHARD PK | NY | 14127-3438 | |
| PUMPHREY CHARLES D | | 3004 N TIMBER LN | | | | MUNCIE | IN | 47304-5434 | |
| PUMPHREY ROOFING & SHEET METAL | | 42032 OBERLIN RD | | | | ELYRIA | OH | 44035 | |
| PUMPHREY ROOFING INC | | 42032 OBERLIN ELYRIA RD | | | | ELYRIA | OH | 44035 | |
| PUMPING SOLUTIONS INC | | 1400 A S VINEYARD | | | | ONTARIO | CA | 91761 | |
| PUMPING SYSTEMS INC | | 1100 VIJAY DR | | | | ATLANTA | GA | 30341-3138 | |
| PUMPING SYSTEMS INC | | 1102B 4TH AVE SE | | | | DECATUR | AL | 35601 | |
| PUMPING SYSTEMS INC | | FAIR HARBOR CAPITAL LLC | 875 AVENUE OF AMERICAS NO 2305 | | | NEW YORK | NY | 10001 | |
| PUMPING SYSTEMS INC | | FAIR HARBOR CAPITAL LLC | 875 AVENUE OF THE AMERICAS NO 2305 | | | NEW YORK | NY | 10001 | |
| PUMPING SYSTEMS INC | | PO BOX 116673 | | | | ATLANTA | GA | 30368-6673 | |
| PUMPING SYSTEMS INC | CHUCK BROWNING | 1629 4TH AVE S.E. | | | | DECATUR | AL | 35601 | |
| PUMPING SYSTEMS INC | STEVE | 1100 VIJAY DR | | | | ATLANTA | GA | 30341 | |
| PUMPS & CONTROLS INC | | PO BOX 150207 | | | | ARLINGTON | TX | 76015 | |
| PUMPS PARTS AND SERVICE | STUART OR DENNI | 25 COMMERCE AVE 108 | | | | HUEYTOWN | AL | 35023 | |
| PUNATER ASHISH | | 13871 SMOKEY RIDGE DR | | | | CARMEL | IN | 46033 | |
| PUNATER SANDEEP | | 14575 JAYTEE LN | | | | CARMEL | IN | 46033 | |
| PUNATER, ASHISH D | | 13871 SMOKEY RIDGE DR | | | | CARMEL | IN | 46033 | |
| PUNATER, SANDEEP D | | 14575 JAYTEE LN | | | | CARMEL | IN | 46033 | |
| PUNCHCRAFT CO | NATALIE BAKIC | 30500 RYAN RD | | | | WARREN | MI | 48092-1902 | |
| PUNCHCRAFT COMPANY | | 30500 RYAN RD | | | | WARREN | MI | 48092 | |
| PUNCHCRAFT COMPANY | | PO BOX 67000 DEPT 240701 | | | | DETROIT | MI | 48227 | |
| PUNCTUAL SERVICES INC | | 315 WALNUT ST | | | | WRIGHTSVILLE | PA | 17368 | |
| PUND BETH | | 4964 W ENON RD | | | | FAIRBORN | OH | 45324-9713 | |
| PUNG CHRISTOPHER | | 8369 N SEYMOUR | | | | FLUSHING | MI | 48433 | |
| PUNG JONATHAN | | 4174 S HOLLISTER RD | | | | OVID | MI | 48866 | |
| PUNTEL DENNIS | | 366 SIGNALFIRE | | | | DAYTON | OH | 45458 | |
| PUPECKI RICHARD | | 6285 ROBINSON RD APT 23 | | | | LOCKPORT | NY | 14094 | |
| PURA FLO CORPORATION | | PO BOX 690447 | | | | HOUSTON | TX | 77269-0447 | |
| PURANEN CHRISTOPHER | | 11126 KELLY LN | | | | NOBLESVILLE | IN | 46060 | |
| PURANIK NISHIKANT | | 419 W LINCOLN RD | APT B 6 | | | KOKOMO | IN | 46902 | |
| PURANIK, NISHIKANT N | | 405 S MORRISON RD | APT 106 | | | MUNCIE | IN | 47304 | |
| PURCELL BROTHERS BATAVIA IL | PAT PURCELL | 351 S RANDALL RDA | | | | BATAVIA | IL | 60510 | |
| PURCELL BROTHERS ELGIN IL | PAT PURCELL | 320 S RANDALL RD | | | | ELGIN | IL | 60123 | |
| PURCELL J | | 120 TOWNSEND AVE | NORRIS GREEN | | | LIVERPOOL | | L11 8NE | UNITED KINGDOM |
| PURCELL LANCE A | | PO BOX 20154 | | | | KETTERING | OH | 45420-0154 | |
| PURCELL RICHARD L | | 2560 BUSCH RD | | | | BIRCH RUN | MI | 48415-8918 | |
| PURCELL, KRISTEN | | 41 MAPLE ST | | | | CANISTEO | NY | 14823 | |
| PURCELL, SHANNON | | 1166 E 3RD ST | | | | LOVELAND | CO | 80537 | |
| PURCHASE POWER | PURCHASE POWER | PITNEY BOWES | PO BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | |
| PURCHASE POWER | | THE PITNEY BOWES BANK INC | 1245 E BRICKYARD RD STE 250 | | | SALT LAKE CITY | UT | 84106-4278 | |
| PURCHASE POWER | THE PITNEY BOWES BANK INC | 1245 E BRICKYARD RD STE 250 | | | | SALT LAKE CITY | UT | 84106-4278 | |
| PURCHASE POWER PITNEY BOWES | | PO BOX 856042 | | | | LOUISVILLE | KY | 40285 | |
| PURCHASED PARTS INC | | PURCHASED PARTS GROUP INC | 30000 STEPHENSON HWY UNIT C | | | MADISON HTS | MI | 48071-1606 | |
| PURCHASED PARTS INC | | | | | | | | | |
| PURCHASED PARTS GROUP INC | | PO BOX 6700 | DEPT 129501 | | | DETROIT | MI | 48267-1295 | |
| PURCHASING LAW & EFT | | NEGOTIATIONS INC | PO BOX 608668 | | | ORLANDO | FL | 32860 | |
| PURCHASING LAW & NEGOTIATIONS | | 249 W LAKE FAITH DR | | | | MAITLAND | FL | 32751 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PURCHASING LAW & NEGOTIATIONS | | 4548 OLD IVY CT | | | | BETTENDORF | IA | 52722 | |
| PURCHASING LAW AND  EFT NEGOTIATIONS INC PLAN INC | | PO BOX 608668 | | | | ORLANDO | FL | 32860 | |
| PURCHASTED PARTS GROUP INC | | 30000 STEPHENSON HWY UNIT C | | | | MADISON HTS | MI | 48071-1606 | |
| PURCHES CAROL | | 52475 PHEASANT RUN DR | | | | SAGINAW | MI | 48603 | |
| PURDEF BORIS | | 9563 BROOKSIDE DR | | | | PICKERINGTON | OH | 43147 | |
| PURDEF MIRJANA | | 3290 TUMWATER VALLEY DR | | | | PICKERINGTON | OH | 43147-9831 | |
| PURDEN GEORGE | | 1677 ELMSFORD PL | | | | WESTLAKE VILLAGE | CA | 91361 | |
| PURDEN, GEORGE JOSEPH | | 1677 ELMSFORD PL | | | | WESTLAKE VILLAGE | CA | 91361 | |
| PURDUE BLACK GRADUATE ASSOC | | YOUNG HALL 81 | | | | WEST LAFAYETTE | IN | 47906 | |
| PURDUE ENGR STUDENT COUNCIL | | PURDUE UNIVERSITY PESC CIVIL | 550 STADIUM MALL DR | | | WEST LAFAYETTE | IN | 47907-2051 | |
| PURDUE INELL | | 93 HOWARD ST | | | | BUFFALO | NY | 14206 | |
| PURDUE INELL | | 93 HOWARD ST | | | | BUFFALO | NY | 14206 | |
| PURDUE RESEARCH FOUNDATION | | 3000 KENT AVE STE C2 100 | | | | WEST LAFAYETTE | IN | 47906-1075 | |
| PURDUE RESEARCH FOUNDATION | | 351052000 | 3000 KENT AVE STE C2 100 | | | WEST LAFAYETTE | IN | 47906-1075 | |
| PURDUE UNIVERSITY | | 2300 S WASHINGTON ST BOX 9004 | | | | KOKOMO | IN | 46904 | |
| PURDUE UNIVERSITY | | ACCOUNTS RECEIVABLE | 1081 SCHLEMAN | ROOM 342 | | WEST LAFAYETTE | IN | 47907-1081 | |
| PURDUE UNIVERSITY | | BURSAR OFFICE | 22612 NETWORK PL | | | CHICAGO | IL | 60673-1226 | |
| PURDUE UNIVERSITY | | BURSAR OFFICE | 610 PURDUE MALL | HOVDE HALL | | WEST LAFAYETTE | IN | 47907-2040 | |
| PURDUE UNIVERSITY | | BURSAR OFFICE HOVDE HALL | 610 PURDUE MALL | | | WEST LAFAYETTE | IN | 47907-2040 | |
| PURDUE UNIVERSITY | | CALUMET | 2300 173RD ST | RMT CHG 12 01 MH | | HAMMOND | IN | 46323 | |
| PURDUE UNIVERSITY | | OCEC BUSINESS SERVICES | 128 MEMORIAL MALL RM 110 | | | WEST LAFAYETTE | IN | 47907-2056 | |
| PURDUE UNIVERSITY | | OFFICE OF THE BURSAR | 1060 HOVDE HALL | | | WEST LAFAYETTE | IN | 47907-1060 | |
| PURDUE UNIVERSITY | | OUTSIDE AWARDS BURSARS OFFICE | 1060 HOYDE HALL | | | WEST LAFAYETTE | IN | 47907-1060 | |
| PURDUE UNIVERSITY | | SPONSORED PROGRAM SERVICES | 1063 FREDRICK L HOVDE HALL | OF ADMINISTRATION | | WEST LAFAYETTE | IN | 47907-1063 | |
| PURDUE UNIVERSITY | | SPONSORED PROGRAM SERVICES | 610 PURDUE MALL | | | WEST LAFAYETTE | IN | 47907 | |
| PURDUE UNIVERSITY | | SPONSORED PROGRAM SERVICES | 610 RM 339 | | | WEST LAFAYETTE | IN | 47907-1063 | |
| PURDUE UNIVERSITY | | UNIVERSITY COLLECTIONS OFFICE | 1060 HOVDE HALL | | | WEST LAFAYETTE | IN | 47907-1060 | |
| PURDUE UNIVERSITY | | UNIVERSITY COLLECTIONS OFFICE | 22612 NETWORK PL | | | CHICAGO | IL | 60673-1226 | |
| PURDUE UNIVERSITY | | UNIVERSITY COLLECTIONS OFFICE | 475 STADIUM MALL DR | | | WEST LAFAYETTE | IN | 47907-2050 | |
| PURDUE UNIVERSITY | | UNIVERSITY COLLECTIONS OFFICE | PO BOX 5759 | | | INDIANAPOLIS | IN | 46255-5759 | |
| PURDUE UNIVERSITY | | 22612 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| PURDUE UNIVERSITY | | 401 S GRANT ST FREEHAFER HALL | | | | WEST LAFAYETTE | IN | 47907 | |
| PURDUE UNIVERSITY | | 302 WOOD ST RM 427 YOUNG HALL | | | | WEST LAFAYETTE | IN | 47907-2108 | |
| PURDUE UNIVERSITY | ACCOUNTS PAYABLE | 610 PURDUE MALL | | | | WEST LAFAYETTE | IN | 47907 | |
| PURDUE UNIVERSITY CALUMET ACCOUNTING SERVICES | | 2200 169TH ST | | | | HAMMOND | IN | 46323 | |
| PURDUE UNIVERSITY SPONSORED PROGRAM ADMINISTRATION | | 910 PURDUE MALL | | | | WEST LAFAYETTE | IN | 47907 | |
| PURDUE UNIVERSUTY | | CONTINUING EDUCATION ADMIN | | | | WEST LAFAYETTE | IN | 47907-1586 | |
| PURDUE UNIVERSUTY CONTINUING EDUCATION ADMIN | | BUSINESS OFFICE | 1586 STEWART CTR RM 110 | | | WEST LAFAYETTE | IN | 47907-1586 | |
| PURDUE, INELL | | 87 HOWARD ST | | | | BUFFALO | NY | 14206 | |
| PURDUM ELECTRIC CO INC | | 716 ELLISVILLE BLVD | | | | LAUREL | MS | 39440 | |
| PURDUM ELECTRIC CO INC | | 720 ELLISVILLE BLVD | | | | LAUREL | MS | 39440 | |
| PURDUM ELECTRIC CO INC | | PO BOX 291 | | | | LAUREL | MS | 39441 | |
| PURDY CO | | 655 N CASSADY AVE | | | | COLUMBUS | OH | 43219 | |
| PURDY COMPANY | | 655 NORTH CASSADY AVE | | | | COLUMBUS | OH | 43219 | |
| PURDY ELECTRONICS | JODY LEE | 720 PALOMAR AVE | | | | SUNNYVALE | CA | 94085 | |
| PURDY LORI | | 2277 S UNION RD | | | | DAYTON | OH | 45418 | |
| PURDY ROBERT | | 2294 E DODGE RD | | | | CLIO | MI | 48420 | |
| PURDY ROBERT | | 2294 E DODGE RD | | | | CLIO | MI | 48420 | |
| PURDY STEPHEN | | 117 BOULDER DR | | | | NOBLESVILLE | IN | 46060 | |
| PURDY, KRISTINA | | 59 BLUE GRASS LN | | | | ROCHESTER | NY | 14626 | |
| PURDY, TERESA M | | 101 SHADY LN | | | | ALABASTER | AL | 35007 | |
| PURE AIR | SAMIAR SHIBAN | 660 N NEELY ST | STE 4 | | | GILBERT | AZ | 85233 | |
| PURE AIR SYSTEMS INC | | 6115 GUION RD | | | | INDIANAPOLIS | IN | 46254-1223 | |
| PURE AIR SYSTEMS INC | | 701 SUNDOWN CIR | | | | PLAINFIELD | IN | 46168-1288 | |
| PURE AIR SYSTEMS LLC | | 660 N NEELY ST STE 4 | | | | GILBERT | AZ | 85233-382 | |
| PURE POWER ENGINEERING LLC | | 538 VIKING LANDING CT | | | | BEAVERCREEK | OH | 45434 | |
| PURE WATER SOLUTIONS | | 27280 HAGGERTY RD STE C 6 | | | | FARMINGTON HILLS | MI | 48331 | |
| PURETHANE INC | | 1 PURETHANE PL | | | | WEST BRANCH | IA | 52358-9600 | |
| PURETHANE INC | | 2891 COOLIDGE HWY | | | | BERKLEY | MI | 48072 | |
| PURETHANE INC EFT | | 1 PURETHANE PL | | | | WEST BRANCH | IA | 52358 | |
| PURETHANE INCORPORATED | | C/O GT SALES INC | 2060 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| PURETHANE INCORPORATED | | INACTIVATE PER LEGAL 04 13 04 | ONE PURETHANE PL | | | WEST BRANCH | IA | 52358 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PUREWAL KULBINDER | | 18767 STOCKTON DR | | | | NOBLESVILLE | IN | 46060 | |
| PUREWAL SUZANNE | | 18767 STOCKTON DR | | | | NOBLESVILLE | IN | 46062-8189 | |
| PUREWAL, SUZANNE M | | 18767 STOCKTON DR | | | | NOBLESVILLE | IN | 46062-8189 | |
| PUREX AMERICAS | | 1024 S ARLINGTON ST | | | | AKRON | OH | 44306 | |
| PUREX INTERNATIONAL | | FARFIELD PK | PUREX HOUSE | | | MANVERS | | S635DB | UNITED KINGDOM |
| PUREX INTERNATIONAL | | FARFIELD PARK | | | | MANVERS | GB | S635DB | GB |
| PUREX INTERNATIONAL LLP EFT | | PUREX HOUSE FARFIELD PK | S63 5DB MANVERS ROTHERHAM | | | ENGLAND | | | UNITED KINGDOM |
| PUREX INTERNATIONAL LLP EFT | | PUREX HOUSE FARFIELD PK | S63 5DB MANVERS ROTHERHAM | | | | | | UNITED KINGDOM |
| PURI DALIP | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| PURI DALIP   EFT | | 18313 WEST 13 MILE RD 34 | | | | SOUTHFIELD | MI | 48076 | |
| PURICELLI STEVEN | | 940 WAVERLEY | | | | PALO ALTO | CA | 94301 | |
| PURINA MILLS LLC | | 555 MARYSVILLE UNIVERSITY DR | | | | ST LOUIS | MO | 63141 | |
| PURINA MILLS LLC | | 555 MARYSVILLE UNIVERSITY DR | | | | ST LOUIS | MO | 63141 | |
| PURINA MILLS LLC | | 555 MARYSVILLE UNIVERSITY DR | | | | ST LOUIS | MO | 63141 | |
| PURITAN AUTOMATION | WAYNE KEISER | 29769 ANTHONY DR | | | | WIXOM | MI | 48393 | |
| PURITAS SUNOCO SER | SHERIF GEORGY | 15009 PURITAS AVE | | | | CLEVELAND | OH | 44135 | |
| PURITECH RECYCLING SYSTEMS INC | | 3713 PROGRESS ST NE | | | | CANTON | OH | 44705-4437 | |
| PURMAN BENJAMIN | | 809 BIRCHWOOD DR | | | | FLUSHING | MI | 48433 | |
| PURMAN DANIEL | | 3190 JULIE DR | | | | REESE | MI | 48757 | |
| PURMAN DANIEL | | 3190 JULIE DR | | | | REESE | MI | 48757 | |
| PURMAN, DANIEL | | 3190 JULIE DR | | | | REESE | MI | 48757 | |
| PURNELL DELARIE | | 762 N DIXON RD | | | | KOKOMO | IN | 46901 | |
| PUROLATOR COURIER LT | | PO BOX 1100 | | | | ETOBICOKE | ON | M9C5K | CANADA |
| PUROLATOR COURIER LTD | | ETOBICOKE POST STN | PO BOX 1100 | | | ETOBICOKE | ON | M9C 5K2 | CANADA |
| PUROLATOR FILTERS NA LLC | | 39283 TREASURY CTR | | | | CHICAGO | IL | 60694-9200 | |
| PUROLATOR FILTERS NA LLC | | 3200 NATAL RD | | | | FAYETTEVILLE | NC | 28306 | |
| PUROLATOR OE FILTERS | | 3200 NATAL RD | ADD CHG 070203 VC | | | FAYETTEVILLE | NC | 28306 | |
| PUROLATOR OE FILTERS | | PO BOX 98058 | | | | CHICAGO | IL | 60697 | |
| PUROLATOR PRODUCTS COMPANY | | FACET PUROLATOR | 3200 NATAL RD | | | FAYETTEVILLE | NC | 28306 | |
| PUROLATOR TRADE SOLUTIONS | | PO BOX 950 | | | | BUFFALO | NY | 14213 | |
| PUROSIL | | 1655 E 6TH ST STE A 5A | | | | CORONA | CA | 92879-1719 | |
| PUROSIL | | PO BOX 2467 | | | | CORONA | CA | 92878-2467 | |
| PURPURA DAVID | | 399 GREENGATE DR | | | | LEBANON | OH | 45036 | |
| PURSELL GENE E | | 1263 GOLDEN LAKE RD | LOT 125 | | | FORT MYERS | FL | 33905-4406 | |
| PURSELL KIMBERLY | | 2602 ELIZABETH DR | | | | LORDSTOWN | OH | 44481 | |
| PURSLEY LEAH | | 4864 BETSY DR | | | | FRANKLIN | OH | 45005 | |
| PURTEE CARL L | | 5828 MOUNT VERNON DR | | | | MILFORD | OH | 45150-2172 | |
| PURTEE CARL L | | 5828 MOUNT VERNON DR | | | | MILFORD | OH | 45150-2172 | |
| PURTEE RONALD | | 3226 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| PURTER SHAWN | | 1426 HOME AVE | | | | DAYTON | OH | 45407 | |
| PURVIS BEARING SERVICE INC | | 10500 N STEMMONS | | | | DALLAS | TX | 75220-2425 | |
| PURVIS BEARING SERVICE INC | | 805 TONY LAMA ST | | | | EL PASO | TX | 79915 | |
| PURVIS BEARING SERVICE INC | | 10500 N STEMMONS FWY | | | | DALLAS | TX | 75220 | |
| PURVIS DOROTHY | | 209 E VAILE AVE | | | | KOKOMO | IN | 46901 | |
| PURVIS DOROTHY L | | 209 E VAILE AVE | | | | KOKOMO | IN | 46901-5403 | |
| PURVIS JACQUELINE | | 2514 ST CHARLES AVE | | | | DAYTON | OH | 45410 | |
| PURVIS LAURA | | 1018 WYNTERBROOK DR | | | | KOKOMO | IN | 46901 | |
| PURVIS LORI | | 830 WEST WENGER RD | | | | ENGLEWOOD | OH | 45322 | |
| PURVIS MARC | | 1948 S 300 W | | | | TIPTON | IN | 46072 | |
| PURVIS SHERRY | | 112 DANVERS FARM CIRCLE | | | | UNION | OH | 45322 | |
| PURVIS TRACEY | | 3892 CHURCH ST | | | | SAGINAW | MI | 48604 | |
| PURVIS, LAURA A | | 1018 WYNTERBROOK DR | | | | KOKOMO | IN | 46901 | |
| PURZYCKI KAREN | | 15990 WIDGEON CT | | | | MACOMB | MI | 48044 | |
| PUSATERI GARY | | PO BOX 163 | | | | LOCKPORT | NY | 14095-0163 | |
| PUSATERI LORENZA | | 830 OXBOW LN | | | | LEWISTON | NY | 14092 | |
| PUSATERI SALVATORE | | 2315 QUAKER RD | | | | GASPORT | NY | 14067 | |
| PUSATERI WILLIAM C | | 6417 OCONNOR DR | | | | LOCKPORT | NY | 14094-6515 | |
| PUSCHMANN CARRIE | | 3623 CYPRESS CT | | | | BEAVERCREEK | OH | 45440 | |
| PUSEY GEORGE | | 1042 CEDAR LN | | | | SOUTHSIDE | AL | 35907 | |
| PUSEY III CALEB J | | 408 W 1ST ST | | | | OCILLA | GA | 31774-1708 | |
| PUSHAK THEODORE | | 197 PORTAL DR | | | | CORTLAND | OH | 44410 | |
| PUSHAK, THEODORE T | | 4822 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| PUSKAS DAVID A | | 5461 TOWNLINE RD | | | | SANBORN | NY | 14132-9001 | |
| PUSTAY BERNARDICA | | 18088 HILLCREST DR | | | | LAKE MILTON | OH | 44429 | |
| PUTAREKJR JOSEPH | | 6274 TALA DR | | | | POLAND | OH | 44514-2117 | |
| PUTERBAUGH BRIAN | | 1612 REDBUSH AVE | | | | KETTERING | OH | 45420 | |
| PUTERBAUGH DENNIS E | | 7151 BRANDTVISTA AVE | | | | HUBER HEIGHTS | OH | 45424-3327 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PUTERBAUGH JEROME E | | 85 GLENCOE CT | | | | SPRINGBORO | OH | 45066-1558 | |
| PUTERBAUGH JR DONNELL | | 7228 TARRYTON RD | | | | CENTERVILLE | OH | 45459 | |
| PUTERBAUGH LANA | | 2880 S 1100 E | | | | PERU | IN | 46970 | |
| PUTERBAUGH LANA R | | 2880 S 1100E | | | | PERU | IN | 46970 | |
| PUTERBAUGH LANA R | | 2880 S 1100E | REMIT UPDT 06 2000 EDS | | | PERU | IN | 46970 | |
| PUTERBAUGH, LANA | | 2880 S 1100 E | | | | PERU | IN | 46970 | |
| PUTH SARATH | | 1226 S COFFMAN ST | | | | LONGMONT | CO | 80501 | |
| PUTKO VALERIE | | 1161 WILL O WOOD DR | | | | HUBBARD | OH | 44425-3337 | |
| PUTMAN BRENT | | 8540 W 100 N | | | | ANDERSON | IN | 46011 | |
| PUTMAN DORIS | | 573 MAJESTIC DR | | | | DAYTON | OH | 45427 | |
| PUTMAN HAZEL | | 3102 PROSPECT ELKTON RD | | | | PROSPECT | TN | 38477-6228 | |
| PUTMAN MICHAEL | | 2526 BURNS RD | | | | MUNGER | MI | 48747 | |
| PUTMAN PATRICK | | 660 CASS AVE RD | | | | MUNGER | MI | 48747-9721 | |
| PUTMAN, BRENT D | | 8540 W 100 N | | | | ANDERSON | IN | 46011 | |
| PUTNAM ARTHUR | | W161 N10515 BROOK HOLLOW DR | | | | GERMANTOWN | WI | 53022 | |
| PUTNAM ARTHUR | | W161 N10515 BROOK HOLLOW | | | | GERMANTOWN | WI | 53022 | |
| PUTNAM AUDREY L | | PO BOX 62 | | | | SHEPHERD | MI | 48883-0062 | |
| PUTNAM CHRISTINE | | 9217 S 28TH ST | | | | FRANKLIN | WI | 53132-9369 | |
| PUTNAM CHRISTINE A | | 9217 S 28TH ST | | | | FRANKLIN | WI | 53132 | |
| PUTNAM CIRCUIT CT CLERK | | 421 E SPRING ST RM 1C 49A | | | | COOKEVILLE | TN | 38501 | |
| PUTNAM COUNTY CIRCUIT COURT CLERK | | PO BOX 546 | | | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY CLERK | | ACCOUNT OF RONNIE SMITH | CAUSE CV84434 | COURTHOUSE | | GREENCASTLE | IN | 31264-2712 | |
| PUTNAM COUNTY CLERK ACCOUNT OF RONNIE SMITH | | CAUSE CV84434 | COURTHOUSE | | | GREENCASTLE | IN | 46135 | |
| PUTNAM COUNTY COURT | | 245 E MAIN RM 303 | | | | OTTAWA | OH | 45875 | |
| PUTNAM COUNTY COURT | | 45 EAST MAIN ROOM 303 | | | | OTTAWA | OH | 45875 | |
| PUTNAM COUNTY CSEA | | ACCOUNT OF ALPHONSE H SCHNIPKE | CASE 88 169 | 1331 E FOURTH ST | | OTTAWA | OH | 27756-1811 | |
| PUTNAM COUNTY CSEA | | ACCT OF PATRICK W BLOOMFIELD | CASE87 204 | 1331 E FOURTH ST | | OTTAWA | OH | 29346-9517 | |
| PUTNAM COUNTY CSEA | | ACCT OF T KELLER | CASE81 114 | PO BOX 30 | | OTTAWA | OH | 45875 | |
| PUTNAM COUNTY CSEA ACCOUNT OF ALPHONSE H SCHNIPKE | | CASE 88 169 | 1331 E FOURTH ST | | | OTTAWA | OH | 45875-1545 | |
| PUTNAM COUNTY CSEA ACCT OF PATRICK W BLOOMFIELD | | CASE87 204 | 1331 E FOURTH ST | | | OTTAWA | OH | 45875-1545 | |
| PUTNAM COUNTY CSEA ACCT OF T KELLER | | CASE81 114 | 1331 E FOURTH ST | | | OTTAWA | OH | 45875-1545 | |
| PUTNAM COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| PUTNAM DAVID | | 480 CALKINS RD | | | | ROCHESTER | NY | 14623 | |
| PUTNAM DENNIS W | | 725 WOLCOTT ST | | | | FLINT | MI | 48504-4991 | |
| PUTNAM GLENN | | 8231 S 43RD ST | | | | FRANKLIN | WI | 53132 | |
| PUTNAM GLENN A | | 9217 S 28TH ST | | | | FRANKLIN | WI | 53132-9369 | |
| PUTNAM HAYES & BARTLETT INC | | 1776 EYE ST | | | | WASHINGTON | DC | 20006 | |
| PUTNAM HAYES & BARTLETT INC | | 1 MEMORIAL DR | | | | CAMBRIDGE | MA | 02142 | |
| PUTNAM HAYES AND BARTLETT INC | | 1776 EYE ST | | | | WASHINGTON | DC | 20006 | |
| PUTNAM HAYES AND BARTLETT INC | | 1 MEMORIAL DR | | | | CAMBRIDGE | MA | 02142 | |
| PUTNAM INVESTMENT MANAGEMENT LLC | MR RANDY FARINA | GLOBAL CORE EQUITIES | 1 POST OFFICE SQUARE | | | BOSTON | MA | 02109-2106 | |
| PUTNAM J | | 106 EXPRESSWAY VILLAGE | | | | NIAGARA FALLS | NY | 14304 | |
| PUTNAM JENNIFER | | 405 CLARK ST | | | | GADSDEN | AL | 35904 | |
| PUTNAM JOHN R | | 103 MIDFOREST LODGE | | | | PRUDENVILLE | MI | 48651-9471 | |
| PUTNAM KRISTEN | | 8284 S 300 E | | | | MARKLEVILLE | IN | 46056 | |
| PUTNAM KRISTEN | | 8284 S 300 E | | | | MARKLEVILLE | IN | 46056-9792 | |
| PUTNAM LINDA | | 1729 ALLEGAN ST | | | | SAGINAW | MI | 48602 | |
| PUTNAM MARK | | 7133 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094 | |
| PUTNAM MUTUAL FUND CORPORATION | | CONSOLIDATED CASHBOOK | A C 9369743884 | C O FLEET BANK 777 MAIN ST | | HARTFORD | CT | 06103 | |
| PUTNAM R | | 4571 MARLETTE RD | | | | CLIFFORD | MI | 48727-9523 | |
| PUTNAM RANDALL | | 1653 RIVIERA ST | | | | SAGINAW | MI | 48604 | |
| PUTNAM RICHARD | | 520 S ITHACA ST | | | | ITHACA | MI | 48847 | |
| PUTNAM RITA | | 47 PK LN | | | | HAMILTON | NJ | 08609 | |
| PUTNAM ROBERT | | 16785 EDERER RD | | | | HEMLOCK | MI | 48626 | |
| PUTNAM SANDY | | 3839 WESTERNWAY | | | | RACINE | WI | 53404 | |
| PUTNAM TRANSFER & STORAGE CO | | 1705 MOXAHALIA AVE | | | | ZANESVILLE | OH | 43701-5952 | |
| PUTNAM TRANSFER AND STORAGE CO | | 1705 MOXAHALIA AVE | | | | ZANESVILLE | OH | 43701-5952 | |
| PUTNAM WILLIAM | | 3105 LAKE RD | | | | BROCKPORT | NY | 14420 | |
| PUTNAM, DAVID | | 480 CALKINS RD | | | | ROCHESTER | NY | 14623 | |
| PUTNAM, PAUL | | 7388 COOK RD | | | | SWARTZ CREEK | MI | 48473 | |
| PUTNEY ALTON | | 11217 ATHERTON | | | | DAVISON | MI | 48423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PUTNEY, ALTON D | | 11217 ATHERTON | | | | DAVISON | MI | 48423 | |
| PUTOREK JOSEPH | | 154 MERRILL ST | | | | ROCHESTER | NY | 14615-2324 | |
| PUTT GIL | | 26606 DAYBREAK COURT | | | | WATERFORD | WI | 53185 | |
| PUTT THERESE | | 8766 WOODBRIDGE DR | | | | GREENDALE | WI | 53129 | |
| PUTTEN ROOSEVELT | | 405 PIN OAK CT | | | | MONROE | MI | 48162-3388 | |
| PUTTY MICHAEL | | 1175 HOLLYWOOD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| PUTZ DAVID | | 1737 HARRISON LN | | | | YOUNGSTOWN | NY | 14174-9752 | |
| PUUSEPP HILLAR | | 11 ALABAMA PL | | | | LOCKPORT | NY | 14094-5701 | |
| PUZA THOMAS | | 13693 FOXDALE LAKE DR | | | | CARMEL | IN | 46032 | |
| PUZA THOMAS | | 13693 FOXDALE LAKE DR | | | | CARMEL | IN | 46032 | |
| PUZA, THOMAS J | | 13693 FOXDALE LAKE DR | | | | CARMEL | IN | 46032 | |
| PUZEMIS CHARLES | | 9890 DALEVIEW DR | | | | SOUTH LYON | MI | 48178 | |
| PUZEMIS, CHARLES P | | 9890 DALEVIEW DR | | | | SOUTH LYON | MI | 48178 | |
| PUZJAK JOHN | | 8272 E CARPENTER RD | | | | DAVISON | MI | 48423 | |
| PV ENGINEERING & MFG INC | PETER VLISMAS | 88 RABBIT RD | | | | SALISBURY | MA | 01952 | |
| PVA | BOB DEERFIELD | 15 SOLAR DR | | | | HALFMOON | NY | 12065 | |
| PVA INC | | 522 BELVEDERE DR STE 101 | | | | KOKOMO | IN | 46901-5627 | |
| PVA TEPLA AG | | EMMELIUSSTR 33 | | | | ASSLAR | HE | 35614 | DE |
| PVA TEPLA AMERICA INC | | 12 E STOW RD STE 100 | | | | MARLTON | NJ | 08053-3165 | |
| PVA TEPLA AMERICA INC | KRISTA | 251 CORPORATE TERRACE | | | | CORONA | CA | 92879 | |
| PVC COMPOUNDERS INC | | 201 INGLEWOOD RD | | | | EL PASO | TX | 79927 | |
| PVC COMPOUNDERS INC | | PO BOX 66959 | | | | INDIANAPOLIS | IN | 46266 | |
| PVC COMPOUNDERS INC | | EL PASO PVC | 6928 N 400 E | | | KENDALLVILLE | IN | 46755 | |
| PVI INDUSTRIAL CLEANING INC | | 2886 CLYDON SW | | | | WYOMING | MI | 49509 | |
| PVI INDUSTRIAL CLEANING INC | | DBA PVI INDUSTRIAL WASHING | 2886 CLYDON SW | NAME CHG UPDT 8 00 | | WYOMING | MI | 49509 | |
| PVI INDUSTRIAL CLEANING INC | | 2886 CLYDON AVE SW | | | | WYOMING | MI | 49519-2402 | |
| PVI INDUSTRIAL CLEANING INC DBA PVI INDUSTRIAL WASHING | | 2886 CLYDON SW | | | | WYOMING | MI | 49509 | |
| PVL INC | | 1523 N MAIN ST | | | | ROYAL OAK | MI | 48067 | |
| PVL INC | | K S FROM RD021089271 | 1523 N MAIN ST | | | ROYAL OAK | MI | 48067 | |
| PWB INTERCONNECT SOLUTIONS | | 103 235 STAFFORD RD WEST | | | | OTTAWA | | K2H 9C1 | CANADA |
| PWC ASSOCIATES | | C/O THE RUBENSTEIN CO | 4100 ONE COMMERCE SQ | 2005 MARKET ST | | PHILADELPHIA | PA | 19103-7041 | |
| PWC ASSOCIATES C O THE RUBENSTEIN CO | | 4100 ONE COMMERCE SQ | 2005 MARKET ST | | | PHILADELPHIA | PA | 19103-7041 | |
| PWO CANADA INC | | 255 MCBRINE DR | | | | KITCHENER | ON | N2R 1G7 | CANADA |
| PWP COMPANY STORE | | 1210 CULVER RD | | | | ROCHESTER | NY | 14609 | |
| PWP THE COMPANY STORE | | PRINT WORKS PLUS | 2011 E MAIN ST | | | ROCHESTER | NY | 14609 | |
| PYANOWSKI JOHN | | 3412 ALSACE PL | | | | HAMBURG | NY | 14219 | |
| PYANOWSKI, JOHN R | | 3412 ALSACE PL | | | | HAMBURG | NY | 14219 | |
| PYATT DAVID | | 9426 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309 | |
| PYATT DAVID | | 9426 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309 | |
| PYATT JAMES | | 1686 SELKIRK | | | | DAYTON | OH | 45432 | |
| PYBIS CAROL | | 50 SHREWSBURY AVE | | | | AINTREE | | L10 2LF | UNITED KINGDOM |
| PYBIS DAVID | | 22 IRBY RD | | | | HESWALL | | CH61 6XE | UNITED KINGDOM |
| PYBIS K | | 50 SHREWSBURY AVE | OLD ROAN | | | LIVERPOOL | | L10 2LF | UNITED KINGDOM |
| PYC MARK | MARK D PYC | | 6374 JENNIFER DR | | | LOCKPORT | NEW YORK | 14094 | |
| PYC MIKE | | 6374 JENNIFER DR | | | | LOCKPORT | NY | 14094 | |
| PYC MIKE | | 6374 JENNIFER DR | | | | LOCKPORT | NY | 14094 | |
| PYC MIKE | C/O BROWN & CHIARI LLP | DAVID W OLSEN ESQ | 5775 BROADWAY | | | LANCASTER | NY | 14086 | |
| PYCO INC | | 600 E LINCOLN HWY | | | | LANGHORNE | PA | 19047-2905 | |
| PYE BAKER SUPPLY COMPANY | | 121 ROYAL DR | | | | FOREST PK | GA | 30297 | |
| PYE BAKER SUPPLY COMPANY | | DEPT GA 00347 | PO BOX 530109 | | | ATLANTA | GA | 30353-0109 | |
| PYE BARKER SUPPLY CO | | 121 ROYAL DR | | | | FOREST PK | GA | 30297 | |
| PYE G M | | 2 CAMELLIA COURT | | | | LIVERPOOL | | L17 7HW | UNITED KINGDOM |
| PYE IAN | | 73 OLD RD | | | | ASHTON IN MAKERFIELD | | WN49BG | UNITED KINGDOM |
| PYE J | | 5 HILLINGTON RD | | | | LIVERPOOL | | L15 9ES | UNITED KINGDOM |
| PYE NE | | 35 DUNDALE RD | | | | LIVERPOOL | | L13 5TP | UNITED KINGDOM |
| PYFROM PATRICK M | | 915 GOSHAWK RD | | | | EATON | CO | 80615 | |
| PYKE CHRISTINE M | | 2225 WEST BROADWAY | | | | BUNKER HILL | IN | 46914-9490 | |
| PYKE, JEFFREY | | 6841 MAPLE GROVE LN | | | | VASSAR | MI | 48768 | |
| PYLANT, PRESTON | | 25625 VAUGHN ST | | | | ELKMONT | AL | 35620 | |
| PYLE ALAN | | 111 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9343 | |
| PYLE DREHER MILLS & DYE PA | | 775 WOODLAND PKWY STE 100 | | | | RIDGELAND | MS | 39157 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PYLE DREHER MILLS AND DYE PA | | PO BOX 23004 | | | | JACKSON | MS | 39225-3004 | |
| PYLE GARY E | | 479 N COUNTY RD 480 W | | | | KOKOMO | IN | 46901-3739 | |
| PYLE JR JOHN | | 1152 NAPLES DR | | | | PENSACOLA | FL | 32507 | |
| PYLE KELLY | | DBA R DOGS PARTY RENTALS | 5525 KINGFISHER LN | CHG PER W9 6 29 04 CP | | CLARKSTON | MI | 48346 | |
| PYLE KELLY DBA R DOGS PARTY RENTALS | | 5525 KINGFISHER LN | | | | CLARKSTON | MI | 48346 | |
| PYLE MICHAEL | | 479 N 480W | | | | KOKOMO | IN | 46901 | |
| PYLE RODGER | | 1620 AGUSTA CT | | | | KOKOMO | IN | 46902 | |
| PYLE STEVEN | | PO BOX 82 | | | | NEW LEBANON | OH | 45345 | |
| PYLE STEVEN L | | 423 E RIVER ST | | | | JONESBORO | IN | 46938-1611 | |
| PYLE TISHA | | 1735 W MULBERRY ST | | | | KOKOMO | IN | 46901 | |
| PYLE TRANSPORT SERVICES INC | | PO BOX 749 | | | | WEST CHESTER | PA | 19381-0749 | |
| PYLE TRANSPORT SERVICES INC | | SCWSCACPYLR | 650 WESTTOWN RD | | | WEST CHESTER | PA | 19382 | |
| PYLE, ALAN | | 4727 WILLOWBROOK DR | | | | SPRINGFIELD | OH | 45503 | |
| PYLE, MARK | | 1120 N MAIN | | | | TIPTON | IN | 46072 | |
| PYLE, RODGER | | 1005 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| PYLE, STEVEN E | | PO BOX 82 | | | | NEW LEBANON | OH | 45345 | |
| PYLE, TISHA | | 1735 W MULBERRY ST | | | | KOKOMO | IN | 46901 | |
| PYLES DENNIS | | 537 SHROYER RD | | | | DAYTON | OH | 45419 | |
| PYLES JOHN | | 1001 JACKSON LN | | | | CRYSTAL SPRINGS | MS | 39059 | |
| PYLES TIMMY L | | 3346 BACHER RD | | | | LORDSTOWN | OH | 44481 | |
| PYLON TOOL CORP | | 1855 HOLSTE RD | | | | NORTHBROOK | IL | 60062-7790 | |
| PYLON TOOL CORPORATION | | 1855 HOLSTE RD | | | | NORTHBROOK | IL | 60062-7702 | |
| PYM ELECTRIC LTD | | 6950 EGREMONT DR RR 41 | | | | LONDON | ON | N6H 5L2 | CANADA |
| PYNN ADRIANNE B | | 2714 BELL SHOALS RD | | | | BRANDON | FL | 33511-7608 | |
| PYRAMID FIRE PROTECTION | | 318 TORO LOOP | | | | LAREDO | TX | 78045 | |
| PYRAMID INC | SUE OR TODD | PO BOX 200 | 522 NORTH NINTH AVE EAST | | | NEWTON | IA | 50208 | |
| PYRAMID INTEGRATED CONTROL SYS | | 1127 FULLER ST | | | | CINCINNATI | OH | 45202 | |
| PYRAMID LABORATORIES INC | | 3505 CADILLAC AVE BLDG C | | | | COSTA MESA | CA | 92626 | |
| PYRAMID LOGISTICS GROUP | SHANNON LOONEY | | PYRAMID LOGISTICS GROUP | 200 COLLINS ST | | MEMPHIS | TN | 38112 | |
| PYRAMID PAPER PRODUCTS INC | | 4755 MIDDLE RD | | | | COLUMBUS | IN | 47203 | |
| PYRAMID PAPER PRODUCTS INC EFT | | 725 S MAPLETON ST | | | | COLUMBUS | IN | 47201 | |
| PYRAMID PAVING & CONTRACTING C | | 1415 W CENTER RD STE E105 | | | | ESSEXVILLE | MI | 48732-2147 | |
| PYRAMID PAVING AND CONTRACTING | | COMPANY | 1415 W CENTER RD STE E105 | | | ESSEXVILLE | MI | 48732-2147 | |
| PYRAMID PROCESS CONTROLS | | 752377000 | 803 FOREST RIDGE STE 105 | | | BEDFORD | TX | 76022 | |
| PYRAMID PROCESS CONTROLS | | 803 FOREST RIDGE STE 105 | | | | BEDFORD | TX | 76022 | |
| PYRAMID PROCESS CONTROLS INC | | 803 FOREST RIDGE DR | | | | BEDFORD | TX | 76022 | |
| PYRAMID REBUILD & MACHINE LLC | | 123 SOUTH THOMAS RD | | | | TALLMADGE | OH | 44278 | |
| PYRAMID REBUILD & MACHINE LLC | | 123 S THOMAS RD | | | | TALLMADGE | OH | 44278-2101 | |
| PYRAMID RIGGERS INC | | 2115 S UNION RD | | | | MEDWAY | OH | 45341-9746 | |
| PYRAMID RIGGERS INC | | 5380 ENTRASTATE DR STE B | | | | FAIRBORN | OH | 45324-615 | |
| PYRAMID RIGGERS INC | | PO BOX 35 | | | | MEDWAY | OH | 45341-0035 | |
| PYRAMID RIGGERS INC | | 5380 INTRASTATE DR STE E | | | | FAIRBORN | OH | 45324-6159 | |
| PYRAMID RIGGERS INC | PYRAMID RIGGERS INC C/O AARON C. FIRSTENBERGER | STRIP HOPPERS LEITHART MCGRATH & TERLECKY CO LPA | 575 SOUTH THIRD STREET | | | COLUMBUS | OH | 43215 | UNITED STATES |
| PYRAMID SOLUTIONS | | 1850 RESEARCH DR | | | | TROY | MI | 48083-2167 | |
| PYRAMID SOLUTIONS | | 26700 SCIENCE PK DR STE 120 | | | | CLEVELAND | OH | 44122 | |
| PYRAMID SOLUTIONS INC EFT | | 1850 RESEARCH DR STE 300 | | | | TROY | MI | 48083 | |
| PYRAMID TEACHNOLOGIES | GARY HANSEN | ONE TECHNOLOGY DR | STE C 525 | | | IRVINE | CA | 92618 | |
| PYRAMID TECHNOLOGIES | GARY HANSEN | ONE TECHNOLOGY DR | STE C 525 | | | IRVINE | CA | 92618 | |
| PYRAMID TECHNOLOGIES | GARY HANSEN X220 | 210 GODDARD ST | | | | IRVINE | CA | 92618 | |
| PYRAMID TECHNOLOGIES INC | | 467 FORREST PK CIR | | | | FRANKLIN | TN | 37064 | |
| PYRAMID TECHNOLOGY ENTERPRISES | HARMONY WAWRYK | 210 GODDARD | | | | IRVINE | CA | 92618 | |
| PYRAMID TOOL | | 5661 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| PYRAMID TOOL INC | | 5661 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| PYRCE PHILIP | | 237 NAGEL DR | | | | CHEEKTOWAGA | NY | 14225 | |
| PYRCE SHARON | | 1325 DODGE RD | | | | GETZVILLE | NY | 14068 | |
| PYRCE, SHARON C | | 1325 DODGE RD | | | | GETZVILLE | NY | 14068 | |
| PYRCIAK ROBERT J | | 3047 LIVINGSTON AVE | | | | NIAGARA FALLS | NY | 14303-2022 | |
| PYRETT DANIEL | | 544 POPLAR ST | | | | CLIO | MI | 48420 | |
| PYRETT, DANIEL R | | 11173 WEST GLEN DR | | | | CLIO | MI | 48420 | |
| PYRETT, MICHAEL | | 9068 WOODRIDGE DR | | | | DAVISON | MI | 48423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| PYRO COMM SYSTEMS INC | | 15531 CONTAINER LN | | | | HUNTINGTON BEACH | CA | 92649-1530 | |
| PYRO MATIC INC | | 11901 W DEARBORN AVE | | | | MILWAUKEE | WI | 53226 | |
| PYRO MATIC INC | | 11901 W DEARBOURN AVE. | | | | WAUWATOSA | WI | 53226 | |
| PYRO MATIC INC | EVA | 11901 W. DEARBOURN AVE. | | | | WAUWATOSA | WI | 53226 | |
| PYRO SAFETY DEVICE CO | | KUROMON MIYAMA BLDG UENO 1 12 | TAITO | | | TOKYO | | 110005 | JAPAN |
| PYRO SAFETY DEVICE CO LTD | | NO 6 7 NAKANO BLDG 2 12 8 | MINAMI IKEBUKURO TOSHIMA KU | | | 171 0022 TOKYO | | | JAPAN |
| PYROIL CANADA | | DIV OF NOMA CO | | | | TORONTO | ON | M5W 4C4 | CANADA |
| PYROIL CANADA LIMITED | | 1330 CRESTLAWN DR | PO BOX 3430 STATION A | | | MISSISSAUGA | ON | L4W1P8 | CANADA |
| PYROIL CANADA LIMITED EFT | | PO BOX 3430 POSTAL STATION A | RMT CHNG 10 01 LTR | | | TORONTO | ON | M5W 4C4 | CANADA |
| PYROIL CANADA LTD | | 1330 CRESTLAWN DR | | | | MISSISSAUGA | ON | L4W 1P8 | CANADA |
| PYROMATION INC | | 5211 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825-5117 | |
| PYRON MORRIS | | 13871 ROBINSON LN | | | | ELKMONT | AL | 35620-7517 | |
| PYRONICS INC | DAN HOULAHAN | 17700 MILES AVE | | | | CLEVELAND | OH | 44128 | |
| PYROTEK INC | | 1285 CLAREMONT RD | | | | CARLISLE | PA | 17013 | |
| PYROTEK INCORPORATED | | 9503 E MONTGOMERY AVE | | | | SPOKANE | WA | 99206 | |
| PYROTEK INCORPORATED | PYROTEK INCORPORATED | | 9503 E MONTGOMERY AVE | | | SPOKANE | WA | 99206 | |
| PYSCHER JR, GERALD | | 903 SUPERIOR | | | | SAGINAW | MI | 48603 | |
| PYTELL & VARCHETTI | | 18580 MACK AVE | | | | DETROIT | MI | 48236 | |
| PYTELL & VARCHETTI PC | | 20100 MACK AVE 2ND FL | | | | GRS PNT WOOD | MI | 48236 | |
| PYTLIK FRANCIS | | 2664 TOBIN LN | | | | CORTLAND | OH | 44410 | |
| PYTLIK JAMES | | 3153 NILES CORTLAND RD | | | | CORTLAND | OH | 44410 | |
| PYTLIK, FRANCIS | | 2664 TOBIN LN | | | | CORTLAND | OH | 44410 | |
| PYTLIK, JOSEPH | | 5338 OAKWOOD DR | | | | PENDLETON | NY | 14120 | |
| PYUNG KIM KIM | | RC NEED ADDRESS CHG 6 21 01 | 31 BD MARCEL CAHEN | L 131 | | LUXEMBOURG | | | LUXEMBOURG |
| PYZYNSKI RANDY | | 905 MOHAWK ST | | | | LEWISTON | NY | 14092-1440 | |
| PYZYNSKI RANDY | | 905 MOHAWK ST | | | | LEWISTON | NY | 14092-1440 | |
| PYZYNSKI RANDY | | 905 MOHAWK ST | | | | LEWISTON | NY | 14092-1440 | |
| PYZYNSKI, RANDY | | 905 MOHAWK ST | | | | LEWISTON | NY | 14092 | |
| Q A B S E | | PO BOX 387 | | | | CENTERVILLE | MD | 21617 | |
| Q A TECHNOLOGY CO INC | | 110 TOWLE FARM RD | | | | HAMPTON | NH | 38421979 | |
| Q A TECHNOLOGY COMPANY INC | | 110 TOWLE FARM RD | | | | HAMPTON | NH | 03842-1805 | |
| Q A TECHNOLOGY INC | | 110 TOWLE FARM RD | | | | HAMPTON | NH | 03842-197 | |
| Q A TECHNOLOGY INC | JULIE AVILES | 110 TOWLE FARM RD | | | | HAMPTON | NH | 03842-1979 | |
| Q AIDE INC | | 4745 N NICHOLSON | | | | FOWLERVILLE | MI | 48836 | |
| Q AIDE INC | | PO BOX 306 | | | | FOWLERVILLE | MI | 48836 | |
| Q C INDUSTRIES INC | | 4057 CLOUGH WOODS DR | | | | BATAVIA | OH | 45103 | |
| Q C ONICS | | C/O ELECTRI TEC | 1410 WOHLERT ST | | | ANGOLA | IN | 46703 | |
| Q C ONICS INC | | 1410 WOLHERT ST | | | | ANGOLA | IN | 46703 | |
| Q C TECHNOLOGIES INC | | 511 HERRIMAN COURT | | | | NOBLESVILLE | IN | 46060 | |
| Q CEES | USE MAX ID NO 7363 TYCO | PO BOX 360182 | | | | PITTSBURGH | PA | 15251-6182 | |
| Q CEES PRODUCTS CORP | | 76 COMMERCIAL WAY | | | | EAST PROVIDENCE | RI | 02914-1006 | |
| Q CEES PRODUCTS CORP | | 76 COMMERCIAL WAY | | | | EAST PROVIDENCE | RI | 02914 | |
| Q CEES PRODUCTS CORP | | 76 COMMERCIAL WAY | RMT ADD CHG 8 00 LTR TBK | | | EAST PROVIDENCE | RI | 02914 | |
| Q CORPORATION | | 828 VIA ALONDRA | | | | CAMARILLO | CA | 93012-8045 | |
| Q CORPORATION | ED WALTON | 301 RIVER ST | | | | DERBY | KS | 67037 | |
| Q H G OF GADSDEN INC | | DBA GADSDEN REGIONAL MED CTR | 1007 GOODYEAR AVE | | | GADSDEN | AL | 35903 | |
| Q L S U K LTD | | 133 VICTORIA RD | CHESTERFIELD HOUSE | | | DISS | | IP224JN | UNITED KINGDOM |
| Q M SYSTEMS LTD | | THE BYRE TOP BARN BUS CENTRE | | | | WORCESTER | WO | WR6 6NH | GB |
| Q MARK MANUFACTURING INC | | QUALITY COMPONENTS CO | 23332 MADERO RD STE D | | | MISSION VIEJO | CA | 92691-2733 | |
| Q MARK MFG INC | | 23332 MADERO RD STE D | | | | MISSION VIEJO | CA | 92691-2733 | |
| Q MARK MFG INC | | FORMERLY QUALITY COMPONENTS CO | 23332 MADERO RD STE D | NAME ADD CHG 7 97 | | MISSION VIEJO | CA | 92691-2733 | |
| Q MARK MFG INC | JOHN RIVERA | 23332 MADERO STE D | | | | MISSION VIEJO | CA | 92391-2733 | |
| Q MATION | | 425 CAREDEAN DR | | | | HORSHAM | PA | 19044-1318 | |
| Q MATION INC | | 425 CAREDEAN DR | | | | HORSHAM | PA | 19044-1318 | |
| Q PANEL CO | | 26200 FIRST ST | | | | CLEVELAND | OH | 44145-1489 | |
| Q PANEL CO | | PO BOX 75548 | | | | CLEVELAND | OH | 44101-4755 | |
| Q PANEL LAB PRODUCTS CORP | | 800 CANTERBURY RD | | | | CLEVELAND | OH | 44145 | |
| Q PANEL LAB PRODUCTS CORP | | 1005 SW 18TH AVE | | | | HOMESTEAD | FL | 33034-1725 | |
| Q W EXPRESS | | 1000 REMINGTON BLVD STE 300 | | | | BOLINGBROOK | IL | 60440-5137 | |
| Q W EXPRESS | | 1201 KIRK ST | | | | ELK GROVE | IL | 60007 | |
| Q X Q INC | | 44113 S GRIMMER BLVD | | | | FREMONT | CA | 94538 | |
| Q&M CONSULTORES S C | | BLVD TOMAS FERNANDEZ 7930 | STE 306 B COL LOS PARQUES | | | | | | MEXICO |
| Q&M CONSULTORES S C EFT | | BLVD TOMAS FERNANDEZ 7930 | STE 306 B COL LOS PARQUES | | | | | | MEXICO |
| Q1 LIASONS INC | | 59 RIDGECREST AVE | | | | STATEN ISLAND | NY | 10312-6223 | |
| Q1 QUALITY LIASON INC | | 181 GREEN VALLEY RD | | | | STATEN ISLAND | NY | 10312 | |
| Q3 ALLMAND ENTERPRISES INC | | ALLMAND INDUSTRIES | 12001 LEVAN RD | | | LIVONIA | MI | 48150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Q3 ALLMAND INDUSTRIES INC EFT | | HOLD PER LEGAL 3 04 04 | 12001 LEVAN RD | | | LIVONIA | MI | 48150 | |
| Q3 ALLMAND INDUSTRIES INC EFT | | | | | | | | | |
| ALLMAND ASSOCIATES INC | | 12001 LEVAN RD | | | | LIVONIA | MI | 48150 | |
| Q3 ALUMINIUM TECHNOLOGIES INC | | CORNWALL PLT | AVONMORE RD HWY 2 | | | LONG SAULT | ON | K0C 1P0 | CANADA |
| Q3 ALUMINIUM TECHNOLOGIES INC | | TORONTO PLANT | 41 PASSMORE AVE | | | TORONTO | ON | M1V 4T1 | CANADA |
| Q3 ALUMINIUM TECHNOLOGIES INC | | WALLACEBURG PLT | 333 ARNOLD ST | | | WALLACEBURG | ON | N8A 3P3 | CANADA |
| Q3 ALUMINUM TECHNOLOGIES EFT | | FRMLY RICHMOND DIV OF | MERIDIAN OPERATIONS INC | 333 ARNOLD ST INACTV PER LGL | | WALLACEBURG | ON | N8A 3P3 | CANADA |
| Q3 ALUMINUM TECHNOLOGIES EFT | | INC | 333 ARNOLD ST | INACTIVATE PER LEGAL 6 12 03 | | WALLACEBERG | ON | N8A 3P3 | CANADA |
| Q3 ALUMINUM TECHNOLOGIES EFT INC | | PO BOX 67000 DEPT 222301 | | | | DETROIT | MI | 48267-2223 | |
| Q3 ALUMINUM TECHNOLOGIES EFT INC | | 333 ARNOLD ST | | | | WALLACEBERG | ON | N8A 3P3 | CANADA |
| QA GROUP LLC | | DBA QUANTUM ANALYTICS | PO BOX 1213 DEPT 789 | | | NEWARK | NJ | 071011213 | |
| QA GROUP LLC | | QUANTUM ANALYTICS | 363 VINTAGE PK DR | | | FOSTER CITY | CA | 94404 | |
| QA GROUP LLC | | 363 VINTAGE PARK DR | | | | FOSTER CITY | CA | 94404 | |
| QA TECHNOLOGY CO INC | | 110 TOWLE FARM RD | | | | HAMPTON | NH | 03842 | |
| QA TECHNOLOGY COMPANY INC | SALES | 110 TOWLE FARM RD | | | | HAMPTON | NH | 03842 | |
| QAD | | PO BOX 673421 | | | | DETROIT | MI | 48267-3421 | |
| QAD INC | | 10000 MIDLANTIC DR STE 200 | | | | MT LAUREL | NJ | 08054 | |
| QAD INC | | 2800 W HIGGINS RD STE 600 | | | | HOFFMAN ESTATES | IL | 60195 | |
| QAD INC | | 100 INNOVATION PL | | | | SANTA BARBARA | CA | 93108-2268 | |
| QAD INC | | 10000 MIDLANTIC DR STE 100 | | | | MOUNT LAUREL | NJ | 08054-1520 | |
| QAD INC | JASON PICKERING ESQ | 10000 MIDLANTIC DR | | | | MT LAUREL | NJ | 08054 | |
| QAP INC | | D BA TEXAS UNDERCAR PARTS | 817 WAGON TRL | | | AUSTIN | TX | 78758-4328 | |
| QAS INC | | 2196 GREENWOOD DR | | | | OSHAWA | ON | L1S 4S7 | CANADA |
| QATISHAT ABDEL | | 3850 MILL RUN CT | | | | TOLEDO | OH | 43623 | |
| QAYYUM ARFAT | | APT 2102 33 UNIVERSITY AVE | | | | TORONTO | ON | M5J 2S7 | CANADA |
| QC INDUSTRIES INC | | C/O PAUL DAVIS AUTOMATION INC | 12250 NANTUCKET DR | | | CHARDON | OH | 44024 | |
| QC INDUSTRIES INC | BRIDGET | 4057 CLOUGH WOODS DR | | | | BATAVIA | OH | 45103 | |
| QC INDUSTRIES INC | SHAWN MAY | 4057 CLOUGH WOOD DR. | | | | BATAVIA | OH | 45103 | |
| QC INSPECTION SERVICES INC | | 11975 PORTLAND AVE SOUTH | STE NO 102 | | | BURNSVILLE | MN | 55337 | |
| QC INSPECTION SERVICES INC | | 11975 PORTLAND AVE S STE 102 | | | | BURNSVILLE | MN | 55337 | |
| QC ONICS | | INDUSTRIAL REYNOSA 1 | PRIVADA MARTELL PARQUE | | | REYNOSA | | 88730 | MEXICO |
| QC ONICS | | PRIVADA MARTELL PARQUE | INDUSTRIAL REYNOSA 1 | | | REYNOSA | | 88730 | MEXICO |
| QC ONICS DIVISION | ACCOUNTS PAYABLE | PO BOX 329 | | | | ANGOLA | IN | 46703 | |
| QC ONICS INC | | 1410 WOHLERT ST | | | | ANGOLA | IN | 46703 | |
| QC ONICS INC | | DIV OF ELECTRI TEC INC | 1410 WOHLERT ST | PO BOX 329 | | ANGOLA | IN | 46703 | |
| QC ONICS INC | | 1410 WOHLERT ST | | | | ANGOLA | IN | 46703 | |
| QC ONICS VENTURE LP | | 2705 QUALITY LN | | | | BROWNSVILLE | TX | 78526-5107 | |
| QC ONICS VENTURES LP | ACCOUNTS PAYABLE | 1410 WOHLERT ST | | | | ANGOLA | IN | 46703 | |
| QC ONICS VENTURES LP | | 4485 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0044 | |
| QC TECHNOLOGIES INC | | 511 HERRIMAN CT | | | | NOBLESVILLE | IN | 46060 | |
| QCI INC | | QUANTA INC | 1145 OLD US HWY 23 | | | BRIGHTON | MI | 48114 | |
| QCM INC | | QUALITY CABLE MANUFACTURING INC | PO BOX 21267 | | | KEIZER | OR | 97307 | |
| QCM INC | ACCOUNTS PAYABLE | PO BOX 21267 | | | | KEIZER | OR | 97307 | |
| QDT INC | | QUALITY DESIGN TECHNOLOGIES | 600 CHERRY FORK AVE | | | LEETONIA | OH | 44431 | |
| QED INC | MIKE MILLER | 1661 WEST 3RD AVE | | | | DENVER | CO | 80223 | |
| QEK GLOBAL SOLUTIONS | | 6001 N ADAMS STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| QEK GLOBAL SOLUTIONS | | 6001 N ADAMS STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| QEK GLOBAL SOLUTIONS | ACCOUNTS PAYABLE | 5749 BEEBE RD | | | | WARREN | MI | 48092 | |
| QEK GLOBAL SOLUTIONS | DRINKER BIDDLE & REATH LLP | DAVID B AARONSON ANDREW C KASSNER | ONE LOGAN SQ | 18TH AND CHERRY STS | | PHILADELPHIA | PA | 19103-6996 | |
| QEK GLOBAL SOLUTIONS US INC | | 6001 ADAMS RD STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| QEK GLOBAL SOLUTIONS US LP | | 6001 ADAMS RD STE 210 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| QEK GLOBAL SOLUTIONS US LP | PATTI LACOMMARE | 31639 MOUND RD | IN CARE OF LEASEPLAN USA INC | | | WARREN | MI | 48092 | |
| QEK GLOBAL SOULUTIONS EFT | | 6001 N ADAMS STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| QES SOLUTIONS INC | | 1547 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| QHG OF GADSDEN | | 1007 GOODYEAR AVE | | | | GADSDEN | AL | 35903 | |
| QHG OF GADSDEN | | 1007 GOODYEAR AVE | | | | GADSDEN | AL | 35999 | |
| QHG OF GADSDEN | | 3102 RAINBOW DR | | | | RAINBOW CITY | AL | 35906 | |
| QHG OF GADSDEN | | OCCUPATIONAL HEALTH CTR | 1007 GOODYEAR AVE | | | GADSDEN | AL | 35999 | |
| QHG OF GADSDEN OCCUPATIONAL HEALTH CENTER | | 1007 GOODYEAR AVE | | | | GADSDEN | AL | 35999 | |
| QI SUPPORT | | 1505 GEORGE ST | | | | SANDUSKY | OH | 44870 | |
| QI SUPPORT | | 4216 WINDHAM PL S | | | | SANDUSKY | OH | 44870 | |
| QIAN YAN | | 208 SOUTHWIND DR | | | | WARREN | OH | 44484 | |
| QIAO NINGSHENG | | 3559 ORIOLE | | | | TROY | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QIC INC | | PO BOX 66 | WRIGHT BROTHERS BRANCH | | | DAYTON | OH | 45409 | |
| QIN YING | | 76 PAWLING AVE | | | | TROY | NY | 12180 | |
| QIN YU | | 235 ARBOR DR | | | | CARMEL | IN | 46032 | |
| QINETIQ LTD | FREDERICK CARTER | QINETIQ PURCHASE LEDGER | PO BOX 66 | GOSPORT HANTS | | | | PO12 2NP | UNITED KINGDOM |
| QINGDAO DAESUNG ELECTRONIC | | XIAWANGBU LICHUN COUNTY | LICHANG DISTRICT | | | QINGDAO | | | CHINA |
| QINGDAO IL HEUNG AUTO LIGHT CO LTD | | GUMIAOTOU VILLAGE CHENGYANG ST | | | | QINGDAO | 120 | 266109 | CN |
| QION GMBH | | EQUIP | MELATENER STR 56 | | | AACHEN | | 52072 | GERMANY |
| QION GMBH    EFT | | MELATENER STR 56 | D 52074 AACHEN | | | | | | GERMANY |
| QIS INC | | PO BOX 673192 | | | | DETROIT | MI | 48267-3192 | |
| QIS INC | | QUALITY INDUSTRIAL SERVICES | 11 F FOUNDERS BLVD | | | EL PASO | TX | 79906 | |
| QIS INC | | QUALITY INDUSTRIAL SERVICES | 27481 BEVERLY RD | | | ROMULUS | MI | 48174 | |
| QIS INC | | QUALITY INDUSTRIAL SERVICES | PO BOX 836 | | | INKSTER | MI | 48141-0836 | |
| QIS INC | | PO BOX 673192 | | | | DETROIT | MI | 48267-3192 | |
| QIS INC EFT | | QUALITY INDUSTRIAL SERVICES | 27481 BEVERLY RD | | | ROMULUS | MI | 48174 | |
| QIU JANE | | 111 W SQUIRE DR APT 2 | | | | ROCHESTER | NY | 14623 | |
| QLC INC | | 537 PROGRESS DR | | | | HARTLAND | WI | 53029 | |
| QLIK TECHNOLOGIES INC | | 5400 TRINITY RD STE 107 | | | | RALEIGH | NC | 27607-6001 | |
| QLIKTECH INC | | 150 N RADNOR CHESTER RD | | | | RADNOR | PA | 19087-5252 | |
| QLS INC | | QUADREL LABELING SYSTEMS | 7670 JENTHER DR | | | MENTOR | OH | 44060 | |
| QLS QUALITY LIAISON SERVICES LTD | | 133 VICTORIA RD DISS | NORFOLK IP 22 4JN CHESTERFIELD | | | HOUSE | | | UNITED KINGDOM |
| QME INC | | QUALITY MOLD & ENGINEERING | 9070 1ST ST | | | BARODA | MI | 49101 | |
| QMP AMERICA | | 770 SHERBROOKE ST WEST | STE 1800 | | | MONTREAL | PQ | H3A 1G1 | CANADA |
| QMP AMERICA EFT | | DIV OF HIGH PURITY IRON INC | 770 SHERBROOKE ST WEST | STE 1800 | | MONTREAL | PQ | H3A 1G1 | CANADA |
| QMP ENTERPRISES INC | | 2SQ MACHINE TOOLS | 43 CO RT 59 | | | PHOENIX | NY | 13135 | |
| QMP ENTERPRISES INC | | 2SQ MACHINE TOOLS | 575 LUDWIG AVE STE B | | | CHEEKTOWAGA | NY | 14227 | |
| QNX SOFTWARE SYSTEMS INTL | ANTHONY FERRANTE | 175 TERENCE MATTHEWS CRES | | | | OTTAWA | ON | K2M 1W8 | CANADA |
| QNX SOFTWARE SYSTEMS LTD | | 175 TERENCE MATTHEWS CRES | AMF OHARE | | | KANATA | ON | K2M 1W8 | CANADA |
| QNX SOFTWARE SYSTEMS LTD | | 175 TERENCE MATTHEWS CRES | | | | KANATA | ON | K2M 1W8 | CANADA |
| QOSINA CORP | MICHELLE HUSCHER | 150 Q EXECUTIVE DR | | | | EDGEWOOD | NY | 11717 | |
| QPC FIBER OPTIC INC | | PO BOX 73634 | 915 CALLE AMANECERSTE D | | | SAN CLEMENTE | CA | 92673-6215 | |
| QPI MULTIPRESS CORP | | 2222 S 3RD STE | | | | COLUMBUS | OH | 43215 | |
| QPI MULTIPRESS INC | | 2222 S THIRD ST | | | | COLUMBUS | OH | 43207 | |
| QPI MULTIPRESS INC | | 560 DUBLIN AVE | REMIT UPTD 9 99 LETTER | | | COLUMBUS | OH | 43215 | |
| QPL LTD | | 2 5 F QPL INDL BLDG 126 140 T | | | | TSUEN WAN NEW TERRI | | | HONG KONG |
| QPL US INC | | 45500 NORTHPORT LOOP WEST | | | | FREMONT | CA | 94538 | |
| QPL USA INC | | 47000 WARM SPRINGS BLVD STE 1 | 368 | | | FREMONT | CA | 94539 | |
| QPL USA INC | | PO BOX 2491 | | | | REDWOOD CITY | CA | 94064 | |
| QPW INC | | D B A QUALITY PARTS WHSE | 224 HASKELL DR | | | GARLAND | TX | 75040-6487 | |
| QQUEST CORP | | 26300 FORD RD NO 317 | | | | DEARBORN HTS | MI | 48127-2854 | |
| QQUEST REMANUFACTURING | | TECHNOLOGIES LLC | 15250 MERCANTILE DR | | | DEARBORN | MI | 48120 | |
| QRS DIAGNOSTICS, LLC | AMY PTAK | 14755 27TH AVE N | | | | PLYMOUTH | MN | 55447 | |
| QS 9000 MERCHANDISE | | 30707 GREENFIELD RD | | | | SOUTHFIELD | | | |
| QS OF GEORGIA LLC | | 3100 ELLENWOOD INDUSTRIAL DR | | | | ELLENWOOD | GA | 30294 | |
| QS OF GEORGIA LLC | | PO BOX 530180 | | | | ATLANTA | GA | 30353-0180 | |
| QS SERVICOS DE SELECAO S S LTD | | RUA D PEDRO H DE ORLEANS E BRA | 1038 SALA 2 | | | VILE JAGUARA | | 05117 002 | |
| QS SERVICOS TECNICOS S C LTDA | | R DOM PEDRO H DE ORLEANS | E BRAGANCA 1 038 SALA 2 | 05117 002 SAO PAULO | | HLD EFT RJT | | | BRAZIL |
| QS SERVICOS TECNICOS S/C LTDA R DOM PEDRO H DE ORLEANS | | E BRAGANCA 1 038 SALA 2 | 05117 002 SAO PAULO | | | | | | BRAZIL |
| QSL PLUS INC | | 195 CLARKSVILLE RD | | | | PRINCETON JCT | NJ | 08550-5303 | |
| QSL PLUS INC | | QUALITY SERVICES LABS INC | 5 NEALY BLVD | | | TRAINER | PA | 19061 | |
| QSN MANUFACTURING INC | | 1441 N WOOD DALE RD | | | | WOOD DALE | IL | 60191-1078 | |
| QSN MANUFACTURING INC | | 201 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | |
| QSR 24 H GMBH QUALITAETSSICHERUNG | | WIESENBACHSTR 2 | | | | BRACKENHEIM | BW | 74336 | DE |
| QSS GROUP INC | | 4500 FORBES BLVD | STE 200 | | | LANHAM | MD | 20706 | |
| QTEK MANUFACTURING LTD | | RIVERSIDE COMMERCIAL ESTATE | | | | GALWAY | GW | 00000 | IE |
| QTI SERVICES CORPORATION | | PO BOX 2088 DEPT 4067 | | | | MILWAUKEE | WI | 53201-2088 | |
| QTR INC | | 2301 SAINT JOSEPH IND PARK DR | | | | EVANSVILLE | IN | 47720-1250 | |
| QUA PRO | ERNESTO MEDRANO | GUILLERMO TRONCOSCO | 245 AMP BENITO JUAREZ | | | ROSARITOBCMEXICO | | 22710 | MEXICO |
| QUAAL DAVID | | 5660 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9781 | |
| QUAAL GREGG A | | 16845 EDERER RD | | | | HEMLOCK | MI | 48626-8743 | |
| QUAAL TAMMY | | 1960 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-8700 | |
| QUABILI SHAKURA | | 3005 H MATTHEW DR | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUACKENBUSH GORDON B | | 5566 SOUTH REIMER RD | | | | BRIDGEPORT | MI | 48722 | |
| QUACKENBUSH JILL | | PO BOX 3 | | | | GREENTOWN | IN | 46936 | |
| QUACKENBUSH PHILIP | | 6820 IMPERIAL RIDGE | | | | EL PASO | TX | 79912 | |
| QUAD CITY DISTRIBUTING | | 549 45TH ST | | | | ROCK ISLAND | IL | 61201 | |
| QUAD GROUP INC | | 1815 S LEWIS ST | | | | SPOKANE | WA | 99224 | |
| QUAD GROUP INC | | QUAD LABS | 1815 S LEWIS ST | | | SPOKANE | WA | 99224-978 | |
| QUAD GROUP INC | | SOUTH 1815 LEWIS ST | | | | SPOKANE | WA | 99204 | |
| QUAD TECH INC | | 100 NICKERSON RD | | | | MARLBOROUGH | MA | 01752 | |
| QUADA DOUGLAS | | 808 CHESTERFIELD | | | | BIRMINGHAM | MI | 48009 | |
| QUADA DOUGLAS | | 808 CHESTERFIELD | | | | BIRMINGHAM | MI | 48009 | |
| QUADERER DENNIS | | 16321 S STUART | | | | CHESANING | MI | 48616 | |
| QUADERER, EDWARD | | 5770 VOLKMER RD | | | | CHESANING | MI | 48611 | |
| QUADION CORP | | 1100 XENIUM LN N | | | | MINNEAPOLIS | MN | 55441-4405 | |
| QUADION CORP | | 3630 WOODDALE AVE | | | | MINNEAPOLIS | MN | 55416-510 | |
| QUADION CORP | | MINNESOTA RUBBER | 7550 LUCERNE DR STE 203 | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| QUADION CORP | | MINNESOTA RUBBER CO | 650 E CARMEL DR STE 225 | | | CARMEL | IN | 46032 | |
| QUADION CORP | | MINNESOTA RUBBER CO | 7550 LUCERNE DR STE 203 | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| QUADION CORP | | MINNESOTA RUBBER DIV | 49357 PONTIAC TRL | | | WIXOM | MI | 48393 | |
| QUADION CORP | | MINNESOTA RUBBER EUROPE | 14 RUE DU FAUBOURG ST | | | LEGER EVREUX | | 27000 | FRANCE |
| QUADRA | | 1810 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177-1743 | |
| QUADRA INC | | BOX 68 9875 | | | | MILWAUKEE | WI | 53268-9875 | |
| QUADRA INC | | LIMTECH DIV | 1810 RENAISSANCE BLVD | | | STURTEVANT | WI | 53177 | |
| QUADRANGLE DEBT RECOVERY ADVISORS LLC | ANDREW HERENSTEIN | 375 PK AVE 14TH FL | | | | NEW YORK | NY | 10152 | |
| QUADRANGLE GROUP LLC | PATRICK BARTELS | | | | | | | | |
| QUADRANGLE PRODUCTS | MIKE LEVINE | 28 HARRISON AVE STE 241 | | | | ENGLISHTOWN | NJ | 07726 | |
| QUADREL LABELING SYSTEMS | | ADDR CHG 01 29 96 | 7670 JENTHER DR | | | MENTOR | OH | 44060 | |
| QUADREL LABELING SYSTEMS | JERRY SERAFIN | 7670 JENTHER DR | | | | MENTOR | OH | 44060 | |
| QUADRIGA CAPITAL PRIVATE EQUITY FUN | | QUADRIGA CAPITAL HOUSE BRITANNIA PL | | | | JERSEY | GB | JE2 4SU | GB |
| QUADTECH | KELLY MULHALL | 5 CLOCK TOWER PL | STE 210 EAST | | | MAYNARD | MA | 01754 | |
| QUADTECH INC | | 5 CLOCK TOWER PL | 210 EAST | | | MAYNARD | MA | 01754 | |
| QUADTECH INC | | 5 CLOCK TOWER PLAZA 210 EAST | | | | MAYNARD | MA | 01754 | |
| QUADTECH INC | | 5 CLOCK TOWER PL STE 210 | | | | MAYNARD | MA | 01754-2530 | |
| QUADTECH INC | GARY DAGOSTINO | 5 CLOCKTOWER PL 210 EAST | | | | MAYNARD | MA | 01754 | |
| QUAGLIATO ANTHONY | | 12330 INDEPENDENCE | | | | SHELBY TWP | MI | 48315 | |
| QUAGLIATO, ANTHONY | | 12330 INDEPENDENCE | | | | SHELBY TWP | MI | 48315 | |
| QUAIL ELECTRONICS | JAMIE WHATLEY | 2171 RESEARCH DR | | | | LIVERMORE | CA | 94550 | |
| QUAIL RIDGE APARTMENTS | | 4805 BERRYHILL CIRCLE | | | | PERRY HALL | MD | 21128 | |
| QUAINTANCE VICKI | | 4933 MALDEN WAY | | | | COLUMBUS | OH | 43228 | |
| QUAKE GLOBAL INC | C/O BLECHER & COLLINS PC | M M BLESHER D R PEPPERMAN | 611 WEST SIXTH ST | 20TH FL | | LOS ANGELES | CA | 90017-3120 | |
| QUAKE GLOBAL INC | C/O BLECHER & COLLINS PC | M M BLESHER D R PEPPERMAN | 611 WEST SIXTH ST | 20TH FL | | LOS ANGELES | CA | 90017-3120 | |
| QUAKE GLOBAL INC | MAXWELL M BLECHER | BLECHER & COLLINS PC | 611 WEST SIXTH ST | STE 2000 | | LOS ANGELES | CA | 90017 | |
| QUAKE GLOBAL INC | ROBERT A SCHWINGER | CHADBOURNE & PKE LLP | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | |
| QUAKER CHEM CORP 1601311 | VORN SOR X7815 | 901 HECTOR ST | | | | CONSHOHOCKEN | PA | 19428 | |
| QUAKER CHEMICAL CORP | | 14301 BIRWOOD AVE | | | | DETROIT | MI | 48238 | |
| QUAKER CHEMICAL CORP | | 901 E HECTOR ST | | | | CONSHOHOCKEN | PA | 19428-238 | |
| QUAKER CHEMICAL CORP | | PO BOX 78046 | | | | DETROIT | MI | 48202 | |
| QUAKER CHEMICAL CORPORATION | ANDREW C KASSNER | DRINKER BIDDLE & REATH LLP | ONE LOGAN SQUARE | 18TH & CHERRY ST | | PHILADELPHIA | PA | 19103 | |
| QUAKER CHEMICAL CORPORATION EF | | 135 S LASALLE ST DEPT 4040 | | | | CHICAGO | IL | 60674-4040 | |
| QUAKER CHEMICAL CORPORATION EF | | ELM ST | | | | CONSHOHOCKEN | PA | 19428-0809 | |
| QUAKER CHEMICAL CORPORATION EF | DRINKER BIDDLE & REATH LLP | DAVID B AARONSON ANDREW C KASSNER | ONE LOGAN SQ | 18TH AND CHERRY STS | | PHILADELPHIA | PA | 19103-6996 | |
| QUAKER CITY MOTOR PARTS | | PO BOX 5000 | | | | MIDDLETOWN | DE | 19709-5000 | |
| QUAKER CITY MOTOR PARTS CO | | 680 N BROAD ST | | | | MIDDLETOWN | DE | 19709 | |
| QUAKER CITY MOTOR PARTS NAPA DIST CENTER CARLISLE | | 9 ELEANOR DR | | | | NEW KINGSTOWN | PA | 17072 | |
| QUAKER CITY MOTOR PARTS NAPA DIST CENTER CHERRY HILL | | 1840 OLD CUTHBERT RD 50 | | | | CHERRY HILL | NJ | 08034-1414 | |
| QUAKER CITY MOTOR PARTS NAPA DIST CENTER DELAWARE | | 690 N BROAD ST | | | | MIDDLETOWN | DE | 19709-1030 | |
| QUAKER CITY MOTOR PARTS NAPA DIST CENTER DUNCANSVILLE | | ROUTE 764 & US 22 | | | | DUNCANSVILLE | PA | 16635 | |
| QUAKER CITY MOTOR PARTS NAPA DIST CENTER WASHINGTON | | 9941 WASHINGTON BLVD N | | | | LAUREL | MD | 20723-1931 | |
| QUAKER CITY MOTOR PARTS NAPA DIST CENTER WIND GAP | | 2ND & WASHINGTON STS | | | | WIND GAP | PA | 18091 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUAKER OATS CO | | 321 N CLARK ST STE 22 17 | | | | CHICAGO | IL | 60610 | |
| QUAL EFFIC SERVICES INC | | 7133 11 MILE RD | | | | WARREN | MI | 48092 | |
| QUAL EFFIC TECHNOLOGIES | | 6001 N ADAMS RD STE 102 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| QUAL EFFIC TECHNOLOGIES | | 6001 NORTH ADAMS RD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| QUALA DIE INC | | 1250 BRUSSELLES ST | | | | SAINT MARYS | PA | 15857 | |
| QUALA DIE INC | | 1250 BRUSSELLES ST | | | | ST MARYS | PA | 15857-1902 | |
| QUALCOMM INC | | LOCK BOX 54210 | | | | LOS ANGELES | CA | 90074-4210 | |
| QUALCOMM INC | | QUALCOMM | 5775 MOREHOUSE DR | | | SAN DIEGO | CA | 92121-277 | |
| QUALCORE S DE RL DE CV | | CARRETERA CELAYA SALVATIERRA K | PARQUE IND FERROPUERTO | | | CELAYA | | 38158 | MEXICO |
| QUALCORE S DE RL DE CV CARRETERA CELAYA SALVATIERRA | | KM 8 5 PARQUE IND FERROPUERTO | CELAYA GUANAJUATO 38158 | | | | | | MEXICO |
| QUALCORE S DE RL DE CV CARRETERA CELAYA SALVATIERRA | | KM 8 5 PARQUE IND FERROPUERTO | CELAYA GUANAJUATO 38158 | | | | | | MEXICO |
| QUALCORE S DE RL DE CV EFT | | CARRETERA CELAYA SALVATIERRA | KM 8 5 PARQUE IND FERROPUERTO | CELAYA GUANAJUATO 38158 | | | | | MEXICO |
| QUALE FELDBRUEGGE CALVELLI THOM & CROKE SC | MICHAEL GREENE | 710 N PLANKINTON AVE 9TH | | | | MILWAUKEE | WI | 53203 | |
| QUALE FELDBRUEGGE CALVELLI THOM & CROKE SC | TAMMIE POITRA | 710 N PLANKINTON AVE 9TH FL | | | | MILWAUKEE | WI | 53203 | |
| QUALIANA, CHRISTOPHER | | 6800 ERICA LN | | | | LOCKPORT | NY | 14094 | |
| QUALIFIED COURT REPORTERS INC | | 30539 NORTH GREENBRIAR | | | | FRANKLIN | MI | 48025 | |
| QUALISYS | | 9830 SIEMPRE VIVA RD STE 10 | | | | SAN DIEGO | CA | 92154 | |
| QUALITECH INTERNATIONAL INC | | 42705 GRAND RIVER STE 201 | | | | NOVI | MI | 48375 | |
| QUALITECH INTERNATIONAL INC | | 42705 GRAND RIVER AVE STE 201 | | | | NOVI | MI | 48375-1772 | |
| QUALITEK INTERNATIONAL INC | | 315 FAIRBANK ST | | | | ADDISON | IL | 60101 | |
| QUALITEK INTERNATIONAL INC | | DELTA SOLDERING PRODUCTS | 315 FAIRBANKS ST | | | ADDISON | IL | 60101 | |
| QUALITEK INTERNATIONAL INC | | 315 FAIRBANKS ST | | | | ADDISON | IL | 60101 | |
| QUALITEL CORPORATION | RODGER NELSON | 4608 150TH AVE NE | | | | REDMOND | WA | 98052 | |
| QUALITEL CORPORATION | RODGER NELSON | 4608 150 AVE NE | | | | REDMOND | WA | 98052 | |
| QUALITEST USA LC | | 3706 N OCEAN BLVD 200 | | | | FORT LAUDERDALE | FL | 33308 | |
| QUALITEST USA LC | | 3706 N OCEAN BLVD 200 | | | | FT LAUDERDALE | FL | 33308 | |
| QUALITEST USA LC | | QUALITEST INC | 3706 N OCEAN BLVD 200 | | | FT LAUDERDALE | FL | 33308 | |
| QUALITEST USA LC | | 3415 GALT OCEAN DR 200 | | | | FORT LAUDERDALE | FL | 33308-7003 | |
| QUALITEST USA LC | | 3415 GALT OCEAN DR STE 200 | | | | FORT LAUDERDALE | FL | 33308-7003 | |
| QUALITEST USA LLC | TONY CHAN | 3706 N. OCEAN BLVD. 200 | | | | FT LAUDERDALE | FL | 33308 | |
| QUALITOR INC | | 24800 DENSO DR STE 255 | | | | SOUTHFIELD | MI | 48034 | |
| QUALITRONICS | | 1200 NW O ST | | | | RICHMOND | IN | 47374 | |
| QUALITRONICS | ACCOUNTS PAYABLE | 1200 NORTHWEST O ST | | | | RICHMOND | IN | 47374 | |
| QUALITY A C & HEATING | | 2601 E ASH STE A | | | | LAREDO | TX | 78043 | |
| QUALITY A C AND HEATING | | 2601 E ASH STE A | | | | LAREDO | TX | 78043 | |
| QUALITY AIR CARGO SERVICE INC | | PO BOX 66042 AMF O HARE FIELD | | | | CHICAGO | IL | 60666 | |
| QUALITY AIR CONDITIONING & HEA | | 2601 E ASH ST STE A | | | | LAREDO | TX | 78043 | |
| QUALITY AIR FORWARDING INC | | 137 W BODEN | | | | MILWAUKEE | WI | 53207 | |
| QUALITY AIR FORWARDING INC | | 137 WEST BODEN | | | | MILWAUKEE | WI | 53237-0110 | |
| QUALITY AIR FORWARDING INC | | PO BOX 370110 | | | | MILWAUKEE | WI | 53237-0110 | |
| QUALITY AMERICA INC | | 7650 E BROADWAY STE 208 | | | | TUCSON | AZ | 85710-3254 | |
| QUALITY ARCHITECTURAL METAL | | & ROOFING INC | PO BOX 320206 | | | BIRMINGHAM | AL | 35232 | |
| QUALITY ARCHITECTURAL METAL & | | 3107 2ND AVE S | | | | BIRMINGHAM | AL | 35233 | |
| QUALITY ARCHITECTURAL METAL & ROOF | | 3107 2ND AVE S | | | | BIRMINGHAM | AL | 35233-3031 | |
| QUALITY ARCHITECTURAL METAL AND ROOFING INC | | PO BOX 320206 | | | | BIRMINGHAM | AL | 35232 | |
| QUALITY ASPHALT | | 2620 VALLEY | | | | SAGINAW | MI | 48603 | |
| QUALITY ASSURANCE CONSULTANT | | COLONIA JACARANDAS JARDIN | | | | SALTILLO | | 25290 | MEXICO |
| QUALITY ASSURANCE CONSULTANT | | JACARADAS 496 | COLONIA JACARANDAS JARDIN | | | SALTILLO | | 25290 | MEXICO |
| QUALITY ASSURANCE SALES | | & SERVICE | 7300 S DRAPER RD | | | JACKSON | MI | 49201-8773 | |
| QUALITY ASSURANCE SALES & SERV | | 7300 DRAPER RD | | | | JACKSON | MI | 49201 | |
| QUALITY ASSURANCE SALES AND SERVICE | | 7300 S DRAPER RD | | | | JACKSON | MI | 49201-8773 | |
| QUALITY AUTO TINT & CAR STEREO | | 1883 S CHELTON RD | | | | COLORADO SPRINGS | CO | 80910-1664 | |
| QUALITY AUTOMOTIVE SUPPORT | | 1313 BOUNDARY RD | | | | OSHAWA CANADA | ON | L1J 6Z7 | CANADA |
| QUALITY AUTOMOTIVE SUPPORT | | 1313 BOUNDARY RD | | | | OSHAWA | ON | L1J 6Z7 | CANADA |
| QUALITY AUTOMOTIVE SUPPORT | | QAS | 111 INDUSTRIAL DR UNIT 16 | | | WHITBY | ON | L1N 5Z9 | CANADA |
| QUALITY AUTOMOTIVE WHSE INC | | 6161 ROBINWOOD RD | | | | BALTIMORE | MD | 21225-3834 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUALITY AUTOMOTIVE WHSE INC | | PO BOX 19789 | | | | BALTIMORE | MD | 21225-0589 | |
| QUALITY AUTOMOTIVE WHSE INC BATT A | | 6161 ROBINWOOD RD | | | | BALTIMORE | MD | 21225-3834 | |
| QUALITY BATTERY SERVICE INC EF | | 214 E ELM AVE STE 112 | | | | MONROE | MI | 48162 | |
| QUALITY BATTERY SERVICE INC EF | | PO BOX 2048 | | | | MONROE | MI | 48161 | |
| QUALITY BATTERY SYSTEMS INC | | 214 E ELM AVE | | | | MONROE | MI | 48162 | |
| QUALITY BUSINESS SYSTEMS INC | | PO BOX 746 | | | | REDMOND | WA | 98073 | |
| QUALITY CABLE & ASSEMBLY | ACCOUNTS PAYABLE | 4800 OLD POWELL RD | | | | FUQUAY VARINA | NC | 27526 | |
| QUALITY CALIBRATION SERVICE | | INC | 10205 W GREENFIELD AVE | | | WEST ALLIS | WI | 53214 | |
| QUALITY CALIBRATION SERVICE IN | | 10205 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214 | |
| QUALITY CARRIERS INC | | 4910 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| QUALITY CARRIERS INC | | 4910 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| QUALITY CARRIERS INC | | 5560 RIVARD RD | | | | DETROIT | MI | 48211 | |
| QUALITY CARRIERS INC | | FRMLY MONTGOMERY TANK LINES IN | 3108 CENTRAL DR | NAME CHG 4 21 99 | | PLANT CITY | FL | 33567 | |
| QUALITY CARRIERS INC | | PO BOX 102863 | | | | ATLANTA | GA | 30368 | |
| QUALITY CARRIERS INC | | PO BOX 102863 | | | | ATLANTA | GA | 30368-2863 | |
| QUALITY CARRIERS INC | | RMT CHNG 11 30 04 ONEIL | 3802 CORPOREX PK DR | | | TAMPA | FL | 33619 | |
| QUALITY CARRIERS INC | | SAINT JEAN TANK LINES | 3802 CORPOREX PK DR | | | TAMPA | FL | 33619 | |
| QUALITY CARTAGE | CHARLES REICHMAN | PO BOX 37 | | | | HILLIARD | OH | 43026-0037 | |
| QUALITY CARTAGE INC | | 3504 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452-9575 | |
| QUALITY CARTAGE INC | | SCAC QUCG | PO BOX 32 | | | PORT CLINTON | OH | 43452 | |
| QUALITY CARTAGE INC EFT | | PO BOX 32 | | | | PORT CLINTON | OH | 43452 | |
| QUALITY CASTINGS DIV | | MICHIGAN WHEEL CORP | 1908 MAC ARTHUR RD | | | WAUKESHA | WI | 53188 | |
| QUALITY CASTINGS DIV MICHIGAN WHEEL CORP | | PO BOX 33306 | | | | DETROIT | MI | 48232-5306 | |
| QUALITY CHEMICAL & SUPPLY INC | | 648 RIDGEWOOD RD | | | | RIDGELAND | MS | 39157-3906 | |
| QUALITY CHEMICAL & SUPPLY INC | | PO BOX 16168 | | | | JACKSON | MS | 39236 | |
| QUALITY CHEMICAL AND SUPPLY INC | | PO BOX 16168 | | | | JACKSON | MS | 39236 | |
| QUALITY COMPRESSOR INC | | 7500 S GARFIELD AVE | | | | BELL GARDENS | CA | 90201 | |
| QUALITY COMPRESSOR INC | | QUALITY COMPRESSOR REMANUFACTU | 7500 S GARFIELD | | | BELL GARDENS | CA | 90201 | |
| QUALITY COMPUTER SERVICE INC | | 4433 N OAKLAND STE D | | | | SHOREWOOD | WI | 53211 | |
| QUALITY COMPUTER SERVICE INC | | PO BOX 11326 | | | | SHOREWOOD | WI | 53211 | |
| QUALITY CONTAINMENT SERVICES | | INC | 1455 EMERSON ST | | | ROCHESTER | NY | 14606 | |
| QUALITY CONTAINMENT SERVICES | | QCS | 1455 EMERSON ST | | | ROCHESTER | NY | 14606 | |
| QUALITY CONTRACT ASSEMBLIES INC | | 100 BOXART ST STE 251 | | | | ROCHESTER | NY | 14612-5656 | |
| QUALITY CONTROL DESIGN INC | | 50495 CORPORATE DR STE 112 | | | | SHELBY TOWNSHIP | MI | 48315 | |
| QUALITY CONTROL SALES & | | SERVICES INC | 5803 W 73RD ST | | | INDIANAPOLIS | IN | 46278 | |
| QUALITY CONTROL SALES & SERVIC | | 5803 W 73RD ST | | | | INDIANAPOLIS | IN | 46278-174 | |
| QUALITY CONTROL SERVICES EFT | | SA DE CV | HERMENEGILDO GALEANA 1 A COL | 52142 METEPEC | | | | | MEXICO |
| QUALITY CONTROL SERVICES SA DE | | HERMENEGILDO GALEANA NO 1 INT | MATAMOROS Y EZEQUIEL CAPISTR | | | COLONIA LA PILA METE | | 52140 | MEXICO |
| QUALITY CONTROL SERVICES SA DE CV | | HERMENEGILDO GALEANA 1 A COL | 52142 METEPEC | | | | | | MEXICO |
| QUALITY CONTROL SERVICES SA DE CV | | HERMENEGILDO GALEANA 1 A COL | 52142 METEPEC | | | | | | MEXICO |
| QUALITY CONTROLLED ELECTRONICS | | MASTER TEK | 38424 WEBB DR | | | WESTLAND | MI | 48185 | |
| QUALITY CONTROLS INC | | 1204 3RD AVE S | | | | BIRMINGHAM | AL | 35233 | |
| QUALITY CONTROLS INC | | 1204 THIRD AVE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| QUALITY CONTROLS INC | | 15 INDUSTRIAL PK STE 1 | | | | WALDWICK | NJ | 07463 | |
| QUALITY DESIGN TECHNOLOGIES | | INC | 600 CHERRY FORK AVE | | | LEETONIA | OH | 44431 | |
| QUALITY DISTRIBUTION INC EFT | | 4910 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| QUALITY ELECTRIC SERVICE CO | | PO BOX 546 | | | | WARREN | OH | 44482 | |
| QUALITY ELECTRIC SERVICE INC | | 1431 BUENA VISTA AVE NE | | | | WARREN | OH | 44483-3911 | |
| QUALITY ELECTRONIC MFG INC | ACCOUNTS PAYABLE | 2860 KIRBY AVE STE 24 | | | | PALM BAY | FL | 32905 | |
| QUALITY ELECTRONICS INC | SHARON HOLLEY | 1 QUALITY COURT | | | | COLUMBIA | SC | 29229 | |
| QUALITY ENGINEERING & TOOL CO | | 3576 CHELSEA AVE | | | | MEMPHIS | TN | 38108-2090 | |
| QUALITY ENGINEERING AND TOOL EFT | | 3576 CHELSEA AVE | | | | MEMPHIS | TN | 38108 | |
| QUALITY ENGINEERING SOLUTIONS | | 14 WOODRUFF GLEN | | | | ROCHESTER | NY | 14624 | |
| QUALITY ENGINEERING SOLUTIONS | | 14 WOODRUFF GLEN | ADD CHG 02 09 05 AH | | | ROCHESTER | NY | 14624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUALITY ENGINEERING SOLUTIONS | | 14 WOODRUFF GLEN | | | | ROCHESTER | NY | 14624 | |
| QUALITY ENGRAVING | | 136 A EAST SAGINAW ST | | | | MERRILL | MI | 48637 | |
| QUALITY ENGRAVING | | PO BOX 430 | | | | MERRILL | MI | 48637 | |
| QUALITY ENGRAVING SERVICES | | 136A E SAGINAW | | | | MERRILL | MI | 48637 | |
| QUALITY EXPRESS SERVICES | | 7148 BERGIN RD | | | | HOWELL | MI | 48843 | |
| QUALITY FENCE CO INC | | 14929 GARFIELD AVE | | | | PARAMOUNT | CA | 90723 | |
| QUALITY FILING SYSTEMS | | PO BOX 593 | | | | ROME | GA | 30161 | |
| QUALITY FILING SYSTEMS INC | | 23 THE TRAIL | | | | LINDALE | GA | 30147 | |
| QUALITY FIRST METROLOGY | | SOLUTIONS | 1320 SPRINGBORROW DR | | | FLINT | MI | 48532-2143 | |
| QUALITY FIRST METROLOGY SOLUTI | | 1320 SPRINGBORROW DR | | | | FLINT | MI | 48532 | |
| QUALITY FIRST METROLOGY SOLUTIONS | | 1320 SPRINGBORROW DR | | | | FLINT | MI | 48532 | |
| QUALITY FIRST SORTING INC | | 750 COVENTRY AVE | | | | OWOSSO | MI | 48867-3382 | |
| QUALITY FIRST SYSTEMS INC | | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1312 | |
| QUALITY FIRST SYSTEMS INC EF1 | | 14901 32 MILE RD | | | | ROMEO | MI | 48065 | |
| QUALITY GAGE INC | | 36870 METRO COURT | | | | STERLING HGTS | MI | 48312 | |
| QUALITY GAGE INC | | 36870 METRO CT | | | | STERLING HEIGHTS | MI | 48312 | |
| QUALITY GROUP INC, THE | | 5825 GLENRIDGE DR NE BLDG 3 NO 101 | | | | ATLANTA | GA | 30328-5387 | |
| QUALITY INDUSTRIAL SERV INC | | DEPT 78116 PO BOX 78000 | | | | DETROIT | MI | 48278-0116 | |
| QUALITY INSPECTION & CONTAINME | | QIC | 973 PRINCEWOOD AVE | | | DAYTON | OH | 45429 | |
| QUALITY INSPECTION & CONTAINMENT | | 973 PRINCEWOOD AVE | | | | DAYTON | OH | 45429 | |
| QUALITY INSPECTION SERVICE INC | | 37 FRANKLIN ST STE 400 | RMT CHG 2 01 TBK LTR | | | BUFFALO | NY | 14202 | |
| QUALITY INSPECTION SERVICES IN | | 37 FRANKLIN ST STE 400 | | | | BUFFALO | NY | 14202 | |
| QUALITY INSPECTION SERVICES INC | | 37 FRANKLIN ST STE 400 | | | | BUFFALO | NY | 14202 | |
| QUALITY LABORATORIES INC | | 851 MILLS ST | | | | HAMILTON | OH | 45013 | |
| QUALITY LABS OF OHIO | | 851 MILL ST | | | | HAMILTON | OH | 45013 | |
| QUALITY LABS OF OHIO | | ADDR 9 96 5138568378 | 851 MILL ST | | | HAMILTON | OH | 45013 | |
| QUALITY LEADER INTERNATIONAL | | OK SA DE CV | BLVD HERMANOS SERDAN 727 LOC | 2 COL SAN RAFAEL PONIENTE | | PUEBLA 72200 | | | MEXICO |
| QUALITY LEADER INTERNATIONAL O | | AV HERMANOS SERDAN 727 | | | | PUEBLA | | 72140 | MEXICO |
| QUALITY LEADER INTERNATIONAL OK SA DE CV | | BLVD HERMANOS SERDAN 727 LOC | 2 COL SAN RAFAEL PONIENTE | | | PUEBLA 72200 | | | MEXICO |
| QUALITY LIAISON SERVICES OF NO | | 115 GLEN LEVEN WAY | | | | HENDERSONVILLE | TN | 37075-7701 | |
| QUALITY LIFT TRUCKS | | 115 NO GLOVER AVE | | | | CHULA VISTA | CA | 91910-1009 | |
| QUALITY LIGHT METRICS CC | | 7060 HOLLYWOOD BLVD 415 | | | | HOLLYWOOD | CA | 90028 | |
| QUALITY LOGISTICAL SERVICES | | 1600 N LARCH | | | | LANSING | MI | 48906 | |
| QUALITY LOGISTICAL SERVICES | | INC | 3525 CAPITAL CITY BLVD | | | LANSING | MI | 48906 | |
| QUALITY LOGISTICAL SERVICES | | INC | 3525 CAPITAL CITY BLVD | NAME CHANGE 03 24 05 AH | | LANSING | MI | 48906 | |
| QUALITY LOGISTICAL SERVICES | QUALITY LOGISTICAL SERVICES | 1600 N LARCH | | | | LANSING | MI | 48906 | |
| QUALITY LOGISTICAL SERVICES IN | | 3525 CAPITAL CITY BLVD | | | | LANSING | MI | 48906 | |
| QUALITY LOGISTICAL SERVICES LL | | 1100 GRAND OAKS DR | | | | HOWELL | MI | 48843 | |
| QUALITY LOGISTICAL SERVICES LL | | 4500 N GRAND RIVER AVE | | | | LANSING | MI | 48906 | |
| QUALITY LOGISTICS INC | | 2131 WOODRUFF RD STE 2100 352 | | | | GREENVILLE | SC | 29607 | |
| QUALITY LOGISTICS INC | | PMB 182 | 2131 WOODRUFF RD STE 2100 | | | GREENVILLE | SC | 29607 | |
| QUALITY MACHINE | KEITH FISK | PO BOX 113 | | | | PAINT ROCK | AL | 35764 | |
| QUALITY MACHINE CO | | 2427 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1817 | |
| QUALITY MACHINE CO | | PO BOX 158 | | | | NEWTON FALLS | OH | 44444-0158 | |
| QUALITY MAINTENANCE | | CONTRACTORS INC | 219 W RIVER RD | | | MUSKEGON | MI | 49445 | |
| QUALITY MAINTENANCE CONTRACTOR | | 219 W RIVER RD | | | | MUSKEGON | MI | 49445 | |
| QUALITY MANUFACTURERS SERVICE | | 6434G S DORT HWY | | | | FLINT | MI | 48439 | |
| QUALITY MANUFACTURERS SERVICE | | RELEASE K ALDERMAN 4 2704 | 3256 IRON ST | | | BURTON | MI | 48529-1425 | |
| QUALITY MATERIAL HANDLING | | 1012 KEN O SHA INDUSRIAL DR | | | | GRAND RAPIDS | MI | 49508 | |
| QUALITY MATERIAL HANDLING EFT | | INC | 1012 KEN O SHA INDUSTRIAL DR | | | GRAND RAPIDS | MI | 49508 | |
| QUALITY MEASUREMENT CONTROL | | 1940 OPDYKE CT | | | | AUBURN HILLS | MI | 48360 | |
| QUALITY MEASUREMENT CONTROL IN | | QMC INSPECTION SOLUTIONS | 1940 OPDYKE CT | | | AUBURN HILLS | MI | 48326 | |
| QUALITY METAL IMAGES INC | | 1226 RANKIN | | | | TROY | MI | 48083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUALITY METAL IMAGES INC | | QMI INC | 1226 RANKIN ST | | | TROY | MI | 48083 | |
| QUALITY METALCRAFT INC | | 33355 GLENDALE AVE | | | | LIVONIA | MI | 48150 | |
| QUALITY METALCRAFT INC | | 33355 GLENDALE RD | | | | LIVONIA | MI | 48150-161 | |
| QUALITY MFRS SERVICE EFT | | 3256 IRON ST | PO BOX 190258 | | | BURTON | MI | 48519 | |
| QUALITY MILL | | 2345 BEAM | PO BOX 508 | | | COLUMBUS | IN | 47202 | |
| QUALITY MILL SUPPLY CO IN | BOB | 5700 KILGORE AVE | | | | MUNCIE | IN | 47304 | |
| QUALITY MILL SUPPLY CO INC | JANE KIRK | 2159 EARLY LN | | | | FRANKLIN | IN | 46131-7847 | |
| QUALITY MILL SUPPLY CO INC | | 2450 PRODUCTION DR | | | | INDIANAPOLIS | IN | 46241-4916 | |
| QUALITY MILL SUPPLY CO INC | | 2454 N CURRY PIKE | | | | BLOOMINGTON | IN | 47404 | |
| QUALITY MILL SUPPLY CO INC | | 5700 W KILGORE AVE | | | | MUNCIE | IN | 47304 | |
| QUALITY MILL SUPPLY CO INC | | ADDR CHG 1 8 02 LTR GW | 2159 EARLY LN | | | COLUMBUS | IN | 46131 | |
| QUALITY MOLD & ENGINEERING | | INC | 9070 FIRST ST | | | BARODA | MI | 49101 | |
| QUALITY MOLD AND ENGINEERING INC | | PO BOX 285 | | | | BARODA | MI | 49101 | |
| QUALITY MOLD INC | | 8130 HAWTHORNE DR | | | | ERIE | PA | 16509 | |
| QUALITY NETWORKS | | 135 INDUSTRIAL BLVD | | | | WETUMPKA | AL | 36092 | |
| QUALITY NETWORKS | | PO BOX 997 | | | | WETUMPKA | AL | 36092 | |
| QUALITY NETWORKS INC | | PO BOX 997 | | | | WETUMPKA | AL | 36092-0745 | |
| QUALITY NETWORKS INC | ACCOUNTS PAYABLE | PO BOX 997 | | | | WETUMPKA | AL | 36092 | |
| QUALITY ON SITE LLC | | 5729 SAINT JOE RD STE A | | | | FORT WAYNE | IN | 46835-2044 | |
| QUALITY ONE TEST FIXTURES INC | JEREMY MARTIN | 1354 S PARKSIDE PL | | | | ONTARIO | CA | 91761 | |
| QUALITY PARTNERS ASSOCIATED INC | | 27481 BEVERLY RD | | | | ROMULUS | MI | 48174-2401 | |
| QUALITY PARTS SUPPLY | PAT PATTON | 15844 S INTERSTATE 35 | | | | BRUCEVILLE | TX | 76630-3304 | |
| QUALITY PARTS SUPPLY LTC | | 15844 S INTERSTATE 35 | | | | BRUCEVILLE | TX | 76630 | |
| QUALITY PAVEMENT LLC | | 210 OAKWOOD LN | | | | NY | | 14580-1459 | |
| QUALITY PAVING COMPANY | CHUCK PRICE | 9700 ALTON WAY | | | | HENDERSON | CO | 80640 | |
| QUALITY PERSONAL SERVICE | | 870 FAIRVIEW AVE STE 5 & 6 | | | | BOWLING GREEN | KY | 42101 | |
| QUALITY PERSONNEL | | PO BOX 1176 | | | | BOWLING GREEN | KY | 42102-1176 | |
| QUALITY PIPING | | 345 S MERIDIAN | | | | HUDSON | MI | 49247 | |
| QUALITY PIPING | | 345 S MERIDIAN RD | | | | HUSDON | MI | 49247 | |
| QUALITY PLASTICS & ENGINEERING | | 53379 CR 113 | | | | ELKHART | IN | 46514 | |
| QUALITY PLASTICS AND ENGINEERING | | 53379 CR 113 | | | | ELKHART | IN | 46514 | |
| QUALITY PLASTICS AND ENGINEERING COMP | | 53379 COUNTY RD 113 | | | | ELKHART | IN | 46514 | |
| QUALITY PLUS INC | | 324 AIRPORT INDUSTRIAL DR | | | | YPSILANTI | MI | 48198 | |
| QUALITY PLUS INC | | 36300 EUREKA RD | | | | ROMULUS | MI | 48174 | |
| QUALITY PLUS INC | | 60 LAWRENCE BELL DR | | | | WILLIAMSVILLE | NY | 14221-7074 | |
| QUALITY PLUS INC | | 251 AIRPORT INDUSTRIAL DR | | | | YPSILANTI | MI | 48198-6061 | |
| QUALITY POWER SOLUTIONS LLC | | 1223 W MAIN ST | | | | SUN PRAIRIE | WI | 53590 | |
| QUALITY PRECISION SERVICES | | 3333 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73135 | |
| QUALITY PRINTING | | 1047 BROADWAY | | | | ANDERSON | IN | 46012 | |
| QUALITY PRODUCTS CO | | 12399 PHILLIPS RD | | | | PANDORA | OH | 45877 | |
| QUALITY QUEST INC | | PO BOX 4743 | | | | TROY | MI | 48099-4743 | |
| QUALITY REBUILDERS INC | | 607 BUSINESS PARK LN | | | | KNOXVILLE | TN | 37932-2568 | |
| QUALITY REBUILDERS INC | | PO BOX 23125 | | | | KNOXVILLE | TN | 37933-1125 | |
| QUALITY REWORK SERVICES INC | | 220B EXETER RD | | | | LONDON | ON | N6L 1A3 | CANADA |
| QUALITY RIDE AUTO SALES | | 723 PULASKY HWY | | | | BEAR | DE | 19701 | |
| QUALITY SAFETY SYSTEMS | | 255 PATILLO RD RR 1 | | | | TECUMSEH | ON | N8N 2L9 | CANADA |
| QUALITY SCREW & NUT | ACCOUNTS PAYABLE | 101 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | |
| QUALITY SCREW & NUT CO | ADOLFO HERNANDEZ | 1745 PAYSHPERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| QUALITY SCREW & NUT CO | | 1745 PAYSHPERE CIRCLE | ADD CHG 07 12 05 LC | | | CHICAGO | IL | 60674 | |
| QUALITY SCREW & NUT CO | | 841 E 47TH ST | | | | TUCSON | AZ | 85713 | |
| QUALITY SCREW & NUT CO INC | | 101 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | |
| QUALITY SCREW & NUT CO OF AZ | | 2140 E CEDAR ST | | | | TEMPE | AZ | 85281-7430 | |
| QUALITY SCREW & NUT CO OF TEX | | 201 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | |
| QUALITY SCREW & NUT COMPANY | | 5560 S WARE RD | | | | MCALLEN | TX | 78503 | |
| QUALITY SCREW PRODUCTS LLC | | 1441 N WOOD DALE RD | | | | WOOD DALE | IL | 60191-1078 | |
| QUALITY SEALS | | 2444 MORRIS AVE | | | | UNION | NJ | 07083 | |
| QUALITY SEALS | | 39 ROSE ST | | | | DANBURY | CT | 06810 | |
| QUALITY SEALS | | 39 ROSE ST | RM CHG PER LTR 04 13 04 AM | | | DANBURY | CT | 06810 | |
| QUALITY SEALS INC | | 2540 VICEROY DR | | | | WINSTON SALEM | NC | 27103 | |
| QUALITY SERVICE LABORATORIES I | | 5 NEALY BLVD | | | | MARCUS HOOK | PA | 19061-531 | |
| QUALITY SERVICES LABORATORIES | | 5 NEALY BLVD | | | | TRAINER | PA | 19061 | |
| QUALITY SERVICES OF KANSAS LLC | | 9250 GLENWOOD ST | | | | OVERLAND PK | KS | 66212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUALITY SERVICES OF NEW JERSEY | | LLC | PO BOX 74746 | | | CHICAGO | IL | 60694-4746 | |
| QUALITY SERVICES OF SOUTHERN | | CALIFORNIA | 33407 TREASURY CTR | | | CHICAGO | IL | 60694-3100 | |
| QUALITY SOLUTION VISUAL & GAGE | | PO BOX 2785 | | | | SYRACUSE | NY | 13220-2786 | |
| QUALITY SOLUTIONS | ACCOUNTS PAYABLE | PO BOX 743 | | | | DE SOTO | TX | 75123-0743 | |
| QUALITY SOLUTIONS GROUP | | 2296 KENMORE AVE | | | | BUFFALO | NY | 14207 | |
| QUALITY SOLUTIONS VISUAL & | | GAUGE | PO BOX 2786 | | | SYRACUSE | NY | 13220 | |
| QUALITY SOLUTIONS VISUAL AND GAUGE | | PO BOX 2786 | | | | SYRACUSE | NY | 13220 | |
| QUALITY SORTING SERVICES INC | | PO BOX 396 | | | | COTTONDALE | AL | 35453 | |
| QUALITY SORTING SERVICES INC | | 10826 MIDDLE COALING RD | | | | COTTONDALE | AL | 35453 | |
| QUALITY SORTING SERVICES INC | | 6101 UNIVERSITY BLVD E STE 10 | | | | COTTONDALE | AL | 35453-1678 | |
| QUALITY SORTING SERVICES INC | | PO BOX 396 | | | | COTTONDALE | AL | 35453 | |
| QUALITY SPECIALIST GROUP INC | | 3505 BOCA CHICA STE 178 | | | | BROWNSVILLE | TX | 78521 | |
| QUALITY SPRING TOGO INC | | 355 JAY ST | | | | COLDWATER | MI | 49036-217 | |
| QUALITY SPRING TOGO INC | | FMLY QUALITY SPRING PRODUCTS | 355 JAY ST | | | COLDWATER | MI | 49036 | |
| QUALITY SPRING TOGO INC EFT | | LOCK BOX 64337 | | | | DETROIT | MI | 48264-0337 | |
| QUALITY STEEL | CHRISTIE | 2221 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| QUALITY SUPPORT SERVICES EFT | | INTERNATIONAL | 349 S MATTESON ST | | | BRONSON | MI | 49028-1512 | |
| QUALITY SUPPORT SERVICES INTL | | QSSI | 349 S MATTESON ST | | | BRONSON | MI | 49028 | |
| QUALITY SYNTHETIC RUBBER | | 1700 HIGHLAND RD  DOCK B | PO BOX 1030 | | | TWINSBURG | OH | 44087-9030 | |
| QUALITY SYNTHETIC RUBBER | | 1700 HIGHLAND RD | | | | TWINSBURG | OH | 44087 | |
| QUALITY SYNTHETIC RUBBER | | REINSTATE EFT 2997 | PO BOX 1030 | | | TWINSBURG | OH | 44087-9030 | |
| QUALITY SYNTHETIC RUBBER | ACCOUNTS PAYABLE | PO BOX 1030 | | | | TWINSBURG | OH | 44087 | |
| QUALITY SYNTHETIC RUBBER EFT | DAVID KRAY JR | 1700 HIGHLAND RD | | | | TWINSBURG | OH | 44087-9030 | |
| QUALITY SYNTHETIC RUBBER EFT | | 1700 HIGHLAND RD | | | | TWINSBURG | OH | 44087-2221 | |
| QUALITY SYNTHETIC RUBBER EFT | | PO BOX 641605 | | | | CINCINNATI | OH | 45264-1605 | |
| QUALITY SYNTHETIC RUBBER INC | | 1700 HIGHLAND RD | PO BOX 1030 | | | TWINSBURG | OH | 44087-2221 | |
| QUALITY SYNTHETIC RUBBER INC | | 1700 HIGHLAND RD | | | | TWINSBURG | OH | 44087-222 | |
| QUALITY SYNTHETIC RUBBER INC | PATRICK J KEATING | 50 S MAIN ST | PO BOX 1500 | | | AKRON | OH | 44309-1500 | |
| QUALITY SYNTHETIC RUBBERS INC | JANET WANDS | 1700 HIGHLAND RD | | | | TWINSBURG | OH | 44087 | |
| QUALITY SYSTEM CONSULTAINTS | BOB KOSEITCH | 1580 WELLING DR | TROY MI 48098 5084 | | | TROY | MI | 48098 | |
| QUALITY SYSTEMS & SOFTWARE INC | | QSS INC | 1901 N ROSELLE RD STE 800 | | | SCHAUMBURG | IL | 60195 | |
| QUALITY SYSTEMS & SOFTWARE INC | | QSS INC ADDR CHG 12 10 97 | 400 VALLEY RD STE 200 | | | MT ARLINGTON | NJ | 07856 | |
| QUALITY SYSTEMS AND SOFTWARE EFT QSS INC | | PO BOX 7777 W501926 | | | | PHILADELPHIA | PA | 19175-1926 | |
| QUALITY SYSTEMS CO | | 20101 9 MILE RD | | | | ST CLAIR SHORES | MI | 48080 | |
| QUALITY SYSTEMS CO | | 20101 E 9 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080 | |
| QUALITY SYSTEMS CO | | 25925 COMMERCE DR | | | | MADISON HEIGHTS | MI | 48071-4127 | |
| QUALITY SYSTEMS CO EFT | | 20101 9 MILE RD | | | | ST CLAIR SHORES | MI | 48080 | |
| QUALITY SYSTEMS COMPANY | CURT MARSHALL | 25925 COMMERCE | | | | MADISON HEIGHTS | MI | 48071 | |
| QUALITY SYSTEMS INTEGRATED | | 6720 COBRA WAY | | | | SAN DIEGO | CA | 92121 | |
| QUALITY TEAM 1 | | 11100 OLIVE ST | | | | WARREN | MI | 48093 | |
| QUALITY TEAM 1 | | SCWSCACQUAM | 11100 OLIVE ST | | | WARREN | MI | 48093 | |
| QUALITY TECH INC | | 39337 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| QUALITY TECH INC | | 5267 COMMERCE RD | | | | FLINT | MI | 48507 | |
| QUALITY TECH WEST | | 3120 GETTY ST STE D | | | | MUSKEGON | MI | 49444 | |
| QUALITY TECH WEST INC | | 3120 GETTY ST STE D | | | | MUSKEGON | MI | 49444 | |
| QUALITY TEST SERVICES INC | | 229 S MADISON AVE | | | | LOVELAND | CO | 80537-6514 | |
| QUALITY TEST SERVICES, INC | ERIC PAUL | 229 SOUTH MADISON AVE | | | | LOVELAND | CO | 80537 | |
| QUALITY TOOL | DAVID RUDD | 1506 WEBSTER ST. | | | | DAYTON | OH | 45404 | |
| QUALITY TOOL & DIE INC | | 11040 MURRAY RD | | | | MEADVILLE | PA | 16335-3841 | |
| QUALITY TOOL & DIE INC EFT | | 145 MURRAY RD | | | | MEADVILLE | PA | 16335 | |
| QUALITY TOOL & GAGE | | 751 S O ST | | | | RICHMOND | IN | 47374-6851 | |
| QUALITY TOOL & GAGE 1747 S 5TH ST | | PO BOX 1117 | | | | RICHMOND | IN | 47374 | |
| QUALITY TOOL & GAGE 1747 S 5TH ST | | PO BOX 1117 | | | | RICHMOND | IN | 47374 | |
| QUALITY TOOL & GAGE CO | | 1747 S 5TH ST | PO BOX 1117 | | | RICHMOND | IN | 47375 | |
| QUALITY TOOL & GAGE INC | | 751 S O ST | | | | RICHMOND | IN | 47374-6851 | |
| QUALITY TOOL AND DIE INC | CHAD KEARNS | 11040 MURRAY RD | | | | MEADVILLE | PA | 16335 | |
| QUALITY TOOL AND DIE INC EFT | | 145 MURRAY RD | | | | MEADVILLE | PA | 16335 | |
| QUALITY TRANSPARENT BAG CO | | C/O COOLIDGE JOHN | 2720 BEECHWOOD SOUTHEAST | | | GRAND RAPIDS | MI | 49506 | |
| QUALITY TRANSPARENT BAG CO | | C/O PAULA EBERHARDT | 1324 CALVIN SOUTHEAST | | | GRAND RAPIDS | MI | 49506 | |
| QUALITY TRANSPARENT BAG INC | | 108 110 MC GRAW ST | | | | BAY CITY | MI | 48708-827 | |
| QUALITY TRANSPARENT BAG INC | | PO BOX 486 | | | | BAY CITY | MI | 48707 | |
| QUALITY TRUCKING INC | | PO BOX 545 | | | | WAYNE CITY | IL | 62895 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUALITY UNLIMITED LLC | | 20538800 | 797 JOE BLACK RD | | | WILLIAMSTON | SC | 29697 | |
| QUALITY VISION INTERNATIONAL | | 1175 NORTH ST | | | | ROCHESTER | NY | 14621-4942 | |
| QUALITY VISION INTERNATIONAL INC | | 850 HUDSON AVE | | | | ROCHESTER | NY | 14621 | |
| QUALITY VISION SERVICES INC | | 850 HUDSON AVE | | | | ROCHESTER | NY | 14621-483 | |
| QUALITY VISION SERVICES INC | ROSS ASHDOWN | 615 S MADISON DR | | | | TEMPE | AZ | 85281 | |
| QUALLS DAVID | | 200 PINEVIEW NE | | | | WARREN | OH | 44484 | |
| QUALMARK CORP | | ACCELERATED RELIABILITY TEST C | 4580 FLORENCE ST | | | DENVER | CO | 80238 | |
| QUALMARK CORP | | 4580 FLORENCE ST | | | | DENVER | CO | 80238 | |
| QUALMARK CORP  EFT | | PO BOX 39000 DEPT 05137 | | | | SAN FRANCISCO | CA | 94139-5137 | |
| QUALMARK CORP EFT | | 4580 FLORENCE ST | | | | DENVER | CO | 80238 | |
| QUALNETICS CORP | | 14241 NE WOODINVILLE DUVALL RD STE 176 | | | | WOODENVILLE | WA | 98072 | |
| QUALNETICS CORP | | 14241 NE WOODINVILLE DUVALL RD STE 176 | | | | WOODENVILLE | WA | 98072 | |
| QUALNETICS CORPORATION EFT | | DBA AUTOPCWARE | 14241 NE WOODINVILLE DUVALL | ROAD STE 176 | | WOODINVILLE | WA | 98072 | |
| QUALTECH | | 600 SOUTH CLARK ST. | PO BOX 26 | | | MAYVILLE | WI | 53050 | |
| QUALTECH BACKPLANES INC | | PO BOX 357 | | | | SANTA ANA | CA | 92702-0357 | |
| QUALTEK ELECTRONICS | | CORPORATION | 7675 JENTHER DR | | | MENTOR | OH | 44060 | |
| QUALTEK ELECTRONICS CORP | | 7675 JENTHER DR | | | | MENTOR | OH | 44060 | |
| QUALTEK MANUFACTURING INC | STEVE BAILEY | 4230 NORTH NEVADA AVE | | | | COLORADO SPRINGS | CO | 80907 | |
| QUALTIY CABLES USA INC | | 10780 47TH ST NORTH STE 115 | | | | CLEARWATER | FL | 33762 | |
| QUALTIY INSPECTION & | | CONTAINMENT INC | 973 PRINCEWOOD AVE | ATTN JAMES MIDDLETON | | DAYTON | OH | 45429 | |
| QUALTRONIC LTD | C/O ALEX LAWRIE FACTORS | PO BOX 100 | | | | BANBURY | OXFORDSHIRE | OX16 1SG | UK |
| QUALTRONICS LLC | ACCOUNTS PAYABLE | 1400 GRAND AVE | | | | COLUMBUS | IN | 47201 | |
| QUAN TRAN | | 1550 W MINERVA ST | | | | ANAHEIM | CA | 92802 | |
| QUANEX CORP | | MACSTEEL | 1 JACKSON SQUARE STE 500 | | | JACKSON | MI | 49201 | |
| QUANTA INC  EFT | | PO BOX 42 | | | | BRIGHTON | MI | 48116-0042 | |
| QUANTA SYRACUSE PRP GROUP | | N W BERNSTEIN & ASSOCIATES | 2000 M ST NW STE 745 | | | WASHINGTON | DC | 20036 | |
| QUANTA SYRACUSE PRP GROUP N W BERNSTEIN AND ASSOCIATES | | 2000 M ST NW STE 745 | | | | WASHINGTON | DC | 20036 | |
| QUANTACHROME CORP | | 1900 CORPORATE DR | | | | BOYNTON BEACH | FL | 33426 | |
| QUANTACHROME CORP | | 1900 CORPORATE DR | | | | BOYNTON BEACH | FL | 33426 | |
| QUANTACHROME CORPORATION | | 1900 CORPORATE DR | BOYNTON BEACH FL 33426 | | | BOYNTON BEACH | FL | 33426 | |
| QUANTECH INC | | NDT TECHNOLOGIES INC | 7170 BIG SKY DR UNIT 7 | | | HOLLY | MI | 48442 | |
| QUANTERRA INC | | FMLY QUANTERRA ENVIRONMENTAL | SERVICES INC | PO BOX 98301 | | CHICAGO | IL | 60693-8301 | |
| QUANTERRA INC | | PO BOX 98301 | | | | CHICAGO | IL | 60693-8301 | |
| QUANTITIVE SOFTWARE MANAGEMENT | | INC | 2000 CORPORATE RIDGE STE 900 | | | MCLEAN | VA | 22102 | |
| QUANTRONIX CORP  EFT | | CHURCH ST STA | PO BOX 11470A | | | NEW YORK | NY | 10286-1470 | |
| QUANTRONIX CORP EFT | | FMLY EXCEL QUANTRONIX CORP | 41 RESEARCH WAY | LTR ADDR 9 98 | | EAST SETAUKET | NY | 11733 | |
| QUANTRONIX CORP W R | MIKE LEYDEN | 41 RESEARCH WAY | | | | EAST SETAUKET | NY | 11733 | |
| QUANTRONIX CORPORATION | | 41 RESEARCH WAY | | | | EAST SETAUKET | NY | 11733-3454 | |
| QUANTUM | | PO BOX 97057 | ATTN ACCOUNTS PAYABLE | | | REDMOND | WA | 98073-9757 | |
| QUANTUM AUTOMATION | ANDREW MILLIAS | 4400 EAST LA PALMA | | | | ANAHEIM | CA | 92807 | |
| QUANTUM CONNECTION | | INCORPORATED | PO BOX 978 | | | PINCKNEY | MI | 48169 | |
| QUANTUM CONNECTION INC | | 2850 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169 | |
| QUANTUM CONTROLS INC | | 44747 HELM CT | | | | PLYMOUTH | MI | 48170-6019 | |
| QUANTUM CONTROLS INC EFT | | 44747 HELM CRT | | | | PLYMOUTH | MI | 48170 | |
| QUANTUM CONTROLS INC EFT | | ADDR CHG 09 13 96 | 44747 HELM CRT | | | LIVONIA | MI | 48170 | |
| QUANTUM CORP | | 10125 FEDERAL DR | | | | COLORADO SPRINGS | CO | 80908 | |
| QUANTUM CORPORATION | DOUG WILSON | 10125 FEDERAL DR | | | | COLORADO SPRING | CO | 80908 | |
| QUANTUM CORPORATION | DOUG WILSON | CO STREAMLINE TECH SRVCS INC | 2711 OAKMONT DR STE 100 | | | ROUND ROCK | TX | 78664 | |
| QUANTUM DATA INC | | 2111 BIG TIMBER RD | | | | ELGIN | IL | 60123 | |
| QUANTUM ELECTRIC | | 3711 EAST ADMIRAL PL | | | | TULSA | OK | 74115 | |
| QUANTUM ELECTRICAL DISTRIBUTORS LTD | | UNIT B2 SENATOR POINT | SOUTH BOUNDARY RD | | | LIVERPOOL MY | | L337RB | UNITED KINGDOM |
| QUANTUM FOCUS INSTRUMENTS CORP | | 990 PK CTR DR D | | | | VISTA | CA | 92083 | |
| QUANTUM FOCUS INSTRUMENTS CORP | | 990 PK CTR DR STE D | | | | VISTA | CA | 92083 | |
| QUANTUM FORMS | | 2731 S MEMORIAL DR | | | | TULSA | OK | 74129-2603 | |
| QUANTUM IRELAND | ANNEMARIE HOEY | ATTN ACCOUNTS DEPT | FINNABAIR INDUSTRIAL PK | | | DUNDALK IRELAND | | | IRELAND |
| QUANTUM LLC | | 2880 UNIVERSAL DR | | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUANTUM MACHINING TECHNOLOGIES LLC | | 2345 W INDUSTRIAL PK DR | | | | BLOOMINGTON | IN | 47404-2602 | |
| QUANTUM MARKETING INC | | STE 125 | 33 BLOOMFIELD HILLS PKWY | RENT UPTD 9 99 LETTER | | BLOOMFIELD HILLS | MI | 48304 | |
| QUANTUM MARKETING INC SUITE 125 | | 33 BLOOMFIELD HILLS PKWY | | | | BLOOMFIELD HILLS | MI | 48304 | |
| QUANTUM TECHNOLOGIES | | FUEL SYSTEMS TECH WORLDWIDE | 17872 CARTWRIGHT RD | | | IRVING | CA | 92614 | |
| QUANTUM TECHNOLOGIES | ACCOUNTS PAYABLE | 17872 CARTWRIGHT RD | | | | IRVINE | CA | 92614 | |
| QUANTUM TECHNOLOGIES INC | | 991 DISCOVERY DR | | | | HUNTSVILLE | AL | 35806 | |
| QUANTUM TECHNOLOGY INC | | 115 W 1ST ST | | | | COOKEVILLE | TN | 38501 | |
| QUANTUM TOOL MGMT SYSTEMS | | 2880 UNIVERSAL DR | | | | SAGINAW | MI | 48603 | |
| QUANTUM TOOL MGMT SYSTEMS | | PO BOX 5945 | | | | SAGINAW | MI | 48603 | |
| QUANTUM TRAINING CENTERS INC | | 631 E BIG BEAVER | STE 109 | | | TROY | MI | 48083 | |
| QUANTUM3D INC | | 6330 SAN IGNACIO AVE | | | | SAN JOSE | CA | 95119 | |
| QUANTUMDATA | | 2111 BIG TIMBER RD | | | | ELGIN | IL | 60123 | |
| QUARANTO JAMES | | 535 PLETCHER RD | | | | LEWISTON | NY | 14092 | |
| QUARLES & BRADY | | 411 EAST WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| QUARLES & BRADY | | 411 E WISCONSIN AVE | STE 2040 | | | MILWAUKEE | WI | 53202-4497 | |
| QUARLES & BRADY CLIENT TR ACCT | | C/O D P REIS QUARLES & BRADY | 411 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| QUARLES & BRADY LLP | KASEY C NYE SUSAN G BOSWELL | ONE S CHURCH AVE STE 1700 | | | | TUCSON | AZ | 85701-1621 | |
| QUARLES & BRADY STREICH LANG | | LLP CHG PER DC 2 28 02 CP | RENAISSANCE ONE | 2 N CENTRAL AVE | | PHOENIX | AZ | 85004-2391 | |
| QUARLES & BRADY STREICH LANG LLP | KASEY C NYE | ONE SOUTH CHURCH ST | | | | TUCSON | AZ | 85701 | |
| QUARLES & BRADY STREICH LANG LLP | SCOTT R GOLDBERG | RENAISSANCE ONE | TWO NORTH CENTRAL AVE | | | PHOENIX | AZ | 85004-2391 | |
| QUARLES & BRADY STREICH LANG LLP | SUSAN J BOSWELL KASEY C NYE | ONE S CHURCH AVE STE 1700 | | | | TUCSON | AZ | 85701-1621 | |
| QUARLES & BRADY TRUST ACCOUNT | | NORTHWEST BARREL MARINE CLIFFS | 411 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| QUARLES AND BRADY | | 411 E WISCONSIN AVE | STE 2040 | | | MILWAUKEE | WI | 53202-4497 | |
| QUARLES AND BRADY CLIENT TR ACCT C O D P REIS QUARLES AND BRADY | | 411 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| QUARLES AND BRADY STREICH LANG LLP | | RENAISSANCE ONE | 2 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2391 | |
| QUARLES AND BRADY STREICH LANG LLP | KASEY C NYE | ONE SOUTH CHURCH AVE STE 1700 | | | | TUCSON | AZ | 85701 | |
| QUARLES AND BRADY TRUST ACCOUNT NORTHWEST BARREL MARINE CLIFFS | | 411 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| QUARLES BARRY | | 6525 SANDPEBBLE CT | | | | ENGLEWOOD | OH | 45322 | |
| QUARLES REGINA | | 305 OLD WESSON RD | | | | BROOKHAVEN | MS | 39601 | |
| QUARMILEY ABDUL S | | 2207 DEERING AVE | | | | DAYTON | OH | 45406-2508 | |
| QUARMILEY, SHEILA | | 132 COLEBROOK | | | | VANDALIA | OH | 45377 | |
| QUARRY LANDFILL | | 4041 N 141ST E AVE | | | | TULSA | OK | 74116 | |
| QUARTER CENTURY DESIGN LLC | | 1700 THOMAS PAINE PKWY | | | | DAYTON | OH | 45459-2541 | |
| QUARTZ INTERNATIONAL | KAREN | 8080 TRISTAR DR | STE 126 | | | IRVING | TX | 75063 | |
| QUARTZ INTERNATIONAL CORP | THELMA | 5601 B | BALLOON FIESTA PKWY NE | | | ALBURQUEREQUE | NM | 87113 | |
| QUASAR INDUSTRIES | | 1911 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 | |
| QUASAR INDUSTRIES | | STM RECD 8 26 91 | 2687 COMMERCE DR | | | ROCHESTER HILLS | MI | 48309 | |
| QUASAR INDUSTRIES | HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| QUASAR INDUSTRIES INC | | 1911 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3813 | |
| QUASAR INTERNATIONAL INC | | 2704 YALE BLVD SE | | | | ALBUQUERQUE | NM | 87106 | |
| QUASAR INTERNATIONAL INC | | 5550 MIDWAY PARK PL NE | | | | ALBUQUERQUE | NM | 87109 | |
| QUASAR INTERNATIONAL INC EFT | | 2704 YALE BLVD SE | | | | ALBUQUERQUE | NM | 87106 | |
| QUASHNICK TOOL CORPORATION | DUANE SAVILLE | 401 SOUTH MAIN ST | | | | LODI | CA | 95240 | |
| QUATMAN ELMER E | | 24 MAGNOLIA DR | | | | MIDDLETOWN | OH | 45042-3763 | |
| QUATTLEBAUM GROOMS TULL & | | BURROW PLLC | 111 CTR ST STE 1900 | | | LITTLE ROCK | AR | 72201 | |
| QUATTLEBAUM GROOMS TULL AND BURROW PLLC | | 111 CTR ST STE 1900 | | | | LITTLE ROCK | AR | 72201 | |
| QUATTRINI LAPUDA & ASOCIADOS | | AV DEL LIBERTADOR 602 4TH FL | BUENOS ARIES | | | | | | ARGENTINA |
| QUATTRINI LAPUDA AND ASOCIADOS | | AV DEL LIBERTADOR 602 4TH FL | BUENOS ARIES | | | | | | ARGENTINA |
| QUATTRODUEDUE HOLDING B V | | CLAUDE DEBUSSYLAAN 44 | | | | AMSTERDAM | NL | 1082 MD | NL |
| QUEARY ROBERT D | | 3590 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244-3026 | |
| QUEBE HOLDINGS, INC | | 1985 FOUNDERS DR | | | | DAYTON | OH | 45420-4012 | |
| QUEEN CITY BARREL CO | | 1937 SOUTH ST | RM CHG PER LTR 05 10 04 AM | | | CINCINNATI | OH | 45204 | |
| QUEEN CITY BARREL CO | | PO BOX 634070 | | | | CINCINNATI | OH | 45263-4070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUEEN CITY BARREL CO | ACCOUNTS PAYABLE | 1937 SOUTH ST | | | | CINCINNATI | OH | 45204 | |
| QUEEN CITY BARREL CO THE | | 1937 SOUTH ST | | | | CINCINNATI | OH | 45204 | |
| QUEEN CITY STEEL TREATING CC | | 2980 SPRING GROVE AVE | | | | CINCINNATI | OH | 45225 | |
| QUEEN CITY STEEL TREATING CC | | 2980 SPRING GROVE AVE | HOLD PER DANA FIDLER | | | CINCINNATI | OH | 45225 | |
| QUEEN CITY STEEL TREATING CC | | 2980 SPRING GROVE AVE | | | | CINCINNATI | OH | 45225 | |
| QUEEN EARNEST | | 3881 CO RD 434 | | | | MOULTON | AL | 35650 | |
| QUEEN ERIC | | 11929 CHICKEN BRISTLE RD | | | | FARMERSVILLE | OH | 45325 | |
| QUEEN ERIC | | 6201 W 320 S | | | | RUSSIAVILLE | IN | 46979 | |
| QUEEN EVERETT | | 1914 CAMROSE COURT | | | | WYOMING | MI | 49509 | |
| QUEEN EVERETT L JR | | 1914 CAMROSE CT SW | | | | WYOMING | MI | 49509 | |
| QUEEN GEORGE | | 657 W 550 N | | | | KOKOMO | IN | 46901 | |
| QUEEN KARA | | 6201 W 320 S | | | | RUSSIAVILLE | IN | 46979 | |
| QUEEN LARRY | | 2370 ROCKINGHAM DR | | | | TROY | OH | 45373 | |
| QUEEN SCREW & MANUFACTURING, I | CINDY | | | | | | | | |
| QUEEN, KARA | | 6201 W 320 S | | | | RUSSIAVILLE | IN | 46979 | |
| QUEEN, LARRY A | | 2370 ROCKINGHAM DR | | | | TROY | OH | 45373 | |
| QUEENER HAROLD P | | 2535 CORNWALL AVE | | | | YOUNGSTOWN | OH | 44505-3907 | |
| QUEENEY MARTIN | | 3376 NORTH DR | | | | BEAVERCREEK | OH | 45432 | |
| QUEENS COLLEGE | | 65 30 KISSENA BLVD | BUSINESS OFFICE JH 200 | | | FLUSHING | NY | 11367 | |
| QUEENS COLLEGE | | CONTINUING EDUCATION | 1900 SELWYN AVE | | | CHARLOTTE | NC | 28274 | |
| QUEENS SCU | | PO BOX 15362 | | | | ALBANY | NY | 12207 | |
| QUELHAS SERGIO | | 3740 CRYSTAL LAKE LN | | | | ANN ARBOR | MI | 48108-9591 | |
| QUELHAS, SERGIO NASCIMENTO | | 3740 CRYSTAL LAKE LN | | | | ANN ARBOR | MI | 48108-9591 | |
| QUELL GROUP INC, THE | | 2282 LIVERNOIS RD STE A | | | | TROY | MI | 48083 | |
| QUELLETTE KATHERINE | | 1833 TRAILWAY DR 4 | | | | EAGAN | MN | 55122 | |
| QUELLO DAVID | | 1601 LARKSPUR LN | | | | WEST BEND | WI | 53090-1037 | |
| QUELLO DAVID | | 1601 LARKSPUR LN | | | | WEST BEND | WI | 53090-1037 | |
| QUELLO DAVID D | | 1601 LARKSPUR LN | | | | WEST BEND | WI | 53090-1037 | |
| QUEMETCO INC | ROBERT E FINN | 2777 STEMMONS FREEWAY | STE 1800 | | | DALLAS | TX | 75207 | |
| QUEMETCO INC | ROBERT E FINN | 2777 STEMMONS FREEWAY | STE 1800 | | | DALLAS | TX | 75207 | |
| QUEMETCO INC | ROBERT E FINN | 2777 STEMMONS FREEWAY | STE 1800 | | | DALLAS | TX | 75207 | |
| QUENNEVILLE KATHRYN | | 171 E THRUSTON BLVD | | | | DAYTON | OH | 45419 | |
| QUES INDUSTRIES INC | | 5420 W 140TH ST | | | | CLEVELAND | OH | 44142 | |
| QUES INDUSTRIES INC | | 5420 W 140TH ST | | | | CLEVELAND | OH | 44142-1703 | |
| QUESADA JOHN | | 4160 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221 | |
| QUESADA, JOHN F | | 4160 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221 | |
| QUESNEL ALICIA | | 27 WIDEWATERS LN | | | | PITTSFORD | NY | 14534-1023 | |
| QUEST DIAGNOSTICS | | 2320 SCHUETZ RD | | | | ST LOUIS | MO | 63146-3417 | |
| QUEST DIAGNOSTICS | | PO BOX 12989 | | | | CHICAGO | IL | 60693 | |
| QUEST DIAGNOSTICS CLINICAL | | LABORATORIES INC | 1201 S COLLEGEVILLE RD | NM CHG 5 15 PER W9 | | COLLEGEVILLE | PA | 19426 | |
| QUEST DIAGNOSTICS CLINICAL LAB | | 1201 S COLLEGEVILLE RD | | | | COLLEGEVILLE | PA | 19426 | |
| QUEST DIAGNOSTICS CLINICAL LAB | | QUEST DIAGNOSTICS CLINICAL LAB | 1777 MONTREAL CIR | | | TUCKER | GA | 30084 | |
| QUEST DIAGNOSTICS CLINICAL LABS INC | | 1201 S COLLEGEVILLE RD | | | | COLLEGEVILLE | PA | 19426-2998 | |
| QUEST DIAGNOSTICS INC | | PO BOX 740709 | | | | ATLANTA | GA | 30374-0709 | |
| QUEST DIAGNOSTICS INC | | 2320 SCHUETZ RD | | | | SAINT LOUIS | MO | 63146-3527 | |
| QUEST DIAGNOSTICS INC | | 3500 HORIZON DR | | | | KING OF PRUSSIA | PA | 19406 | |
| QUEST DIAGNOSTICS INC | | 5940 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46241 | |
| QUEST DIAGNOSTICS INC | | 7402 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| QUEST DIAGNOSTICS INC | | CORNING CLINICAL LABS | 1355 MITTEL BLVD | | | WOOD DALE | IL | 60191 | |
| QUEST DIAGNOSTICS INC | | FMLY CORNING CLINICAL LABORATO | 1 MALCOLM AVE | | | TETERBORO | NJ | 07608 | |
| QUEST DIAGNOSTICS INC | | FMLY CRONING SLINICAL LABORATO | 4444 GIDDINGS RD | UPDT PER AFC 06 29 05 LC | | AUBURN HILLS | MI | 48326 | |
| QUEST DIAGNOSTICS INC | | FMLY SMITHKLINE BEECHAM CLINIC | 38700 COUNTRY CLUB DR | | | FARMINGTON HILLS | MI | 48331 | |
| QUEST DIAGNOSTICS INC | | METPATH | 1 MALCOLM AVE | | | TETERBORO | NJ | 07608 | |
| QUEST DIAGNOSTICS INC | | PO BOX 64477 | | | | BALTIMORE | MD | 21264-4477 | |
| QUEST DIAGNOSTICS INC | | PODIATRIC PATHOLOGY LABORATORI | 1900 SULPHUR SPRING RD | | | BALTIMORE | MD | 21225 | |
| QUEST DIAGNOSTICS INC | | PO BOX 740709 | | | | ATLANTA | GA | 30374-0709 | |
| QUEST DIAGNOSTICS INC OF MICHI | | 4444 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1561 | |
| QUEST DIAGNOSTICS INCORPORATED | | ATTN ROBERT R KHOXAYO | 1355 MITTEL BLVD | | | WOODDALE | IL | 60191 | |
| QUEST DIAGNOSTICS INCORPORATED | | CHG EM TO ME 10 6 03 | PO BOX 64272 | | | BALTIMORE | MD | 21264-4272 | |
| QUEST DIAGNOSTICS INCORPORATED | | PO BOX 64272 | | | | BALTIMORE | MD | 21264-4272 | |
| QUEST DIAGNOSTICS INCORPORATED | | 1 MALCOLM AVE | | | | TETERBORO | NJ | 76081 | |
| QUEST INDUSTRIES | DAVID REID | 556 SOUTH COURT ST | | | | LAPEER | MI | 45446 | |
| QUEST INDUSTRIES INC | | 449 MCCORMICK DR | | | | LAPEER | MI | 48446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUEST INDUSTRIES INC | | 556 S COURT | | | | LAPEER | MI | 48446 | |
| QUEST INDUSTRIES INC | | 556 S COURT ST | ADD CHG 01 10 05 AH | | | LAPEER | MI | 48446 | |
| QUEST INDUSTRIES INC | | 556 S COURT ST | | | | LAPEER | MI | 48446 | |
| QUEST INDUSTRIES INC | | 556 S CT STDR | | | | LAPEER | MI | 48446-2551 | |
| QUEST QUALITY SERVICES LLC | | 8036 JOSHUA LN | | | | MAUMEE | OH | 43537-9293 | |
| QUEST SOFTWARE INC | | 8001 IRVINE CTR DR | | | | IRVINE | CA | 92618 | |
| QUEST SOFTWARE INC | | 8001 IRVINE CTR DR STE 200 | | | | IRVINE | CA | 92618-2955 | |
| QUEST SOFTWARE INC | | 8001 IRVINE CTR DR STE 200 | RMT ADD CHG 11 00 TBK | | | IRVINE | CA | 92618-2955 | |
| QUEST TECHNOLOGIES | | METROSONICS | 1060 CORPORATE CTR DR | | | OCONOMOWOC | WI | 53066 | |
| QUEST TECHNOLOGIES INC | | 1060 CORPORATE CTR DR | | | | OCONOMOWOC | WI | 53066-4828 | |
| QUEST TECHNOLOGIES INC | | ROCHESTER TECHNICAL CTR | 285 METRO PK | | | ROCHESTER | NY | 14623 | |
| QUEST TECHNOLOGIES INC QUEST TECHNOLOGIES DIV | | 1060 CORPORATE CTR DR | | | | OCONOMOWOC | WI | 53066-4828 | |
| QUEST TECHNOLOGY INC | | 1603 S HIGHLAND AVE | | | | ARLINGTON HEIGHTS | IL | 78765 | |
| QUEST TECHNOOGIES INC | | FRMLY LA BELLE INDUSTRIES | 1060 CORPORATE CTR DR | NAME UPDTE 06 21 98 | | OCONOMOWOC | WI | 53066-4828 | |
| QUEST WORLDWIDE | | PARK 80 WEST PLAZA 1 | | | | SADDLE BROOK | NJ | 07663 | |
| QUESTAR INC | | 6615 PROMWAY AVE NW | | | | NORTH CANTON | OH | 44720-7315 | |
| QUESTEL ORBIT INC | | 8000 WESTPARK DR | | | | MCLEAN | VA | 22102 | |
| QUESTMARK FLOORING A DIV | | 2100 CONNER RDE STE 260 | | | | HEBRON | KY | 41048-8155 | |
| QUETOT MICHAEL | | 11063 ECHO DELL RD | | | | ROGERS | OH | 44455 | |
| QUETOT, MICHAEL K | | 284 NORWOOD DR | | | | BEAVER FALLS | PA | 15010 | |
| QUEVEDO LEANDRO | | 100 WEST 12TH ST | APT 1 | | | HIALEAH | FL | 33010 | |
| QUEVEDO TERESA | | PO BOX 13683 | | | | ROCHESTER | NY | 14613-0683 | |
| QUEZADA J | | 155 DENROSE DR APT 7 | | | | AMHERST | NY | 14228 | |
| QUICK BERNARD | | 582 KENNESAW | | | | BIRMINGHAM | MI | 48009 | |
| QUICK BERNARD | | 582 KENNESAW | | | | BIRMINGHAM | MI | 48009 | |
| QUICK BOY INC | | 157 RAVEN LN | | | | BLOOMINGDALE | IL | 60108 | |
| QUICK BOY INC | | PO BOX 714 | | | | BLOOMINGDALE | IL | 60108 | |
| QUICK CABLE CORP | | 3700 QUICK DR | | | | FRANKSVILLE | WI | 53126 | |
| QUICK CABLE CORP | | 3700 QUICK DR | | | | FRANKSVILLE | WI | 53126-9349 | |
| QUICK CABLE CORPORATION | | 3700 QUICK DR | | | | FRANKSVILLE | WI | 53126 | |
| QUICK CHARLES | | 175 COUNTY RD 1244 | | | | CULLMAN | AL | 35057-6730 | |
| QUICK CHARLES | | 175 COUNTY RD 1244 | | | | CULLMAN | AL | 35057-6730 | |
| QUICK COLLECT INC | | PO BOX 55457 | | | | PORTLAND | OR | 97238 | |
| QUICK CUT GASKET & RUBBER | | 192 ERIE ST | | | | LANCASTER | NY | 14086-9501 | |
| QUICK CUT GASKET & RUBBER CORP | | 192 ERIE ST | | | | LANCASTER | NY | 14086-9501 | |
| QUICK CUT GASKET & RUBBER EFT | | CORP | 192 ERIE ST | | | LANCASTER | NY | 14086 | |
| QUICK CUT GASKET & RUBBER EFT CORP | | PO BOX 330 | | | | LANCASTER | NY | 14086 | |
| QUICK DELIVERY | | 1400 STATE AVE | | | | CINCINNATI | OH | 45204 | |
| QUICK FREIGHT SYSTEMS | | 3000 ROHR RD | | | | GROVEPORT | OH | 43125-9311 | |
| QUICK FREIGHT SYSTEMS | | QUICK FREIGHT CPS DELIVERY SYS | 3000 ROHR RD | | | GROVEPORT | OH | 43125-9311 | |
| QUICK INTERNATIONAL COURIER | | PO BOX 35417 | | | | NEWARK | NJ | 071935417 | |
| QUICK RACHEL | | 1896 WHITE RD | | | | FLORENCE | MS | 39073 | |
| QUICK SCOTT | | 30 A 1 GARDEN VILLAGE DR APT 1 | | | | CHEEKTOWAGA | NY | 14227 | |
| QUICK SHOT INC | | PO BOX 400 | | | | SPRING CITY | PA | 19475 | |
| QUICK TANK INDUSTRIES | | PO BOX 338 | | | | KENDALLVILLE | IN | 46755 | |
| QUICK TANK INDUSTRIES | | PO BOX 338 | | | | KENDALLVILLE | IN | 46755 | |
| QUICK TANK INDUSTRIES | | PO BOX 338 | | | | KENDALLVILLE | IN | 46755 | |
| QUICK TANK INDUSTRIES | C/O BOSE MCKINNEY & EVANS | DAN MCINERNY | 135 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46204 | |
| QUICK TURN PRODUCTS | | 23011 MOULTON PKWY G11 | | | | LAGUNA HILLS | CA | 92653 | |
| QUICKPARTS | ADAM RAGSDALE | 219 PERIMETER CTR PKWY | STE 400 | | | ATLANTA | GA | 30346 | |
| QUICKPARTS COM INC | | 301 PERIMETER CTR N STE 500 | | | | ATLANTA | GA | 30346-2432 | |
| QUICKSTRAT CORPORATE | | SERVICES | 3800 PACKARD STE 100 | | | ANN ARBOR | MI | 48108 | |
| QUIET SOLUTION INC | | 522 ALMANOR AVE | | | | SUNNYVALE | CA | 94085 | |
| QUIET SOLUTION INC | | 522 ALMANOR AVE | | | | SUNNYVALE | CA | 94086 | |
| QUIGG JR HARVEY C | | PO BOX 17055 | | | | DAYTON | OH | 45417-0055 | |
| QUIGLEY COMPANY INC | C/O EDWARDS & ANGELL | JOHN HOOPER ESQ | 750 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| QUIGLEY COMPANY INC | C/O EDWARDS & ANGELL | JOHN HOOPER ESQ | 750 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| QUIGLEY INDUSTRIES INC | | 38880 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | |
| QUIGLEY INDUSTRIES INC | | 38880 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-1526 | |
| QUIGLEY MANUFACTURING INC | | 38880 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | |
| QUIGLEY PAMELA | | 3611 COUNTY RD 298 | | | | HILLSBORO | AL | 35643 | |
| QUIJANO, JAVIER RUEDA | | 706 LA CHAPA AVE | | | | EL PASO | TX | 79912 | |
| QUIK PRINT | | 6918 EAST ADMIRAL | | | | TULSA | OK | 74115 | |
| QUIKPRO EXPRESS | | 700 MORSE RD STE 209 | | | | COLUMBUS | OH | 43214 | |
| QUILES JOSE | | 12 STUART DR APT 1 | | | | FREEHOLD | NJ | 077285122 | |
| QUILICO JOSEPH | | 7205 SHARP RD | | | | SWARTZ CREEK | MI | 48473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUILLEN DEBORAH | | 6117 TEAGARDEN CR | | | | DAYTON | OH | 45449 | |
| QUILLEN ELLEN | | 134 KENNEDY DR 21 | | | | MEDWAY | OH | 45341 | |
| QUILLEN JEREMY | | 71 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 | |
| QUILLEN LARONDA | | 1304 COUNCIL CT | | | | KOKOMO | IN | 46902 | |
| QUILLEN STEVEN | | 6117 TEAGARDEN | | | | W CARROLLTON | OH | 45449 | |
| QUILLEN TSUNEKO | | PO BOX 62 | | | | GALVESTON | IN | 46932-0062 | |
| QUILLEN, JEREMY | | 71 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 | |
| QUILLIAMS JEANINE | | 3405 MAYBERRY LANDING DR | | | | NORTHPORT | AL | 35473-1919 | |
| QUILOGY | | 117 S MAIN ST | | | | SAINT CHARLES | MO | 63301 | |
| QUILOGY | | PO BOX 1620 | | | | ST CHARLES | MO | 63302-1620 | |
| QUIMBY CHRIS | | 902 FARMVIEW LN | | | | CARMEL | IN | 46032 | |
| QUIMBY EQUIPMENT CO | | 35 CENTRAL DR | | | | EAST FARMINGDALE | NY | 11735 | |
| QUIMBY EQUIPMENT CO INC | | 35 CENTRAL DR | | | | FARMINGDALE | NY | 11735 | |
| QUIMBY MATERIAL HANDLING INC | | 2476 EDISON BLVD | | | | TWINSBURG | OH | 44087 | |
| QUIMBY RANDY | | 2372 9 MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| QUINBY DENNIS | | 710 WINDING HILLS DR | | | | CLINTON | MS | 39056 | |
| QUINCY COLLEGE | | BUSINESS OFFICE | 34 CODDINGTON ST | | | QUINCY | MA | 02169 | |
| QUINCY SPRING GROUP | | LEWIS SPRING & MFG CO | PO BOX 71776 | | | CHICAGO | IL | 60694-1776 | |
| QUINCY SPRING GROUP LEWIS | | SPRING & MFG CO | | | | CHICAGO | IL | 60694-177 | |
| QUINCY SPRING LEWIS SPRING & SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| QUINLAN DANIEL | | 663 MAPLEWOOD | | | | BROOKFIELD | OH | 44403 | |
| QUINLAN KEVIN | | 1982 RAINBOW DR | | | | ROCHESTER HILLS | MI | 48306 | |
| QUINLAN KEVIN | | 1982 RAINBOW DR | | | | ROCHESTER HILLS | MI | 48306 | |
| QUINLAN KIMBERLY | | 303 WALDRON | | | | WEST LAFAYETTE | IN | 47906 | |
| QUINLAN PUBLISHING GROUP | | 610 OPPERMAN DR NO D6 12 33 | | | | BAGAN | MN | 55123-1340 | |
| QUINLAN STEFANIE | | 663 MAPLEWOOD | | | | BROOKFIELD | OH | 44403 | |
| QUINLAN SUSAN | | 25719 REGAL DR | | | | CHESTERFIELD TWP | MI | 48051 | |
| QUINLAN, DANIEL T | | 663 MAPLEWOOD | | | | BROOKFIELD | OH | 44403 | |
| QUINLAN, KEVIN J | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| QUINLAN, STEFANIE M | | 663 MAPLEWOOD | | | | BROOKFIELD | OH | 44403 | |
| QUINLAN, SUSAN C | | 25719 REGAL DR | | | | CHESTERFIELD TWP | MI | 48051 | |
| QUINN BRIAN | | 3628 HOPKINS RD | | | | YOUNGSTOWN | OH | 44411 | |
| QUINN BUSECK LEEMHUIS TOOHEY & KROTO INC | ATTN NICHOLAS R PAGLIARI | 2222 W GRANDVIEW BLVD | | | | ERIE | PA | 16506-4508 | |
| QUINN BUSECK LERMAUIS TOONEY | | & KROTO INC | 2222 WEST GRANDVIEW BLVD | | | ERIE | PA | 16506 | |
| QUINN BUSECK LERMAUIS TOONEY AND KROTO INC | | 2222 WEST GRANDVIEW BLVD | | | | ERIE | PA | 16506 | |
| QUINN BUSS HEIDI | | 7393 LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | |
| QUINN CALVIN AND SYLVIA | C/O JOHNSON RASMUSSEN ROBINSON & | JOHN W RASMUSSEN ESQ | 48 NORTH MACDONALD ST | | | MESA | AZ | 85201 | |
| QUINN CALVIN AND SYLVIA | C/O JOHNSON RASMUSSEN ROBINSON & | JOHN W RASMUSSEN ESQ | 48 NORTH MACDONALD ST | | | MESA | AZ | 85201 | |
| QUINN CATHERINE | | 27 MORSTON CRESCENT | | | | SOUTHDENE | | | UNITED KINGDOM |
| QUINN DANIEL | | 2563 KENNEDY DR | | | | CORONA | CA | 91719 | |
| QUINN DAVID | | 9456 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439 | |
| QUINN EMANUEL URQUHART & OLIVER | | 865 S FIGUEROA ST 10TH FL | | | | LOS ANGELES | CA | 90017 | |
| QUINN ENAMUEL URQUHART & | | OLIVER ATTORNEYS & COUNSELORS | 865 S FIGUEROA ST 10TH FL | | | LOS ANGELES | CA | 90017 | |
| QUINN ENGINE SYSTEMS | | 10273 SO GOLDEN STATE BLVD | | | | SELMA | CA | 93662 | |
| QUINN FRANCIS | | 4602 NORTHERN CIR | | | | DAYTON | OH | 45424-5735 | |
| QUINN GEARY A | | 2926 SW 25TH ST | | | | CAPE CORAL | FL | 33914-3803 | |
| QUINN GERALD F | | 4949 LONE RD | | | | FREELAND | MI | 48623-9276 | |
| QUINN JACQUELYNNE M | | 9031 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9622 | |
| QUINN JANICE | | 2613 BISHOP RD | | | | APPLETON | NY | 14008-9626 | |
| QUINN JEFFREY | | 2613 BISHOP RD | | | | APPLETON | NY | 14008-9626 | |
| QUINN JOHN | | PO BOX 963 | | | | ADRIAN | MI | 49221-0963 | |
| QUINN JOYCE M | | 876 80TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| QUINN LARRY | JOHN W RASMUSSEN | JOHNSON RASMUSSEN ROBINSON & | ALLEN PLC | 48 NORTH MACDONALD ST | | MESA | AZ | 85201 | |
| QUINN LARRY | JONATHAN D SELBIN RACHEL GEMAN | LIEFF CABASER HEIMAN & | BERNSTEIN LLP | 780 THIRD AVE 48TH FL | | NEW YORK | NY | 10017 | |
| QUINN LARRY | LISA J LEEBOVE ESQ | LIEFF CABRASER HEIMANN & BERNSTEIN LLP | EMBARCADERO CTR WEST | 275 BATTERY ST 30TH FL | | SAN FRANCISCO | CA | 94111-3339 | |
| QUINN LARRY J | | 5511 STONE RD | | | | LOCKPORT | NY | 14094-9467 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QUINN LARY AND MACKEY TRACY | C/O JOHNSON RASMUSSEN ROBINSON & ALLEN PLC 00211700 | J W RASMUSSEN D W ROBINSON | 48 NORTH MACDONALD ST | | | MESA | AZ | 85201 | |
| QUINN LARY AND MACKEY TRACY | C/O JOHNSON RASMUSSEN ROBINSON & ALLEN PLC 00211700 | J W RASMUSSEN D W ROBINSON | 48 NORTH MACDONALD ST | | | MESA | AZ | 85201 | |
| QUINN NICHOLAS | | 551 REGENCY DR | | | | EL PASO | TX | 79912 | |
| QUINN PATRICK | | 2408 W SYCAMORE AVE | | | | OAK CREEK | WI | 53154-1054 | |
| QUINN PATSY | | PO BOX 1071 | | | | SUMMIT | MS | 39666-9804 | |
| QUINN RICHARD | | 164 W 1450 N | | | | SUMMITVILLE | IN | 46070 | |
| QUINN SCOTT | | 2445 MALVERN AVE | | | | DAYTON | OH | 45406 | |
| QUINN SEAN | | PO BOX 963 | | | | ADRIAN | MI | 49221-0963 | |
| QUINN TERRY G | | 17907 W 900 N | | | | ALEXANDRIA | IN | 46001-8358 | |
| QUINN THOMAS | | 25118 WESTMORELAND | | | | FARMINGTON HLS | MI | 48336 | |
| QUINN TIMOTHY | | 2109 HAZEL AVE | | | | KETTERING | OH | 45420-3010 | |
| QUINN TIMOTHY | | 2109 HAZEL AVE | | | | KETTERING | OH | 45420-3010 | |
| QUINN WILLARD | | 605 GRANT ST | | | | GADSDEN | AL | 35901 | |
| QUINN, DAVID B | | 9456 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439 | |
| QUINNAN BRIAN | | 5430 MARY CT | | | | SAGINAW | MI | 48603 | |
| QUINNELL MICHAEL | | 4903 N GRAHAM | | | | FREELAND | MI | 48623 | |
| QUINNELLY JERRY | | 665 SOUTHERN OAKS DRIVE | | | | FLORENCE | MS | 39073-9456 | |
| QUINNETTE DENISE | | 5408 WYNDAM LN | | | | BRIGHTON | MI | 48116 | |
| QUINNETTE JOANN | | 2808 PLUM CT | | | | KOKOMO | IN | 46902 | |
| QUINNETTE TIMOTHY | | 5408 WYNDAM LN | | | | BRIGHTON | MI | 48116 | |
| QUINNIPIAC COLLEGE | | BURSAR OFFICE | 275 MOUNT CARMEL AVE | | | HAMDEN | CT | 06518 | |
| QUINONES DANIEL | | 67 WINDERMERE RD | | | | LOCKPORT | NY | 14094 | |
| QUINONES MANUEL | | 6052 OJO DE AQUA DR | | | | EL PASO | TX | 79912 | |
| QUINONES, DANIEL | | 67 WINDERMERE RD | | | | LOCKPORT | NY | 14094 | |
| QUINSIGAMOND COMMUNITY COLLEGE | | 670 WEST BOYLSTON ST | | | | WORCESTER | MA | 016062092 | |
| QUINSTAR TECHNOLOGY INC | | 24085 GARNIER ST | | | | TORRANCE | CA | 90505 | |
| QUINT COMPANY | | 3725 CASTOR AVE | | | | PHILADELPHIA | PA | 19124 | |
| QUINTANA | CYNTHIA | 41 ROGERS RD. | | | | WARD HILL | MA | 01835 | |
| QUINTANA PAMELA | | 731 CHARLOTTE PL | | | | WESTFIELD | IN | 46074 | |
| QUINTANILLA PATRICK | | 2374 W MT MORRIS RD | | | | MT MORRIS | MI | 48458 | |
| QUINTANILLA PATRICK | | 2374 W MT MORRIS RD | | | | MT MORRIS | MI | 48458 | |
| QUINTER MICHAEL L | | 2270 FALMOUTH AVE | | | | ANAHEIM | CA | 92801 | |
| QUINTERO IGNACIO | | 2102 GREAT PRAIRIE LN | | | | KATY | TX | 77494-6606 | |
| QUINTILES INC | | 1801 ROCKVILLE PIKE STE 300 | | | | ROCKVILLE | MD | 20852 | |
| QUINTILES TRANSNATIONAL | | PO BOX 890062 | | | | CHARLOTTE | NC | 28289-0062 | |
| QUINTILES TRANSNATIONAL | | PO BOX 890062 | | | | CHARLOTTE | NC | 28289-0062 | |
| QUINTILES TRANSNATIONAL EFT | | LEWIN GROUP DIV OF | PO BOX 890062 | HOLD PER DANA FIDLER | | CHARLOTTE | NC | 28289-0062 | |
| QUINTON JEFFREY | | 9875 N CR 330 W | | | | ROSSVILLE | IN | 46065 | |
| QUINTON, JEFFREY C | | 9875 N CR 330 W | | | | ROSSVILLE | IN | 46065 | |
| QUINTUS INC | DENNY GAGNON | 684 INDUSTRIAL DR | | | | CAMP VERDE | AZ | 86322 | |
| QUINTUS INC | DENNY GAGNON | PO BOX 3930 | | | | CAMP VERDE | AZ | 86322 | |
| QUIRIN CURTISS | | 9787 WOODLANDS DR | | | | FISHERS | IN | 46038 | |
| QUIRIN CURTISS | | 9787 WOODLANDS DR | | | | FISHERS | IN | 46038 | |
| QUIRING LESLEE | | 2488 MARJORIE LN | | | | CLIO | MI | 48420 | |
| QUIRK JOHN | | 12 ROCKY LN | | | | CHILDWALL | | L161JA | UNITED KINGDOM |
| QUIRK JR WILLIAM M | | 8865 LAKE PK CIRCLE S | | | | DAVIE | FL | 33328-7013 | |
| QUIRK PATRICIA A | | 2114 N JAY ST | | | | KOKOMO | IN | 46901-1620 | |
| QUIRK PHILIP OR CAROL  EFT | | 1321 MAPLERIDGE CRESCENT | | | | OAKVILLE | ON | L0M 2G8 | CANADA |
| QUIRK WIRE CO INC | | DBA WIRECRAFT PRODUCTS | ROUTE 9 PO BOX 1180 | | | WEST BROOKFIELD | MA | 015851180 | |
| QUIRK WIRE CO INC | | WIRECRAFT PRODUCTS | ROUTE 9 | | | WEST BROOKFIELD | MA | 01585 | |
| QUIROGA SALLY J | | 7285 DEWEIGAN LN | | | | MT PLEASANT | MI | 48858-7372 | |
| QUIROGA SALLY J | | 7285 DEWEIGAN LN | | | | MT PLEASANT | MI | 48858-7372 | |
| QUIROZ JUDITH A | | 2828 SUNKIST DR | | | | VISTA | CA | 92084-6517 | |
| QUITSCHAU ALGIRD | | 5707 ELINOR | | | | DOWNERS GROVE | IL | 60516 | |
| QUO CORPORATION | DON JORGENSEN | 220 W PROSPECT RD | UNIT A | | | FORT COLLINS | CO | 80526 | |
| QURESHI DIRASATH | | 1537 KENYON DR | | | | NAPERVILLE | IL | 60565 | |
| QVC INC | | STUDIO PK | | | | WEST CHESTER | PA | 19380-4262 | |
| QVS | | 10721 S HIDDENRIDGE LN | | | | SANDY | UT | 84092 | |
| QVS MARKETING INC | BRAD SAHLEEN | 10721 S HIDDENRIDGE LN | | | | SANDY | UT | 84092 | |
| QVS MARKETING INC | BRAD SAHLEEN | 10721 S HIDDENRIDGE LN | | | | SANDY | UT | 84092 | |
| QWEST | | PO BOX 12480 | | | | SEATTLE | WA | 98111-4480 | |
| QWEST | | PO BOX 3400 | | | | OMAHA | NE | 68013 | |
| QWEST | | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| QWEST 66083745 | | PO BOX 856169 | | | | LOUISVILLE | KY | 40285-6169 | |
| QWEST CNC | | PO BOX 171 | | | | STURGIS | MI | 49091 | |
| QWEST COMMUNICATIONS INTERNATIONAL INC | | 1801 CALIFORNIA ST | | | | DENVER | CO | 80202 | |
| QWEST COMMUNICATIONS INTERNATIONAL INC | | 1801 CALIFORNIA ST | | | | DENVER | CO | 80202 | |
| QWEST COMMUNICATIONS INTERNATIONAL INC | | 1801 CALIFORNIA ST | | | | DENVER | CO | 80202 | |
| QWEST DIGITAL MEDIA | | 2030 M ST NW STE 400 | | | | WASHINGTON | DC | 20036 | |
| QWIK TAPE LLC | | 5021 N 55 AVE 4 | | | | GLENDALE | AZ | 85301 | |
| QXQ INC | | 44114 S GRIMMER BLVD | | | | FREMONT | CA | 94538 | |
| R & B INC | | 3400 E WALNUT ST | | | | COLMAR | PA | 18915-9768 | |
| R & B POWER INC | | PO BOX 366009 | | | | SAN JUAN PUERTO RICO | | 00936 | |
| R & B POWER INC | | STREET A CORNER B | INDUSTRIAL LUCHETTI PK | | | BAYAMON | PR | 00961 | |
| R & B POWER INC | MR PEDRO L CASANOVA | PO BOX 366009 | | | | SAN JUAN | PR | 936 | |
| R & B POWER INC | RICARDO MUNOZ | PO BOX 366009 | | | | | PR | 00936 | |
| R & B TRAILER LEASING | | PO BOX 719 | ADD CHG 11 10 04 AH | | | MUSKEGON | MI | 49443 | |
| R & B TRAILER LEASING | | PO BOX 719 | | | | MUSKEGON | MI | 49443 | |
| R & D CALIBRATIONS INC OPTO CAL | | 13891 DEANLY CT | | | | LAKESIDE | CA | 92040 | |
| R & D CONSULTING INC | | 6656 SANDALWOOD LN | | | | CINCINNATI | OH | 45224 | |
| R & D CREDIT COALITION | | SWITLER BERLIN LLP | 3000 K ST NW STE 300 | | | WASHINGTON | DC | 20007 | |
| R & D ENGINEERING | TOM RUNGE | PO BOX 414 | | | | MANASQUAN | NJ | 08736 | |
| R & D ENTERPRISES | USHA PRAKASH | 235 EAST MAIN ST | | | | NORTHVILLE | MI | 48167 | |
| R & D INC | | PO BOX 545 | | | | MASSILLON | OH | 44648 | |
| R & F INC | | DBA CARTER REHAB CTR | 109 HERRICK PK DR | | | TECUMSEH | MI | 49286 | |
| R & F INC | | DBA CARTER REHABILITATION CENTER | | 1525 W MAUMEE ST NO C | | ADRIAN | MI | 49221-1899 | |
| R & F PRODUCTS | | 1825 DIAMOND ST | | | | SAN MARCOS | CA | 92069 | |
| R & F PRODUCTS | | 1825 DIAMOND ST | | | | SAN MARCOS | CA | 92078 | |
| R & F PRODUCTS INC | | 1825 DIAMOND ST | | | | SAN MARCOS | CA | 92069 | |
| R & H TRUCK PARTS & SERVICE | | 356 HWY 31 | | | | FLEMINGTON | NJ | 08822-5741 | |
| R & I MANUFACTURING COMPANY | | DIV OF BSM INC | 118 NAPCO DR | | | TERRYVILLE | CT | 06786 | |
| R & J MANUFACTURING CO | | OFF EFT PER VENDOR 3 15 00 | 3200 MARTIN RD | | | WALLED LAKE | MI | 48390 | |
| R & J MANUFACTURING CO | | UNITED URETHANE DIV | 3200 MARTIN RD | | | WALLED LAKE | MI | 48390-1629 | |
| R & J TOOL INC | | 10584 UPPER LEWISBURG & SALEM | | | | BROOKVILLE | OH | 45309 | |
| R & J TOOL INC | | PO BOX 118 | | | | BROOKVILLE | OH | 45309-0118 | |
| R & J TRUCKING CO INC | | 8025 SOUTHERN BLVD | | | | BOARDMAN | OH | 44513 | |
| R & J WAREHOUSE | JAMES | 501 W 8TH ST | | | | NORTH LITTLE ROCK | AR | 72114-4699 | |
| R & K EXPEDITING | | 2936 FUNNELLS RD | | | | SPRING LAKE | MI | 49456 | |
| R & K TOOL SALES INC | | 12 EXECUTIVE PARK DR | | | | HENDERSONVILLE | TN | 37075-3450 | |
| R & L CARRIERS | | POBOX 713153 | | | | COLUMBUS | OH | 43271-3153 | |
| R & L CARRIERS INC | | PO BOX 713153 | | | | COLUMBUS | OH | 43271 | |
| R & L CARRIERS INC | MARTI CORDELL | 8165 PROGRESS DR | | | | MILTON | FL | 32583 | |
| R & L INDUSTRIES INC | | 6440 E HOLLY RD | | | | HOLLY | MI | 48442 | |
| R & L INDUSTRIES INC | | 57150 MILFORD CT | | | | SOUTH LYON | MI | 48178-9727 | |
| R & L SPRING COMPANY | | DEPT 7752123 | | | | CHICAGO | IL | 60678-2123 | |
| R & L SPRING COMPANY EFT | | 1097 GENEVA PKY | | | | LAKE GENEVA | WI | 53147 | |
| R & L TRANSFER INC | | FMLY R&L CARRIER 11 97 | 2483 ST RT 22 WEST | | | WILMINGTON | OH | 45177 | |
| R & M AIR SYSTEMS | | 2000 OAKLEY PK RD STE 205A 5 | | | | WALLED LAKE | MI | 48390-1500 | |
| R & M AIR SYSTEMS INC | | 2000 OAKLEY PK RD STE 205 A | | | | WALLED LAKE | MI | 48390 | |
| R & M ENGINEERING INC | | PO BOX 135 | | | | CLIO | MI | 48420 | |
| R & M ENGINEERING INC | | 11446 N LINDEN RD | PO BOX 135 | | | CLIO | MI | 48420 | |
| R & M ENGINEERING INC | | PO BOX 135 | | | | CLIO | MI | 48420 | |
| R & M MACHINE TOOL INC | | 7920 WEBSTER | | | | FREELAND | MI | 48623 | |
| R & M METALS INC | | 3840 GILBERTVILLE RD | | | | WATERLOO | IA | 50701-9162 | |
| R & M PAVING & SEALING INC | | 5574 OLD SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094 | |
| R & M SERVICES INC | | 6400 AIRPORT RD STE DD | | | | EL PASO | TX | 79925 | |
| R & M TRUCKING CO | | 600 N THOMAS DR | | | | BENSENVILLE | IL | 60106 | |
| R & M TRUCKING CO | | 29850 ECORSE RD | | | | ROMULUS | MI | 48174 | |
| R & R EXPRESS | | PO BOX 16098 | | | | PITTSBURGH | PA | 15242 | |
| R & R GAGE CO INC | | R & R GAGE CO | 6699 D PEACHTREE INDUSTRIAL BL | | | NORCROSS | GA | 30092 | |
| R & R INSTRUMENTATION INC | | 3251 LEWISTON ST | STE 12 | | | AURORA | CO | 80011 | |
| R & R INSTRUMENTATION INC | LORETTA | 15701 E FIRST AVE | STE 106 | | | AURORA | CO | 80011 | |
| R & R MACHINING & MFG | RONALD MORGAN | 4008 MAIN ST | | | | TIMNATH | CO | 80547 | |
| R & R PRESS EQUIPMENT INC | | 62 CULBERT DR | | | | HASTINGS | MI | 49058 | |
| R & R READY MIX INC | | 1601 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708 | |
| R & R TECHNOLOGIES LLC | | C/O MATERIAL HANDLING ASSOC | 42717 WOODWARD AVE | | | BLOOMFIELD HILLS | MI | 48304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| R & R TECHNOLOGIES LLC | | CO MATERIAL HANDLING ASSOC | 42717 WOODWARD AVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| R & R TRUCKING | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| R & R TRUCKING | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| R & R TRUCKING | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| R & S MACHINING INC | | 6135 BRADLEY MANOR | | | | ST LOUIS | MO | 63129-2823 | |
| R & S MFG & SUPPLY INC | ACCOUNTS RECEIVABLE | 16616 GARFIELD AVE | | | | PARAMOUNT | CA | 91766 | |
| R & S MFG AND SUPPLY INC | SHERYL KAITZ | 1100 E SECOND ST | | | | POMONA | CA | 91766 | |
| R & S TOOL & DIE INC | | 545 COLUMBIA ST STE B | | | | CARO | MI | 48723-8935 | |
| R & S TRUCKING | | PO BOX 4544 | | | | UTICA | NY | 13504-4544 | |
| R & W AMERICA LP | | 1120 TOWER LN | | | | BENSENVILLE | IL | 60106 | |
| R & W METAL FABRICATING AND DESIGN | | 54 SPALDING DR | | | | BRANTFORD | ON | N3T 6B8 | CANADA |
| R A HELLER CO EFT | | 10530 CHESTER RD | | | | CINCINNATI | OH | 45215-1262 | |
| R A HELLER COMPANY | | 10530 CHESTER RD | | | | CINCINNATI | OH | 45215-1262 | |
| R A MUELLER INC | | LOCATION NUMBER 00170 | | | | CINCINNATI | OH | 45264-0170 | |
| R A PHILLIPS INDUSTRIES INC | | 12070 BURKE ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| R AND I MANUFACTURING COMPANY | JOANNE CARLSON | 118 NAPCO DR | | | | TERRYVILLE | CT | 06786 | |
| R AND  M EQUIPMENT RENTALS INC | | 26012 ALABAMA HWY 24 | | | | TRINITY | AL | 35673 | |
| R AND  P INDUSTRIAL CHIMNEY CO INC | | 244 INDUSTRY PKWY | | | | NICHOLASVILLE | KY | 40356 | |
| R AND  R ELECTRONICS  EFT | | 3936 GRAND MEADOW ST | | | | LAS VEGAS | NV | 89129 | |
| R AND B MACHINING | RANDY WORKMAN | 7960 KESSLER FREDERICK RD | | | | TIPP CITY | OH | 45371 | |
| R AND D CONSULTING INC | | 6656 SANDALWOOD LN | | | | CINCINNATI | OH | 45224 | |
| R AND D CREDIT COALITION SWITLER BERLIN LLP | | 3000 K ST NW STE 300 | | | | WASHINGTON | DC | 20007 | |
| R AND D INC | | PO BOX 545 | | | | MASSILLON | OH | 44648 | |
| R AND F INC DBA CARTER REHAB CENTER | | 109 HERRICK PK DR | | | | TECUMSEH | MI | 49286 | |
| R AND F INC DBA CARTER REHABILITATION | | CENTER | 1525 W MAUMEE ST NO C | | | ADRIAN | MI | 49221-1899 | |
| R AND I MANUFACTURING CO | JOANNE CARLSON | 118 NAPCO DR | | | | TERRYVILLE | CT | 06786 | |
| R AND I MANUFACTURING COMPANY DIV OF BSM INC | | 118 NAPCO DR | | | | TERRYVILLE | CT | 06786 | |
| R AND J EXPRESS INC | | BOX 881 | | | | HEBRON | OH | 43025 | |
| R AND J MANUFACTURING CO | | 3200 MARTIN RD | | | | WALLED LAKE | MI | 48390 | |
| R AND J TOOL INC | | BOX 118 | | | | BROOKVILLE | OH | 45309-0118 | |
| R AND J TRUCKING CO INC | | 8025 SOUTHERN BLVD | | | | BOARDMAN | OH | 44513 | |
| R AND K EXPEDITING | | 2936 FUNNELLS RD | | | | SPRING LAKE | MI | 49456 | |
| R AND L INDUSTRIES INC | | 6440 E HOLLY RD | | | | HOLLY | MI | 48442 | |
| R AND M AIR SYSTEMS | | 2000 OAKLEY PK RD STE 205A 5 | | | | WALLED LAKE | MI | 48390-1500 | |
| R AND M SERVICES INC | | 6400 AIRPORT RD STE DD | | | | EL PASO | TX | 79925 | |
| R AND M TRUCKING CO | | 600 N THOMAS DR | | | | BENSENVILLE | IL | 60106 | |
| R AND M TRUCKING INC | | 29850 ECORSE RD | | | | ROMULUS | MI | 48174 | |
| R AND R EXPRESS | | PO BOX 16098 | | | | PITTSBURGH | PA | 15242 | |
| R AND R GAGE CO INC R AND R GAGE CO | | 6699 D PEACHTREE INDUSTRIAL BL | | | | NORCROSS | GA | 30092 | |
| R AND R PRESS EQUIPMENT INC | | 62 CULBERT DR | | | | HASTINGS | MI | 49058 | |
| R AND S MACHINING INC | | 6135 BRADLEY MANOR | | | | ST LOUIS | MO | 63129-2823 | |
| R AND W AMERICA LP | | 1120 TOWER LN | | | | BENSENVILLE | IL | 60106 | |
| R B & W CORPORATION | | 800 MAGADORE RD | | | | KENT | OH | 44240-7535 | |
| R B FARQUHAR | | DEVERONSIDE WORKS | | | | HUNTLY | | AB544PS | UNITED KINGDOM |
| R B L PLASTICS INC | | KWIK PAINT PRODUCTS | 6040 RUSSELL ST | | | DETROIT | MI | 48211 | |
| R B L PLASTICS INC | | KWIK PAINT PRODUCTS DIV | 2002 BROOKLYN ST | | | DETROIT | MI | 48226 | |
| R B SATKOWIAKS CITY SEWER CLEANERS | R B SATKOWIAKS CITY SEWER CLEANERS INC | 126 MAPLERIDGE | PO BOX 229 | | | CARROLLTON | MI | 48724-0229 | |
| R B SATKOWIAKS CITY SEWER CLEANERS INC | | 126 MAPLERIDGE | PO BOX 229 | | | CARROLLTON | MI | 48724-0229 | |
| R B UREN EQUIPMENT INC | | 1120 CONNECTING RD | | | | NIAGARA FALLS | NY | 14304 | |
| R BAKER ELECTRONICS | TERESA VAN BUREN | 320 N WASHINGTON ST | | | | ROCHESTER | NY | 14625 | |
| R BREA FONDERIE D ALUMINIUM | | BP 1244 | 03104 MONTLUCON | | | | | | FRANCE |
| R BREA FONDERIE D ALUMINIUM | | LES TRILLERS | 03190 VAUX | | | | | | FRANCE |
| R BROCKMEYER C O CIRC CLK | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| R BRUCE CARRUTHERS | | 4215 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910 | |
| R C COIL SPRING MFG INC | | 490 MITCHELL RD | | | | GLENDALE HEIGHTS | IL | 60139-2580 | |
| R C CONTROLS | | C/O A&D DEVICES | 790 LINDEN AVE | | | ROCHESTER | NY | 14625 | |
| R C CONTROLS INC | | 790 LINDEN AVE | | | | ROCHESTER | NY | 14625 | |
| R C CONTROLS LLC | | 1214 5TH ST | | | | BAY CITY | MI | 48708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| R C CROCKETT JR CONSTABLE | | PO BOX 3197 | | | | TRENTON | NJ | 08619 | |
| R C D COMPONENTS INC | SHERRY DARRAN | 520 E INDUSTRIAL PK DR | | | | MANCHESTER | NH | 03109-5310 | |
| R C DAVIS CO INC | | 1600 OLD COUNTRY RD | | | | PLAINVIEW | NY | 11803 | |
| R C HAHN COMPANY | | 1804 W SAGINAW ST | | | | LANSING | MI | 48915 | |
| R C HENDRICK & SON INC | | 2885 S GRAHAM RD PO BOX 8440 | | | | SAGINAW | MI | 48608-8440 | |
| R C LEFFKE AND ASSOCIATES INC | | 4230 LBJ FREEWAY | 150 | | | DALLAS | TX | 75244 | |
| R C WILLEY HOME FURNISHINGS | | 2301 S 300 W | | | | SALT LAKE CITY | UT | 84115-2516 | |
| R CHRISTENSEN MARSHAL | | ACCOUNT OF DOUGLAS J CHIRICO | SS 088 44 2862 | PO BOX 23742 | | ROCHESTER | NY | 088442862 | |
| R CHRISTENSEN MARSHAL | | ACCT OF DOUGLAS J CHIRICO | CASE 724 06 FILE 49351 | PO BOX 23742 | | ROCHESTER | NY | 14692 | |
| R CHRISTENSEN MARSHAL | | ACCT OF WILLIAM R MANGANO | INDEX 93 00567 | PO BOX 23742 | | ROCHESTER | NY | 14692 | |
| R CHRISTENSEN MARSHAL ACCOUNT OF DOUGLAS J CHIRICO | | PO BOX 23742 | | | | ROCHESTER | NY | 14692 | |
| R CUBED SERVICE & SALES INC | | 11126 SHADY TRAIL STE 101 | | | | DALLAS | TX | 75229 | |
| R CUBED SERVICE AND SALES INC | | 11126 SHADY TRAIL STE 101 | | | | DALLAS | TX | 75229 | |
| R D BANKS CHEVROLET INC | | 5729 MAHONING AVE NW | | | | CHAMPION | OH | 44483 | |
| R D M FACTORS LTD | | FAIRFAX HO | | | | LONDON | | SW6 1NZ | UNITED KINGDOM |
| R D N MANAGEMENT INC | | 251 DUNBAR AVE | | | | OLDSMAR | FL | 34677-2900 | |
| R D R INC | | 2809 MAHONING AVE NW | REMIT CHG 12 97 LETTER | | | WARREN | OH | 44483 | |
| R D R INC | | 2809 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| R D WING CO , INC | RICK WING | 11809 NE 116TH ST | | | | KIRKLAND | WA | 98034 | |
| R D WING CO INC | RD WING CO INC | RICK WING | 14678 NE 95TH ST | | | REDMOND | WA | 98052 | |
| R DAVID WILSON | | 209 N WALNUT STE A | | | | LANSING | MI | 48933 | |
| R DENISE MENDEZ | | ACCT OF GREGORY R ZAMORA | CASE 89 528 170 | LUBBOCK CNTY COURTHSE DIS CLRK | | LUBBOCK | TX | 44947-5849 | |
| R DENISE MENDEZ ACCT OF GREGORY R ZAMORA | | CASE 89 528 170 | LUBBOCK CNTY COURTHSE DIS CLRK | | | LUBBOCK | TX | 79401 | |
| R DURKIN CLERK OF COURT | | ACCT OF CAROLYN ADAMS | CASE 94 CVF 2966 | PO BOX 6047 2ND FL CTY HALL | | YOUNGSTOWN | OH | 14832-4261 | |
| R DURKIN CLERK OF COURT ACCT OF CAROLYN ADAMS | | CASE 94 CVF 2966 | PO BOX 6047 2ND FL CTY HALL | | | YOUNGSTOWN | OH | 44501 | |
| R E CARROLL INCORPORATED | | 1570 N OLDEN AVE | PO BOX 5806 | | | TRENTON | NJ | 086380806 | |
| R E CARROLL INCORPORATED | | 1579 N OLDEN AVE PO BOX 5806 | | | | TRENTON | NJ | 08638-0806 | |
| R E DANIELS INC | | 36 ROLLING HILLS DR | | | | MORRISTOWN | NJ | 07960 | |
| R E ETCHEN | | 963 PHILLIPS AVE | | | | TOLEDO | OH | 43612 | |
| R E ETCHEN | | PO BOX 6756 | | | | TOLEDO | OH | 43612 | |
| R E HOLLAND EXCAVATING | | 1780 ENON RD | | | | SPRINGFIELD | OH | 45502-9169 | |
| R E HOLLAND EXCAVATING | | 1780 ENON RD | | | | SPRINGFIELD | OH | 45502-9169 | |
| R E HOLLAND EXCAVATING | | 1780 ENON RD | | | | SPRINGFIELD | OH | 45502-9169 | |
| R E M TRUCKING LLC | | 2633 SCHAEFER ST | | | | SAGINAW | MI | 48602 | |
| R E NEIMAN INC | | 6830 KINGSLEY AVE | | | | DEARBORN | MI | 48126 | |
| R E WOLFE ENTERPRISES OF EDINBURG INC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | STEVEN M MORGAN | 1700 PACIFIC AVE | STE 4100 | | DALLAS | FL | 75201 | |
| R E WOLFE ENTERPRISES OF EDINBURG INC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | STEVEN M MORGAN | 1700 PACIFIC AVE | STE 4100 | | DALLAS | FL | 75201 | |
| R EARL SELBY | | PO BOX 718 | | | | BAY CITY | MI | 48707 | |
| R F CARLSON CO  EFT | | 6551 PALMER PK CR | | | | SARASOTA | FL | 34238 | |
| R F MAUL | | PO BOX 3255 | | | | SAGINAW | MI | 48605 | |
| R F MICRO DEVICES | | C/O MILLENIUM TECHNICAL SALES | 29500 AURORA RD STE 13 | | | CLEVELAND | OH | 44139 | |
| R F STEINER AND CO | | 2221 5TH AVE | | | | HUNTINGTON | WV | 25703-1225 | |
| R F WESTON INC | | 3 HAWTHORN PKWY STE 400 | | | | VERNON HILLS | IL | 60061 | |
| R G KENRICK CO INC  EFT | | G 3530 FLUSHING RD | | | | FLINT | MI | 48504 | |
| R G LOEWENGUTH CO INC | | 2975 BRIGHTON HENRIETTA TOWN LINE | | | | ROCHESTER | NY | 14623 | |
| R G LOEWENGUTH CO INC | | RD STE 130 | | | | ROCHESTER | NY | 14623 | |
| R G SCHNEIDER | | ACCT OF GREGORY PECK | CASE 7387 | 99 EXCHANGE ST ROOM 1 HALL | | ROCHESTER | NY | 077466533 | |
| R G SCHNEIDER ACCT OF GREGORY PECK | | CASE 7387 | 99 EXCHANGE ST ROOM 1 HALL | | | ROCHESTER | NY | 14614 | |
| R G SHELLEY LTD | | 41 COLDWATER RD | | | | DON MILLS | ON | M3B 1Y8 | CANADA |
| R GENE & NANCY D RICHTER | | FOUNDATION | 48741 WILDROSE DR | | | CANTON | MI | 48187 | |
| R GENE AND NANCY D RICHTER FOUNDATION | | 48741 WILDROSE DR | | | | CANTON | MI | 48187 | |
| R GORDON | CLARK HILL PC | 500 WOODWARD STE 3500 | | | | DETROIT | MI | 48226 | |
| R H PYTELL & ASSOCIATES | | 18580 MACK AVE | | | | DETROIT | MI | 48236 | |
| R H WELF AND ASSOC INC | JIM RYAN | 3540 NORTON RD | | | | CLEVELAND | OH | 44111 | |
| R HOUSTON AND SON | JEFF | 115 MAY DR | | | | HARRISON | OH | 45030 | |
| R J BORDER INTERNATIONAL TRUCKS IN | | 12283 ROJAS DR | | | | EL PASO | TX | 79936-7714 | |
| R J DIBBLEY TRUCKING | | PO BOX 1460 | | | | TILBURY | ON | N0P 2L0 | CANADA |
| R J LEWIS PROJECTS LTD | | 33 SPINDUS RD | | | | LIVERPOOL | | L24 1YA | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| R J LEWIS PROJECTS LTD | | 33 SPINDUS RD | | | | LIVERPOOL | | L24 1YA | UNITED KINGDOM |
| R J S TOOL & GAGE CO | | 1081 S ETON | | | | BIRMINGHAM | MI | 48009-7132 | |
| R J STUCKEL CO INC | | 211 SEEGERS AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| R JOE STRAND | | 1 SARATOGA | | | | IRVINE | CA | 92620 | |
| R K CAMPF TRANSPORT | | 554 STEWART RD | | | | SALEM | OH | 44460 | |
| R K CONTROLS INC | | 5733 RICKENBACKER RD | | | | COMMERCE | CA | 90040 | |
| R L ANDERSON INTERNATIONAL | | 1002 HWY 80 E | | | | ABILENE | TX | 79601-6204 | |
| R L ANDERSON INTERNATIONAL | | 1131 SHEPPARD RD | | | | WICHITA FALLS | TX | 76304 | |
| R L ANDERSON INTERNATIONAL | | 617 N BELL ST | | | | SAN ANGELO | TX | 76903-4239 | |
| R L BONADONNA | | 7463 AKRON RD | | | | LOCKPORT | NY | 14094 | |
| R L DEPPMANN CO EFT | | 6200 BARON DR | | | | BRIDGEPORT | MI | 48722-9402 | |
| R L DEPPMANN CO EFT | | PO BOX 67000 DEPT 200701 | | | | DETROIT | MI | 48267-2007 | |
| R L GUIMONT CO INC  EFT | | 9071 TECHNOLOGY DR | | | | FISHERS | IN | 46038 | |
| R L HERON & ASSOCIATES INC | | 1200 A SCOTTSVILEE RD STE 395 | | | | ROCHESTER | NY | 14624 | |
| R L HERON AND ASSOCIATES INC | | 1200 A SCOTTSVILEE RD STE 395 | | | | ROCHESTER | NY | 14624 | |
| R L HERON AND ASSOCIATES INC | | 5371 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221-2823 | |
| R L JACKSON | | 866 HUMBOLDT PKWY | | | | BUFFALO | NY | 14211 | |
| R L KISTLER INCORPORATED | | 300 BUELL RD | | | | ROCHESTER | NY | 14624 | |
| R L OATMAN & ASSOCIATES INC | | 600 FAIRMONT AVE STE 101 | | | | TOWSON | MD | 21286-1006 | |
| R L OATMAN AND ASSOCIATES INC | | 600 FAIRMONT AVE STE 101 | | | | TOWSON | MD | 21286-1006 | |
| R L POLK & CO | | 6400 MONROE BLVD | | | | TAYLOR | MI | 48180 | |
| R L POLK AND CO | | PO BOX 77000 DEPT 771265 | | | | DETROIT | MI | 48277-1265 | |
| R L STONE COMPANY INC | | 115 AINSLEY DR | | | | SYRACUSE | NY | 13210-4201 | |
| R L STONE COMPANY INC | | 630 CLEVELAND DR | | | | BUFFALO | NY | 14225-1043 | |
| R L WARD | | 22 ROEHRER AVE | | | | BUFFALO | NY | 14208 | |
| R LEE BYERS & ASSOCIATES INC | | 6 LAUREL RIDGE RD | | | | EAST STROUDSBURG | PA | 18301-8943 | |
| R LEE BYERS AND ASSOCIATES INC | | 6 LAUREL RIDGE RD | | | | EAST STROUDSBURG | PA | 18301 | |
| R M HEADLEE CO INC | | S 3596 CALIFORNIA RD | | | | ORCHARD PK | NY | 14127 | |
| R M J SERVICES INC | | PO BOX 74748 | | | | ROMULUS | MI | 48174 | |
| R M NEWELL CO INC | | 5150 MAIN ST | | | | BUFFALO | NY | 14221 | |
| R M R INC | | REUTLINGER R M & ASSOC | 3480 OFFICE PK DR | | | DAYTON | OH | 45439 | |
| R M R INC REUTLINGER R M AND ASSOC | | 3480 OFFICE PK DR | | | | DAYTON | OH | 45439 | |
| R M WRIGHT CO INC  EFT | | 23910 FREEWAY PK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| R M WRIGHT CO INC  EFT | | 24047 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48150 | |
| R M WRIGHT CO INC EFT | | 23910 FREEWAY PK DR | MOVED PER LTR 04 10 03 | | | FARMINGTON HILLS | MI | 48335 | |
| R M WRIGHT CO INC EFT | | KORD DIVISION | 24047 RESEARCH DR | | | FARMINGTON HILLS | MI | 48150 | |
| R MARK SOLANO PLLC | | 7615 E 63RD PL STE 210 | | | | TULSA | OK | 74133 | |
| R N S INTERNATIONAL INC | | 5001 SIRUS LN | | | | CHARLOTTE | NC | 28208 | |
| R N S INTERNATIONAL  INC | | PO BOX 19867 | | | | CHARLOTTE | NC | 28219 | |
| R O WHITESELL & ASSOC INC | | ROBERT O WHITESELL & ASSOCIATE | 3334 W FOUNDERS RD | | | INDIANAPOLIS | IN | 46268 | |
| R O WHITESELL & ASSOCIATES INC | | 1440 SNOW RD STE 210 | | | | CLEVELAND | OH | 44131 | |
| R O WHITESELL AND ASSOCIATES | | 3334 WEST FOUNDERS RD | | | | INDIANAPOLIS | IN | 46268-7070 | |
| R OLSON MANUFACTURING COINC | | 50 W NORTH AVE | | | | LOMBARD | IL | 60148 | |
| R P ADAMS CO INC | | 225 E PK DR | | | | BUFFALO | NY | 14240 | |
| R P ADAMS CO INC | | PO BOX 963 | | | | BUFFALO | NY | 14240-0963 | |
| R P FEDDER CORP | | 740 DRIVING PK AVE 6 | | | | ROCHESTER | NY | 14613-159 | |
| R P FEDDER CORP | | 740 DRIVING PARK AVE NO 6 | | | | ROCHESTER | NY | 14613-1596 | |
| R P FEDDER CORPORATION | | 740 DRIVING PK AVE | | | | ROCHESTER | NY | 14613 | |
| R P FEDDER CORPORATION | | 740 DRIVING PK AVE | | | | ROCHESTER | NY | 14613 | |
| R P FEDDER CORPORATION EFT | | 740 DRIVING PK AVE | ADD CHG 09 20 04 AH | | | ROCHESTER | NY | 14613 | |
| R P I INC | | PO BOX 261 | | | | FRANKSVILLE | WI | 53126 | |
| R P M INDUSTRIAL SALES | | 23 N FRANKLIN ST | | | | CHAGRIN FALLS | OH | 44022 | |
| R Q ASSOCIATES | | 8093 BERKSHIRE | | | | GROSSE ILE | MI | 48138 | |
| R Q ASSOCIATES | | 8093 BERKSHIRE ST | | | | GROSSE ILE | MI | 48138 | |
| R R DONNELLEY | MOORE WALLACE NORTH AMERICA INC | 1200 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015 | |
| R R DONNELLEY RECEIVABLES INC | | PO BOX 905151 | | | | CHARLOTTE | NC | 28290-5151 | |
| R R PARTNERSHIP | | 700 KENILWORTH DR | ADD CHG 3 01 | | | TOWSON | MD | 21204 | |
| R R PARTNERSHIP | | 700 KENILWORTH DR | | | | TOWSON | MD | 21204 | |
| R REINIGER & SON LTD | | 1240 TWINNEY CRESCENT | | | | NEWMARKET ON | | L3Y 5N1 | CANADA |
| R REINIGER AND SON LTD | | PO BOX 2000 | | | | NEWMARKET CANADA | ON | L3Y 5N1 | CANADA |
| R RICHARD RIESE | | N 3857 LAKEVIEW CT | | | | BRODHEAD | WI | 53520 | |
| R S A INCORPORATED | | 525 TYLER RD | UNIT S | | | ST CHARLES | IL | 60174 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| R S COMPONENTS UK | | PO BOX NO 99 CORBY | | | | NORTHANTS NH | | NN17 9RS | UNITED KINGDOM |
| R S ELECTRIC MOTORS | | 510 SENECA | | | | SAINT JOSEPH | MO | 64501 | |
| R S ELECTRIC MOTORS | | PO BOX 876 | | | | SAINT JOSEPH | MO | 64501 | |
| R S ELECTRONICS | | 981 KEYNOTE CIR STE 10 | | | | CLEVELAND | OH | 44131 | |
| R S ELECTRONICS KOK | CHRISTA | 34443 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| R S HUGHES CO INC | | 9693 DISTRIBUTION AVE | | | | SAN DIEGO | CA | 92121 | |
| R S HUGHES CO INC | | 9693 DISTRIBUTION AVE | | | | SAN DIEGO | CA | 92121-0000 | |
| R S HUGHES CO INC | 760 597 8924 FAX | 1500 GENE AUTRY WAY | | | | ANAHEIM | CA | 92805 | |
| R S HUGHES CO INC | CHUCK SCHWEIKART | 1281 B LIBERTY WAY | | | | VISTA | CA | 92081 | |
| R S HUGHES CO INC | TERESA FRAZIER | 1219 S ALLEC ST | | | | ANAHEIM | CA | 92805-6302 | |
| R S HUGHES COMPANY INC | SALES   MITCHELL HEROLD | 5030 E NOME ST | | | | DENVER | CO | 80329 | |
| R S HUGHES COMPANY, INC | AMY HARRIS | PO BOX 39573 | | | | DENVER | CO | 80239 | |
| R S HUGHES COMPANY, INC | KIRK HEIN | 6001 STONINGTON ST | STE 140 | | | HOUSTON | CO | 77040 | |
| R S V WELDING REPAIR INC | | 980 SCRIBNER AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| R S V WELDING REPAIR INC | | PO BOX 9189 | | | | WYOMING | MI | 49509 | |
| R S W INC | LODDIE SHAW | 4221 COURTNEY RD | | | | FRANKSVILLE | WI | 53126 | |
| R SCOTT BELL | | 1026 FLOYD | | | | BIRMINGHAM | MI | 37590-7707 | |
| R SCOTT BELL | | 1026 FLOYD | | | | BIRMINGHAM | MI | 48009 | |
| R T 80 EXPRESS INC | | 123 9TH ST | | | | BARBERTON | OH | 44203 | |
| R T P COMPANY | SHERYL FOSTER | 580 E FRONT ST | | | | WINONA | MN | 55987-0439 | |
| R T P COMPANY | | 580 E FRONT ST | | | | WINONA | MN | 55987-0439 | |
| R T VANDERBILT CO | RT VANDERBILT COMPANY INC | | 30 WINFIELD ST | | | NORWALK | CT | 06855 | |
| R T VANDERBILT CO EFT | ACCOUNTS RECEIVABLE | 30 WINFIELD ST | | | | NORWALK | CT | 06855 | |
| R TECH GROUP LTD | | 1791 ORCHARD LAKE RD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| R TECH GROUP LTD | | 2507 ASPEN LN | | | | BLOOMFIELD HILLS | MI | 48302 | |
| R THETA INC | | 6220 KESTREL RD | | | | MISSISSAUGA | ON | L5T 1Y9 | CANADA |
| R THOMAS & ASSOCIATES | | 4535 FLAT SHOALS PKWY STE 307 | | | | DECATUR | GA | 30034 | |
| R V NIXON | | 112 CLEARVIEW CT | | | | SPRINGFIELD | TN | 37172-7340 | |
| R VALVE WEST | | 810 E 18TH ST | | | | LOS ANGELES | CA | 90021 | |
| R W AMERICA LP | | 120 TOWER LN | | | | BENSENVILLE | IL | 60106 | |
| R W BECK & ASSOCIATES | | PO BOX 68 | | | | COLUMBUS | NE | 68601 | |
| R W BECK AND ASSOC | | PO BOX 68 | | | | COLUMBUS | NE | 68601 | |
| R W BECK INC | | PO BOX 68 | | | | COLUMBUS | NE | 68601 | |
| R W C INC | | 2105 S EUCLID AVE | | | | BAY CITY | MI | 48706-340 | |
| R W LINDSAY INC | | 581 ROCK BEACH RD | | | | ROCHESTER | NY | 14617 | |
| R W MORGAN BUSINESS CONSULTING SVCS | | 985 199 E FLAGLER ST | | | | MIAMI | FL | 33131 | |
| R W SERVICE SYSTEM INC | | 20225 GODDARD RD | | | | TAYLOR | MI | 48180-4312 | |
| R W SERVICE SYSTEM INC | | SEE RD069615870 | PO BOX 5482 | SEE RD147360143 | | INDIANAPOLIS | IN | 46255-5482 | |
| R W SIDLEY INC | | PO BOX 150 | | | | PAINESVILLE | OH | 44077 | |
| R&B POWER INC | EDUARDO RODRIGUEZ | A ST CORNER B BAYOMON | PO BOX 366147 | | | SAN JUAN | PR | 00936-6147 | |
| R&B REALTY GROUP | | OAKWOOD CORPORATE HOUSING | 004217 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| R&D ASSOCIATES INC | | FIRELANDS PACKAGING | 1515 MILAN AVE | | | SANDUSKY | OH | 44870 | |
| R&D CONSULTING | | 6656 SANDALWOOD LN | | | | CINCINNATI | OH | 45224 | |
| R&D ENTERPRISES | | 235 EAST MAIN ST | | | | NORTHVILLE | MI | 48167 | |
| R&D ENTERPRISES | ELAINE LIVERANCE | 235 MAIN ST | PO BOX 5380 | | | NORTHVILLE | MI | 48167 | |
| R&D INC | | 1111 OBERLIN RD SW | | | | MASSILLON | OH | 44647 | |
| R&F INC | | CARTER REHABILITATION CENTER | 1525 W MAUMEE ST NO C | | | ADRIAN | MI | 49221-1899 | |
| R&F INC | | CARTER REHABILITATION CTR | 109 HERRICK PK DR | | | TECUMSEH | MI | 49286 | |
| R&I MANUFACTURING CO | | 118 NAPCO DR | | | | TERRYVILLE | CT | 06787 | |
| R&L CARRIERS INC | | 2483 STATE RD 3 | | | | WILMINGTON | OH | 45177 | |
| R&L SPRING CO | | 1097 GENEVA PKY | | | | LAKE GENEVA | WI | 53147 | |
| R&M ENGINEERING INC | | 11446 N LINDEN RD | | | | CLIO | MI | 48420 | |
| R&M EQUIPMENT RENTALS INC | | 26012 ALABAMA HWY 24 | | | | TRINITY | AL | 35673 | |
| R&M PAVING & SEALING INC | | 5574 OLD SAUNDERS SETTLEMENT R | | | | LOCKPORT | NY | 14094 | |
| R&P INDUSTRIAL CHIMNEY CO | | 244 INDUSTRY PKWY | | | | NICHOLASVILLE | KY | 40356-9130 | |
| R&P INDUSTRIAL CHIMNEY CO INC | | 244 INDUSTRY PKWY | | | | NICHOLASVILLE | KY | 40356 | |
| R&R BUSIESS FORMS LTD | | DALMENY ST | | | | LIVERPOOL MY | | L179PA | UNITED KINGDOM |
| R&R ELECTRONIC SVC | | 3936 GRAND MEADOWS ST | | | | LAS VEGAS | NV | 89129 | |
| R&R ELECTRONICS EFT | | 3936 GRAND MEADOW ST | | | | LAS VEGAS | NV | 89129 | |
| R&R SALES LLC | | 17810 DEWBERRY PL | | | | GRAND HAVEN | MI | 49417 | |
| R&R STAMPING & FOURSLIDE CO | | 19481 SAN JOSE AVE | | | | INDUSTRY | CA | 91748 | |
| R&R TECHNOLOGIES LLC | | 7560 EAST COUNTY LINE RD | | | | EDINBURGH | IN | 46124 | |
| R&R TECHNOLOGIES LLC | | DEPT 105301 PO BOX 67000 | | | | DETROIT | MI | 48267 | |
| R&R TECHNOLOGIES LLC | | EDINBURGH ROTOCAST | 7560 E COUNTY LINE RD | | | EDINBURGH | IN | 46124 | |
| R&S DIESEL INJECTION INC | MR RAY SPRAGGINS | 612A ROOSEVELT AVE | | | | ALBANY | GA | 31701-2151 | |
| R&S MACHINING INC | | 6135 BRADLEY MANOR | | | | SAINT LOUIS | MO | 63129 | |
| R2 EXHIBITION SPECIALISTS | | 11261 WARLAND DR | | | | CYPRESS | CA | 90630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| R2 TOP HAT LTD | MAYER BROWN ROWE & MAW LLP | ATTN NAZIM ZILKHA ESQ & MONIQUE J MULCARE ESQ | 1675 BROADWAY | | | NEW YORK | NY | 10019 | |
| RA BROWN ELECTRONICS | | JUBILEE BUSINESS PK | UNIT 16 | | | WEYMOUTH DORSET | | DT4 7BS | UNITED KINGDOM |
| RA INDUSTRIES INC | | NEPTUNE CHEMICAL PUMP CO DIV | 204 DEKALB PIKE | | | LANSDALE | PA | 19446 | |
| RA JONES & CO INC EFT | | 2701 CRSCENT SPRINGS RD | | | | COVINGTON | KY | 41017 | |
| RA JONES AND CO INC   EFT | | PO BOX 485 | | | | CINCINNATI | OH | 45201 | |
| RA PHILLIPS INDUSTRIES INC | | PHILLIPS INDUSTRY | 12070 BURKE ST | | | SANTA FE SPRINGS | CA | 90670 | |
| RAAB ANTON J | | 4106 E WILDER RD 321 | | | | BAY CITY | MI | 48706-2239 | |
| RAAB GLENN | | 1619 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| RAAB MARK | | 489 B JASON PL | | | | BRICK | NJ | 08724 | |
| RAAB MICHAEL G | | 272 SILVER BUGLE LN | | | | W CARROLLTON | OH | 45449-2847 | |
| RAABE CORP | | N92 W14701 ANTHONY AVE | | | | MENOMONEE FALLS | WI | 53051 | |
| RAABE CORPORATION | | N92 W14701 ANTHONY AVE | | | | MENOMONEE FALLS | WI | 53051-1630 | |
| RAABE CORPORATION | | PO BOX 1090 | | | | MENOMONEE FALLS | WI | 53052-1090 | |
| RAASCH DONALD | | 218 N FRANKLIN ST | | | | SAGINAW | MI | 48604-1210 | |
| RAASCH GERALD | | 6852 PENRIDGE DR | | | | CENTERVILLE | OH | 45459 | |
| RAASCH, GERALD F | | 6852 PENRIDGE DR | | | | CENTERVILLE | OH | 45459 | |
| RAATH PHILLIPUS | | PO BOX 49047 | | | | CHARLOTTE | NC | 28277 | |
| RABADUE RONALD G | | 3119 RIVERVIEW | | | | BAY CITY | MI | 48706-0000 | |
| RABASSA JOHN A | | 315 HOLBROOK LN | | | | SAGINAW | MI | 48603-6256 | |
| RABB CHARLES L | | 63 GANSON ST | | | | N TONAWANDA | NY | 14120-7212 | |
| RABB JANICE | | PO BOX 352 | | | | JEROME | MI | 49249 | |
| RABB JANICE | | PO BOX 352 | | | | JEROME | MI | 49249 | |
| RABB SR EUGENE | | 807 DALEWOOD PL | | | | TROTWOOD | OH | 45426-2209 | |
| RABBIT SEMICONDUCTOR INC | PAT WILLIAMS | DIGI INTERNATIONAL | 2900 SPAFFORD ST | | | DAVIS | CA | 95616 | |
| RABE ANGELA | | 4906 AMBERWOOD DR | | | | DAYTON | OH | 45424 | |
| RABE DANIEL | | 1245 E BROADWAY 11 | | | | ANAHEIM | CA | 92805 | |
| RABEL MICHAEL | | 5619 LIBERTY AVE | | | | NEWTON FALLS | OH | 44444 | |
| RABEL MICHAEL | | 5633 NORTH PK EXT | | | | WARREN | OH | 44481 | |
| RABEL, MICHAEL | | 5619 LIBERTY AVE | | | | NEWTON FALLS | OH | 44444 | |
| RABER CAROL A | | 221 WALNUT ST | | | | TIPTON | IN | 46072-1640 | |
| RABER GREGORY | | 11813 MUMFORD RD | | | | GARRETTSVILLE | OH | 44231 | |
| RABER NORMA J | | 3374 E 100 S | | | | KOKOMO | IN | 46902-2836 | |
| RABIDEAU ALLISON | | S77 W20298 WOODBERRY | | | | MUSKEGO | WI | 53150 | |
| RABIDEAU GARY | | 313 WITMER RD | | | | N TONAWANDA | NY | 14120-1642 | |
| RABIDEAU GARY F | | 1635 BRIARSON DR | | | | SAGINAW | MI | 48603-4498 | |
| RABIDEAU JAMES | | S77 W20298 WOODBERRY LN | | | | MUSKEGO | WI | 53150-8257 | |
| RABIDEAU LINDA D | | 4650 VILLAGE DR | | | | SAGINAW | MI | 48603-6228 | |
| RABIDEAU RENEE | | 3937 LOCKPORT AVE | | | | N TONAWANDA | NY | 14120 | |
| RABIDEAU RICHARD A | | 4104 VERA | | | | SAGINAW | MI | 48603-4047 | |
| RABIDEAU THOMAS | | 4825 EAST STERLING RD | | | | STERLING | MI | 48659-9539 | |
| RABIDEAU TIMOTHY | | 3937 LOCKPORT AVE | | | | N TONAWANDA | NY | 14120 | |
| RABIDEAU, ERIC | | 3156 S HURON | | | | BAY CITY | MI | 48706 | |
| RABIDEAU, JOHN | | 4384 JONQUIL | | | | SAGINAW | MI | 48603 | |
| RABIDEAU, RENEE | | 7374 TOWNLINE RD | | | | N TONAWANDA | NY | 14120 | |
| RABIDEAU, TIMOTHY | | 7374 TOWNLINE RD | | | | N TONAWANDA | NY | 14120 | |
| RABIE, ROY | | 9930 NORTH RIVER | | | | FREELAND | MI | 48623 | |
| RABLE MARGARET | | 5586 CHAPEL HILL CT S | | | | WARREN | OH | 44483 | |
| RABOINE ALBERT M | | 30236 FOREST DR | | | | BURLINGTON | WI | 53105-9111 | |
| RABORN CHRISTINA | | 38031 DOW CT | | | | PERU | IN | 46970-8729 | |
| RABOSKY DARREN | | 6653 STRUTHERS RD | | | | POLAND | OH | 44514 | |
| RABURN ALLEN | | 1291 CONEY RD SOUTH | | | | CORDELE | GA | 31015 | |
| RABURN LARRY H | | 5069 OGDEN HWY | | | | ADRIAN | MI | 49221-9641 | |
| RABY BENNY L | | HC86 BOX 339 | | | | PINEVILLE | KY | 40977-9506 | |
| RABY CHRISTOPHER | | 15 CHRIS LN | | | | MIAMISBURG | OH | 45342 | |
| RABY SUSAN D | | 380 STRAWBERRY RDG | | | | MOUNT MORRIS | MI | 48458-9114 | |
| RABY SUSAN D | | 380 STRAWBERRY RDG | | | | MOUNT MORRIS | MI | 48458-9114 | |
| RABY WINSTON | | 403 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1127 | |
| RAC TRANSPORT | | PO BOX 881902 | | | | STEAMBOAT SPRGS | CO | 80488 | |
| RAC TRANSPORT CO , INC | | PO BOX 17459 | | | | DENVER | CO | 80217 | |
| RAC TRANSPORT CO INC | | PO BOX 881902 | | | | STEAMBOAT SPRINGS | CO | 80488 | |
| RAC TRANSPORT CO INC | | SCWSCACRACP | PO BOX 881902 | | | STEAMBOAT SPRINGS | CO | 80488 | |
| RACAL DANA INSTRUMENTS INC | INVOICE APPROVAL | PO BOX 19541 | | | | IRVINE | CA | 92713-9514 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RACAL INSTRUMENTS GROUP LTD | | FERNDOWN INDUSTRIAL EST | 29 31 COBHAM RD | | | WIMBORNE | | BH21 7BF | UNITED KINGDOM |
| RACAR INTERNATIONAL | | 33 W 10TH ST STE 601 | | | | ANDERSON | IN | 46016 | |
| RACAR INTERNATIONAL | | RACAR INTERNATIONAL DE INC | 33 W 10TH ST STE 601 | | | ANDERSON | IN | 46016 | |
| RACAR INTERNATIONAL D E INC | | MADISON COMMUNITY BANK TOWER | 33 W 10TH ST STE 601 | | | ANDERSON | IN | 46016 | |
| RACAR INTERNATIONAL D E INC | | MADISON COMMUNITY BANK TOWER | 33 W 10TH ST STE 601 | | | ANDERSON | IN | 46016 | |
| RACCO JENNIFER L | | 4756 STATE ROUTE 46 | | | | COURTLAND | OH | 44410 | |
| RACE DARRYL | | 5010 FAIRHURST DR | | | | DAYTON | OH | 45414 | |
| RACE LEONORA | | 115 DEMTER DR APT B | | | | ROCHESTER | NY | 14626-2527 | |
| RACE RICHARD L | | 909 KRIEGER RD | | | | WEBSTER | NY | 14580-3734 | |
| RACE STEPHANI A | | 1305 LEGAULT | | | | ORTONVILLE | MI | 48462 | |
| RACE STEPHANIE | | 1305 LEGAULT | | | | ORTONVILLE | MI | 48462 | |
| RACE, STEPHANIE A | | 1305 LEGAULT | | | | ORTONVILLE | MI | 48462 | |
| RACER INTERNATIONAL D E EFT | | INC RMT 2 01 LETTER KL | MADISON COMMUNITY BANK TOWER | 33 W 10TH ST STE 601 | | ANDERSON | IN | 46016 | |
| RACERS INC | | 302 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225 | |
| RACETRONIX | | 2930 PINE AVE | STE 239 | | | NIAGARA FALLS | NY | 14301 | |
| RACETRONIX | | 55 TORBAY RD | UNIT 7 | | | MARKHAM | ON | L3R 1G7 | CANADA |
| RACETRONIX | | C/O YOURMAIL | 3901 DON MILLS RD UNIT 8 | | | TORONTO | ON | M2H 2S7 | CANADA |
| RACETRONIX | JACK LEVINSON | 55 TORBAY RD | UNIT 7 | | | MARKHAM | ON | L3R 1G7 | CANADA |
| RACETTE TREVA | | 2634 WILSON CAMBRIA RD | | | | WILSON | NY | 14172 | |
| RACEWAY ENTERTAINMENT | | STE 233 | 6145 E CRAWFORDSVILLE RD | | | SPEEDWAY | IN | 46224 | |
| RACHAEL THOMAS | | 120 E STATE ST APT 1 | | | | CORUNNA | MI | 48817 | |
| RACHAL CORNELL | | 6232 FERNCREEK DR | | | | JACKSON | MS | 39211 | |
| RACHAL, CORNELL RYAN | | 103 DEER CIR | | | | RIDGELAND | MS | 39157 | |
| RACHEL KEITH | | PETTY CASH CUSTODIAL | 17195 USHWY 98 WEST | | | FOLEY | AL | 36535 | |
| RACHEL MITCHELL | | 113 PHEASANT RUN | | | | AMHERST | NY | 14228 | |
| RACHES, CH INC | | 1100 N OPDYKE RD STE 200 | | | | AUBURN HILLS | MI | 48326 | |
| RACINE CHRISTINA | | 424 WOODBRIDGE | | | | GRAND BLANC | MI | 48439 | |
| RACINE COUNTY CLERK OF COURT | | ACCT OF HARRISON SPALDING | CASE 956 FA 0722 | 730 WISCONSIN AVE | | RACINE | WI | 30942-5968 | |
| RACINE COUNTY CLERK OF COURT ACCT OF HARRISON SPALDING | | CASE 95 FA 0722 | 730 WISCONSIN AVE | | | RACINE | WI | 53403 | |
| RACINE DAVID | | 8547 WINDY HILL | | | | GRAND BLANC | MI | 48439 | |
| RACINE DONALD C | | 5253 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8707 | |
| RACINE FEDERATED INC | | FLOCAT | 9016 58TH PL STE 300 | | | KENOSHA | WI | 53144 | |
| RACINE FEDERATED INC | | HEDLAND PRODUCTS DIV | 2200 SOUTH ST | | | RACINE | WI | 53404-1526 | |
| RACINE FEDERATED INC EFT | | FLOCAT | PO BOX 044780 | | | RACINE | WI | 53404-7017 | |
| RACINE MELISSA | | 2965 SUMMIT DR | | | | HIGHLAND | MI | 48356 | |
| RACINE OLSON NYE BUDGE & | | BAILEY CHARTERED | 201 E CTR | | | POCATELLO | ID | 83204 | |
| RACINE OLSON NYE BUDGE AND BAILEY CHARTERED | | 201 E CTR | | | | POCATELLO | ID | 83204 | |
| RACINE UNITED COMMUNITY SVCS | | 2000 DOMANIK DR | | | | RACINE | WI | 53404 | |
| RACINE, DAVID M | | 8547 WINDY HILL | | | | GRAND BLANC | MI | 48439 | |
| RACINE, MELISSA A | | 2965 SUMMIT DR | | | | HIGHLAND | MI | 48356 | |
| RACING CHAMPIONS SOUTH | | 9115 HARRIS CORNERS PKWY 200 | | | | CHARLOTTE | NC | 28269 | |
| RACING RADIOS | | PO BOX 566 | | | | FOREST PK | GA | 30298 | |
| RACK M UP DISTRIBUTORS | DAVID BEEBE | 2115 N WOODLAWN PK AVE | | | | MCHENRY | IL | 60050-1235 | |
| RACK M UP DISTRIBUTORS | DAVID BEEBE | 2115 N WOODLAWN PK | | | | MCHENRY | IL | 60050 | |
| RACK PROCESSING CO | | 170 FOX DR | | | | PIQUA | OH | 45356 | |
| RACK PROCESSING CO | | RAC | 2350 ARBOR BLVD | | | DAYTON | OH | 45439-1732 | |
| RACK PROCESSING CO | | RAC | 3311 AMBROSE AVE | | | NASHVILLE | TN | 37207 | |
| RACKETT CARY | | 9084 RIDGE RD | | | | GOODRICH | MI | 48438 | |
| RACKLEY JERRY L | | 81 CROSS CREEK PKWY | | | | DALLAS | GA | 30157-3113 | |
| RACKLIN BERNSTEIN MINJARES & | | ASSOCIATES | 1111 N GRAND BLVD STE 203 | | | GLENDALE | CA | 91202 | |
| RACKLIN BERNSTEIN MINJARES AND ASSOCIATES | | 1111 N GRAND BLVD STE 203 | | | | GLENDALE | CA | 91202 | |
| RACKMIL, CHARLES | | 5866 COTTONWOOD DR | | | | YPSILANTI | MI | 48197 | |
| RACKMOUNT SOLUTIONS | | 915 S JUPITER RD | | | | GARLAND | TX | 75042-7737 | |
| RACKMOUNT SOLUTIONS | | 915 S JUPITER RD | | | | GARLAND | TX | 75042-7737 | |
| RACO INDUSTRIES | | PO BOX 692124 | | | | CINCINNATI | OH | 45269-2124 | |
| RACO INDUSTRIES INC | | 5480 CREEK RD | | | | CINCINNATI | OH | 45242 | |
| RACO INDUSTRIES INC | | 5480 CREEK RD | RMT ADD CHG 10 00 TBK LTR | | | CINCINNATI | OH | 45242 | |
| RACOM INFORMATION TECHNOLOGIES | | 1305 DISTRIBUTORS ROW STE D | | | | NEW ORLEANS | LA | 70123-2291 | |
| RACOM INFORMATION TECHNOLOGIES | | PO BOX 7908 | | | | METAIRIE | LA | 70010 | |
| RACZ PAUL | | 19 MASTERS CT NE | | | | WARREN | OH | 44484 | |
| RACZ RICHARD | | 20 ROBERT ST | | | | VIENNA | OH | 44473-9744 | |
| RACZ, PAUL J | | 19 MASTERS CT | | | | WARREN | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RACZKIEWICZ TIMOTHY D | | 5053 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 | |
| RAD CON INC | | 560 DOVER CTR RD | | | | BAY VILLAGE | OH | 44140-2361 | |
| RAD MAHMOOD | | 2344 JULIETTE LOW DR | | | | EL PASO | TX | 79936 | |
| RADA MARK | | 4709 MAYFIELD DR | | | | KOKOMO | IN | 46901 | |
| RADA SPIVAK | | 27943 SMYTH DR | | | | VALENCIA | CA | 91355 | |
| RADA, MARK Z | | 4709 MAYFIELD DR | | | | KOKOMO | IN | 46901 | |
| RADABAUGH BRENDA | | 15012 STEEL RD | | | | CHESANING | MI | 48616-9529 | |
| RADABAUGH RICKY | | 15012 STEEL RD | | | | CHESANING | MI | 48616 | |
| RADABAUGH VIVIAN K | | 12948 S TRLR US 31 38 | | | | KOKOMO | IN | 46901 | |
| RADAC CORPORATION | | 1231 4TH AVE | | | | DAYTON | KY | 41074-1230 | |
| RADAR INDUSTRIES | | 27101 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| RADAR INDUSTRIES INC | | 27101 GROESBECK HWY | | | | WARREN | MI | 48066-234 | |
| RADAR INDUSTRIES INC | | 27101 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| RADAR SECURITY ALARMS | | PO BOX 806247 | | | | SAINT CLAIR SHORES | MI | 48080 | |
| RADAR SECURITY ALARMS | | PO BOX 806247 | | | | ST CLAIR SHORES | MI | 48080 | |
| RADCLIFFE DAVID | | 200 S CENTRAL ST | | | | OLATHE | KS | 66061-3609 | |
| RADCO INDUSTRIES INC | | 3226 FRENCHMENS RD | | | | TOLEDO | OH | 43607 | |
| RADCO INDUSTRIES INC | | 3226 FRENCHMENS RD | | | | TOLEDO | OH | 43607-2919 | |
| RADDATZ CLAUS | | 781 LINDSEY LN | | | | BOLINGBROOK | IL | 60440 | |
| RADDATZ JACQUELINE | | 5010 S 24TH ST | | | | MILWAUKEE | WI | 53221-3448 | |
| RADDATZ PETER H | | 9512 EPSI CT | | | | HUDSON | FL | 34669-0815 | |
| RADDER JR EDWARD | | 349 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2534 | |
| RADDER JR, EDWARD | | 349 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227 | |
| RADDER ROBERT P | | 362 WILER RD | | | | HILTON | NY | 14468-9169 | |
| RADECKI RICHARD | | 170 CASTLEBROOK | | | | WILLIAMSVILLE | NY | 14221 | |
| RADECKI RICHARD | | 170 CASTLEBROOK | | | | WILLIAMSVILLE | NY | 14221 | |
| RADEMACKER RYAN | | 50 CLINTON ST | | | | BATAVIA | NY | 14020 | |
| RADEMACKER WAYNE | | 42 COE AVE | | | | OAKFIELD | NY | 14020 | |
| RADER BRIAN | | 10851 PAMONA ST | | | | MIAMISBURG | OH | 45342 | |
| RADER BYRON | | 249 RIVERVIEW AVE | | | | NEWTON FALLS | OH | 44444-1446 | |
| RADER DONALD J | | 1210 W SCHOOL ST | | | | CLAREMORE | OK | 74017-3404 | |
| RADER ENVIRONMENTAL SERVICES INC | | 312 E HARDIN ST | | | | FINDLAY | OH | 45840-4927 | |
| RADER ENVIRONMENTAL SERVICES INC | | 312 E HARDIN ST | | | | FINDLAY | OH | 45840-4927 | |
| RADER ENVIRONMENTAL SERVICES INC | | 312 E HARDIN ST | | | | FINDLAY | OH | 45840-4927 | |
| RADER FISHMAN & GRAUER PLLC | | 39533 WOODWARD AVE STE 140 | REMIT CHG 8 20 03 CP | | | BLOOMFIELD HILLS | MI | 48304 | |
| RADER FISHMAN & GRAUER PLLC | | 6756 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| RADER KIMBERLY | | 1318 WATERVALIET AVE | | | | DAYTON | OH | 45420 | |
| RADER LOUTICA | | 5503 LIEBOLD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| RADER TINA | | 211 BRONWOOD ST | | | | NEW LEBANON | OH | 45345-1303 | |
| RADFORD BENJAMIN | | 1015 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1129 | |
| RADFORD JUDITH A | | 801 MARQUETTE ST | | | | FLINT | MI | 48504-7715 | |
| RADFORD PATRICIA | | 4620 BELMONT COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| RADFORD UNIVERSITY | | PO BOX 6922 | | | | RADFORD | VA | 24142 | |
| RADFORD WILLIAM H | | 2756 COUNTY RD 324 | | | | MOULTON | AL | 35650-6958 | |
| RADHESHWAR HARI | | 1441 W LONGLAKE RD | | | | TROY | MI | 48098 | |
| RADHESHWAR HARI I | | 5884 THREE PONDS CT | | | | WEST BLOOMFIELD | MI | 48324-3124 | |
| RADHESHWAR HARI I | | 5884 THREE PONDS CT | | | | WEST BLOOMFIELD | MI | 48324-3124 | |
| RADHESHWAR RIMA | | 2900 NORTHWIND DR | | | | E LANSING | MI | 48823 | |
| RADIAC ABRASIVES | | 1015 S COLLEGE AVE | | | | SALEM | IL | 62881 | |
| RADIAC RESEARCH CORP | | 261 KENT AVE | | | | BROOKLYN | NY | 11211-4188 | |
| RADIAC RESEARCH CORP | | 261 KENT AVE | | | | BROOKLYN | NY | 11211-4188 | |
| RADIAC RESEARCH CORP | | 261 KENT AVE | | | | BROOKLYN | NY | 11211-4188 | |
| RADIALL | | 101 RUE PHILIBERT HOFFMANN | | | | ROSNY SOUS BOIS | FR | 93110 | FR |
| RADIALL | | 8825 WEST GALVESTON ST STE 11 | | | | CHANDLER | AZ | 85226 | |
| RADIALL ANTENNA TECHNOLOGIES INC | | PO BOX 1246 | | | | DENVER | CO | 80291 | |
| RADIALL INC | | 260 HATHAWAY DR | | | | STRATFORD | CT | 06615 | |
| RADIALL INC | | 260 HATHAWAY DR | | | | STRATFFORD | CT | 06615 | |
| RADIALL LARSEN ANTENNA | | TECHNOLOGIES | 3611 NE 112TH AVE | | | VANCOUVER | WA | 98682 | |
| RADIALL LARSEN ANTENNA | | TECHNOLOGIES | PO BOX 823210 | | | VANCOUVER | WA | 98682-0067 | |
| RADIALL LARSEN ANTENNA TECH | | 4660 W JEFFERSON BLVD STE 130 | | | | FORT WAYNE | IN | 46804 | |
| RADIALL LARSEN ANTENNA TECHNOL | | 3801 NE 109TH AVE STE J | | | | VANCOUVER | WA | 98682 | |
| RADIALL LARSEN ANTENNA TECHNOL | | PO BOX 1246 | | | | DENVER | CO | 80291 | |
| RADIALL USA INC | | 6825 W GALVESTON ST STE 11 | | | | CHANDLER | AZ | 85226-2517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RADIAL/LARSEN ANTENNA TECH | | 4660 W JEFFERSON BLVD STE 130 | | | | FORT WAYNE | IN | 46804 | |
| RADIALL/LARSEN ANTENNA TECHNOLOGIES | | 3611 NE 112TH AVE | | | | VANCOUVER | WA | 98682 | |
| RADIALL/LARSEN ANTENNA TECHNOLOGIES | | PO BOX 823210 | | | | VANCOUVER | WA | 98682-0067 | |
| RADIAN CORP | | PO BOX 841687 | | | | DALLAS | TX | 75284 | |
| RADIAN CORPORATION | | ACCOUNTING MANAGER | 8501 MOPAC BLVD | | | AUSTIN | TX | 78720-1088 | |
| RADIAN CORPORATION | | PO BOX 841687 | | | | DALLAS | TX | 75284 | |
| RADIANCE ELECTRONICS SHANGHAI CO | | WAIGAOQIAO FREE TRADE ZONE | | | | SHANGHAI | 20 | 200131 | CN |
| RADIANT IMAGING | | 26425 NE ALLEN ST STE 203 | | | | DUVALL | WA | 98019 | |
| RADIANT IMAGING INC | | 15321 MAIN ST NE STE 310 | | | | DUVALL | WA | 98019 | |
| RADIANT IMAGING INC | | 26425 NW ALLEN ST STE 203 | | | | DUVALL | WA | 98019 | |
| RADIATION DYNAMICS INC | | 151 HEARTLAND BLVD | | | | BRENTWOOD | NY | 11717-8315 | |
| RADIATOR EXPRESS | | 5521 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85712-4925 | |
| RADIATOR EXPRESS WHSE | | 4401 PK RD | | | | BENICIA | CA | 94510-1124 | |
| RADIATOR HOSPITAL | | 637 OTTAWA AVE NW | | | | GRAND RAPIDS | MI | 49503 | |
| RADIATOR SIGHT GAUGE CORP | | SAFETY SIGHT | 2197 GREENSPRING DR | | | LUTHERVILLE TIMONIUM | MD | 21093-3113 | |
| RADIATOR WHSE | | D B A  MIKES AUTO RADIATOR | 4880 STAMP RD | | | MARLOW HEIGHTS | MD | 20748-6715 | |
| RADIATORS INC | | 3520 S STATE ST | | | | SALT LAKE CITY | UT | 84115-4709 | |
| RADIATORS INC DBA J MAC RADIATOR WHSE | | 3520 S STATE ST | | | | SALT LAKE CITY | UT | 84115-4709 | |
| RADICH JOHN A | | 1867 HICKORY HILL DR | | | | COLUMBUS | OH | 43228-9715 | |
| RADICH MARILYN | | 6115 TIMBERBROOK LN | | | | COLUMBUS | OH | 43228 | |
| RADICH MARILYN J | | 6115 TIMBERBROOK LN | | | | COLUMBUS | OH | 43228-9696 | |
| RADIN GEORGE | | 1318 E 2350TH RD | | | | EUDORA | KS | 66025-9278 | |
| RADINA KURT | | 11970 HOLLAND RD | | | | REESE | MI | 48757 | |
| RADINA PAUL | | 359 GASLILGHT LN | | | | SAGINAW | MI | 48609 | |
| RADINA, PAUL | | 359 GASLILGHT LN | | | | SAGINAW | MI | 48609 | |
| RADIO CITY INC | | 175 APPLE RD | | | | LEWISTON | ME | 04240-1011 | |
| RADIO COMMUNICATIONS INC | | 11 WATER ST | | | | WATERVILLE | ME | 04901-6553 | |
| RADIO ENGINEERING IND INC | | 6534 L ST | | | | OMAHA | NE | 68117-1199 | |
| RADIO FREQUENCY COMPANY | | 150 DOVER RD | | | | MILLIS | MA | 02054 | |
| RADIO INC | | 1000 SOUTH MAIN | | | | TULSA | OK | 74119-2499 | |
| RADIO SALES & SERVICE CORP | | 5920 MILWEE ST | | | | HOUSTON | TX | 77092-6214 | |
| RADIO SHACK | | 21629 NETWORK PL | | | | CHICAGO | IL | 60673-1216 | |
| RADIO SHACK | | 2730 S HARVARD | | | | TULSA | OK | 74114 | |
| RADIO SHACK | | 3030 PLAZA BONITA RD 1180 | | | | NATIONAL CITY | CA | 91950 | |
| RADIO SHACK | | ADDR 2 99 | PO BOX 901018 | | | FORT WORTH | TX | 76102 | |
| RADIO SHACK | | PO BOX 281395 | | | | ATLANTA | GA | 30384-1395 | |
| RADIO SHACK | | PO BOX 848549 | | | | DALLAS | TX | 75284-8549 | |
| RADIO SHACK | CUST SERVICE | DAYTON MALL 514 | 2700 MIAMISBURG | | | DAYTON | OH | 45459 | |
| RADIO SHACK | SHAUNA | MAPLECREST | | | | KOKOMO | IN | 46902 | |
| RADIO SOUND INCORPORATED | ACCOUNTS PAYABLE | 1713 COBALT DR | | | | LOUISVILLE | KY | 40299 | |
| RADIO TRANSFER EXPEDITERS EFT | | RADIO TRANSFER INC | PO BOX H | | | GRAND RAPIDS | MI | 49501-4908 | |
| RADIO TRANSFER EXPEDITERS EFT | | RADIO TRANSFER INC SCAC RDIO | 2600 5 MILE RD NE | | | GRAND RAPIDS | MI | 49505 | |
| RADIO TRANSPORTERS | | 3800 THREE MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| RADIO WORLD | | 1715 OPELIKA RD | | | | AUBURN | AL | 36830-2805 | |
| RADIODATA CORPORATION | | 2375 E CAMELBACK RD STE 500 | | | | PHOENIX | AZ | 85016 | |
| RADIODETECTION CORPORATION | | 35 WHITNEY RD | | | | MAHWAH | NJ | 07430 | |
| RADIOLOGY ASSOC OF WARREN INC | | 5841 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425 | |
| RADIOLOGY ASSOC OF WARREN INC | | C/O EDWARD C WALKER MD | 5841 CHESTNUT RIDGE RD | | | HUBBARD | OH | 44425 | |
| RADIOLOGY ASSOCIATES OF WARREN | | 5841 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425 | |
| RADIOLOGY PHYSICIANS INC | | 7707 PARAGON RD | | | | CENTERVILLE | OH | 45459 | |
| RADIOLOGY PHYSICIANS INC | | PO BOX 714030 | | | | CINCINNATI | OH | 45271 | |
| RADIOSHACK | | FAIRFIELD COMMONS MALL | 2727 FAIRFIELD COMMONS DR | | | BEAVERCREEK | OH | 45431 | |
| RADIOSHACK | | PO BOX 281395 | | | | ATLANTA | GA | 30384 | |
| RADIOSHACK CORPORATION | | 300 RADIOSHACK CIR | | | | FORT WORTH | TX | 76102-1964 | |
| RADIOSHACK CORPORATION | | 8401 GATEWAY WEST CIELO VISTA MALL | | | | EL PASO | TX | 79925-9925 | |
| RADISSON HOTEL CORPORATION | | RADISSON PLAZA & STE HOTEL | 8787 KEYSTONE AT THE CROSSING | | | INDIANAPOLIS | IN | 46240 | |
| RADISSON KINGSLEY HOTEL | | 39745 NORTH WOODWARD AVE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| RADISSON RESORT | | 1275 HURON ST S | | | | YPSILANTI | MI | 48197 | |
| RADISSON SEVEN SEAS CRUISE | | 600 CORPORATE DR STE 410 | | | | FORT LAUDERDALE | FL | 33334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RADISSON SEVEN SEAS CRUISES | ACCOUNTING DEPT | PO BOX 1767 | | | | MINNEAPOLIS | MN | 55440-1767 | |
| RADISYS | ACCOUNTS PAYABLE | 5445 NE DAWSON CREEK DR | | | | HILLSBORO | OR | 97124 | |
| RADISYS CORP | | 5445 NE DAWSON CREEK DR | | | | HILLSBORO | OR | 97124-5797 | |
| RADISYS CORP | | PO BOX 952420 | | | | SAINT LOUIS | MO | 63195 | |
| RADISYS CORP | | UNIT 83 | 5445 NE DAWSON CREEK DR | ADD CHG 10 04 04 AH | | HILLSBORO | OR | 97124-5797 | |
| RADISYS CORPORATION | CHERYL STONE | PO BOX 952420 | | | | ST LOUIS | MO | 63195 | |
| RADISYS CORPORATION | DENISE DRUMOND | 5445 NE DAWSON CREEK DR | | | | HILLSBORO | OR | 97124 | |
| RADISYS CORPORATION | DENISE DRUMOND | 5445 NE DAWSON CREEK DR | | | | HILLSBORO | OR | 97124 | |
| RADIX GROUP INTERNATIONAL INC | A K A DANZAS AEI CUSTOMS | BROKERAGE SERVICES | A K A DANZAS AEI INTERCONTINENTAL | 29200 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48043 | |
| RADIX HOLDINGS LLC | | DBA INNOVAR SYSTEMS | 12155 COMMISSIONER DR | | | NORTH JACKSON | OH | 44451 | |
| RADIX HOLDINGS LLC DBA INNOVAR SYSTEMS | | PO BOX 668 | | | | NORTH JACKSON | OH | 44451 | |
| RADJEWSKI, ANN M | | PO BOX 74901 MC481LUX027 | | | | ROMULUS | MI | 48174-0901 | |
| RADKA DALE | | 1067 S 9TH ST | | | | AU GRES | MI | 48703-9560 | |
| RADKA GEORGE | | 31 SAINT LUCIAN CT | | | | CHEEKTOWAGA | NY | 14225-2247 | |
| RADLER ENTERPRISES TEXAS INC | | 14450 TC JESTER STE 100 | | | | HOUSTON | TX | 77014 | |
| RADLER JR JOHN | | 22 BRENWAL AVE | | | | TRENTON | NJ | 08618-1741 | |
| RADLEY B N | | 50 QUEENS DR | WAVERTREE | | | LIVERPOOL | | L15 7NF | UNITED KINGDOM |
| RADLEY CORPORATION | | 23077 GREENFIELD | STE 440 | | | SOUTHFIELD | MI | 48075 | |
| RADLEY IMPORTS INC | | PO BOX 339 | | | | SPOTSLYVANIA | VA | 22553 | |
| RADLICK JAMES | | 12889 BRIGHTON CIRCLE | | | | CARMEL | IN | 46032 | |
| RADLICK MARY A | RADLICK MARY A | 1220 41ST AVE EAST | | | | ELEENTON | FL | 34222 | |
| RADLICK MARY A | RADLICK MARY A | 1220 41ST AVE EAST | | | | ELEENTON | FL | 34222 | |
| RADLINSKI BEVERLY | | 3382 DUPON | | | | STERLING HEIGHTS | MI | 48310-2543 | |
| RADO THOMAS | | 16265 E CO RD 32 | | | | BELLEVUE | OH | 44811-9590 | |
| RADO THOMAS E | | 16265 E C R 32 | | | | BELLEVUE | OH | 44811-9590 | |
| RADO WILLIAM | | 408 ASBURY LN | | | | NILES | OH | 44446-2851 | |
| RADOFSKI DEVIN | | 11227 SHERMAN | | | | WARREN | MI | 48089 | |
| RADOFSKI DEVIN | | 1210 E MILTON | | | | HAZEL PK | MI | 48030 | |
| RADOFSKI, DEVIN | | 7551 TOEPFER | | | | WARREN | MI | 48015 | |
| RADOLID THIEL GMBH | | LOESENBACHER LANDSTR 166 | | | | LUEDENSCHEID | | 58487 | GERMANY |
| RADOLID THIEL GMBH | | LOSENBACHER LANDSTR 166 | D 58509 LUDENSCHEID | | | | | | GERMANY |
| RADOLID THIEL GMBH | | LOSENBACHER LANDSTR 166 | D 58509 LUDENSCHEID | | | | | | GERMANY |
| RADOLID THIEL GMBH EFT | | LOSENBACHER LANDSTR 166 | D 58509 LUDENSCHEID | | | | | | GERMANY |
| RADOLL DESIGN INC | | 309 BAYBROOK ST | | | | THOMASVILLE | GA | 31792 | |
| RADOLL DESIGNS INC | | 309 BAYBROOK ST | | | | THOMASVILLE | GA | 31792 | |
| RADOLL DESIGNS INC | | 309 BAYBROOK ST | | | | THOMASVILLE | GA | 31799-0125 | |
| RADOLL DESIGNS INC | | PO BOX 125 | | | | THOMASVILLE | GA | 31799-0125 | |
| RADOMINSKI MARK | | 192 ORCHARD PL | | | | LACKAWANNA | NY | 14218-1706 | |
| RADOMINSKI, MARK | | 192 ORCHARD PL | | | | LACKAWANNA | NY | 14218 | |
| RADOSKY MARK | | 126 VERMONT AVE | | | | LOCKPORT | NY | 14094-5732 | |
| RADOSKY STANLEY | | 7361 BISHOP RD | | | | APPLETON | NY | 14008 | |
| RADOSKY, MARK | | 126 VERMONT AVE | | | | LOCKPORT | NY | 14094 | |
| RADOVIC BERNARD | | 1101 EAST AVE SE | | | | WARREN | OH | 44484-4901 | |
| RADU ALEXANDRU | | 42489 GREEN VALLEY | APT 109 | | | CLINTON TWP | MI | 48038 | |
| RADU CHARLES | | 1466 WAKEFIELD DR | | | | HERMITAGE | PA | 16148 | |
| RADU CHARLES A | | 7513 GONCZ DR | | | | MASURY | OH | 44438-9767 | |
| RADU DARLENE B | | 7513 GONCZ DR | | | | MASURY | OH | 44438-9767 | |
| RADUNS GARY | | 8703 MAIN ST PO BOX 427 | | | | BARKER | NY | 14012 | |
| RADVA CORP | | 301 FIRST ST | | | | RADFORD | VA | 24141-1569 | |
| RADVA CORP | | 301 W MAIN ST | | | | RADFORD | VA | 24141-1586 | |
| RADWELL INTERNATIONAL INC | | 111 MOUNT HOLLY BYPASS | | | | LUMBERTON | NJ | 08048 | |
| RADYNE CORP | | 211 W BODEN ST | | | | MILWAUKEE | WI | 53207-1098 | |
| RADYNE CORP EFT | | 211 W BODEN ST | | | | MILWAUKEE | WI | 53207-1098 | |
| RADYNE CORPORATION | | 211 W BODEN ST | | | | MILWAUKEE | WI | 53207-6277 | |
| RADYSHEWSKY LISA | | 65 STREAM LN | | | | LEVITTOWN | PA | 19055 | |
| RADZIEWICZ ROBERT A | | 521 GEYER ST | | | | FRANKENMUTH | MI | 48734-1605 | |
| RAE GAYLE M | | PO BOX 2398 | | | | BORREGO SPRINGS | CA | 92004 | |
| RAE MARY | | 20 BRIDGEWOOD LN | | | | ELLISVILLE | MS | 39437 | |
| RAE MARY L | | 1 THAMES AVE | | | | LAUREL | MS | 39440 | |
| RAE RAYETTA R | | 3971 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9766 | |
| RAE ROBIN | | 3971 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410 | |
| RAE SYSTEMS INC | | 1339 MOFFETT PK DR | | | | SUNNYVALE | CA | 94089 | |
| RAE SYSTEMS INC | | 680 W MAUDE AVE STE 1 | | | | SUNNYVALE | CA | 94086 | |
| RAE SYSTEMS INC | | PO BOX 6956 | | | | ROSEMEAD | CA | 91770 | |
| RAEDY JASON | | 1215 BLUE HERON DR | | | | SAGINAW | MI | 48609 | |
| RAEDY, JASON T | | 1215 BLUE HERON DR | | | | SAGINAW | MI | 48609 | |
| RAELENE MULLAS | | 25502 MCDONALD | | | | DEARBORN HGT | MI | 48125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAELIGH DONALD | | 3208 E FIFTH ST | | | | DAYTON | OH | 45403 | |
| RAETECH CORP | | 4750 VENTURE DR STE 100 | | | | ANN ARBOR | MI | 48108 | |
| RAETECH CORPORATION | | 4750 VENTURE DR STE 100 | | | | ANN ARBOR | MI | 48108-9599 | |
| RAETECH CORPORATION | DAVID A FINCH PRESIDENT | 4750 VENTURE DR STE 100 | | | | ANN ARBOR | MI | 48108 | |
| RAETZ CARL W | | 6773 RAPIDS RD LOT220 | | | | LOCKPORT | NY | 14094 | |
| RAETZ CARL W | | 6773 RAPIDS RD LOT220 | | | | LOCKPORT | NY | 14094 | |
| RAETZ CARL W | | 6773 RAPIDS RD LOT220 | | | | LOCKPORT | NY | 14094 | |
| RAF ELECTRONIC HARDWARE | KATHLEEN OR TONY | 95 SILVERMINE RD | | | | SEYMOUR | CT | 06483 | |
| RAF FLUID POWER INC | | 6750 ARNOLD MILLER PKY | | | | SOLON | OH | 44139 | |
| RAF FLUID POWER INC EFT | | 6750 ARNOLD MILLER PKWY | | | | SOLON | OH | 44139 | |
| RAF FLUID POWER INCORPORATED | | ADD CHG 11 97 | 6750 ARNOLD MILLER PKWY | | | SOLON | OH | 44139 | |
| RAFAEL ALCOCER GRANADOS EFT | | DBA SERVICIOS Y MANTENIMIENTO | ALVARO OBREGON 32 ESTO JOAQUIN | 36981 ABASOLO GTO | | | | | MEXICO |
| RAFALSKI WALTER | | 22 N PERRY ST | | | | VANDALIA | OH | 45377-3015 | |
| RAFF CHRISTIAN | | 3083 NE CATAWBA RD | | | | PORT CLINTON | OH | 43452 | |
| RAFF CHRISTIAN | | 4311 E LINDA DR | | | | PORT CLINTON | OH | 43452-9725 | |
| RAFFA GERALD D | | 5986 STONE HILL RD | | | | LAKEVILLE | NY | 14480-9705 | |
| RAFFEL KEVIN | | 77 JACKSON AVE | | | | N TONAWANDA | NY | 14120 | |
| RAFFEL, KEVIN | | 77 JACKSON AVE | | | | N TONAWANDA | NY | 14120 | |
| RAFFERTY MARY | | 14 LEYBURN CLOSE | | | | SOUTHDENE | | | UNITED KINGDOM |
| RAFFERTY THOMAS M | | 3090 SANDYWOOD DR | | | | KETTERING | OH | 45440-1503 | |
| RAFFERTY TIMOTHY | | INNOVATIVE PRODUCTS | 253 4TH ST E | | | SAINT PAUL | MN | 55101 | |
| RAFFERTY TIMOTHY | | INNOVATIVE PRODUCTS | 905 JEFFERSON AVE | | | SAINT PAUL | MN | 55102 | |
| RAFFI & SWANSON INC | | 100 EAMES ST | | | | WILMINGTON | MA | 01887 | |
| RAFFI AND SWANSON INC | | 100 EAMES ST | | | | WILMINGTON | MA | 01887 | |
| RAFFLENBEUL RUDOLF | | STAHLWARENFABRIK GMBH & CO | EILPER STR 126 128 | D 58091 HAGEN | | | | | GERMANY |
| RAFFLENBEUL RUDOLF STAHLWARENFABRIK GMBH AND CO | | POSTFACH 28 60 | D 58028 HAGEN | | | | | | GERMANY |
| RAFFONE PATRICIA | | 2955 ROBERT OLIVER AVE | | | | FERNANDINA | FL | 32034 | |
| RAFFONE PATRICIA | | 2955 ROBERT OLIVER AVE | | | | FERNANDINA | FL | 32034 | |
| RAFFOUL RAPHAEL | | 345 DEVONSHIRE | | | | DEARBORN | MI | 48124 | |
| RAFOTH THEODORE | | 1221 JOHNSON RD | | | | CHURCHVILLE | NY | 14428 | |
| RAFTERY THOMAS | | 1785 ST RT 61 | | | | NORWALK | OH | 44857-9803 | |
| RAG ELECTRONICS INC | | TESTEQUITY INC | 2450 TURQUOISE CIR | | | NEWBURY PK | CA | 91320-1200 | |
| RAG STIFTUNG | | RUETTENSCHEIDER STR 1 3 | | | | ESSEN | NW | 45128 | DE |
| RAG TESTEQUITY INC | | 2450 TURQUOISE CIR | | | | NEWBURY PK | CA | 91320-1200 | |
| RAGALYI STEVEN | | 3636 BRADLEY BROWNLEE | | | | CORTLAND | OH | 44410 | |
| RAGALYI, STEVEN P | | 3636 BRADLEY BROWNLEE | | | | CORTLAND | OH | 44410 | |
| RAGAN BRADLEY C | | 1200 SPRINGVIEW DR | | | | FLUSHING | MI | 48433-1490 | |
| RAGAN CHRISTINE M | | 10150 SHERIDAN RD | | | | BURT | MI | 48417-2171 | |
| RAGAN COMMUNICATIONS | | PO BOX 5970 | | | | CAROL STREAM | IL | 60197 | |
| RAGAN COMMUNICATIONS INC | | 316 N MICHIGAN AVE STE 300 | | | | CHICAGO | IL | 60601 | |
| RAGAN DEWEY J | | 10150 SHERIDAN RD | | | | BURT | MI | 48417-2171 | |
| RAGAN GLENN | | 115 BROOKVILLE DR | | | | HARVEST | AL | 35749-9792 | |
| RAGAN JACK R | | 13300 W 400 S | | | | DALEVILLE | IN | 47334-0000 | |
| RAGAN JOHN | | 2655 BELVEDERE DR APT D 7 | | | | JACKSON | MS | 39212 | |
| RAGAN TECHNOLOGIES | | 204 PLEASANT ST | | | | WINCHENDON | MA | 01475 | |
| RAGAN TECHNOLOGIES INC | | 204 PLEASANT ST | | | | WINCHENDON | MA | 01475 | |
| RAGAN TYRONE | | 701 OAK LEAF DR | | | | DAYTON | OH | 45408 | |
| RAGARD M | | 8200 PINES RD APT 1105 | | | | SHREVEPORT | LA | 71129 | |
| RAGER, BRENT BAYLES | | 5479 VILLAGE WINDS DR | APT B | | | NOBLESVILLE | IN | 46062 | |
| RAGGIO CAPPEL CHOZEN & BERNIAR | | PO BOX 820 | | | | LAKE CHARLES | LA | 70602 | |
| RAGGIO CAPPEL CHOZEN AND BERNIAR | | PO BOX 820 | | | | LAKE CHARLES | LA | 70602 | |
| RAGHAVENDER REDDY | | 3907 BIRTHWOOD COURT | | | | NORTH BRUNSICK | NJ | 08902 | |
| RAGHUPATRUNI NAGESWARA | | 5462 WEST MAPLE | | | | WEST BLOOMFIELD | MI | 48322 | |
| RAGLAND ANNIE M | | 2117 CANNIFF ST | | | | FLINT | MI | 48504-2009 | |
| RAGLAND ANNIE M | | 2117 CANNIFF ST | | | | FLINT | MI | 48504-2009 | |
| RAGLAND BEATRICE G | | 4700 SEVEN SPRINGS RD | | | | RAYMOND | MS | 39154-9612 | |
| RAGLAND DONALD W | | 3075 WILLOW SPRINGS DR | | | | COLUMBUS | OH | 43219-3064 | |
| RAGLAND IDA A | | 817 HURON AVE | | | | DAYTON | OH | 45402-5325 | |
| RAGLAND IMOGENE | | 4712 DECHANT RD | | | | COLUMBUS | OH | 43229-4579 | |
| RAGLAND IMOGENE | | 4712 DECHANT RD | | | | COLUMBUS | OH | 43229-4579 | |
| RAGLAND MARY H | | PO BOX 2112 | | | | ANDERSON | IN | 46018-2112 | |
| RAGLAND MONICA | | 4710 SEVEN SPRINGS RD | | | | RAYMOND | MS | 39154 | |
| RAGLAND N | | 1852 TAMARACK CIR N | | | | COLUMBUS | OH | 43229-4579 | |
| RAGLAND S | | PO BOX 307161 | | | | COLUMBUS | OH | 43230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAGLAND TIMOTHY | | 3631 FLORIAN DR | | | | COLUMBUS | OH | 43219-3003 | |
| RAGLAND WILLIE A | | 2917 BARTH ST | | | | FLINT | MI | 48504-3051 | |
| RAGLIN CHRISTOPHER | | 2731 HOLMES AVE | | | | DAYTON | OH | 45406 | |
| RAGNONE JOSEPH D | | 1031 ROMAN DR | | | | FLINT | MI | 48507-4017 | |
| RAGNONE LYNETTE | | 12925 GRATIOT RD | | | | SAGINAW | MI | 48609 | |
| RAGNONE LYNETTE | | 12925 GRATIOT RD | | | | SAGINAW | MI | 48609 | |
| RAGNONE, LYNETTE | | 12925 GRATIOT RD | | | | SAGINAW | MI | 48609 | |
| RAGSDALE BEALS HOOPER & SEIGLER LLP | | | | | | | | | |
| RAGSDALE BEALS HOOPER & SEIGLER LLP | | HERBERT C BROADFOOT II | 2400 INTL TOWER PEACHTREE CTR | 229 PEACHTREE ST NE | | ATLANTA | GA | 30303 | |
| RAGSDALE MICHAEL | | 5398 SQUIRE LN | | | | FLINT | MI | 48506-2218 | |
| RAGUSA ANTHONY JR | | D B A STEREO ADVANTAGE INC | 5195 MAIN ST | | | WILLIAMSVILLE | NY | 14221-5387 | |
| RAH INDUSTRIES | | 26037 HUNTINGTON LN | | | | VALENCIA | CA | 91355 | |
| RAHE JAMES A | | 1518 WESTWOOD DR | | | | NORTON SHORES | MI | 49441-5884 | |
| RAHEB GEORGE | | 20640 VIA VERONICA | | | | YORBA LINDA | CA | 92887 | |
| RAHEJA RANI | | 2785 EMBER WAY | | | | ANN ARBOR | MI | 48104-6463 | |
| RAHMAN HAFIZ | | 306 COMMONWAY APT 306 | | | | SOMERSET | NJ | 08873 | |
| RAHMAN MAHFUZUR | | 42900 BRADLEY DR | | | | BELLEVILLE | MI | 48111 | |
| RAHMAN SIKIRU | | 224 PHILLIPS RD | | | | SOMERSET | NJ | 08873 | |
| RAHMAN TAUHEEDAH | | 5 ALTON DR | | | | SOMERSET | NJ | 08873 | |
| RAHMAN, SYED | | 1997 TWIN SUN CIR | | | | COMMERCE | MI | 48390 | |
| RAHMAT J | | 5 ALSCOT AVE | | | | LIVERPOOL | | L10 0AY | UNITED KINGDOM |
| RAHMOELLER KENNETH | | 4248 WHITE BIRCH DR | | | | WEST BLOOMFIELD | MI | 48323 | |
| RAHN PRECISION | | 1101 PROSPER DR | | | | WAITE PK | MN | 56387 | |
| RAHN PRECISION | | 430 PROGRESS RD | | | | SAINT CLOUD | MN | 56302 | |
| RAHN PRECISION | | PO BOX 430 | | | | WAITE PK | MN | 56387 | |
| RAHRIG SHARON | | 415 48TH ST | | | | SANDUSKY | OH | 44870 | |
| RAHWAY STEEL DRUM CO INC | | 202 ELLIOT ST | | | | AVENEL | NJ | 07001 | |
| RAHWAY STEEL DRUM COMPANY INC | | 202 ELLIOT ST | | | | AVENEL | NJ | 07001 | |
| RAHWAY VALLEY SEWERAGE | | AUTHORITY | 1050 E HAZELWOOD AVE | | | RAHWAY | NJ | 07065 | |
| RAI DHRUWA | | 6724 MANCHESTER DR | | | | CHANHASSEN | MN | 55317 | |
| RAIA DOMINIC | | 4120 FAWN TRL NE | | | | WARREN | OH | 44484 | |
| RAIA PATRICIA A | | 4120 FAWN TRAIL NE | | | | WARREN | OH | 44483-3663 | |
| RAICHLE BANNING WEISS PLLC | | 410 MAIN ST | | | | BUFFALO | NY | 14202-3702 | |
| RAICHLE BANNING WEISS PLLC EFT | | NM CHG 1 02 CP | 410 MAIN ST | | | BUFFALO | NY | 14202-3702 | |
| RAIDEL THOMAS | | 4402 LYNTZ RD | | | | WARREN | OH | 44481 | |
| RAIDER TRUCK LINES INC | | PO BOX 3998 RD 1 | | | | VANDERGRIFT | PA | 15690 | |
| RAIFF JOHN | | 1346 HUFFMAN AVE | | | | DAYTON | OH | 45410 | |
| RAIFFEISEN BEFFEKTETSI ALPAKEZEL RT | MR ZOLTAN BERECZKI | AKADMIA STR 6 | | | | BUDAPEST | | 01054 | HUNGARY |
| RAIFFEISEN KAPITALANLAGE GESELLSCHAFT MBH | MAG KLAUS GLASER | AM STADTPARK 9 | | | | VIENNA | | 01030 | AUSTRIA |
| RAIFSNIDER MYRNA | | 17484 JUNIPER DR | | | | CONKLIN | MI | 49403 | |
| RAIL INDUSTRIES CANADA INC | | 2638 SABOURIN | | | | MONTREAL | PQ | H4S 1M2 | CANADA |
| RAILEY CAROL | | 600 WEST 2397 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| RAILEY JR WILLIAM E | | 600 W 2397 S | | | | RUSSIAVILLE | IN | 46979-0000 | |
| RAILEY LEISA ANN | | 8313 E REMINGTON AVE | | | | CLAREMORE | OK | 74019 | |
| RAILEY TERENCE | | 5155 KEELE ST APT 6 B | | | | JACKSON | MS | 39206 | |
| RAILEY, CAROL J | | 600 WEST 2397 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| RAILLING EDWARD | | 15924 FOWLER RD | | | | OAKLEY | MI | 48649 | |
| RAILLING JEREMY | | 1708 7TH | | | | BAY CITY | MI | 48708 | |
| RAILLING, JEREMY | | 1708 7TH | | | | BAY CITY | MI | 48708 | |
| RAILROAD SERVICES INC | | 936 YEARLING WAY | | | | NASHVILLE | TN | 37221-4101 | |
| RAILROAD SERVICES INC | | PO BOX 210121 | | | | NASHVILLE | TN | 37221 | |
| RAIMI BLACKERBY | | 264 WEST LONGFELLOW | | | | PONTIAC | MI | 48340 | |
| RAINBOW DAY CARE CENTER | | 11303 KIPP RD | | | | GOODRICH | MI | 48438 | |
| RAINBOW INTERNATIONAL CARPET | | RAINBOW INTERNATIONAL | 5023 LAKE RD | | | WICHITA FALLS | TX | 76308 | |
| RAINBOW LOGISTICS LLC | | PO BOX 7160 | | | | RAINBOW CITY | AL | 35906 | |
| RAINBOW PUSH AUTOMOTIVE BUREAU | | FIRST NATIONAL BUILDING | 660 WOODWARD AVE STE 1433 | | | DETROIT | MI | 48202 | |
| RAINBOW SPRINGS DISTRIBUTING | | 1500 30TH ST | | | | TUSCALOOSA | AL | 35401 | |
| RAINBOW TAPE & LABEL INC | | 11600 S WAYNE RD | | | | ROMULUS | MI | 48174-1462 | |
| RAINBOW TAPE AND LABEL INC | | 11600 SOUTH WAYNE RD | | | | ROMULUS | MI | 48174-0453 | |
| RAINBOW TAPE AND LABEL INC | | PO BOX 74453 | | | | ROMULUS | MI | 48174-0453 | |
| RAINBOW TECHNOLOGIES | | NORTH AMERICAN INC | LOCK BOX 66142 | | | EL MONTE | CA | 91735-6142 | |
| RAINBOW TECHNOLOGIES INC | | 50 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAINBOW TECHNOLOGIES NORTH AM | MELODY OR PHYLLIS | 50 TECHNOLOGY WEST | | | | IRVINE | CA | 92618 | |
| RAINBOW TRANSPORT INC | | SCAC RBOT | ASSIGNEE RAINBOW TRANSPORT INC | PO BOX 1948 | | HIGHLAND | IN | 46322-0103 | |
| RAINBOW TRUCKING SERVICES INC | | 2425 RALPH AVE | | | | LOUISVILLE | KY | 40216 | |
| RAINBOW TRUCKING SERVICES INC | | PO BOX 16250 | | | | LOUISVILLE | KY | 40256 | |
| RAINCO OF DALLAS INC | | 1600 N STEMMONS FRWY STE 109 | | | | CARROLLTON | TX | 75006 | |
| RAINCO OF DALLAS INC | | PO BOX 111018 | | | | CARROLLTON | TX | 75011-1018 | |
| RAINER ANNIE D | | 522 ROSS NEAL RD | | | | PELAHATCHIE | MS | 39145-2796 | |
| RAINER JAMES | | 22 ELLWOOD PL | | | | CHEEKTOWAGA | NY | 14225 | |
| RAINER TAKIYAH | | 5209 KIMBERLY DR | | | | GRAND BLANC | MI | 48439 | |
| RAINER TAKIYAH | | 632 N CHEVROLET AVE | | | | FLINT | MI | 48439 | |
| RAINES AUBREY | | 104 ARLINGTON CT | | | | KOKOMO | IN | 46902-9320 | |
| RAINES BRIAN | | 6605 W 90 S | | | | KOKOMO | IN | 46901 | |
| RAINES DARLENE | | 3175 ARIS ST NW | | | | WARREN | OH | 44485 | |
| RAINES FLOYD B | | 8948 FOX GLOVE WAY | | | | MAIMESBURG | OH | 45342 | |
| RAINES RONALD | | 2222 E 125TH ST | | | | KANSAS CITY | MO | 64146 | |
| RAINES SCOTT | | 3178 S 600 W | | | | RUSSIAVILLE | IN | 46976 | |
| RAINES THOMAS | | 1810 E SYCAMORE ST | | | | KOKOMO | IN | 46901 | |
| RAINES, SCOTT | | 3178 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| RAINES, THOMAS D | | 1810 E SYCAMORE ST | | | | KOKOMO | IN | 46901 | |
| RAINEY ALFRED | | PO BOX 25 | | | | MOORESVILLE | AL | 35649-0025 | |
| RAINEY ANTHONY | | 209 TRAVIS TRAIL | | | | MADISON | MS | 39110 | |
| RAINEY CHARLES | | 19 MARY ELAINE DR | | | | HAMILTON | OH | 45013 | |
| RAINEY DAPHNE | | 1935 HOUSTON RD | | | | BOLTON | MS | 39041 | |
| RAINEY DONALD | | 7185 EAST 500 NORTH | | | | KOKOMO | IN | 46901 | |
| RAINEY JAMESETTA | | 6331 SHIREY LN | | | | CENTREVILLE | VA | 20121 | |
| RAINEY R | | 531 CARROLTON BLVD | | | | WEST LAFAYETTE | IN | 47906 | |
| RAINEY RENEE | | 23 KURTZ AVE | | | | DAYTON | OH | 45405 | |
| RAINEY ROGER | | 7770 COUNTY RD 59 | | | | MOULTON | AL | 35650-5291 | |
| RAINEY, DONALD A | | 7185 EAST 500 NORTH | | | | KOKOMO | IN | 46901 | |
| RAINEY, GLENDA | | 802 SPRINGRIDGE RD NO D | | | | CLINTON | MS | 39056 | |
| RAINEY, JACK | | 2107 WILLOWSPRINGS RD | | | | KOKOMO | IN | 46902 | |
| RAINEY, MICHAEL PAUL | | 1120 SOUTH JAY ST | | | | KOKOMO | IN | 46902 | |
| RAINFORD J | | 27 ELGAR RD | | | | LIVERPOOL | | L14 4BE | UNITED KINGDOM |
| RAINIER RUBBER CO | | 15660 NELSON PLS | | | | SEATTLE | WA | 98188 | |
| RAININ INSTRUMENT CO | | 27006 NETWORK PL | | | | CHICAGO | IL | 60673-1270 | |
| RAININ INSTRUMENT CO | | BOX 4026 | | | | WOBURN | MA | 01888-4026 | |
| RAININ INSTRUMENT CO INC | CUSTOMER SERVICE | RAININ RD BOX 4026 | | | | WOBURN | MA | 01888 | |
| RAININ INSTRUMENT CO INC | JOSH | RAININ RD BOX 4026 | | | | WOBURN | MA | 01888 | |
| RAINMAKER SYSTEMS INC | | DBA HEWLETT PACKARD EXPRSS SVC | 1800 GREEN HILLS RD | 330443000 | | SCOTTS VALLEY | CA | 95066 | |
| RAINMAKER SYSTEMS INC | | NCD SERVICE | 1800 GREEN HILLS RD STE 222 | | | SCOTTS VALLEY | CA | 95066 | |
| RAINMAKER SYSTEMS INC DBA HEWLETT PACKARD EXPRSS SVC | | 1800 GREEN HILLS RD | | | | SCOTTS VALLEY | CA | 95066 | |
| RAINS C | | 3307 BARBARA LEE LN | | | | DAYTON | OH | 45424-6203 | |
| RAINS DANNY L | | 4222 BELL ST | | | | NORWOOD | OH | 45212-2806 | |
| RAINS EDSEL | | 1508 14TH AVE SW | | | | DECATUR | AL | 35601-5402 | |
| RAINS, RONALD | | 5463 W N 00 S | | | | MARION | IN | 46953 | |
| RAINWATER DAVID L | | 5080 WAY ST | | | | BURTON | MI | 48509-1537 | |
| RAINWATER JR CHESTER | | 1205 CLEARVIEW ST SW | | | | DECATUR | AL | 35601 | |
| RAINWATER JR. CHESTER | | 1205 CLEARVIEW ST SW | | | | DECATUR | AL | 35601 | |
| RAINWATER TEDDY | | 5279 E MAPLE AVE | | | | GRAND BLANC | MI | 48439 | |
| RAIRIGH NATALIE | | 507 NANTICOKE COURT | | | | ABINGDON | MD | 21009 | |
| RAISA MEX SA DE CV | | AV REGIO PARQUE NO 161 | | | | APODACA | NL | 66600 | MX |
| RAISA MEX SA DE CV | | FRACC REGIO PARQUE INDUSTRIAL | | | | APODACA | NL | 66600 | MX |
| RAISBECK LARA RODRIGUEZ RUEDA | | & GONZALEZ | CALLE 35 NO 7 25 4 PISO | APARTADO AEREO 3746 | | BOGOTA COLOMBIA | CO | | |
| RAISBECK LARA RODRIGUEZ RUEDA AND GONZALEZ | | CALLE 35 NO 7 25 4 PISO | APARTADO AEREO 3746 | | | BOGOTA COLOMBIA | | | COLOMBIA |
| RAISIN VALLEY LINES INC | | 631 1 2 DEPOT ST | | | | BLISSFIELD | MI | 49228 | |
| RAISONI JAYPRAKASH | | 1530 SCENIC HOLLOW | | | | ROCHESTER HILLS | MI | 48306-3246 | |
| RAISOR TRUCKING COMPANY INC | | 3801 MUD LN | | | | LOUISVILLE | KY | 40229 | |
| RAITHEL | | C/O IPP CORP | 1476 BEN SAWYER BLVD STE 11 | PPS | | MOUNT PLEASANT | SC | 29464 | |
| RAITHEL & CO GMBH | | GOETHESTRASSE 6 | 95163 WEISSENSTADT | | | | | | GERMANY |
| RAITHEL & CO GMBH EFT | | GOETHESTRASSE 6 | 95163 WEISSENSTADT | | | | | | GERMANY |
| RAITHEL CO GMBH EU | | FRAU SCHILL | GOETHESTR 6 D | | | WEIBENSTADT | DE | 95163 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAITI ELIZABETH | | 396 ROSEWAE AVE | | | | CORTLAND | OH | 44410 | |
| RAJAGOPAL SANDEEP | | 6181 FOX GLEN DR APT 249 | | | | SAGINAW | MI | 48603 | |
| RAJAGOPALAN RAVI | | 2130 LOGAN DR | | | | STERLING HEIGHTS | MI | 48310 | |
| RAJAGOPALAN SUBHASRI | | 815 E DANA ST | | | | MOUNTAIN VIEW | CA | 94041 | |
| RAJANI PURVI | | 544 FOREST AVE | | | | PALO ALTO | CA | 94301 | |
| RAJASHEKARA KAUSHIK | | 1371 KIRKLEES DR | | | | CARMEL | IN | 46032 | |
| RAJASHEKARA SHWETHA | | 1371 KIRKLESS DR | | | | CARMEL | IN | 46032 | |
| RAJAVENKITASUBRAMONY, RAMAKRISHNAN | | 5899 WEISS ST | APT G 2 | | | SAGINAW | MI | 48603 | |
| RAJEWSKI ALLEN E | | 2213 26TH ST | | | | BAY CITY | MI | 48708-8133 | |
| RAJEWSKI, STEVEN | | 2713 W AUBURN DR | | | | SAGINAW | MI | 48601 | |
| RAJI ELLEANE | | 555 COPEMAN BLVD | | | | FLINT | MI | 48503 | |
| RAJI MONSURAT | | 507 CHAMBERLAIN LN | | | | NAPERVILLE | IL | 60540 | |
| RAJKOVIC OLGA | | 4295 W COLLEGE AVE | | | | MILWAUKEE | WI | 53221 | |
| RAJPAL GIRISH | | 482 PENBROOKE DR | | | | PENFIELD | NY | 14526 | |
| RAJPAL, GIRISH J | | 482 PENBROOKE DR | | | | PENFIELD | NY | 14526 | |
| RAJPUT YUDH V | | 472 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434-5865 | |
| RAKAR INC | | 1700 EMERSON AVE | | | | OXNARD | CA | 93033-1847 | |
| RAKAR INC | | 2115 SEPULVEDA BLVD | PO BOX 2767 | | | OXNARD | CA | 93034 | |
| RAKAR JOHN | | 6304 HARVEST MEADOWS DR | | | | DAYTON | OH | 45424 | |
| RAKAR SANDRA G | | 6304 HARVEST MEADOWS DR | | | | HUBER HEIGHTS | OH | 45424-4870 | |
| RAKES RICKIE | | 25 OLD RIDGE RD | | | | MONMOUTH JCT | NJ | 08552 | |
| RAKESTRAW II WILLIAM | | 1252 WABASH AVE | | | | DAYTON | OH | 45405 | |
| RAKHMAN VERONICA | | 20 PIERSON DR | | | | HILLSBOROUGH | NJ | 08844 | |
| RAKOLTA GEORGE | | 4533 GRANVILLE CT | | | | TOLEDO | OH | 43615 | |
| RAKON LTD | | 1 PACIFIC RISE | | | | AUCKLAND | NZ | 01006 | NZ |
| RAKOSKY ROBERT | | 415 THORPE DR | | | | SANDUSKY | OH | 44870-1622 | |
| RAKOUTH HERITIANARISOA | | 4918 SOUTH CROSSINGS | | | | SAGINAW | MI | 48603 | |
| RAKOUTH, HERITIANARISOA | | 3982 CONE AVE | | | | ROCHESTER HILLS | MI | 48309-4376 | |
| RAKOWSKI DAVID | | 10202 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-5816 | |
| RAKUS, JULIE | | PO BOX 2861 | | | | MIDLAND | MI | 48641 | |
| RALCO INC | | 81 STATE ST | | | | NORTH HAVEN | CT | 06473 | |
| RALCO INDUSTRIES INC | MR PAUL DELONG | 2720 AUBURN CT | | | | AUBURN HILLS | MI | 48326-320 | |
| RALCO INDUSTRIES INC | | 2720 AUBURN CT | | | | AUBURN HILLS | MI | 48326 | |
| RALCO INDUSTRIES INC | THOMAS R MORRIS | SILVERMAN & MORRIS PLLC | 7115 ORCHARD LAKE RD STE 500 | | | WEST BLOOMFIELD | MI | 48322 | |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | | AUBURN HILLS | MI | 48326 | |
| RALCO INDUSTRIES INC EFT | | 2720 AUBURN CT | | | | AUBURN HILLS | MI | 48326-3202 | |
| RALCO INDUSTRIES INC EFT | PAUL DELONG | 2720 AUBURN CT | | | | AUBURN HILLS | MI | 48326 | |
| RALEIGH DARRELL | | 1266 RINGWALT DR | | | | RIVERSIDE | OH | 45432 | |
| RALEIGH DARRELL | | 4977 DEPOY ST | | | | DAYTON | OH | 45424 | |
| RALOID TOOL CO INC | | RTE 146 | | | | MECHANICVILLE | NY | 12118 | |
| RALOID TOOL CO INC EFT | | PO BOX 551 RTE 146 | | | | MECHANICVILLE | NY | 12118-0551 | |
| RALOID TOOL COINC | RON BROWNELL | PO BOX 551 | | | | MECHANISVILLE | NY | 12118 | |
| RALPH A HILLER CO | | 6005 ENTERPRISE DR | | | | EXPORT | PA | 15632 | |
| RALPH A THORSON | | 79595 BERMUDA DUNES DR | | | | BERMUDA DUNES | CA | 92201 | |
| RALPH BRIAN | | 10 PORTER PKWY APT 2 | | | | GASPORT | NY | 14067 | |
| RALPH C SCHWARZ & SONS INC | | 302 GOODMAN ST N | | | | ROCHESTER | NY | 14607-1149 | |
| RALPH C SCHWARZ AND SONS INC | | 302 GOODMAN ST N | | | | ROCHESTER | NY | 14607-1149 | |
| RALPH D ERNEST ASSOCIATES INC | | 12818 PURITAN AVE | | | | DETROIT | MI | 48227 | |
| RALPH DENNIS | | 11145 EASR RD | | | | BURT | MI | 48417 | |
| RALPH E LEWIS II | | PO BOX 1535 | | | | LIBERTY | MO | 64069 | |
| RALPH IV GEORGE | | 9428 BLANCHARD | | | | WEST FALLS | NY | 14170 | |
| RALPH IV GEORGE | | 9428 BLANCHARD | | | | WEST FALLS | NY | 14170 | |
| RALPH JEANINE | | 2216 N SMITH RD | | | | OWOSSO | MI | 48867 | |
| RALPH JOSEPH | | 2216 N SMITH RD | | | | OWOSSO | MI | 48867 | |
| RALPH L MACCARONE III | | 25480 LITTLE MACK | | | | ST CLAIR SHR | MI | 48081 | |
| RALPH M MURDY | | 5718 HARFORD RD | | | | BALTIMORE | MD | 21214 | |
| RALPH MAYERS | | PO BOX 251055 | | | | W BLOOMFIELD | MI | 48325 | |
| RALPH MCELROY & ASSOCIATES LTD | | RALPH MCELROY TRANSLATION CO | 910 WEST AVE | | | AUSTIN | TX | 78701 | |
| RALPH MCELROY ASSOCIATES LTD RALPH MCELROY TRANSLATION CO | | | | | | | | | |
| RALPH NED | | 5931 AVALON DR | | | | PINCONNING | MI | 48650 | |
| RALPH NED R | | 5931 AVALON DR | | | | PINCONNING | MI | 48650 | |
| RALPH NICHOLS CORP | | 5600 CROOKS RD NO 8 | | | | TROY | MI | 48098 | |
| RALPH NICHOLS CORPORATION | | 27777 FRANKLIN RD | STE 1560 | | | SOUTHFIELD | MI | 48034 | |
| RALPH W EARL CO INC EFT | | PO BOX 2369 | | | | SYRACUSE | NY | 13220 | |
| RALPH, BRIAN | | 6159 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094 | |
| RALPHS DIESEL SERVICE INC | MR RALPH PORTER | 3202 ROUTE 20 EAST | | | | CAZENOVIA | NY | 13035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RALPHS INDUSTRIAL ELECTRONICS | | 6807 TELEPHONE RD | | | | HOUSTON | TX | 77061 | |
| RALPHS INDUSTRIAL ELECTRONICS | | RALPHS INDUSTRIAL ELECTRONICS | 6807 TELEPHONE RD | | | HOUSTON | TX | 77061 | |
| RALSON DAVID | | 506 MARKET ST NE | | | | DECATUR | AL | 35601 | |
| RALSON JOHN | | 1904 DRESDEN DR SW | | | | DECATUR | AL | 35603 | |
| RALSON JOHN | | 1904 DRESDEN DR SW | | | | DECATUR | AL | 35603 | |
| RALSON ROBERT | | 2117 PK PL ST SE | | | | DECATUR | AL | 35601-3459 | |
| RALSON ROBERT | | 2117 PK PL ST SE | | | | DECATUR | AL | 35601-3459 | |
| RALSTIN GARY | | 360 E MAIN ST | | | | RUSSIAVILLE | IN | 46979-0326 | |
| RALSTIN MAX | | 1709 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | |
| RALSTIN MAX D | | 1709 GREENACRES DR | | | | KOKOMO | IN | 46901-9549 | |
| RALSTON JR LEON | | 909 MCCLEARY AVE APT D | | | | DAYTON | OH | 45406 | |
| RALSTON LESLIE | | 1540 BENSON DR | | | | DAYTON | OH | 45406 | |
| RALSTON, JAMES | | 833 SUMMERCREEK CT SE | | | | KENTWOOD | MI | 49508 | |
| RALUR, SL | | CALLE EQUADOR 4 | | | | GRANOLLERS | ES | 08402 | ES |
| RAM CONTRACT CARRIERS LTD | | PO BOX 100 | | | | ESSEX | ON | N8M 2Y1 | |
| RAM CONTRACT CARRIERS LTD | | 714 COUNTY RD 14 | | | | COTTAM | ON | N8M2Y1 | CANADA |
| RAM ENTERPRISES INC | | 24940 AVE TIBBITTS | | | | VALENCIA | CA | 91355 | |
| RAM ENVIRONMENTAL TECHNOLOGIES | | INC | 5200 CAHABA RIVER RD | | | BIRMINGHAM | AL | 35243 | |
| RAM ENVIRONMENTAL TECHNOLOGY I | | 5200 CAHABA RIVER RD | | | | BIRMINGHAM | AL | 35243 | |
| RAM EXPRESS LLC | | 10504 WASHBURN ST | | | | ORTONVILLE | MI | 48462 | |
| RAM MACHINE INC | | 101 E HOBSON AVE | | | | SAPULPA | OK | 74066-2807 | |
| RAM MACHINE INC | | 101 E HOBSON AVE | | | | SAPULPA | OK | 74066-2807 | |
| RAM MACHINE INC | | 101 E HOBSON AVE | | | | SAPULPA | OK | 74066-2807 | |
| RAM MACHINE INC | | 101 E HOBSON AVE | | | | SAPULPA | OK | 74066-2807 | |
| RAM MACHINE INC | | 101 E HOBSON AVE | | | | SAPULPA | OK | 74066-2807 | |
| RAM METER INC | | 1903 BARRETT DR | | | | TROY | MI | 48084-5396 | |
| RAM METER INC | | 1903 BARRETT RD | | | | TROY | MI | 48084 | |
| RAM METER INC EFT | | 1903 BARRETT RD | | | | TROY | MI | 48084 | |
| RAM NATIONWIDE INC | | RAM MOTOR FREIGHT DIV | LOCK BOX L 2141 | | | CINCINNATI | OH | 45270-2141 | |
| RAM OPTICAL INSTRUMENTATION | | 1791 DEERE AVE | | | | IRVINE | CA | 92606 | |
| RAM PRECISION TOOL INC | | 139 GUNNVILLE RD | | | | LANCASTER | NY | 14086 | |
| RAM SCIENTIFIC INC | | PO BOX 348 | | | | YONKERS | NY | 10703 | |
| RAM SOLUTIONS INC | | 2660 AUBURN RD STE 300 | | | | AUBURN HILLS | MI | 48326 | |
| RAMA CORPORATION | | 600 W ESPLANADE | | | | SAN JACINTO | CA | 92583 | |
| RAMA CORPORATION | | 600 WEST ESPLANADE AVE | | | | SAN JACINTO | CA | 92583 | |
| RAMA TECH INDUSTRIES LLC | | 7565 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| RAMA TECH LLC | | 7565 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| RAMA TECH LLC | | 825 CARROLL ST | | | | JACKSON | MI | 49202 | |
| RAMA TECH LLC | | 7565 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| RAMA TECH LLC   EFT | | 7565 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| RAMA TECH LLC EFT | REGINA HARRIS | 7565 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| RAMA TECH LLC EFT | REGINA HARRIS | 7565 HAGGERTY RD | HOLD PER DANA FIDLER | | | BELLEVILLE | MI | 48111 | |
| RAMACHANDRA DHARMENDRA | | 9086 PAYNE FARM LN | | | | CENTERVILLE | OH | 45458-9677 | |
| RAMACHANDRA, DHARMENDRA M | | 1637 DEVONSHIRE DR | | | | TROY | MI | 48098 | |
| RAMADA HOTEL | | 3000 VAN DYKE AVE | | | | WARREN | MI | 48093 | |
| RAMADA INN | | 195 RT 18 SOUTH | | | | EAST BRUNSWICK | NJ | 08816 | |
| RAMADA INN | | 999 ROUTE ONE SOUTH | | | | NORTH BRUNSWICK | NJ | 08902 | |
| RAMAGE JEFFREY | | 2458 VALLEY RD | | | | EAST TAWAS | MI | 48730 | |
| RAMAGLINO ANTHONY P | | 7349 BARNYARD CIR | | | | LIVERPOOL | NY | 13088-4701 | |
| RAMALLO JUAN | | 7102 BEAR RIDGE RD | | | | NORTH TONAWANDA | NY | 14120 | |
| RAMALLO JUAN | | 7102 BEAR RIDGE RD | | | | NORTH TONAWANDA | NY | 14120 | |
| RAMALLO, JUAN | | 461 CHESTNUT DR | | | | LOCKPORT | NY | 14094 | |
| RAMAN SRINIVASAN | | 4083 SEYMOUR DR | | | | TROY | MI | 48098 | |
| RAMAN, SRINIVASAN V | | MC481IND037 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| RAMANANARIVE THERESA | | 3302 GOLDEN TEE CT | | | | MISSOURI CITY | TX | 77459 | |
| RAMANATHAN PRATHIBHA | | 45 RIVER DR SOUTH APT 212 | | | | JERSEY CITY | NJ | 07310 | |
| RAMANNA DANIEL | | 26522 ROOSEVELT LN | | | | WIND LAKE | WI | 53185-2110 | |
| RAMAPO COLLEGE OF NEW JERSEY | | BURSARS OFFICE | 505 RAMAPO VALLEY RD | | | MAHWAH | NJ | 074301680 | |
| RAMAPPAN VIJAY | | 55 EAGLEWOOD CIRCLE | | | | PITTSFORD | NY | 14534 | |
| RAMASESUA CHANDRA SHEKEHR HURA | | 6160 FOX GLEN APT 218 | | | | SAGINAW | MI | 48603 | |
| RAMASUBRAMANIAN RAMASAMY | | 2675 FAYETTE DR 301 | | | | MOUNTAIN VIEW | CA | 94040 | |
| RAMASWAMY ASHOK | | 3751 HANNAH COURT | | | | CARMEL | IN | 46033 | |
| RAMASWAMY ASHOK | | 3751 HANNAH COURT | | | | CARMEL | IN | 46033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAMASWAMY, ASHOK B | | MC 481 IND 020 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| RAMAZAN MOHAMMED | | 27 STRUTT ST | | | | DERBY | | DE238FF | UNITED KINGDOM |
| RAMBASEK KARA | | 2450 SILVERIDGE TRAIL | | | | WESTLAKE | OH | 44145 | |
| RAMBERG BRUCE | | 7098 E ATHERTON RD | | | | DAVISON | MI | 48423-2402 | |
| RAMBERG DAWN | | 9528 HAMMIL RD | | | | OTISVILLE | MI | 48463 | |
| RAMBERG MARGARET | | 7098 E ATHERTON RD | | | | DAVISON | MI | 48423-2402 | |
| RAMBERGER ANNA P | | 1412 N JAY ST | | | | KOKOMO | IN | 46901-2411 | |
| RAMBIS TIMOTHY | | 2212 DOVE HOLLOW DR | | | | SHREVEPORT | LA | 71118 | |
| RAMBO DANIEL | | PO BOX 188 | | | | MINERAL RIDGE | OH | 44440 | |
| RAMBO GLORIA | | 1541 WEST STEWART ST | | | | DAYTON | OH | 45408-1622 | |
| RAMBO III MULCA | | 615 SMALLWOOD RD | | | | DAYTON | OH | 45428 | |
| RAMBO MURRAY J | | 5231 KENTWOOD RD | | | | DAYTON | OH | 45427-2220 | |
| RAMBO RENEE | | 7348 S RACCOON RD | | | | CANFIELD | OH | 44406 | |
| RAMBOW MELISSA | | 1305 PLEASANT ST | | | | LAPEER | MI | 48446 | |
| RAMBUS SCHARRON | | 19627 ALGONAC | | | | DETROIT | MI | 48234 | |
| RAMBUS STEVEN | | 1828 WILLARD AVE SE | | | | GRAND RAPIDS | MI | 49507-3267 | |
| RAMBY KIMBERLY | | 2812 NORTHLAKE CT | | | | DAYTON | OH | 45414 | |
| RAMBY RICHARD | | 2636 WALNUT RIDGE DR | | | | TROY | MI | 45373 | |
| RAMCEL ENGINEERING CO INC | | 2926 MAC ARTHUR BLVD | | | | NORTHBROOK | IL | 60062-2005 | |
| RAMCO | | 32 MONTGOMERY ST | | | | HILLSIDE | NJ | 07205 | |
| RAMCO EQUIPMENT CORP | | 32 MONTGOMERY ST | | | | HILLSIDE | NJ | 07205 | |
| RAMCO INNOVATIONS CO | | SUN X | 1207 MAPLE ST | | | WEST DES MOINES | IA | 50265 | |
| RAMCO INNOVATIONS INC | | 1207 MAPLE ST | | | | WEST DES MOINES | IA | 50265 | |
| RAMCO INNOVATIONS INC | | PO BOX 65310 | | | | WEST DES MOINES | IA | 50265 | |
| RAMCO SPECIALTIES INC | | 5369 HUDSON DR | | | | HUDSON | OH | 44236-3739 | |
| RAMDIN SIVANAND | | 35 WILLOW BEND DR | | | | CANFIELD | OH | 44406 | |
| RAME HART INC | | 8 MORRIS AVE | | | | MOUNTAIN LAKES | NJ | 07046 | |
| RAME HART INC | | 8 MORRIS AVE | | | | MOUNTAIN LAKES | NJ | 070461011 | |
| RAMELL BARBARA A | | 2308 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304-1101 | |
| RAMELOT RICHARD M | | 13520 EL DORADO DR 50 L | | | | SEAL BEACH | CA | 92740 | |
| RAMER JODIE | | 6224 S 600 E | | | | WALTON | IN | 46994 | |
| RAMER PRODUCTS INC | | 1840 TERMINAL RD | PO BOX 1027 | | | NILES | MI | 49120-1027 | |
| RAMER STEPHEN | | 3320 WEATHERED ROCK CIRCLE | | | | KOKOMO | IN | 46902 | |
| RAMETTI LINDA | | 403 S OLDEN AVE | | | | TRENTON | NJ | 08629-1728 | |
| RAMEY APRIL | | 1832 ELSMERE AVE | | | | DAYTON | OH | 45406 | |
| RAMEY BRIAN | | 14716 ADIOS PASS | | | | CARMEL | IN | 46032 | |
| RAMEY DAVID G | | 4617 COMANCHE TRAIL | | | | JAMESTOWN | OH | 45335 | |
| RAMEY EARL | | 2775 2 MILE RD | | | | BAY CITY | MI | 48706-1247 | |
| RAMEY GEORGE W | | 1062 TIFTONIA VIEW RD | | | | CHATTANOOGA | TN | 37419-1331 | |
| RAMEY GREGORY | | 11420 BALLYCASTLE PL | | | | FORT WAYNE | IN | 46818-9162 | |
| RAMEY IV JESSE | | 4907 COULSON DR | | | | DAYTON | OH | 45418 | |
| RAMEY JR GERALD | | 1600 MACK AVE | | | | DAYTON | OH | 45404 | |
| RAMEY KENNETH D | | 22120 PRICE GRUBBS RD | | | | ROBERTSDALE | AL | 36567 | |
| RAMEY LARRY L | | 3602 BLOCKER DR | | | | DAYTON | OH | 45420-1020 | |
| RAMEY MARK | | 1508 LINDENWOOD LN | | | | KOKOMO | IN | 46902 | |
| RAMEY MELISSA | | 9351 EASTBROOK DR | | | | MIAMISBURG | OH | 45342 | |
| RAMEY RAYVIN | | 1832 ELSMERE AVE | | | | DAYTON | OH | 45406 | |
| RAMEY ROBERTA | | 984 SOMERSET DR APT 2 | | | | MIAMISBURG | OH | 45342 | |
| RAMINGER DENNIS M | | 4466 RIVERVIEW RD | | | | BREWERTON | NY | 13029-9754 | |
| RAMIREZ ALICE | | 3214 S LINDA WAY | | | | SANTA ANA | CA | 92704 | |
| RAMIREZ BELINDA M | | 113 GLEN HEATHER ST | | | | DACONO | CO | 80514 | |
| RAMIREZ CARMEN | | 1810 STATE ST | | | | SAGINAW | MI | 48602-5237 | |
| RAMIREZ CLAUDIA | | 6312 TARASCAS | | | | EL PASO | TX | 79912 | |
| RAMIREZ DAVID | | 2522 IMPALA DR | | | | CINCINNATI | OH | 45231 | |
| RAMIREZ EMILIO | | 5 LATIGO COURT | | | | GREER | SC | 29650 | |
| RAMIREZ ESTHER | | 1002 S CORTA DR | | | | SANTA ANA | CA | 92704 | |
| RAMIREZ FRANCISCO | | 4403 VISTA GLEN CT | | | | MANSFIELD | TX | 78083-8691 | |
| RAMIREZ FRANK | | 2503 ELVA DR | | | | KOKOMO | IN | 46902-6805 | |
| RAMIREZ FRANK T | | 2503 ELVA DR | | | | KOKOMO | IN | 46902 | |
| RAMIREZ GALO P | | 814 WALNUT ST | | | | ANDERSON | IN | 46012-4047 | |
| RAMIREZ GARY | | 1407 GARFIELD ST | | | | WICHITA FALLS | TX | 76309 | |
| RAMIREZ GEORGE D | | 156 W AVERILL | | | | SPARTA | MI | 49345-1209 | |
| RAMIREZ GUSTAVO | | 16723 S CARESS AVE | | | | COMPTON | CA | 90221 | |
| RAMIREZ HERNAN | | PO BOX 6585 | | | | BUENA PK | CA | 90622 | |
| RAMIREZ JESUS | | PO BOX 33 | | | | COOPERSVILLE | MI | 49404 | |
| RAMIREZ JR JESSE | | 2670 E PINCONNING RD | | | | PINCONNING | MI | 48650-9318 | |
| RAMIREZ JR SAMUEL | | 3139 S HURON RD | | | | BAY CITY | MI | 48706-1561 | |
| RAMIREZ JR, RICARDO | | 8240 N SHEPARDSVILLE | | | | ELSIE | MI | 48831 | |
| RAMIREZ LISA | | 8100 W CARO RD | | | | REESE | MI | 48757 | |
| RAMIREZ LISA | | PO BOX 28664 | | | | LAS VEGAS | NV | 89126 | |
| RAMIREZ LISA | | 8100 W CARO RD | | | | REESE | MI | 48757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ MARIA | | PO BOX 761 | | | | FIRESTONE | CO | 80520 | |
| RAMIREZ MARIANA | | 2200 W COLLEGE AVE 7 | | | | MILWAUKEE | WI | 53221 | |
| RAMIREZ RAFAEL | | 3139 KING RD | | | | SAGINAW | MI | 48601-5831 | |
| RAMIREZ RAMIRO A | | 908 S GRANGER ST | | | | SAGINAW | MI | 48602-1601 | |
| RAMIREZ REYNA CARLOS ALBERTO | | DIA DEL TRABAJO NO 4708 | | | | MONTERREY | | 64350 | MEXICO |
| RAMIREZ REYNA CARLOS ALBERTO | | JOAQUIN PARDAVE 5947 COL | CUMBRES ORO MONTERREY NL | | | CP 64034 | | | MEXICO |
| RAMIREZ REYNA CARLOS ALBERTO | | JOAQUIN PARDAVE 5947 COL | CUMBRES ORO MONTERREY NL | | | CP 64034 MEXICO | | | MEXICO |
| RAMIREZ REYNA CARLOS ALBERTO | | REWORK RETRABAJOS & SOLUCIONES | DIA DEL TRABAJO NO 4708 | COL VALLE DE INFONAVIT 2 SECTO | | MONTERREY | | 64350 | MEXICO |
| RAMIREZ ROBERTO | | 2418C S CHICAGO AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| RAMIREZ ROGELIO | | 2707 PEALE DR | | | | SAGINAW | MI | 48602 | |
| RAMIREZ RUBEN | | 1408 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5478 | |
| RAMIREZ RUBEN | | 2487 6TH AVE | | | | YUMA | AZ | 85364 | |
| RAMIREZ RUBEN | | 2801 S DORT HWY LOT 219 | | | | FLINT | MI | 48507 | |
| RAMIREZ SERGIO | | 10771 WILTON PLB | | | | EL PASO | TX | 79927 | |
| RAMIREZ SHERRY | | 10800 DALE AVE SP420 | | | | STANTON | CA | 90680 | |
| RAMIREZ THOMAS | | 909 MEADOW DR | | | | DAVISON | MI | 48423 | |
| RAMIREZ VINCE | | 13997 MCKEIGHAN | PO BOX 41 | | | CHESANING | MI | 48616 | |
| RAMIREZ WANDA | | PO BOX 72 | | | | IOWA PK | TX | 76367 | |
| RAMIREZ, CLAUDIA | | 6312 TARASCAS | | | | EL PASO | TX | 79912 | |
| RAMIREZ, CORY | | 810 SIDNEY ST | | | | BAY CITY | MI | 48706 | |
| RAMIRO JIMENEZ SANCHEZ | | MAQUINADOS DE HERRAMIENTAS | VENUSTIANO CARR NO 521 | COL ZONA CENTRO | | PASEO EL ALTO GUANAJ | | 38500 | MEXICO |
| RAMIRO JIMENEZ SANCHEZ Y O EFT | | MAQUINADOS DE HERRAMIENTAS | VENUSTIANO CARRANZA 521 | 38500 APASEO CL ALTO | | HLD D FIDLER | | | MEXICO |
| RAMIRO JIMENEZ SANCHEZ Y O EFT MAQUINADOS DE HERRAMIENTAS | | VENUSTIANO CARRANZA 521 | 38500 APASEO CL ALTO | | | | | | MEXICO |
| RAMIRO JIMENEZ SANCHEZ Y O EFT MAQUINADOS DE HERRAMIENTAS | | VENUSTIANO CARRANZA 521 | 38500 APASEO CL ALTO | | | | | | MEXICO |
| RAMM TAMARA | | 2215 W BROADWAY AVE F 124 | | | | ANAHEIM | CA | 92804 | |
| RAMMEL ANITA | | 1016 E PEARL ST | | | | MIAMISBURG | OH | 45342-2442 | |
| RAMMEL CAMILLE A | | 5260 MARSHALL RD | | | | DAYTON | OH | 45429-5816 | |
| RAMMING BRETT | | 177 WASHINGTON AVE UPPER | | | | KENMORE | NY | 14217 | |
| RAMMING DOROTHY | | 7974 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 | |
| RAMMING KELLY | | 8463 EAST AVE | | | | GASPORT | NY | 14067 | |
| RAMNANI SUBASH | | 1870 JASON CRL | | | | ROCHESTER HLS | MI | 48306 | |
| RAMON ANTHONY | | 4915 BILLINGS RD | | | | CASTALIA | OH | 44824 | |
| RAMON CANDELARIO | | 9311 DOWNING RD | | | | BIRCH RUN | MI | 48415 | |
| RAMON CHAD | | 4915 BILLINGS RD | | | | CASTALIA | OH | 44824 | |
| RAMON FERRER | | 1016 N CAPITOL AVE | | | | SAN JOSE | CA | 95133 | |
| RAMON MAGDALENO | | 10052 PREMIER AVE | | | | WESTMINSTER | CA | 92683 | |
| RAMON MARTIN | | 7410 BRADLEY RD | | | | SAGINAW | MI | 48601 | |
| RAMON MARTIN | | 7410 BRADLEY RD | | | | SAGINAW | MI | 48601 | |
| RAMON, MARTIN | | 7410 BRADLEY RD | | | | SAGINAW | MI | 48601 | |
| RAMONA ANITA TERRELL | | 6200 LAFLEUR DR | | | | SHREVEPORT | LA | 71119 | |
| RAMONA GODERT | | 9384 FAIRVIEW ST | | | | ANGOLA | NY | 14006 | |
| RAMONA PARK PRP GROUP | | C/O DAWDA MANN MULCAHY SADLER | STE 200 1533 N WOODWARD | | | BLOOMFIELD HILLS | MI | 48304 | |
| RAMONA PARK PRP GROUP C O DAWDA MANN MULCAHY SADLER | | STE 200 1533 N WOODWARD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| RAMONA WINTER | | 90 PLUM RD | | | | MAHOPAC | NY | 10541 | |
| RAMONT CREDIT CTR SOUTH | | 711 E MILLER RD | | | | LANSING | MI | 48911 | |
| RAMONT KHAMLA | | 1244 CRESTWOOD HILLS DR | | | | VANDALIA | OH | 45377 | |
| RAMOS ANTONIO | | 2 3220 SEYMOUR RD | | | | WICHITA FALLS | TX | 76309 | |
| RAMOS ARTURO R | | 920 N GARDEN ST | | | | ANAHEIM | CA | 92801 | |
| RAMOS DAVID | | 270 RUSSO DR | | | | CANFIELD | OH | 44406 | |
| RAMOS FRANCISCO | | 1326 TURTLE CREEK | | | | BROWNSVILLE | TX | 78520 | |
| RAMOS HECTOR | | 8181 TEN MILE RD NE | | | | ROCKFORD | MI | 49341 | |
| RAMOS HECTOR | | 8181 TEN MILE RD NE | | | | ROCKFORD | MI | 49341 | |
| RAMOS JR ANTONIO | | 6744 LONE ELM DR | | | | RACINE | WI | 53402-1478 | |
| RAMOS LEE | | 127 FUNSTON ST | | | | YOUNGSTOWN | OH | 44510-1314 | |
| RAMOS MARIA | | 6260 FOX GLEN APTS 110 | | | | SAGINAW | MI | 48603 | |
| RAMOS RHOEL | | 305 LESHER DR | | | | KETTERING | OH | 45429 | |
| RAMOS RODOLFO | | 16026 S WYANDOTTE DR | | | | OLATHE | KS | 66062-3935 | |
| RAMOS VELITA MONICA | | 4608 MEYER RD | | | | NORTH TONAWANDA | NY | 14120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAMOS, EPIFANIA | | 1736 11TH ST | | | | BAY CITY | MI | 48708 | |
| RAMOS, HECTOR L | | 8181 TEN MILE RD NE | | | | ROCKFORD | MI | 49341 | |
| RAMOS, RHOEL S | | 2824 SAN RAE DR | APT 4 | | | KETTERING | OH | 45419 | |
| RAMPERSAD BRYCE | | 2048 MONROE AVE | APT 1 | | | ROCHESTER | NY | 14618 | |
| RAMPF GROUP INC | | 50714 CENTURY CT | | | | WIXOM | MI | 48393-2066 | |
| RAMS BOOKSTORE | SHARON X2454 ACCTG | VICTOR VALLEY COLLEGE | 18422 BEAR VALLEY RD | | | VICTORVILLE | CA | 92392 | |
| RAMS CLEANING | | 6419 MC PHERSON AVE STE 3 | | | | LAREDO | TX | 78041 | |
| RAMS GROUP OF COMPANIES LIMITED | | 8 B HUTTON ST | | | | AUCKLAND | NZ | 00000 | NZ |
| RAMSAMMY KELVIN | | 271 SANDFORD ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| RAMSAY THOMAS W | | 9893 MEADOWHILLS DR | | | | CINCINNATI | OH | 45241-1248 | |
| RAMSDELL JEFFREY | | 148 COTTAGE ST | | | | LOCKPORT | NY | 14094-4304 | |
| RAMSDELL ROGER M | | 9452 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8562 | |
| RAMSDEN THOMAS | | 7375 S TIFTON DR | | | | FRANKLIN | WI | 53132 | |
| RAMSEY & MURRAY | CURTIS DALE COLLETTE | 800 GESSNER ST 1100 | | | | HOUSTON | TX | 77024-4257 | |
| RAMSEY & MURRAY PC | CURTIS COLLETTE & RUSSELL RAMSEY | 800 GESSNER STE 1100 | | | | HOUSTON | TX | 77024-4257 | |
| RAMSEY & NORTH MECHANICAL | | SERVICES INC | 2627 N EMERSON | | | INDIANAPOLIS | IN | 46218 | |
| RAMSEY & NORTH MECHANICAL SERV | | 2627 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46218 | |
| RAMSEY AND NORTH MECHANICAL SERVICES INC | | 2627 N EMERSON | | | | INDIANAPOLIS | IN | 46218 | |
| RAMSEY ANDREA | | 4636 PRESCOTT AVE | | | | DAYTON | OH | 45406 | |
| RAMSEY BRYAN | | 3394 ARLENE DR | | | | DAYTON | OH | 45406 | |
| RAMSEY CHRISTOPHER | | 75 PINE GROVE AVE | | | | SOMERSET | NJ | 08873 | |
| RAMSEY CONNIE S | | 2364 W NORTH ST | | | | KOKOMO | IN | 46901-7504 | |
| RAMSEY COY | | 2037 MILL RUN LN | | | | BELLBROOK | OH | 45305 | |
| RAMSEY COY | | 2037 MILL RUN LN | | | | BELLBROOK | OH | 45305 | |
| RAMSEY DAVID | | 34 N W 17TH ST | | | | RICHMOND | IN | 47374 | |
| RAMSEY DELIVERY | | 380 BROOKES DR STE 200 | | | | ST LOUIS | MO | 63042 | |
| RAMSEY DONALD L | | 8231 ROBERTS ST | | | | MASURY | OH | 444438-1224 | |
| RAMSEY ELECTRONICS INC | | 590 FISHERS STATION DR | | | | VICTOR | NY | 14564 | |
| RAMSEY ELECTRONICS INC | | 795 CANNING PKY | | | | VICTOR | NY | 14564 | |
| RAMSEY ERNEST | | PO BOX 82 | | | | GASPORT | NY | 14067-9278 | |
| RAMSEY GERRY | | 6267 KINCAID RD | | | | CINCINNATI | OH | 45213-1415 | |
| RAMSEY JACK E | | 1008 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2688 | |
| RAMSEY JANAI | | 514 NEWMAN RD APT16 | | | | GADSDEN | AL | 35903 | |
| RAMSEY JEFFREY | | 3396 LAKESIDE DR | | | | MINERAL RIDGE | OH | 44440 | |
| RAMSEY JR EVERETT | | 8448 IRISH RD | | | | OTISVILLE | MI | 48463-9421 | |
| RAMSEY LISA | | 628 REDWOOD AVE | | | | DAYTON | OH | 45405-2331 | |
| RAMSEY LORI | | 490 HAMBURG RD | | | | TRANSFER | PA | 16154 | |
| RAMSEY M A | | 6 WEDDEL CLOSE | OLD HALL | | | WARRINGTON | | WA5 5RT | UNITED KINGDOM |
| RAMSEY MICHAEL | | 2404 S DIXIE DR | | | | KETTERING | OH | 45409 | |
| RAMSEY MICHAEL | | 2914 AMHERST DR | | | | LANSING | MI | 48906 | |
| RAMSEY NANCY E | | 9639 MAPLE DR | | | | INDIANAPOLIS | IN | 46280-1769 | |
| RAMSEY RONALD | | 8960 DAVIDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6420 | |
| RAMSEY SAGER DIANE | | 9 BRADNICK DR | | | | ANDERSON | IN | 46011 | |
| RAMSEY SAGER, DIANE | | 9 BRADNICK DR | | | | ANDERSON | IN | 46011 | |
| RAMSEY SARAH | | 4197 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322 | |
| RAMSEY STEVEN M | | 2364 W NORTH ST | | | | KOKOMO | IN | 46901-7504 | |
| RAMSEY, KAY I | | 1040 EAST RAHN RD | | | | CENTERVILLE | OH | 45429 | |
| RAMSEY, RAYMOND | | 2206 S MICHIGAN | | | | SAGINAW | MI | 48602 | |
| RAMSEY, ROBERT | | 2317 PRESCOTT | | | | SAGINAW | MI | 48601 | |
| RAMSEYER JOHN | | 2517 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| RAMSEYER KATHLEEN | | 2517 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| RAMSEYER WILLIAM | | 1701 STONEVIEW DR | | | | KOKOMO | IN | 46902 | |
| RAMSEYER, JOHN D | | 2517 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| RAMSONS LOGISTICS SYSTEMS INC | | 7781 HOWARD AVE | | | | MCGREGOR CANADA | ON | N0R 1J0 | CANADA |
| RAMSONS LOGISTICS SYSTEMS INC | | 7781 HOWARD AVE | | | | MCGREGOR | ON | N0R 1J0 | CANADA |
| RAMTECH LABORATORIES | | 14104 ORANGE AVE | | | | PARAMOUNT | CA | 90723 | |
| RAN DEL INC | | COMPUTYPE | 3615 KENTUCKY AVE | | | INDIANAPOLIS | IN | 46241-6502 | |
| RAN DEN QUALITY ASSURANCE TOOL | ACCOUNTS RECEIVABLE | 11376 DICKSONBURG RD | | | | CONNEAUTVILLE | PA | 16406 | |
| RANALLI EDWARD A | | 830 TAYLOR AVE | | | | GIRARD | OH | 44420-2460 | |
| RANC PAUL | | 2415 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430 | |
| RANCE AUDRA | | 23566 CIVIC CTR DR | 212 | | | SOUTHFIELD | MI | 48034-7128 | |
| RANCE RONALD | | 2822 GERMAIN DR | | | | SAGINAW | MI | 48601 | |
| RANCHO MOBILE HOME ESTATES | | 29994 CORTE CANTERA | | | | TEMECULA | CA | 92591-5340 | |
| RANCHO SANTIAGO COMMUNITY | | COLLEGE | 1530 W 17TH ST | | | SANTA ANA | CA | 92706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RANCK HELEN | | 148 WILLOW AVE | | | | CORTLAND | OH | 44410-1246 | |
| RANCO | C/O VORYS SATER SEYMOUR AND PEASE LLP | JOSEPH C BLASKO | 52 EAST GAY ST | | | COLUMBUS | OH | 43216-1008 | |
| RANCO | C/O VORYS SATER SEYMOUR AND PEASE LLP | JOSEPH C BLASKO | 52 EAST GAY ST | | | COLUMBUS | OH | 43216-1008 | |
| RANCO | C/O VORYS SATER SEYMOUR AND PEASE LLP | JOSEPH C BLASKO | 52 EAST GAY ST | | | COLUMBUS | OH | 43216-1008 | |
| RANCO INC | | RANCO NORTH AMERICA | 8115 US RTE 42 N | | | PLAIN CITY | OH | 43064 | |
| RANCO INC | | RANCO NORTH AMERICA | PO BOX 711 | | | BROWNSVILLE | TX | 78522-0711 | |
| RANCO NORTH AMERICA LP | | PO BOX 371215 | | | | PITTSBURGH | PA | 15251-7215 | |
| RANCOURT ROBERT | | 14924 SULKY WAY | | | | CARMEL | IN | 46032 | |
| RANCOURT, ROBERT M | | 14924 SULKY WAY | | | | CARMEL | IN | 46032 | |
| RANCURELLO JOHN | | 1179 WAVES LANDING | | | | CENTERVILLE | OH | 45459 | |
| RAND A TECHNOLOGY CORP | | RAND WORLDWIDE | 5285 SOLAR DR | | | MISSISSAUGA | ON | L4W 5B8 | CANADA |
| RAND BRIGHT CORP | | 3015 S 163RD ST | PO BOX 510346 | | | NEW BERLIN | WI | 53151 | |
| RAND BRIGHT CORP | | BURLINGTON SANDERS | 3015 S 163RD ST | | | NEW BERLIN | WI | 53151 | |
| RAND BRIGHT CORP | | PO BOX 7777 W 8865 | | | | PHILADELPHIA | PA | 19175-8865 | |
| RAND ENVIRONMENTAL SERVICES INC | C/O DAVID G JENNINGS | 250 E BRD ST | STE 900 | | | COLUMBUS | OH | 45215-3742 | |
| RAND ENVIRONMENTAL SERVICES INC | C/O DAVID G JENNINGS | 250 E BRD ST | STE 900 | | | COLUMBUS | OH | 45215-3742 | |
| RAND IMAGINIT TECHNOLOGIES | | FRMLY CUSTOM CAD INC | 5285 SOLAR DR | | | MISSISSAUGA | ON | L4W 5B8 | CANADA |
| RAND IMAGINIT TECHNOLOGIES INC | | 5285 SOLAR DR | | | | MISSISSAUGA | ON | L4W 5B8 | CANADA |
| RAND JR R | | PO BOX 380068 | | | | KANSAS CITY | MO | 64138 | |
| RAND NORTH AMERICA INC | | 6320 CANOGA AVE FL 3 | | | | WOODLAND HILLS | CA | 91367-2573 | |
| RAND TECHNOLOGIES OF MICHIGAN | | RAND WORLDWIDE | 2525 E PARIS AVE SE STE 100 | | | GRAND RAPIDS | MI | 49546 | |
| RAND TECHNOLOGIES OF MICHIGAN | | RAND WORLDWIDE | 2701 TROY CTR DR STE 130 | | | TROY | MI | 48084 | |
| RAND TECHNOLOGIES OF MICHIGAN | | INC DBA RAND WORLDWIDE | 5285 SOLAR DR | | | MISSISSAUGA | ON | L4W 5B8 | CANADA |
| RAND WILBURN | | GLOBAL ACCOUNT MANAGER | 729 E MAIN ST | | | WESTFIELD | IN | 46074 | |
| RAND WORLDWIDE | | 2525 EAST PARIS RD STE 100 | | | | GRAND RAPIDS | MI | 49546 | |
| RAND WORLDWIDE | | 5285 SOLAR DR | | | | MISSISSAUGA | ON | L4W 5B8 | CANADA |
| RANDALL DANNY | | 119 CYPRESS LAKE BLVD | | | | MADISON | MS | 39110 | |
| RANDALL DIV OF TEXTRON INC | | 750 STEPHENSON HWY | | | | TROY | MI | 48083-1103 | |
| RANDALL DIV OF TEXTRON INC EFT | | PO BOX 46334 | | | | CINCINNATI | OH | 45246 | |
| RANDALL DOCKERY | C/O LYNN LINCOLN SARKO ESQ & AMY WILLIAMS DERRY ESQ | KELLER ROHRBACK LLP | 3101 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85012-2643 | |
| RANDALL DOCKERY | GARY A GOTTO | GARY A GOTTO ESQ | KELLER ROHRBACK PLC | NATIONAL BANK PLAZA | 3101 N CENTRAL AVE STE 900 | PHOENIX | AZ | 85012 | |
| RANDALL E GUSDORF | | 225 S MERAMEC STE 1220 | | | | CLAYTON | MO | 63105 | |
| RANDALL E GUSDORF | | 300 N 2ND ST 436 | | | | ST CHARLES | MO | 63301 | |
| RANDALL EDWARD | | 2433 WEIR RD NE | | | | WARREN | OH | 44483 | |
| RANDALL FRANK E CO INC | | 248 ASH ST | | | | WALTHAM | MA | 02154 | |
| RANDALL FRANK E COMPANY | | RANDALL & STICKNEY | 248 ASH ST | | | WALTHAM | MA | 02154 | |
| RANDALL I EDDY | | 5862 BRAMALEA S E | | | | KENTWOOD | MI | 49508 | |
| RANDALL I EDDY | | 5862 BRAMALEA S E | | | | KENTWOOD | MI | 49508 | |
| RANDALL J GROENDYK | | ACCT OF THOMAS GRZESZAK | CASE 93 0591 GC | 630 KENMORE SE | | GRAND RAPIDS | MI | 37956-6397 | |
| RANDALL J GROENDYK | | PO BOX 352 | | | | GRAND RAPIDS | MI | 49501 | |
| RANDALL J GROENDYK ACCT OF THOMAS GRZESZAK | | CASE 93 0591 GC | 630 KENMORE SE | | | GRAND RAPIDS | MI | 49546 | |
| RANDALL J STRUNK LLC | | DBA CREATIVE SALES & MARKETING | 17730 W CTR RD STE 110 | PMB 336 | | OMAHA  113004 | NE | 68130 | |
| RANDALL J STRUNK LLC DBA CREATIVE SALES & MARKETING | | 17730 W CTR RD STE 110 | PMB 336 | | | OMAHA | NE | 68130 | |
| RANDALL J STRUNK LLC DBA CREATIVE SALES & MARKETING | | 17730 W CTR RD STE 110 | PMB 336 | | | OMAHA | NE | 68130 | |
| RANDALL JAMES | | 14 LINDHURST DR | | | | LOCKPORT | NY | 14094 | |
| RANDALL JOHN | | 8322 ULERY RD | | | | NEW CARLISLE | OH | 45344 | |
| RANDALL KENNETH | | 1552 TU VAN TRAIL | | | | LEONARD | MI | 48367 | |
| RANDALL KEVIN | | 6223 PAMBROOK CT | | | | COLUMBUS | OH | 43213 | |
| RANDALL L FRANK | | PO BOX 2220 | | | | BAY CITY | MI | 48707 | |
| RANDALL L SHEPARD | | PO BOX 81000 | | | | ROCHESTER | MI | 48307 | |
| RANDALL MAUREEN | | 5182 OLD FRANKLIN | | | | GRAND BLANC TWP | MI | 48439 | |
| RANDALL ROBERT | | 1458 DEVOE DR | | | | BEAVERCREEK | OH | 45434 | |
| RANDALL ROXANNE | | 147 BROADMOOR DR | | | | TONAWANDA | NY | 14150-5570 | |
| RANDALL S FUDGE | | PO BOX 60872 | | | | OKLAHOMA CTY | OK | 73146 | |
| RANDALL SALLY | | 1401 E SMITH ST | | | | BAY CITY | MI | 48706-5400 | |
| RANDALL SHARON | | 139 MARINA POINT DR | | | | SANDUSKY | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RANDALL THERESE P | | 3825 GLOUCESTER ST | | | | FLINT | MI | 48503-7001 | |
| RANDALL, JAMES W | | 14 LINDHURST DR | | | | LOCKPORT | NY | 14094 | |
| RANDALL, KENNETH M | | 1552 TU VAN TRAIL | | | | LEONARD | MI | 48367 | |
| RANDALL, STACY | | 1001 HART ST | | | | ESSEXVILLE | MI | 48732 | |
| RANDALLSTOWN CHK CASHING | | PO BOX 237 | | | | LAUREL | MD | 20725 | |
| RANDAZZO MARGARET | | 342 WELLINGTON | | | | BUFFALO | NY | 14223-2518 | |
| RANDAZZO ROBERT | | 202 COLONIAL DR | | | | WEBSTER | NY | 14580 | |
| RANDAZZO, MARGARET A | | 8345 CLARNEW DR | | | | EAST AMHERST | NY | 14051 | |
| RANDAZZO, ROBERT J | | 202 COLONIAL DR | | | | WEBSTER | NY | 14580 | |
| RANDCO TOOL & DIE CO | | 632 ARCH ST | | | | MEADVILLE | PA | 16335-2720 | |
| RANDCO TOOL & DIE CO | | 632 ARCH ST | RM CHG 12 02 04 AM | | | MEADVILLE | PA | 16335 | |
| RANDEN QUALITY ASSURANCE TOOL | | 11376 DICKSONBURG RD | | | | CONNEAUTVILLE | PA | 16406 | |
| RANDLE LATEASE | | 19 VERPLANK ST | | | | BUFFALO | NY | 14208 | |
| RANDLE RONALD | | 17420 FORRESTER RD | | | | HUDSON | MI | 49247 | |
| RANDLE TANIA | | 1553 TERRACE DR | | | | GADSDEN | AL | 35903 | |
| RANDLES, SHAWN | | 1401 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| RANDOLPH & WILLIAMS INC | | 208 WEST 4TH ST | | | | COLUMBIA | TN | 38402 | |
| RANDOLPH & WILLIAMS INC | | 208 W 4TH ST | | | | COLUMBIA | TN | 38401 | |
| RANDOLPH AND WILLIAMS INC | | PO BOX 680 | | | | COLUMBIA | TN | 38402 | |
| RANDOLPH AUSTIN CO | | FM RD 1626 | | | | MANCHACA | TX | 78652 | |
| RANDOLPH AUSTIN CO | | PO BOX 988 | | | | MANCHACA | TX | 78652 | |
| RANDOLPH B HOBBS | | ACCT OF JOSEPH GREGORY | CASE 27212 C | | | | | 25376-9583 | |
| RANDOLPH B HOBBS ACCT OF JOSEPH GREGORY | | CASE 27212 C | | | | | | | |
| RANDOLPH BRIAN | | 1118 CLOVER ST | | | | DAYTON | OH | 45410 | |
| RANDOLPH COUNTY COURT CLERK | | 100 S MAIN RM 307 BOX 230 | | | | WINCHESTER | IN | 47394 | |
| RANDOLPH EDUCATIONAL SERVICES | | LOIS H ROTHSCHILD M A | 3155 ROUTE 10 | PROFESSIONAL PLAZA STE 215 | | DENVILLE | NJ | 07834 | |
| RANDOLPH GORDON | | 516 DESALES ST | | | | VANDALIA | OH | 45377-1118 | |
| RANDOLPH JAMES | | 50 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094 | |
| RANDOLPH JAMES D | | PO BOX 57 | | | | DANVILLE | AL | 35619-0057 | |
| RANDOLPH JAMES L | | 1004 BLOOMVIEW CIR | | | | ROCHESTER HLS | MI | 48307-1728 | |
| RANDOLPH JANICE | | 1716 CHERRY HILL LN | | | | KOKOMO | IN | 46902-3128 | |
| RANDOLPH JUDY L | | 1425 COOPER AVE | | | | NEW CARLISLE | OH | 45344-2543 | |
| RANDOLPH KIMBERLY | | 131 SHAWNEE CT | | | | FRANKLIN | OH | 45005 | |
| RANDOLPH LARRY S | | 6363 JAYSVILLE SAINT JOHNS RD | | | | GREENVILLE | OH | 45331-9248 | |
| RANDOLPH LYNDA | | 719 PLEASANT HILL RD | | | | DECATUR | AL | 35603 | |
| RANDOLPH MACON WOMANS COLLEGE | | 2500 RIVERMONT AVE | | | | LYNCHBURG | VA | 24503 | |
| RANDOLPH P PIPER | | 1426 MOTT FOUNDATION BLDG | | | | FLINT | MI | 48502 | |
| RANDOLPH PATRICIA A | | 4906 33RD ST N | | | | ST PETERSBURG | FL | 33714-3035 | |
| RANDOLPH SUPERIOR COURT | | PO BOX 230 | | | | WINCHESTER | IN | 47394 | |
| RANDOLPH TODD | | 121 CLARENDON AVE | | | | COLUMBUS | OH | 43223 | |
| RANDOLPH, CHERYL | | 181 PRICE ST | | | | LOCKPORT | NY | 14094 | |
| RANDSTAD NORTH AMERICA LP | | PO BOX 2084 | | | | CAROL STREAM | IL | 60132-2084 | |
| RANDSTAD STAFFING | | 2015 SOUTH PK PL | | | | ATLANTA | GA | 30339 | |
| RANDSTAD STAFFING | | PO BOX 2084 | | | | CAROL STREAM | IL | 60132-2084 | |
| RANDY DUGGAN | | 1216 WRECKENRIDGE RD | | | | FLINT | MI | 48532 | |
| RANDY DUGGAN | | 1216 WRECKENRIDGE RD | | | | FLINT | MI | 48532 | |
| RANDY FOSSANO | | 123 S MAIN ST STE 260 | | | | ROYAL OAK | MI | 48067 | |
| RANDY J SUTORUS | | 12127 E 29TH COURT | | | | TULSA | OK | 74129 | |
| RANDY L GOODMAN | | PO BOX 1218 | | | | NICOMA PK | OK | 73066 | |
| RANDY SANDBLASTING | | 4449 N COUNTY RD 950 W | | | | SHIRLEY | IN | 47384 | |
| RANEK DANUTA | | 6477 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346 | |
| RANEK, DANUTA R | | 2847 BYWATER DR | | | | TROY | MI | 48085 | |
| RANELLI DAVID | | 250 CHELSEA MEADOWS DR | | | | WEST HENRIETTA | NY | 14586 | |
| RANELLI, DAVID J | | 250 CHELSEA MEADOWS DR | | | | WEST HENRIETTA | NY | 14586 | |
| RANER ROBERT S | | 70 WOODBRIAR DR | | | | ROCHESTER | NY | 14616-2313 | |
| RANEY ANN C | | 15833 KINGS DR | | | | ATHENS | AL | 35611-5669 | |
| RANEY MICHAEL | | 18 WOODRIDGE DR | | | | MENDON | NY | 14506 | |
| RANEY, BRANDON | | PO BOX 793 | | | | TOWN CREEK | AL | 35672 | |
| RANEY, MICHAEL R | | 18 WOODRIDGE DR | | | | MENDON | NY | 14506 | |
| RANEYS CARPET CARE INC | | 310C HAWTHORNE CIR | | | | RIDGELAND | MS | 39157 | |
| RANEYS CARPET CARE INC | | PO BOX 657 | | | | MADISON | MS | 39130 | |
| RANGANATH SANTOSH | | 142 WOODVIEW COURT | APT 398 | | | ROCHESTER HILLS | MI | 48307 | |
| RANGEL BERNARD | | 1542 PLACITA COLONIA | DE ORO | | | TUCSON | AZ | 85745 | |
| RANGEL DAVID | | 433 MASON ST | | | | NILES | OH | 44446 | |
| RANGEL JOSEPH J | | 3999 SOUTH PK RD | | | | KOKOMO | IN | 46902 | |
| RANGEL JOSEPH J | | 3999 S PK RD | | | | KOKOMO | IN | 46902-4869 | |
| RANGEL MARIA | | 11731 OFFLEY AVE | | | | NORWALK | CA | 90650-7760 | |
| RANGEL MICHAEL | | 345 APPLE BLOSSOM | | | | OTISVILLE | MI | 48463 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RANGEL NATASHA T | | 2124 FRONTIER ST | | | | LONGMONT | CO | 80501-0980 | |
| RANGEL ROCIO | | 8021 PKLAND DR | | | | EL PASO | TX | 79925 | |
| RANGEL SALVADOR | | 11731 OFFLEY AVE | | | | NORWALK | CA | 90650 | |
| RANGEL SALVADOR | | 11731 OFFLEY AVE | | | | NORWALK | CA | 90650 | |
| RANGEL, JAIME | | 862 SPRINGWOOD DR SE | | | | KENTWOOD | MI | 49508 | |
| RANGEL, NATASHA | | 2124 FRONTIER | | | | LONGMONT | CO | 80501 | |
| RANGER AUTOMATION SYSTEMS INC | | 820 BOSTON TURNPIKE | | | | SHREWSBURY | MA | 01545 | |
| RANGER AUTOMATION SYSTEMS INC | | 820 BOSTON WORCESTER TPKE | | | | SHREWSBURY | MA | 01545 | |
| RANGER AUTOMATION SYSTEMS INC | | EFT | 820 BOSTON TURNPIKE | HOLD PER DANA FIDLER | | SHREWSBURY | MA | 01545 | |
| RANGER CHERYL | | 4145 N CTR RD | | | | FLINT | MI | 48506-1474 | |
| RANGER DISTRIBUTING INC | | RANGER PACKAGING & SUPPLY | 286 COMMERCE PK DR | | | RIDGELAND | MS | 39157 | |
| RANGER FRANKLIN P | | 113 NORTHERN BLVD | | | | CENTRAL SQUARE | NY | 13036 | |
| RANGER FRANKLIN P | | 113 NORTHERN BLVD | | | | CENTRAL SQUARE | NY | 13036 | |
| RANGER JAMES L | | 1077 E 112TH ST | | | | GRANT | MI | 49327-9317 | |
| RANGER TOOL & DIE | ACCOUNTS PAYABLE | 317 SOUTH WESTERVELT | | | | SAGINAW | MI | 48604 | |
| RANGER TOOL & DIE CO | | 317 S WESTERVELT AVE | | | | SAGINAW | MI | 48604-133 | |
| RANGER TOOL & DIE CO | | 317 S WESTERVELT ST | | | | SAGINAW | MI | 48604 | |
| RANGER TOOL & DIE CO EFT | | 317 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1330 | |
| RANGER TOOL & DIE CO EFT | | 317 S WESTERVELT ST | | | | SAGINAW | MI | 48604 | |
| RANGER TOOL & DIE CO INC | | 317 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1330 | |
| RANGER TOOL AND DIE | | 317 S WESTERVELT | | | | SAGINAW | MI | 48604 | |
| RANGER TRANSPORTATION | | PO BOX 11407 DRAWER 0360 | | | | BIRMINGHAM | AL | 35246-0360 | |
| RANGWALA DAWOODI | | 9063 NEWCASTLE COURT | | | | GRAND BLANC | MI | 48439 | |
| RANGWALA, DAWOODI S | | 9063 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439 | |
| RANIERI MICHAEL | | 95 TILLINGHAST PL | | | | BUFFALO | NY | 14216 | |
| RANIERI, MICHAEL | | 2555 LOCUST ST | | | | DENVER | CO | 80207 | |
| RANINEN WILLIAM | | 5930 N SUNNY POINT RD | | | | GLENDALE | WI | 53209 | |
| RANK JEFFREY | | 4220 COUNTRY GLEN CIRCLE | | | | BEAVERCREEK | OH | 45432 | |
| RANK TAYLOR HOBSON INC | | C/O WAGNER SALES | 4140 SOUTH LAPEER RD | | | ORION | MI | 48359 | |
| RANK TAYLOR HOBSON INC | | PO BOX 95706 | | | | CHICAGO | IL | 60690 | |
| RANK TAYLOR HOBSON INC | | RANK PNEUMO | 59 OPTICAL AVE | PRECISION PK | | KEENE | NH | 03431 | |
| RANK TAYLOR HOBSON LTD | | 2 NEW STAR RD THURMASTONE LN | PO BOX 36 | | | LEICESTER | | LE4 7JQ | UNITED KINGDOM |
| RANK WILLIAM E | | 3888 WESTWIND DR | | | | DAYTON | OH | 45440-3465 | |
| RANK, JEFFREY A | | 4220 COUNTRY GLEN CIR | | | | BEAVERCREEK | OH | 45432 | |
| RANKE GARY | | 10174 GERA RD | | | | BIRCH RUN | MI | 48415 | |
| RANKEN TECHNICAL COLLEGE | | 4431 FINNEY AVE | | | | ST LOUIS | MO | 63129 | |
| RANKEY JAMES | | 4736 MOELLER DR | | | | BAY CITY | MI | 48706-2649 | |
| RANKIN & HOUSER & SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| RANKIN & HOUSER INC | | 2620 EAST RIVER RD | | | | DAYTON | OH | 45439 | |
| RANKIN & HOUSER INC | | 2620 E RIVER RD | | | | DAYTON | OH | 45439-1741 | |
| RANKIN AND HOUSER INC | MARY | 2620 E RIVER RD | | | | DAYTON | OH | 45439-1741 | |
| RANKIN AND HOUSER INC EFT | | 2620 EAST RIVER RD | | | | DAYTON | OH | 45439 | |
| RANKIN ANNETIA | | 12221 WESTCREEK COURT | | | | INDIANAPOLIS | IN | 46236-9280 | |
| RANKIN BIOMEDICAL | | 14515 MACKEY RD STE 100 | | | | HOLLY | MI | 48442 | |
| RANKIN BIOMEDICAL CORP | | 9580 DOLORES DR | | | | CLARKSTON | MI | 48348 | |
| RANKIN COUNTY | | 211 E. GOVT ST. | | | | BRANDON | MS | 39042 | |
| RANKIN COUNTY COURT CLERK | | PO BOX 1599 | | | | BRANDON | MS | 39043 | |
| RANKIN CTY WELFARE DEPT | | ACCT OF JAMES W HAMMACK JR | CASE G 10 388 | PO BOX 738 | | BRANDON | MS | 58784-4485 | |
| RANKIN CTY WELFARE DEPT ACCT OF JAMES W HAMMACK JR | | CASE G 10 388 | PO BOX 738 | | | BRANDON | MS | 39043 | |
| RANKIN DONNA | | 37 FAIRLAWN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| RANKIN DONNA | | 37 FAIRLAWN AVE | | | | YOUNGSTOWN | OH | 44505 | |
| RANKIN GAIL | | 2006 LITCHFIELD AVE | | | | DAYTON | OH | 45406 | |
| RANKIN GEORGE | | 161 FIELDSTONE DR APT 9 | | | | DAYTON | OH | 45426 | |
| RANKIN GERALDINE | | 342 E FERRY ST | | | | BUFFALO | NY | 14208-1503 | |
| RANKIN GREGORY J | | 3378 SHANE DR | | | | BAY CITY | MI | 48706-1237 | |
| RANKIN HOLLY | | 981 LAKESHIRE DR | | | | GALLOWAY | OH | 43119 | |
| RANKIN HOUSER | MARY OR DE | 2620 EAST RIVER RD | | | | DAYTON | OH | 45439 | |
| RANKIN IND | | 14984 COSCHER SCHOOL RD. | | | | BESSEMER CITY | NC | 28016 | |
| RANKIN MALCOLM | | 2008 SHERWOOD DR SE | | | | DECATUR | AL | 35601 | |
| RANKIN MARC | | 3378 SHANE DR | | | | BAY CITY | MI | 48706 | |
| RANKIN PHILIP M | | 1106 ARUNDEL DR | | | | KOKOMO | IN | 46901-3923 | |
| RANKIN PHILIP MICHAEL | | 1106 ARUNDEL DR | | | | KOKOMO | IN | 46901 | |
| RANKIN ROBERT | RANKIN BIOMEDICAL | | 14515 MACKEY RD STE 100 | | | HOLLY | MI | 48442 | |
| RANKIN ROBERT DBA RANKIN BIOMEDICAL CORP | | 9580 DOLORES DR | | | | CLARKSTON | MI | 48348 | |
| RANKIN TIM | | 1095 EAST BUELL | | | | ROCHESTER | MI | 48306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RANKIN TRACEY | | PO BOX 4392 | | | | TROY | MI | 48099-4392 | |
| RANKIN, TRACEY M | | PO BOX 4392 | | | | TROY | MI | 48099-4392 | |
| RANKINS RODNEY | | 126 PROSPECT ST | | | | SOMERSET | NJ | 08873 | |
| RANKINS WAYNE L | | 6424 BRAY RD | | | | FLINT | MI | 48505-1813 | |
| RANNEY DELMAR L | | 574 LONG POND RD | | | | ROCHESTER | NY | 14612-3041 | |
| RANOUS EDWIN | | 84 KENDALL MILLS RD | | | | HOLLEY | NY | 14470 | |
| RANOUS JACK | | 2672 LINDA ST | | | | SAGINAW | MI | 48603 | |
| RANSBOTTOM KATHLEEN | | 514 SANTA FE BLVD | | | | KOKOMO | IN | 46901 | |
| RANSBOTTOM MICHAEL | | 514 SANTA FE BLVD | | | | KOKOMO | IN | 46901 | |
| RANSBOTTOM, MICHAEL A | | 514 SANTA FE BLVD | | | | KOKOMO | IN | 46901 | |
| RANSBURG ANNETTE | | 941 OLD JACKSON RD | | | | CANTON | MS | 39046 | |
| RANSBURG ANNIE | | 947 OLD JACKSON RD | | | | CANTON | MS | 39046 | |
| RANSBURG CORP | | 3600 W LAKE ST | | | | GLENVIEW | IL | 60025 | |
| RANSBURG CORP | | DEVILBISS RANSBURG INDUSTRIAL | 1910 N WAYNE ST | | | ANGOLA | IN | 46703 | |
| RANSBURG MILTON | | 947 OLD JACKSON RD | | | | CANTON | MS | 39046-9034 | |
| RANSBURG ROOSEVELT | | 941 OLD JACKSON RD | | | | CANTON | MS | 39046 | |
| RANSBURG VALARIE | | 133 RANSBURG RD | | | | CANTON | MS | 39046 | |
| RANSCO IND | | 1400 E STATHAM PKWY | | | | OXNARD | CA | 93033 | |
| RANSCO INDUSTRIES | | 1400 E STATHAM PKWY | | | | OXNARD | CA | 93033-3918 | |
| RANSEY TINA | | 119 KAY DR | | | | FITZGERALD | GA | 31750 | |
| RANSHAW CARL | | 3722 LUKENS RD | | | | GROVE CITY | OH | 43123-8804 | |
| RANSHU | | 795 E MOANA LN | | | | RENO | NV | 89502 | |
| RANSHU PARTS CO | | 795 E MOANA LN | | | | RENO | NV | 89502-4737 | |
| RANSOHOFF | LORI | 4933 PROVIDENT DR | | | | CINCINNATI | OH | 45246 | |
| RANSOHOFF INC | | 4933 PROVIDENT DR | | | | CINCINNATI | OH | 45246 | |
| RANSOHOFF INC | JIM PRALL | 4933 PROIDENT DR | | | | CINCINNARTI | OH | 45246 | |
| RANSOHOFF INC   EFT | | PO BOX 633169 | | | | CINCINNATI | OH | 45263-3169 | |
| RANSOM CAROLYN | | 6879 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9759 | |
| RANSOM CHARLES | | 4831 SUGARTREE DR | | | | DAYTON | OH | 45414 | |
| RANSOM JEFFREY | | 1324 BEACH AVE | | | | ROCHESTER | NY | 14612 | |
| RANSOM PAUL | | 465 N 400 E | | | | KOKOMO | IN | 46901 | |
| RANSOM RANDY | | 8245 E COURT ST | | | | DAVISON | MI | 48423 | |
| RANSOM RICHARD D | | 907 SPARKMAN ST SW | | | | HARTSELLE | AL | 35640-3127 | |
| RANSOM RICHARD D | | 907 SPARKMAN ST SW | | | | HARTSELLE | AL | 35640-3127 | |
| RANSOM SABRINA | | 1616 ARROWHEAD DR | | | | GADSDEN | AL | 35903 | |
| RANSOM, JEFFREY | | 14 OLDE PRESTWICK WAY | | | | PENFIELD | NY | 14526 | |
| RANSON & BENJAMIN PUBLISHERS | F 860 536 1545 | PO BOX 160 | | | | MYSTIC | CT | 06355 | |
| RANTTILA MICHAEL | | 117 VINE TREE PL | | | | CORTLAND | OH | 44410-9280 | |
| RANVILLE PAUL E | | 1102 DEAR CREEK TRAIL | | | | GRAND BLANK | MI | 48439-0000 | |
| RAO ARVIND | | 320 BONNIE BRAE AVE | | | | ROCHESTER | NY | 14618 | |
| RAO RAMESH | | 5481 OVERHILL | | | | SAGINAW | MI | 48603 | |
| RAO VINEETA | | 887 TEN POINT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| RAOUL J PALFFY | | 134 MEADOW LN | | | | GROSSE PTE FARMS | MI | 48236 | |
| RAPCHAK THOMAS | | 2815 GRACELAND RD | | | | NEW CASTLE | PA | 16105 | |
| RAPCHAK, THOMAS P | | 2815 GRACELAND RD | | | | NEW CASTLE | PA | 16105 | |
| RAPER GARRY | | 905 BEVERLY ST NE | | | | HARTSELLE | AL | 35640-1633 | |
| RAPER JACK INDUSTRIAL SUPPLIES | | 145 W 14TH ST | | | | ANDERSON | IN | 46016 | |
| RAPER JACK INDUSTRIAL SUPPLY INC | | PO BOX 2189 | | | | ANDERSON | IN | 46018 | |
| RAPER JACK INDUSTRIAL SUPPLY INC | | PO BOX 2189 | | | | ANDERSON | IN | 46018 | |
| RAPHAEL NAOMI | C/O LAW OFFICE OF KLARI NEUWELT | KLARI NEUWELT | 110 EAST 59TH ST | 29TH FL | | NEW YORK | NY | 10022 | |
| RAPHAEL NAOMI | C/O LAW OFFICE OF KLARI NEUWELT | KLARI NEUWELT | 110 EAST 59TH ST | 29TH FL | | NEW YORK | NY | 10022 | |
| RAPHAEL NAOMI | E POWELL MILLER MARC L NEWMAN | MILLER SHEA PC | 950 WEST UNIVERSITY DR | STE 300 | | ROCHESTER | MI | 48307 | |
| RAPHAEL NAOMI | KLARI NEUWELT ESQ | LAW OFFICE OF KLARI NEUWELT | 110 EAST 59TH ST | 29TH FL | | NEW YORK | NY | 10022 | |
| RAPHAELS SCHOOL OF BEAUTY | | 2668 MAHONING AVE | | | | WARREN | OH | 44483 | |
| RAPHAELS SCHOOL OF BEAUTY | | CULTURE INC | 1324 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| RAPID AIR FREIGHT INC | | 11015 CLEVELAND AVE NW | | | | UNIONTOWN | OH | 44685 | |
| RAPID AMERICAN CORPORATION | C/O SONNENSCHEIN NATH & ROSENTHAL LLP | LINDA YASSKY ESQ | 1221 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| RAPID AMERICAN CORPORATION | C/O SONNENSCHEIN NATH & ROSENTHAL LLP | LINDA YASSKY ESQ | 1221 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| RAPID BAIL BONDS INC | | 4607 EASTERN AVE | | | | BALTIMORE | MD | 21224 | |
| RAPID CONTROL SERVICE | | 2479 28TH ST SW | | | | GRAND RAPIDS | MI | 49509-2103 | |
| RAPID CONTROL SERVICE INC | | 2479 28TH ST SW | | | | GRAND RAPIDS | MI | 49509-2103 | |
| RAPID DATA INC | | INTERNET RAMP THE | G 5045 MILLER RD | | | FLINT | MI | 48507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAPID DESIGN SERVICE | | 1300 N RIVER RD | | | | WARREN | OH | 44483 | |
| RAPID DESIGN SERVICE CANADA | | RDS CANADA COMPANY | 145 TRADERS BLVD E UNIT 44 | | | MISSISSAUGA | ON | L4Z 3L3 | CANADA |
| RAPID DESIGN SERVICE DETROIT | | 560 KIRTS BLVD STE 119 | | | | TROY | MI | 48084 | |
| RAPID DESIGN SERVICE INC | | 1040 N TOWERLINE RD | | | | SAGINAW | MI | 48601 | |
| RAPID DESIGN SERVICE INC | | 14200 IRONWOOD DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| RAPID DESIGN SERVICE INC | | 3089 TRI PK DR | | | | GRAND BLANC | MI | 48439 | |
| RAPID DESIGN SERVICE INC | | 445 E MOULTON ST | | | | DECATUR | AL | 35601 | |
| RAPID DESIGN SERVICE INC | | 5577 AIRPORT HWY STE 200 | | | | TOLEDO | OH | 43615 | |
| RAPID DESIGN SERVICE INC | | 560 KIRTS BLVD STE 119 | | | | TROY | MI | 48084 | |
| RAPID DESIGN SERVICE INC | | 606 N FRENCH RD STE 5&6 | | | | AMHERST | NY | 14228 | |
| RAPID DESIGN SERVICE INC | | 6877 N HIGH ST STE 311 | | | | WORTHINGTON | OH | 43085 | |
| RAPID DESIGN SERVICE INC | | PO BOX 2791 | | | | GRAND RAPIDS | MI | 49501 | |
| RAPID DESIGN SERVICE INC | | PO BOX 2791 | | | | GRAND RAPIDS | MI | 49501-2791 | |
| RAPID DESIGN SERVICE INC | | PO BOX DEPT 2985 135 S LA SALL | | | | CHICAGO | IL | 60674 | |
| RAPID DIESEL SERVICE | | 2220 ELGIN ST | PO BOX 2181 | | | RAPID CITY | SD | 57703 | |
| RAPID DIESEL SERVICE | ELTON BIERMAN | 2220 ELGIN ST | PO BOX 2181 | | | | SD | 57703 | |
| RAPID DIESEL SERVICE | MR ELTON BIERMAN | PO BOX 2181 | | | | RAPID CITY | SD | 57709-2181 | |
| RAPID DIESEL SERVICE INC | ELTON BIERMAN | 1502 EAST CENTRE ST | PO BOX 2181 | | | RAPID CITY | SD | 57709 | |
| RAPID ELECTROPLATING | TOM S | 2901 W. SOFFEL AVE | | | | MELROSE PK | IL | 60160 | |
| RAPID ENGINEERING INC | | 1100 7 MILE RD | | | | COMSTOCK PK | MI | 49321 | |
| RAPID ENGINEERING INC | | 1100 SEVEN MILE RD NW | | | | COMSTOCK PK | MI | 49321-9782 | |
| RAPID EXPRESS | | PO BOX 3261 | | | | WINDSOR LOCKS | CT | 06096 | |
| RAPID EXPRESS INC | | PO BOX 1369 | | | | DECATUR | AL | 35602 | |
| RAPID EXPRESS INC | | RT 1 BOX 1510 | | | | DECATUR | AL | 35603 | |
| RAPID FIRE PROTECTION INC | | 1000 MUSKEGON NW | | | | GRAND RAPIDS | MI | 49504-4435 | |
| RAPID FIRE PROTECTION INC | | RAPID CLEANING SYSTEMS | 1000 MUSKEGON AVE NW | | | GRAND RAPIDS | MI | 49504 | |
| RAPID FREIGHT RECOVERY | | PO BOX 110281 | | | | NASHVILLE | TN | 37211 | |
| RAPID FREIGHT SALES | | PO BOX 659 | | | | PENNSAUKEN | NJ | 08110 | |
| RAPID GRANULATOR INC | | 5217 28TH AVE | | | | ROCKFORD | IL | 61109 | |
| RAPID GRANULATOR INC EFT | SUE CUNNINGHAM | 5217 28 TH AVE | | | | ROCKFORD | IL | 61125 | |
| RAPID INDUSTRIES | GREG WALSH | 4003 T OAKLAWN DR | PO BOX 19259 | | | LOUISVILLE | KY | 40259-0259 | |
| RAPID OIL LUBE | BRUCE REIFFER | 1850 28TH ST SW | | | | GRAND RAPIDS | MI | 49508 | |
| RAPID OIL LUBE 1850 28TH ST | BRUCE REIFFER | 1850 28TH ST SW | | | | GRAND RAPIDS | MI | 49508 | |
| RAPID OIL LUBE 725 SW 28TH ST | BRUCE REIFFER | 725 SW 28TH ST | | | | GRAND RAPIDS | MI | 48509 | |
| RAPID OIL LUBE DIVISION ST | BRUCE REIFFER | 3036 DIVISION STA | | | | WYOMING | MI | 49548 | |
| RAPID OIL LUBE FULLER ST | BRUCE REIFFER | 2000 FULLER | | | | GRAND RAPIDS | MI | 49508 | |
| RAPID POWER CORP | | 85 MEADOWLAND DR | | | | SOUTH BURLINGTON | VT | 05403 | |
| RAPID POWER CORPORATION | | PO BOX 191 | | | | BRATTLEBORO | VT | 05302-0191 | |
| RAPID POWER CORPORATION | | PO BOX 2264 | | | | S BURLINGTON | VT | 05407 | |
| RAPID POWER TECHNOLOGIES INC | | 18 GRAYS BRIDGE RD | | | | BROOKFIELD | CT | 068042607 | |
| RAPID POWER TECHNOLOGIES INC | | GRAYSBRIDGE PO BOX 291 | ADDRESS CHANGE 3 31 93 | | | BROOKFIELD | CT | 06804 | |
| RAPID POWER TECHNOLOGIES INC | | PO BOX 291 | | | | BROOKFIELD | CT | 06804 | |
| RAPID POWERS TECH INC | SCOTT | C/O BANK OF BOSTON | PO BOX 2264 | | | S BURLINGTON | VT | 05407 | |
| RAPID PRODUCT TECHNOLOGIES LLC | | 3511 AUBURN RD | | | | AUBURN HILLS | MI | 48326 | |
| RAPID PRODUCT TECHNOLOGIES LLC | | 8018 EMBURY RD | | | | GRAND BLANC | MI | 48439 | |
| RAPID PRODUCT TECHNOLOGIES LLC | | PO BOX 214527 | | | | AUBURN HILLS | MI | 48321-4527 | |
| RAPID PRODUCT TECHNOLOGIES PLT | | 8018 EMBURY RD | | | | GRAND BLANC | MI | 48439 | |
| RAPID PURGE CORP | | 310 AVON ST | | | | STRANTFORD | CT | 06615 | |
| RAPID SERVICE INC | | PO BOX 1027 | | | | GREER | SC | 29652 | |
| RAPID SHEET METAL INC | | 16 AIRPORT RD | | | | NASHUA | NH | 03063-1739 | |
| RAPID SOLUTIONS | MIKE FINLAY | 1186 COMBERMERE | | | | TROY | MI | 48083 | |
| RAPID SOLUTIONS INC | | 1186 COMBERMERE DR | | | | TROY | MI | 48083 | |
| RAPID TECHNOLOGY INC | | PO BOX 458 | | | | SHARPSBURG | GA | 30277 | |
| RAPID TECHNOLOGY INC | | PO BOX 458 | | | | SHARPSBURG | GA | 30277 | |
| RAPID TECHNOLOGY INC EFT | | HOLD PER DANA FIDLER | 170 WERZ INSTRL DR | PO BOX 368 | | NEWMAN | GA | 30264 | |
| RAPID TOOLING INC | | 1401 CAPITAL AVE STE A | | | | PLANO | TX | 75074 | |
| RAPID TRANSPORT INC | | 3241 COUNTY FARM RD | | | | JACKSON | MI | 49201 | |
| RAPID TRUCKING | | 50741 ELSEY | | | | NEW BALTIMORE | MI | 48047 | |
| RAPID UNITED STEEL HAULERS INC | | PO BOX 36 | | | | CORTLAND | OH | 44410 | |
| RAPIDFORM INC | | 1185 BORDEAUX DR STE A | | | | SUNNYVALE | CA | 94089-1215 | |
| RAPIDIGM | | 4400 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205 | |
| RAPIDIGM INC | | 26877 NORTHWESTERN HWY STE 219 | | | | SOUTHFIELD | MI | 48034-6281 | |
| RAPIDPURGE   EFT | | 310 AVON ST | | | | STRATFORD | CT | 06615 | |
| RAPIDPURGE EFT | | CHEMICAL CLEANING | 310 AVON ST | ADDR CHG 1 6 2000 | | STRATFORD | CT | 06615 | |
| RAPIDS TRANSPORT INC | | 3241 COUNTY FARM RD | | | | JACKSON | MI | 49202-9024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAPIDS TUMBLE FINISH INC | | 1607 HULTS ST | | | | EATON RAPIDS | MI | 48827 | |
| RAPIN DANIEL | | 2200 ETHEL | | | | SAGINAW | MI | 48603 | |
| RAPIN JOSEPH | | 4989 N GLEANER RD | | | | FREELAND | MI | 48623-9227 | |
| RAPP CHESTER | | 4 BLACK TERN TERRACE | | | | HILTON | NY | 14468 | |
| RAPP DEREK | | 10224 MAD RIVER RD | | | | NEW VIENNA | OH | 45159 | |
| RAPP ENTERPRISES INC | | AD STUFF | 626 N FRENCH RD STE 1 | | | AMHERST | NY | 14228 | |
| RAPP HAROLD | | 4708 KINGSLEY CIR W | | | | SANDUSKY | OH | 44870-6044 | |
| RAPP JAMES | | 3441 INDIAN CREEK RIDGE NW | | | | WALKER | MI | 49544 | |
| RAPP LOUISE | | 58 CAMROSE DR | | | | NILES | OH | 44446 | |
| RAPP LOUISE A | | 58 CAMROSE DR | | | | NILES | OH | 44446-2128 | |
| RAPP MICHAEL | | 355 S 1ST ST LOWER | | | | LEWISTON | NY | 14092 | |
| RAPP TOLAVER | | 9637 CHESNUT RIDGE DR | | | | MYRTLE BEACH | SC | 29572 | |
| RAPP WADE | | 4708 KINGSLEY CIR W | | | | SANDUSKY | OH | 44870 | |
| RAPPA SANDRA | | 18749 MARSH LN | | | | DALLAS | TX | 75287-3536 | |
| RAPPAHANNOCK ELECTRIC | | COOPERATIVE | PO BOX 7388 | | | FREDERICKSBURG | VA | 22408 | |
| RAPPAHANNOCK ELECTRICAL COOPERATIVE | | PO BOX 7388 | | | | FREDRICKSBRG | VA | 22408 | |
| RAPPAHANNOCK UNITED WAY | | PO BOX 398 | | | | FREDERICKSBURG | VA | 22404 | |
| RAPPAPORT DAVID A | | 4716 N FONTANA AVE | ADD CHG 11 07 02 CP | | | TUCSON | AZ | 85704 | |
| RAPPAPORT DAVID A | | 4716 N FONTANA AVE | | | | TUCSON | AZ | 85704 | |
| RAPPLEY CONNIE | | 4836 SO WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| RAPPLEY CONNIE J | | 4836 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7204 | |
| RAPPLEY RONALD | | 9681 SWAN VALLEY DR | | | | SAGINAW | MI | 48609 | |
| RAPPLEY STEVE | | 3529 RIVERWOODS DR NE | | | | ROCKFORD | MI | 49341 | |
| RAPPORT LEADERSHIP INSTITUTE | | 2755 EAST DESERT INN RD | | | | LAS VEGAS | NV | 89121 | |
| RAPPUHN MICHAEL J | | 8147 GALE RD | | | | OTISVILLE | MI | 48463-9412 | |
| RAPSAWICH JOHN | | 5194 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9755 | |
| RAPSAWICH THOMAS | | 5194 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9755 | |
| RAPSINSKI ROBERT | | 8841 W 00 NS | | | | KOKOMO | IN | 46901 | |
| RAPSON SANDRA | | DBA S R ASSESSMENT | 7046 CROSSWINDS DR | | | SWARTZ CREEK | MI | 48473 | |
| RAPSON, JON | | 1757 S ALGER | | | | ITHACA | MI | 48847 | |
| RAQUE INDUSTRIES INC | | OCONNOR & RAQUE OFFICE PRODUC | 829 E MARKET ST | | | LOUISVILLE | KY | 40206 | |
| RAQUEPAW SHEILA | | 933 SQUIRREL LN | | | | BIRCH RUN | MI | 48415 | |
| RARD DEBRA | | 4254 CHRIS | | | | STERLING HEIGHTS | MI | 48310 | |
| RARIDEN MICHELLE | | 8310 SHERWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| RARIDEN, MICHELLE I | | 8310 SHERWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| RARITAN PACKAGING INDUSTRIES | | INC | DBA RARITAN CONTAINER CO | 400 JERSEY AVE | | NEW BRUNSWICK | NJ | 08901 | |
| RARITAN PACKAGING INDUSTRIES I | | RARITAN CONTAINER | 400 JERSEY AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| RARITAN PACKAGING INDUSTRIES INC | | DBA RARITAN CONTAINER CO | PO BOX 842 | | | CRANFORD | NJ | 07016-0842 | |
| RARITAN VALLEY COMMUNITY | | COLLEGE | PO BOX 3300 | FINANCE OFFICE | | SOMERVILLE | NJ | 08876 | |
| RAS AUTO BODY INC | | 2516 PITTSBURGH AVE | | | | ERIE | PA | 16502 | |
| RASA KRONAS | | ACCT OF ROMUALDAS KRONAS | CASE 86 D 2899 | 1713 59TH ST S | | GULFPORT | FL | 33707 | |
| RASBERRY DAVID | | 7702 W MARGARET LN | | | | FRANKLIN | WI | 53132 | |
| RASBERRY JAMES | | 5101 ELYRIA LN | | | | DAYTON | OH | 45406-1119 | |
| RASCH MARTIN | | 4408 E NEWBURG RD | | | | BANCROFT | MI | 48414 | |
| RASCHILLA ANTHONY | | 2036 ISABELLE DR | | | | GIRARD | OH | 44420 | |
| RASCHILLA, ANTHONY C | | 2036 ISABELLE DR | | | | GIRARD | OH | 44420 | |
| RASCO PARTS WHSE | SANDY MURPHY | 13 PK ST | | | | DOVER | NH | 03820-3140 | |
| RASCOE TRAVIS | | 168 MAXWELL AVE | | | | ROCHESTER | NY | 14619 | |
| RASCOE TRAVIS | | 168 MAXWELL AVE | | | | ROCHESTER | NY | 14619 | |
| RASCOE, TRAVIS | | PO BOX 19701 | | | | ROCHESTER | NY | 14619 | |
| RASCON GUTIERREZ, LUIS GUADALUPE | | PRIV PLAN DE GUADALUPE NO 3477 | | | | CD JUAREZ | CHI | 32350 | MX |
| RASCON GUTIERREZ, LUIS GUADALUPE | | FRACC ADRIANA | | | | CD JUAREZ | CHI | 32350 | MX |
| RASCON GUTIURREZ LUIS GUADALUP | | INSTALACIONES DISEDO E INGENIE | PRIV PLAN DE GUADALUPE 3477 | FRACC ADRIANA | | JUAREZ | | 32350 | MEXICO |
| RASDORF GARY | | 2641 RIVER BLUFF DR | | | | SPRING VALLEY | OH | 45370 | |
| RASE RICKY | | 207 CTR DR | | | | PINCONNING | MI | 48650-9343 | |
| RASE STACEY | | 764 BAY RD | | | | BAY CITY | MI | 48706 | |
| RASEY PATRICK | | 1396 FOUST RD | | | | XENIA | OH | 45385 | |
| RASH DAVID | | 1460 ROSEVIEW DR | | | | DAYTON | OH | 45432-3816 | |
| RASH THOMAS | | 12 FRITCHIE PL | | | | KETTERING | OH | 45420-2920 | |
| RASHAD KEVIN | | 6176 MAPLERIDGE DR | | | | FLINT | MI | 48532-3621 | |
| RASHAD KEVIN | | 6176 MAPLERIDGE DR | | | | FLINT | MI | 48532-3621 | |
| RASHAD OTERA | | 1922 BEVERLY COURT | | | | ANDERSON | IN | 46011-4035 | |
| RASHADA, RHONDA | | 418 CORNWALL AVE LOWER | | | | BUFFALO | NY | 14215 | |
| RASHEED A | | 1235 AUGUSTA DR | | | | ALBANY | GA | 31707-5004 | |
| RASHID ASIF | | 7162 NOTTINGHAM COURT | | | | WEST BLOOMFIELD | MI | 48322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RASHID SUZANNE | | 170 ALLENHURST | | | | ROYAL OAK | MI | 48067 | |
| RASHID, SUZANNE M | | 170 ALLENHURST | | | | ROYAL OAK | MI | 48067 | |
| RASK ERIC | | 1110 HAWTHORNE DR | | | | GROSSE POINTE WOODS | MI | 48236 | |
| RASKA EDWARD | | 385 SCARLET DR | | | | GREENTOWN | IN | 46936 | |
| RASKAY FRANK JR | | 4245 PETERSON RD | | | | FLETCHER | OH | 45326 | |
| RASKAY JR FRANK | | 4245 PETERSON RD | | | | FLETCHER | OH | 45326-8732 | |
| RASKOV JAMES A | | 108 ARGALI PL | | | | CORTLAND | OH | 44410-1603 | |
| RASKOV NANCY A | | 108 ARGALI PL | | | | CORTLAND | OH | 44410-1603 | |
| RASMER ROGER A | | 2094 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9083 | |
| RASMER, PATRICIA | | 2945 E FISHER RD | | | | BAY CITY | MI | 48706 | |
| RASMUSSEN COLLEGE | | 3500 FEDERAL DR | | | | EAGAN | MN | 55122-1346 | |
| RASMUSSEN DOUGLAS W | | 8211 W DIXON RD | | | | REESE | MI | 48757-9531 | |
| RASMUSSEN GREGORY K | | 2417 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8332 | |
| RASMUSSEN JENNI | | 1055 JACUELINE | | | | SAGINAW | MI | 48609 | |
| RASMUSSEN JOHN | | 1055 JACQUELINE | | | | SAGINAW | MI | 48603 | |
| RASMUSSEN KATHY | | 6528 W 90 S | | | | KOKOMO | IN | 46901 | |
| RASMUSSEN LOREN | | 6528 W 90 S | | | | KOKOMO | IN | 46901 | |
| RASMUSSEN MICHAEL | | 5345 CORBIN DR | | | | TROY | MI | 48098 | |
| RASMUSSEN, MICHAEL E | | 5345 CORBIN DR | | | | TROY | MI | 48098 | |
| RASNAKE PATRICIA | | 7728 OLD DELAWARE RD | | | | MT VERNON | OH | 43050-9648 | |
| RASNIC LAQUITA | | 718 CREIGHTON AVE | | | | DAYTON | OH | 45404 | |
| RASOR WILLIAM E | | 10275 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9604 | |
| RASPA ANTHONY | | 215 KARSEY ST | | | | HIGHLAND PK | NJ | 089043123 | |
| RASPANTI JOHN | | 4238 N OLSEN AVE | | | | SHOREWOOD | WI | 53211 | |
| RASPBERRY TIAJUANA | | 1605 E 13 MILE RD | APT 104 | | | MADISON HEIGHTS | MI | 4807 1-5018 | |
| RASPE & PASCHEN AG | | STENZELING 33 | | | | HAMBURG | HH | 21107 | DE |
| RASPER DONNA | | 2424 N 70TH ST | | | | WAUWATOSA | WI | 53213-1322 | |
| RASPER JEFFREY | | 1725 W TIMBER RIDGE 6308 | | | | OAK CREEK | WI | 53154 | |
| RASPER MICHAEL | | 3109 N 105TH ST | | | | WAUWATOSA | WI | 53222-3325 | |
| RASSELSTEIN GMBH | | KOBLENZER STR 141 | | | | ANDERNACH | | 56626 | GERMANY |
| RASSELSTEIN GMBH | | WEISSBLECHGESELLSCHAFT RASSELS | KOBLENZER STR 141 | | | ANDERNACH | | 56626 | GERMANY |
| RASSELSTEIN HOESCH GMBH | | KOBLENZER STRASSE 141 | 56626 ANDERNACH | | | | | | GERMANY |
| RASSELSTEIN HOESCH GMBH | | WEISSBLECHGESELLSCHAFT RASSELS | KOBLENZER STR 141 | | | ANDERNACH | | 56626 | GERMANY |
| RASSINI HOESCH GMBH | JOHN HAMILTON | OTTO WOLFF US SALES CORPORATION | 6250 NORTH RIVER RD STE 4010 | | | ROSEMONT | IL | 60018 | |
| RASSINI CHASSIS SYSTEMS | | RASSINI SA DE CV | 1812 MAGDA DR | | | MONTPELIER | OH | 04354 | |
| RASSINI CHASSIS SYSTEMS LLC | | 1812 MAGNA DR | | | | MONTPELIER | OH | 43543 | |
| RASSINI CHASSIS SYSTEMS RASSINI SA DE CV | | 1812 MAGDA DR | | | | MONTPELIER | OH | 43543 | |
| RASSINI CHASSIS SYSTEMS RASSINI SA DE CV | | 1812 MAGNA DR | | | | MONTPELIER | OH | 43543 | |
| RASSINI FRENOS & BREMBO EFT | | RASSINI | CARRETERA A MOYOTZINGO KM 2 5 | SAN MARTIN TEXMELUCAN PUEBLA | | | | | MEXICO |
| RASSINI FRENOS AND BREMBO EFT RASSINI | | CARRETERA A MOYOTZINGO KM 2 5 | SAN MARTIN TEXMELUCAN PUEBLA | | | | | | MEXICO |
| RASSINI FRENOS SA DE CV | | CARRETERA A MOYOTZINGO KM 2 5 | | | | SAN MARTIN TEXMELUCAN | PU | 74179 | MX |
| RASSINI INTERNATIONAL | | 3502 THOMPSON RD | | | | EAGLE PASS | TX | 78852 | |
| RASSINI SA DE CV | | 14500 BECK RD | | | | PLYMOUTH | MI | 48170 | |
| RASSINI SA DE CV | | RASSINI INTERNATIONAL INC | 14500 BECK RD | | | PLYMOUTH | MI | 48170 | |
| RASSINI SA DE CV | | PUERTO ARTURO 803 COL BRAVO | | | | PIEDRAS NEGRAS | | 26030 | MEX |
| RASSINI SA DE CV | | PUERTO ARTURO 803 COL BRAVO | | | | PIEDRAS NEGRAS | | 26030 | MEXICO |
| RASSINI SA DE CV | | RASSINI PIEDRAS NEGRAS | PUERTO ARTURO 803 | | | PIEDRAS NEGRAS | | 26030 | MEXICO |
| RASSINI SA DE CV | | COL BRAVO | | | | PIEDRAS NEGRAS | COA | 26030 | MX |
| RASSINI SA DE CV EFT | | RASSINI INTERNATIONAL INC | 14500 BECK RD | | | PLYMOUTH | MI | 48170 | |
| RASSMAN JOHN | | 4747 LOOKOUT LN | | | | WATERFORD | WI | 53185 | |
| RASSMAN, JOHN A | | 2807 SAN RICARDO | | | | MISSION | TX | 78572 | |
| RASSNER RONALD | | 476 CHILI AVE | | | | PERU | IN | 46970 | |
| RASTA JOES | | C/O THOMAS VOGEL | 105 TANGLEWOOD DR | | | SHARPSVILLE | IN | 46068 | |
| RASTA JOES C O THOMAS VOGEL | | 105 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068 | |
| RASTELL OIL K W | | PO BOX 7174 | | | | N BRUNSWICK | NJ | 08902 | |
| RASUL M RAHEEM | | PO BOX 9065 LEGAL DEPT | | | | FRMINGTN HLS | MI | 48333 | |
| RASZEWSKI NANCY | | 12138 NICE RD | | | | AKRON | NY | 14001 | |
| RASZEWSKI PAUL | | 12138 NICE RD | | | | AKRON | NY | 14001 | |
| RASZEWSKI PAUL | | 12138 NICE RD | | | | AKRON | NY | 14001 | |
| RATAJCZAK FELIX | | 5651 YOUNG RD | | | | LOCKPORT | NY | 14094 | |
| RATAJCZAK GREGOR | | 20057 LAMAR DR | | | | CLINTON TWP | MI | 48038 | |
| RATAJCZAK ROBERT | | 6590 ROYAL PKWY SOUTH | | | | LOCKPORT | NY | 14094 | |
| RATAJCZAK, GREGOR A | | 20057 LAMAR DR | | | | CLINTON TWP | MI | 48038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RATAJCZAK, ROBERT | | 6590 ROYAL PKWY SOUTH | | | | LOCKPORT | NY | 14094 | |
| RATAJOZAK FELIX | | 5651 YOUNG RD | | | | LOCKPORT | NY | 14094 | |
| RATCLIFF DAVID | | 1430 SANDERS RD | | | | TROY | OH | 45373 | |
| RATCLIFF EDWARD | | 12400 WOLCOTT RD | | | | SAINT PARIS | OH | 43072-9608 | |
| RATCLIFF EWELA | | 1770 S ALCONY CONOVER RD | | | | TROY | OH | 45373 | |
| RATCLIFF JOHN A | | PO BOX 2439 | | | | KOKOMO | IN | 46904-2439 | |
| RATCLIFF MAGGIE | | 799 HWY 84 EST | | | | BROOKHAVEN | MS | 39601 | |
| RATCLIFF ROBERT | | 799 HWY 84 EAST | | | | BROOKHAVEN | MS | 39601 | |
| RATCLIFF, MAGGIE J | | 799 HWY 84 EAST | | | | BROOKHAVEN | MS | 39601 | |
| RATCLIFF, ROBERT | | 799 HWY 84 EAST | | | | BROOKHAVEN | MS | 39601 | |
| RATCLIFFE PAUL | | 5376 BENTWOOD DR | | | | MASON | OH | 45040 | |
| RATELL BARBARA | | 4844 FLAJOLE RD | | | | MIDLAND | MI | 48642 | |
| RATELL JOSEPH | | 8164 MENLO CT W DR | | | | INDIANAPOLIS | IN | 46240 | |
| RATELL, BARBARA | | 4844 FLAJOLE RD | | | | MIDLAND | MI | 48642 | |
| RATERMAN GREGORY | | 9249 LONDON RD | | | | ORIENT | OH | 43146 | |
| RATERMAN GREGORY L | | 9249 LONDON RD | | | | ORIENT | OH | 43146-9525 | |
| RATERMAN RICHARD | | 209 OAKVIEW DR | | | | KETTERING | OH | 45429 | |
| RATERMAN RICHARD J | | 209 OAKVIEW DR | | | | KETTERING | OH | 45429-2815 | |
| RATH BRIAN | | 1628 CHURCH RD | | | | HAMLIN | NY | 14464 | |
| RATH MICHAEL | | 41 HIGHVIEW DR | | | | HAMLIN | NY | 14464 | |
| RATH PERFORMANCE FIBERS INC | PATRICK CULLEN | 300 RUTHAR DR STE 1 | | | | NEWARK | DE | 19711 | |
| RATH, CORY | | 41 HIGHVIEW DR | | | | HAMLIN | NY | 14464 | |
| RATH, MICHAEL | | 41 HIGHVIEW DR | | | | HAMLIN | NY | 14464 | |
| RATHBUN ASSOCIATES INC | LILY WONG | 1220 C PEAR AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| RATHBUN ASSOCIATES INC | MARLENE | | | | | | | | |
| RATHBUN PATRICIA | | 14001 E 56TH ST N | | | | OWASSO | OK | 74055 | |
| RATHBURN APRIL | | 3402 GREENVILLE RD | | | | CORTLAND | OH | 44410 | |
| RATHBURN CALVIN | | 132 WEST LAKEVIEW AVE | | | | FLINT | MI | 48503 | |
| RATHBURN CONNIE | | BOX 82 | | | | DAYTON | OH | 45415 | |
| RATHBURN SANDRA | | 7750 BELDALE AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| RATHBURN, APRIL K | | 3402 GREENVILLE RD | | | | CORTLAND | OH | 44410 | |
| RATHER MICHAEL | | 1954 LATHAM RD | | | | NATIONAL CITY | MI | 48748 | |
| RATHKE KEVIN | | 31 MEADOW SPRING LN | | | | EAST AMHERST | NY | 14051 | |
| RATHKE MARK | | 7035 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| RATHKE, KEVIN R | | 31 MEADOW SPRING LN | | | | EAST AMHERST | NY | 14051 | |
| RATHKE, MARK W | | 7035 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| RATHNAKARAM CHANDRASEKHAR | | 90 MEADOWS DR | APT 1008 | | | BIRMINGHAM | AL | 35235 | |
| RATHSBURG ASSOCIATES INC | | 41100 BRIDGE ST | | | | NOVI | MI | 48375 | |
| RATICAN RANDY J | | 3312 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3861 | |
| RATINI MARGARET | | PO BOX 44 | | | | BRISTOLVILLE | OH | 44402-0044 | |
| RATIONAL SOFTWARE CORP | | 18880 HOMESTEAD RD | | | | CUPERTINO | CA | 95014 | |
| RATKO MILLWRIGHTS SERVICES INC | | 23665 S VOLBRECHT RD | | | | CRETE | IL | 60417 | |
| RATKO MILLWRIGHTS SVCS INC | | 23665 VOLBRECHT RD | | | | CRETE | IL | 60417 | |
| RATKOS BRUCE | | 9092 CORINNE ST | | | | PLYMOUTH | MI | 48170-4020 | |
| RATKOS NORMAN | | 9940 PARRENT RD | | | | REESE | MI | 48757 | |
| RATKOS SUE | | 9940 PARRENT RD | | | | REESE | MI | 48757 | |
| RATLIFF DEBRA | | 4037 SPRINGHILL DR | | | | TUSCALOOSA | AL | 35405 | |
| RATLIFF DENNIS | | 34 KIMBERLY ST SE | | | | DECATUR | AL | 35603-5473 | |
| RATLIFF DENNIS | | 34 KIMBERLY ST SE | | | | DECATUR | AL | 35603-5473 | |
| RATLIFF DENNIS J | | 773 ALLISON AVE NW | | | | WARREN | OH | 44483-2110 | |
| RATLIFF JEFFREY | | 3625 N LAKESHORE DR | | | | JAMESTOWN | OH | 45335 | |
| RATLIFF JIM TRUCKING INC | | PO BOX 383 | | | | OAKWOOD | VA | 24631 | |
| RATLIFF JOHN | | 1200 LAWNVIEW AVE APT 3 | | | | CINCINNATI | OH | 45246 | |
| RATLIFF JR F | | 2711 SWEETBRIAR LN | | | | GRAND PRAIRIE | TX | 75052 | |
| RATLIFF LEONDIUS F | | 2209 WESTLAWN DR | | | | KETTERING | OH | 45440-2033 | |
| RATLIFF MARY | | 2310 NATIONAL RD | | | | FAIRBORN | OH | 45324 | |
| RATLIFF MATTHEW | | 297 HONEYSUCKLE LN | | | | TIFTON | GA | 31794 | |
| RATLIFF METAL SPINNING CO INC | | 40 HARRISBURG DR | | | | ENGLEWOOD | OH | 45322-2834 | |
| RATLIFF MILTON | | 906 LN RD | | | | HARTSELLE | AL | 35640 | |
| RATLIFF OLIVER | | 202 ROYAL OAK DR | | | | CLINTON | MS | 39056 | |
| RATLIFF STEPHEN | | 10062 N HUNT CT | | | | DAVISON | MI | 48423 | |
| RATLIFF STEVEN | | 4037 SPRINGHILL DR | | | | TUSCALOOSA | AL | 35405 | |
| RATLIFF STEVEN | | 4037 SPRINGHILL DR | | | | TUSCALOOSA | AL | 35405 | |
| RATLIFF, OLIVER | | 202 ROYAL OAK DR | | | | CLINTON | MS | 39056 | |
| RATNAPARKHI SHRIKRISHN | | 710 WILLOW CREEK DR | | | | AMHERST | OH | 44001 | |
| RATSIZAHARIMANANA CHRITIANE | | 29059 LAUREL WOODS DR | APT 205 | | | SOUTHFIELD | MI | 48034 | |
| RATTRAY BRENDA | | 259 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-0000 | |
| RATTRAY BRENDA | | 259 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-0000 | |
| RATZ SCOTT | | 8400 LINDEN RD | | | | FENTON | MI | 48430-9357 | |
| RATZA MARK | | 13071 CTR RD | | | | CLIO | MI | 48420-9120 | |
| RATZA MARKAY T | | 31 HICKORY RDG | | | | DAVISON | MI | 48423-9165 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RATZA MARY | | 3431 N OAK RD | | | | DAVISON | MI | 48423-8157 | |
| RATZLAFF RANDY | | 12255 POWDERHORN TRAIL | | | | OTISVILLE | MI | 48463 | |
| RAU EDWARD | | 11977 HOWELL AVE | | | | MOUNT MORRIS | MI | 48458-1416 | |
| RAU JOANNE | | 1370 SEMINARY VIEW DR | | | | CENTERVILLE | OH | 45458 | |
| RAU JOHN | | 115 BELVIEW DR | | | | ROCHESTER | NY | 14609-2022 | |
| RAU ROBERT | | 3158 YORKSHIRE | | | | BAY CITY | MI | 48706 | |
| RAU STEVEN | | 950 PLYMOUTH RD | | | | SAGINAW | MI | 48603-7143 | |
| RAU THOMAS | | 304 CORONA AVE | | | | DAYTON | OH | 45419 | |
| RAU WILLIAM | | 6385 WILSON RD | | | | OTISVILLE | MI | 48463 | |
| RAU WILLIAM H | | 273 JENNISON PL | | | | BAY CITY | MI | 48708-5699 | |
| RAU, ERIC | | 1308 KRA NUR | | | | BURTON | MI | 48509 | |
| RAU, ROBERT | | 3158 YORKSHIRE | | | | BAY CITY | MI | 48706 | |
| RAUB KAREN S | | 2708 EVELYN RD | | | | YOUNGSTOWN | OH | 44511-1816 | |
| RAUB KAREN S | | 2708 EVELYN RD | | | | YOUNGSTOWN | OH | 44511-1816 | |
| RAUB LINDA | | 388 BROADWAY | | | | WARREN | OH | 44484-2920 | |
| RAUB LINDA | | 388 BROADWAY | | | | WARREN | OH | 44484-2920 | |
| RAUB MICHAEL | | PO BOX 8622 | | | | WARREN | OH | 44484 | |
| RAUB THOMAS | | 2335 MAIN AVE SW | | | | WARREN | OH | 44481-9698 | |
| RAUBACH JEFFERY | | 912 MCVEIGH | | | | EL PASO | TX | 79912 | |
| RAUCH RONALD | | 52 E WREN CIR | | | | DAYTON | OH | 45420-2947 | |
| RAUCH SHARON | | 1435 KENTFIELD DR | | | | ROCHESTER | MI | 48307 | |
| RAUER J | | 40 SPINNEY GREEN | ECCLESTON | | | ST HELENS | | WA10 5A | UNITED KINGDOM |
| RAUFOSS AUTOMOTIVE COMPONENTS | ACCOUNTS PAYABLE | 4050 LAVOISIER | | | | BOISBRIAND | QC | J7H 1R4 | CANADA |
| RAUFOSS TECH A S EURO CONTRACTS | ACCOUNTS PAYABLE | PO BOX 77 | | | | RAUFOSS | | 02831 | NORWAY |
| RAUFOSS TECHNOLOGY | PIERRE PAQUIN | POSTBOKS 2 | | | | N 2831 | | | NORWAY |
| RAUFOSS TECHNOLOGY A S | ACCOUNTS PAYABLE | PO BOX 77 | | | | RAUFOSS | | 02831 | NORWAY |
| RAUFOSS TECHNOLOGY AS | | PO BOX 77 2831 | | | | RAUFOSS | | | NORWAY |
| RAUFOSS TECHNOLOGY AS | | PO BOX 77 | | | | RAUFOSS | | 02831 | NORWAY |
| RAUL ADRIAN MARTINEZ ACOSTA | | 207 PLAZAS DEL SOL | 76099 QUERETARO QRO | | | | | | MEXICO |
| RAUL ADRIAN MARTINEZ ACOSTA INGENIERIA Y SUMINISTROS | | 207 PLAZAS DEL SOL | 76099 QUERETARO QRO | | | | | | MEXICO |
| RAUL VERA CAMACHO  EFT | | 14036 LAGO AZUL | | | | EL PASO | TX | 79928 | |
| RAUL VERA CAMACHO EFT | | DBA PROAINCO | 1730 RUSS RANDALL | | | EL PASO | TX | 79936 | |
| RAULAND BORG CORP | KEN KRUCKS | 3450 WEST OAKTON ST | ATTN ACCOUNTS PAYABLE | | | SKOKIE | IL | 60076-2958 | |
| RAULS ADIJA | | 36310 PK PL DR | | | | STERLING HEIGHTS | MI | 48310 | |
| RAULS ADIJA | | 90 MANCHESTER PKWY APT 10 | | | | HIGHLAND PK | MI | 48203 | |
| RAULS CHARLES | | 8117 S 57TH ST | | | | FRANKLIN | WI | 53132 | |
| RAULS CORNELIUS | | 3225 PROCTOR AVE | | | | FLINT | MI | 48504-2684 | |
| RAULS, ADIJA L | | 36310 PARK PL DR | | | | STERLING HEIGHTS | MI | 48310 | |
| RAUNER GREGORY | | 1922 W SUGNET | | | | MIDLAND | MI | 48640 | |
| RAUNER, GREGORY L | | 1922 W SUGNET | | | | MIDLAND | MI | 48640 | |
| RAUPP THOMAS | | 2441 EATON GATE | | | | LAKE ORION | MI | 48360 | |
| RAUS RAYMOND | | 461 UNIVERSITY CIRCLE | | | | CLAREMONT | CA | 91711 | |
| RAUSCH CARL G | | 347 GLENGARRY DR | | | | AURORA | OH | 44202-8585 | |
| RAUSCH CARL G | | 347 GLENGARRY DRIVE | | | | AURORA | OH | 44202-8585 | |
| RAUSCH HAMELL EHRLE & STURM | | ACCT OF TERRY E JACKSON | CASE 91 CV 017368 | 1233 NORTH MAYFAIR RD | | MILWAUKEE | WI | 39360-3736 | |
| RAUSCH HAMELL EHRLE AND STURM ACCT OF TERRY E JACKSON | | CASE 91 CV 017368 | 1233 NORTH MAYFAIR RD | | | MILWAUKEE | WI | 53226 | |
| RAUSCH JAMES | | 905 N HILLSDALE DR | | | | KOKOMO | IN | 46901 | |
| RAUSCH MARCIA | | 9178 LEITH DR | | | | DUBLIN | OH | 43017 | |
| RAUSCH PAUL D | | PO BOX 668 | | | | VIENNA | OH | 44473-0668 | |
| RAUSCH RICHARD A | | 3732 E WILLOW WAY | | | | ANDERSON | IN | 46017-9700 | |
| RAUSCH STURM ISRAEL | | & HORNIK SC | 2448 S 102ND ST STE 210 | | | MILWAUKEE | WI | 53227 | |
| RAUSCH STURM ISRAEL & HORNIK | | PO BOX 2669 | | | | FARMINGTON HILLS | MI | 48333 | |
| RAUSCH STURM ISRAEL & HORNIK SC | | PO BOX 2669 | | | | FARMNGTN HLS | MI | 48333 | |
| RAUSCH STURM ISRAEL AND HORNIK | | PO BOX 2669 | | | | FARMINGTON HILLS | MI | 48333 | |
| RAUSCH STURM ISRAEL AND HORNIK SC | | 2448 S 102ND ST STE 210 | | | | MILWAUKEE | WI | 53227 | |
| RAUSCH WILLIAM | | 48 SOUTH VERNON | | | | MIDDLEPORT | NY | 14105 | |
| RAUSCH WILLIAM | | 9210 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3134 | |
| RAUSCH, WILLIAM F | | 48 SOUTH VERNON | | | | MIDDLEPORT | NY | 14105 | |
| RAUSCHERT INDUSTRIES INC | | | | | | MADISONVILLE | TN | 37354 | |
| RAUTIO RAY | | 9655 SARASOTA RD | | | | REDFORD TWP | MI | 48239 | |
| RAUTIO, RAY N | | 9655 SARASOTA RD | | | | REDFORD TWP | MI | 48239 | |
| RAUWERDINK JEFFREY | | 10470 E 300 S | | | | GREENTOWN | IN | 46936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAVAGE DONALD | | 217 VASBINDER DR | | | | CHESTERFIELD | IN | 46017 | |
| RAVAGE DONALD W | | 217 VASBINDER DR | | | | CHESTERFIELD | IN | 46017 | |
| RAVAGO HOLDING SA | | RUE NOTRE DAME 16 | | | | LUXEMBOURG | LU | 02240 | LU |
| RAVAL ACS LTD | | KIBBUTZ | | | | REVIVIM | IL | 85515 | IL |
| RAVANI PRAVINA | | 752 LAWNVIEW CT | | | | ROCHESTER | MI | 48307-3013 | |
| RAVANI, PRAVINA | | 752 LAWNVIEW CT | | | | ROCHESTER HILLS | MI | 48307 | |
| RAVAS RICHARD | | 4800 PAVALION DR | | | | KOKOMO | IN | 46901 | |
| RAVAS RICHARD | | 4800 PAVALION DR | | | | KOKOMO | IN | 46901 | |
| RAVAS, RICHARD J | | 4800 PAVALION DR | | | | KOKOMO | IN | 46901 | |
| RAVE FINANCIAL SERVICES INC | | 21146 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| RAVE FINANCIAL SERVICES INC | | 38940 METRO COURT | | | | STERLING HEIGHTS | MI | 48312 | |
| RAVEN I A | | 83 ROOKERY DR | | | | RAINFORD | | WA11 8B | UNITED KINGDOM |
| RAVEN INUSTRIES | ACCOUNTS PAYABLE | PO BOX 5107 | | | | SIOUX FALLS | SD | 57117 | |
| RAVENAS ANDREW | | 32 STONELEDGE CT | | | | WILLIAMSVILLE | NY | 14221 | |
| RAVENAS, ANDREW | | 32 STONELEDGE CT | | | | WILLIAMSVILLE | NY | 14221 | |
| RAVENELL PAUL | | 33 E STARGRASS DR | | | | WESTFIELD | IN | 46074 | |
| RAVENELL, PAUL | | 33 E STARGRASS DR | | | | WESTFIELD | IN | 46074 | |
| RAVENNA CITY OF OH | | PO BOX 1215 | | | | RAVENNA | OH | 44266-1215 | |
| RAVENNA MUNICIPAL COURT | | 203 W MAIN ST | | | | RAVENNA | OH | 44266 | |
| RAVENNA REPAIR SERVICE | | 5361 MCCORMICK RD | | | | RAVENNA | OH | 44266-9111 | |
| RAVENSCROFT JOSEPH | | 18417 SNOW AVE | | | | DEARBORN | MI | 48124 | |
| RAVENSCROFT R F | | 50 LLYS CHARLES | TOWYN | | | ABERGELE | | LL22 9N | UNITED KINGDOM |
| RAVENSCROFT, JOSEPH ALLEN | | 18417 SNOW AVE | | | | DEARBORN | MI | 48124 | |
| RAVINDRA RAVI | | 2319 VEAN ST | | | | SAGINAW | MI | 48603 | |
| RAVINDRA, RAVI | | 2319 VEAN ST | | | | SAGINAW | MI | 48603 | |
| RAVISA MEXICO SC | | EDIFICIO AGENTES ADUANALES | AEROPUERTO INTER DE LA CD DE | | | ZONA FEDERAL | | 15560 | MEXICO |
| RAVIV PRECISION INJECTION | | MOULDING | KIBBUTZ REVIVIM | | | M P HALUTZA | | 85515 | ISRAEL |
| RAVIV PRECISION INJECTION | | MOULDING | KIBBUTZ REVIVIM | | | M P HALUTZA ISREAL | | 85515 | ISRAEL |
| RAWAC PLATING CO | | 1107 W NORTH ST | | | | SPRINGFIELD | OH | 45504 | |
| RAWAC PLATING COMPANY | | 1107 W NORTH S | | | | SPRINGFIELD | OH | 45504 | |
| RAWAC PLATING COMPANY | | 1107 W NORTH ST | | | | SPRINGFIELD | OH | 45504 | |
| RAWAC PLATING COMPANY, THE | | 125 N BELL AVE | | | | SPRINGFIELD | OH | 45504 | |
| RAWERS DONNA | | 3801 CORDELL DR | | | | KETTERING | OH | 45439 | |
| RAWERS MARK | | 3801 CORDELL DR | | | | KETTERING | OH | 45439 | |
| RAWLINGS JAMES R | | 7902 SUTTON PL NE | | | | WARREN | OH | 44484-1461 | |
| RAWLINGS MATHEW | | 3709 WAYNE AVE APT 1 | | | | DAYTON | OH | 45420 | |
| RAWLINGS, MARK | | 200 SOUTHWAY DR | | | | BEAVERCREEK | OH | 45440 | |
| RAWLINS KENNETH | | 102 SLATEFORD FARM CIR | | | | UNION | OH | 45322-2942 | |
| RAWLINS MICHELLE | | 5919 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| RAWLINS PHILIP | | 333 SYCAMORE ST | | | | BROOKVILLE | OH | 45309 | |
| RAWLS A | | 413 W DEWEY ST | | | | FLINT | MI | 48505-4094 | |
| RAWLS BENNY | | 3007 WOODLAND VIEW DR | | | | KINGWOOD | TX | 77345 | |
| RAWLS BENNY | | CHG PER W9 01 21 05 CP | 3007 WOODLAND VIEW DR | | | KINGWOOD | TX | 77345 | |
| RAWLS BERTHA M | | 6094 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2714 | |
| RAWLS EVELYN | | 309 E ENTERPRISE ST | | | | BROOKHAVEN | MS | 39601-2917 | |
| RAWLS JR STEPHEN | | 2434 OAKMAN BLVD | | | | DETROIT | MI | 48238-2614 | |
| RAWLS ROBERT | | 1084 CORA DR | | | | FLINT | MI | 48532-2719 | |
| RAWLS SANDRA | | 1301 W MCCLELLAN ST | | | | FLINT | MI | 48504 | |
| RAWLS TANSY | | 122 GLENDALE ST | | | | CLINTON | MS | 39056 | |
| RAWLS WALTER | | 136 FLETCHER PL | | | | BRANDON | MS | 39042-7798 | |
| RAWSKI STANLEY | | 28711 SQUIRE DR | | | | CHESTERFIELD | MI | 48047 | |
| RAWSKI, STANLEY G | | 28711 SQUIRE DR | | | | CHESTERFIELD | MI | 48047 | |
| RAWSON & CO | | NICE THORNTON | 12310 INDUSTRIPLEX BLVD | | | BATON ROUGE | LA | 70809 | |
| RAWSON DAN C | | 1296 S BEYER RD | | | | SAGINAW | MI | 48601-9437 | |
| RAWSON JEFFREY | | 8891 SUGARLAND DR APT 21203 | | | | SHREVEPORT | LA | 71115-2851 | |
| RAWSON JOEL | | 1296 SOUTH BEYER | | | | SAGINAW | MI | 48601 | |
| RAWSON LP | | PO BOX 924288 | | | | HOUSTON | TX | 77292-4288 | |
| RAWSON LP | | 9433 F E 51ST ST | | | | TULSA | OK | 74145 | |
| RAWSON LP | | FMLY MARKLYN SMITH THOMPSON | 2010 MC ALLISTER | | | HOUSTON | TX | 770292 | |
| RAWSON LP | | FMLY NICE THORNTON | 2010 MC ALLISTER | HOLD PER DANA FIDLER | | HOUSTON | TX | 77092 | |
| RAWSON LP | | HOLD PER DANA FIDLER | 2010 MC ALLISTER | | | HOUSTON | TX | 77092 | |
| RAWSON LP | | PO BOX 4873 | | | | HOUSTON | TX | 77210-4873 | |
| RAWSON LP | | PO BOX 924288 | | | | HOUSTON | TX | 77292-4288 | |
| RAWSON LP | | PO BOX 924288 | | | | HOUSTON | TX | 77292-4288 | |
| RAWSTHORNE C | | 43 SOUTH PK RD | | | | LIVERPOOL | | L32 2AG | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAWSTHORNE J L | | 5 HOWELLS CLOSE | | | | MAGULL | | L31 0AP | UNITED KINGDOM |
| RAY & BERNDTSON INC | | LOCK BOX 980028 | | | | FORT WORTH | TX | 76198 | |
| RAY AND BERNDTSON INC | | LOCK BOX 980028 | | | | FORT WORTH | TX | 76198 | |
| RAY ANNETTE | | 6237 PHEASANT HILL RD | | | | DAYTON | OH | 45424 | |
| RAY ANSHUMAN | | 19 TERRACE AVE | | | | NEWTON HIGHLANDS | MA | 02461 | |
| RAY BERNARD | | 6083 S 425 W | | | | PENDLETON | IN | 46064 | |
| RAY BERTHA L | | 2328 HINE ST S | | | | ATHENS | AL | 35611-5749 | |
| RAY BETSY | | 817 WHITE TAIL COURT | | | | GREENTOWN | IN | 46936 | |
| RAY BILLIE | | 2247 SAFFORD AVE | | | | COLUMBUS | OH | 43223 | |
| RAY BOHACZ | | 120 CATSWAMP RD | | | | HACKETTSTOWN | NJ | 07840 | |
| RAY BRENTON | | 121 SCOTNEY COURT | | | | WINSTON SALEM | NC | 27127 | |
| RAY BRITTANY | | 178 FARNUM LN | | | | ROCHESTER | NY | 14623 | |
| RAY CHARLINE | | 179 DELANO DR | | | | JACKSON | MS | 39209-2114 | |
| RAY CHRIS | | 1283 LAKE LOGAN RD | | | | ARDMORE | TN | 38449 | |
| RAY CHRISTA | | 7745 AKRON RD | | | | LOCKPORT | NY | 14094 | |
| RAY CHRISTA | | 7745 AKRON RD | | | | LOCKPORT | NY | 14094 | |
| RAY CHRISTINE | | 547 E THIRD ST | | | | PERU | IN | 46970 | |
| RAY CHRISTOPHER A | | 676 6 CHERRY HILL COURT WEST | | | | COLUMBUS | OH | 43228 | |
| RAY CRAIG | | 52104 PHEASANT RUN DR | | | | SAGINAW | MI | 48603 | |
| RAY CTY CIRCUIT CLERK | | COURTHOUSE | | | | RICHMOND | MO | 64085 | |
| RAY DAVE & ASSOCIATES INC | | 2603 PARMENTER BLVD | | | | ROYAL OAK | MI | 48073 | |
| RAY DAVID | | 243 CO RD298 | | | | HILLSBORO | AL | 35643 | |
| RAY DAVID | | 6721 W 300 N | | | | SHARPSVILLE | IN | 46068-9138 | |
| RAY DAVID | | 817 WHITE TAIL COURT | | | | GREENTOWN | IN | 46936 | |
| RAY DENICE Y | | 2852 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3202 | |
| RAY DENISE | | 10061 SHADY HILL LN | | | | GRAND BLANC | MI | 48439 | |
| RAY DWIGHT A | | 61 OLIVIA ST | | | | TRINITY | AL | 35673-5912 | |
| RAY FORESMAN | | 333 ALBERT ST STE 500 | | | | EAST LANSING | MI | 48823 | |
| RAY GORDON W | | 429 COUNTY RD 227 | | | | MOULTON | AL | 35650-6474 | |
| RAY HARLEY | | PO BOX 9195 | | | | WICHITA FALLS | TX | 76308 | |
| RAY HARRISON | | 1618 S ELIZABETH ST | | | | KOKOMO | IN | 46902 | |
| RAY HARRISON | | 1618 S ELIZABETH ST | | | | KOKOMO | IN | 46902 | |
| RAY HENDREN TRUSTEE | | PO BOX 201984 | | | | HOUSTON | TX | 77216 | |
| RAY INVESTMENT SARL | | AVE DE LA LIBERTE 10 | | | | LUXEMBOURG | LU | 01930 | LU |
| RAY J W | | 4 SHAW CRESCENT | | | | LIVERPOOL | | L37 8DA | UNITED KINGDOM |
| RAY JAMES | | 5904 SUNRIDGE CT | | | | CLARKSTON | MI | 48348 | |
| RAY JAMES | | 205 JOSHLYN RD | | | | FITZGERALD | GA | 31750 | |
| RAY JAMES | | 5904 SUNRIDGE CT | | | | CLARKSTON | MI | 48348 | |
| RAY JAMIE | | 7625 W 600 N | | | | FRANKTON | IN | 46044 | |
| RAY JESSIE L | | 487 N TWIN PINES DR | | | | LAKE LEELANAU | MI | 49653-9794 | |
| RAY JIMMIE | | 2821 9TH ST | | | | NIAGARA FALLS | NY | 14305 | |
| RAY JIMMY | | 132 BAYSWATER RD | | | | KILLEN | AL | 35645-8500 | |
| RAY JOAN | | 5904 SUNRIDGE CT | | | | CLARKSTON | MI | 48348 | |
| RAY JOHN | | 853 STUTLEY PL | | | | MIAMISBURG | OH | 45342 | |
| RAY JR , RICHARD | | 33 WEST HIGH TERRACE | | | | ROCHESTER | NY | 14619 | |
| RAY JR, JEFFREY | | 10094 PIGEON RD | | | | BAY PORT | MI | 48720 | |
| RAY JUDITH E | | 4700 PLANK RD | | | | LOCKPORT | NY | 14094-9761 | |
| RAY JULIE | | 6062 KETCHUM AVE | | | | NEWFANE | NY | 14108 | |
| RAY KATHLEEN | | PO BOX 440 | | | | FREELAND | MI | 48623-0440 | |
| RAY LARRY | | 9821 E MOUNTAIN CROSSING | | | | TUCSON | AZ | 85748 | |
| RAY LATOYIA | | 1001 E LINDEN AVE 33 | | | | MIAMISBURG | OH | 45342 | |
| RAY LOISE | | 1214 19TH ST | | | | TUSCALOOSA | AL | 35401 | |
| RAY MACK INC | | 329 KENILWORTH AVE SE | | | | WARREN | OH | 44483 | |
| RAY MACK INC | | 329 KENILWORTH AVE SE | | | | WARRWN | OH | 44483 | |
| RAY MICHAEL | | 2440 SCARBOROUGH LN | | | | CARMEL | IN | 46032-8946 | |
| RAY MICHAELLYNN | | 606 PHILLIPS DR | | | | ANDERSON | IN | 46012 | |
| RAY NANCY G | | LANGUAGE CTR THE | 910 FLYNT DR | | | FLOWOOD | MS | 39208 | |
| RAY NANCY G LANGUAGE CENTER THE | | 910 FLYNT DR | | | | FLOWOOD | MS | 39208 | |
| RAY RANVILLE SHIRLEY A | | 3802 SOUTH BAY BLUFF RD | | | | CEDAR | MI | 49621 | |
| RAY RICKEY | | 1136 SHOAL CREEK RD | | | | DECATUR | AL | 35603-6506 | |
| RAY RONALD L | | 660 S PECAN | | | | OOLOGAH | OK | 74053 | |
| RAY RYAN | | 1032 EDGEMERE DR | | | | ROCHESTER | NY | 14612 | |
| RAY S | | 10711 NE MAPLE AVE | | | | PECULIAR | MO | 64078 | |
| RAY SEDBERRY | | 6909 E GREENWAY | | | | SCOTTSDALE | AZ | 85254 | |
| RAY SEDBERRY | G LYNN SHUMWAY | C/O G LYNN SHUMWAY | 6909 E GREENWAY STE 200 | | | SCOTTSDALE | AZ | 85254 | |
| RAY SHARATA | | 405 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| RAY STEVEN | | 7184 LINCOLN AVE EXTEN | | | | LOCKPORT | NY | 14094 | |
| RAY SUPPLY INC | | 871 ROUTE 9 | | | | QUEENSBURY | NY | 12804-1744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAY SUSAN A | | 1234 HARTSTOWN RD | | | | JAMESTOWN | PA | 16134-9306 | |
| RAY TUHIN | | 1104 CALLE PARQUE | | | | EL PASO | TX | 79912 | |
| RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | | PO BOX 630 | 1101 E FIRST ST | | | SANFORD | FL | 32772 | |
| RAY W PRATT SPECIALTY | MARIE ROB T | 925 SENATE DR | | | | DAYTON | OH | 45459 | |
| RAY WARREN L | | 2932 SUNCREST DR | | | | JACKSON | MS | 39212-2530 | |
| RAY WILLIAM | | 6787 N 700 W | | | | SHARPSVILLE | IN | 46068 | |
| RAY WILLIAM B | | 1050 AGAR | | | | CARO | MI | 48723-1022 | |
| RAY WOOD & BONILLA LLP | | PO BOX 163007 | | | | AUSTIN | TX | 78716 | |
| RAY, CHRISTA | | 7745 AKRON RD | | | | LOCKPORT | NY | 14094 | |
| RAY, CRAIG | | 52104 PHEASANT RUN DR | | | | SAGINAW | MI | 48603 | |
| RAY, CRISTAL | | 2545 MERSHON | | | | SAGINAW | MI | 48602 | |
| RAY, DARREN | | 2401 GOLD AVE | | | | FLINT | MI | 48503 | |
| RAY, DAVID | | 243 CO RD NO 298 | | | | HILLSBORO | AL | 35643 | |
| RAY, DAVID A | | 6721 W 300 N | | | | SHARPSVILLE | IN | 46068-9138 | |
| RAY, DENISE A | | 10061 SHADY HILL LN | | | | GRAND BLANC | MI | 48439 | |
| RAY, JAMES R | | 5904 SUNRIDGE CT | | | | CLARKSTON | MI | 48348 | |
| RAY, JENNIFER | | 4821 N 400 W | | | | SHARPSVILLE | IN | 46068 | |
| RAY, JOHN | | 3256 BERENT ST | | | | BURTON | MI | 48529 | |
| RAY, JONATHAN | | 1802 VESTAVIA DR | | | | DECATUR | AL | 35603 | |
| RAY, JULIE | | 6062 KETCHUM AVE | | | | NEWFANE | NY | 14108 | |
| RAY, MICHAEL S | | 2440 SCARBOROUGH LN | | | | CARMEL | IN | 46032-8946 | |
| RAY, SHARATA | | 405 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| RAY, TUHIN | | MC 481DEU017 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| RAYBON ALBERTA S | | 704 MARSHA DR | | | | KOKOMO | IN | 46902-4337 | |
| RAYBON LEONARD | | 525 12TH AV NW | | | | DECATUR | AL | 35601 | |
| RAYBON, EDWARD | | 525 12TH AV NW | | | | DECATUR | AL | 35601 | |
| RAYBORN MICHAEL | | 3333 LANDRENEAU LN SW | | | | BOGUE CHITTO | MS | 39629 | |
| RAYBURG CAROLYN | | 251 SAGO PALM | | | | LARGO | FL | 33778-1306 | |
| RAYBURG CARRIE | | 9037 BEDFORD CT | | | | CENTERVILLE | OH | 45458 | |
| RAYBURG R | | 9037 BEDFORD CT | | | | CENTERVILLE | OH | 45458 | |
| RAYBURG THOMAS C | | 5647 DEARTH RD | | | | SPRINGBORO | OH | 45066-7773 | |
| RAYBURN JR JOHN | | 147 POND RD | | | | HONEOYE FALLS | NY | 14472 | |
| RAYBURN LINDA J | | 143 MAIN ST | | | | MOULTON | AL | 35650-1522 | |
| RAYBURN RITA L | | 5552 N 100 W | | | | PERU | IN | 46970-8246 | |
| RAYBURN ROBERT | | 151 COUNTY RD 380 | | | | DECATUR | AL | 35603-7131 | |
| RAYBURN TONY | | 11984 CHRISTOPHER RD | | | | ELKMONT | AL | 35620 | |
| RAYCHEM CORP | | PO BOX 102909 | | | | ATLANTA | GA | 30368 | |
| RAYCHEM CORPORATION | | 2015 SPRING RD STE 700 | | | | HINSDALE | IL | 60521 | |
| RAYCHEM CORPORATION | | 3735 N HWY 52 | | | | MINNEAPOLIS | MN | 55422 | |
| RAYCHEM CORPORATION | | DIV OF TYCO ELEC PTC DIV | 300 CONSTITUTION DR | | | MENLO PK | CA | 94025 | |
| RAYCHEM CORPORATION | | DIV OF TYCO  SHRINK TUBING | 309 CONST DR  MAILSTOP R34/2A | | | MENLO PARK | CA | 94025 | |
| RAYCHEM CORPORATION | | PO BOX 102909 | | | | ATLANTA | GA | 30368-2909 | |
| RAYCHEM CORPORATION | DIANA KERN | DIV OF TYCO ELEC PTC DIV | 300 CONSTITU TION DR | | | MENLO PK | CA | 94025 | |
| RAYCHEM CORPORATION | YOUNG CONAWAY STARGATT & TAYLOR LLP | ATTN JOSEPH M BARRY | THE BRANDYWINE BLDG | 1000 W ST 17TH FL | | WILMINGTON | DE | 19801 | |
| RAYCHEM INTERNATIONAL CORP | | 300 CONSTITUTION DR | | | | MENLO PK | CA | 94025-1164 | |
| RAYCHEM POLYSWITCH DIVISION | | C/O ELECTRONIC SALES | 7739 E 88TH ST | | | INDIANAPOLIS | IN | 46250 | |
| RAYCO TECHNOLOGIES PTE LTD | | 01 3512 TAI SENG IND EST | 1020 TAI SENG AVE | SG SINGAPORE 534416 | | | | | SINGAPORE |
| RAYCO TECHNOLOGIES PTE LTD | | 1020 TAI SENG AVE 07 3506 | TAI SENG INDUSTRIAL ESTATE | | | | | 538889 | SINGAPORE |
| RAYCONNECT INC | | 2922 INNSBROOK CIRCLE | | | | MARYVILLE | TN | 37801 | |
| RAYCONNECT INC | | 3011 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309 | |
| RAYESKE ALLEN | | 9257 S NICHOLSON RD | | | | OAK CREEK | WI | 53154 | |
| RAYFIELD CASSANDRA S | | 1251 MILLERDALE RD | | | | COLUMBUS | OH | 43209-3049 | |
| RAYFORD DANIEL | | 512 CROSSKEYS DR | | | | CLINTON | MS | 39056 | |
| RAYFORD DANIEL L | | 512 CROSSKEYS DR | | | | CLINTON | MS | 39056-5004 | |
| RAYFORD KIM | | 2720 TRIANGLEVIEW DR | | | | DAYTON | OH | 45414 | |
| RAYFORD MARILYN | | 1310 E 47TH ST | | | | ANDERSON | IN | 46013 | |
| RAYFORD MARILYN | | 1310 E 47TH ST | | | | ANDERSON | IN | 46013 | |
| RAYFORD MARY F | | 512 CROSSKEYS DR | | | | CLINTON | MS | 39056-5004 | |
| RAYFORD MICHAEL | | 1771 NORTHWOOD CIR | | | | JACKSON | MS | 39213-7818 | |
| RAYFORD N | | 541 TERRY ST NO 8 | | | | KANSAS CITY | MO | 64116-2970 | |
| RAYFORD NORMAN D | | 1223 KATHY LN SW | | | | DECATUR | AL | 35601-3605 | |
| RAYFORD RAYMOND E | | 1210 LOUISE ST | | | | ANDERSON | IN | 46016-3046 | |
| RAYFORD VIRGINIA A | | 1223 KATHY LN SW | | | | DECATUR | AL | 35601-3605 | |
| RAYFORD WILLIE | | 1219 DREXEL DR | | | | ANDERSON | IN | 46011 | |
| RAYGORODSKY BORIS | | 3005 MATTHEW DR | APT E | | | KOKOMO | IN | 46902 | |
| RAYGORODSKY, BORIS | | 31019 DORCHESTER NO 275 | | | | NEW HUDSON | MI | 48165 | |
| RAYHILL MICHAEL | | 255 TIMBERLINK DR | | | | GRAND ISLAND | NY | 14072 | |
| RAYHILL MICHAEL | | 255 TIMBERLINK DR | | | | GRAND ISLAND | NY | 14072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAYHILL, MICHAEL E | | 255 TIMBERLINK DR | | | | GRAND ISLAND | NY | 14072 | |
| RAYKIE, RITA | | 6837 GROVE ST | | | | BROOKFIELD | OH | 44403 | |
| RAYL GAYLE | | 2237 NOBLE AVE | | | | FLINT | MI | 48532-3917 | |
| RAYL GAYLE | | 2237 NOBLE AVE | | | | FLINT | MI | 48532-3917 | |
| RAYL INDUSTRIAL SUPPLY CC | | 1625 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071 | |
| RAYL INDUSTRIAL SUPPLY CC | | 1625 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1514 | |
| RAYL INDUSTRIAL SUPPLY COMPANY | | 1625 EAST AVIS DR | | | | MADISON HEIGHTS | | | |
| RAYL MARK | | 10911 W 300 N | | | | KEMPTON | IN | 46049 | |
| RAYLE KEVIN | | 715 S GILBERT ST | | | | ANAHEIM | CA | 92804-3452 | |
| RAYLE WILLIAM | | 48 ASHWOOD AVE | | | | DAYTON | OH | 45405 | |
| RAYLENE MORRIS | | PO BOX 4294 | | | | WINDOW ROCK | AZ | 86515 | |
| RAYLOR OFFICE SUPPLY | | 1438 COORS RD | | | | CLAWSON | MI | 48017 | |
| RAYLS DAVID | | 5716 PRINCETON PL | | | | KOKOMO | IN | 46902-5282 | |
| RAYLS DEBORAH S | | 5716 PRINCETON PL | | | | KOKOMO | IN | 46902-0000 | |
| RAYLS TOM | | 1952 S STATE RD 29 | | | | FLORA | IN | 46929-9296 | |
| RAYMAKER JR THEODORE | | 804 W PARISH RD | | | | KAWKAWLIN | MI | 48631-9715 | |
| RAYMAKER JR WILLIAM | | 2656 N HICKORY RD | | | | OWOSSO | MI | 48867-8830 | |
| RAYMART INC | | DYNAMIC TECHNOLOGIES | 745 TONAWANDA CREEK RD | | | AMHERST | NY | 14228-1223 | |
| RAYMART L J INC | | 745 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228-1223 | |
| RAYMO NANCY | | 2026 ORANGE DR | | | | HOLIDAY | FL | 34691 | |
| RAYMO NANCY | | 2026 ORANGE DR | | | | HOLIDAY | FL | 34691 | |
| RAYMO, NANCY | | 2026 ORANGE DR | | | | HOLIDAY | FL | 34691 | |
| RAYMOND & KIVITZ | | 1125 OD ROUTE 220 N | CHG PER DC 2 28 02 CP | | | DUNCANSVILLE | PA | 16635 | |
| RAYMOND A | | 113 COURS BERRIAT BP 157 | 38019 GRENOBLE CEDEX 1 | | | | | | FRANCE |
| RAYMOND A GALLANT TRUSTEE | OF REVOCABLE TRUST UTA DTD 2 25 1992 | 5707 4541 ST E 8234 | | | | BRADENTON | FL | 34203 | |
| RAYMOND A GALLANT TRUSTEE OF | RAYMOND A GALLANT TRUSTEE | OF REVOCABLE TRUST UTA DTD 2 25 1992 | 5707 4541 ST E 8234 | | | BRADENTON | FL | 34203 | |
| RAYMOND A GMBH & CO KG | | TEICHSTR 57 | | | | LORRACH | BW | 79539 | DE |
| RAYMOND A GMBH & CO KG | | POSTFACH 2140 | 79511 LOERRACH | | | | | | GERMANY |
| RAYMOND A INC | | FMLY MOLMEC RAYMOND FASTENER | 3091 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | |
| RAYMOND A INC | | PO BOX 641232 | | | | DETROIT | MI | 48264-1232 | |
| RAYMOND AND KIVITZ | | 1125 OLD ROUTE 220 N | | | | DUNCANSVILLE | PA | 16635 | |
| RAYMOND ARTHUR | | 10101 CANADA RD | | | | BIRCH RUN | MI | 48415 | |
| RAYMOND CYNTHIA | | 273 EWINGVILLE RD | | | | TRENTON | NJ | 086381811 | |
| RAYMOND ET CIE A | | 113 COURS BERRIAT | | | | GRENOBLE | 38 | 38000 | FR |
| RAYMOND FONG | | 11020 CORTE PLAYA MERIDA | | | | SAN DEIGO | CA | 92124 | |
| RAYMOND FRANKLIN | | 28 SASSAFRAS LN | | | | MONMOUTH JCT | NJ | 088522029 | |
| RAYMOND G GABRIEL | RAYMOND GABRIEL | 1496 W SWEDEN RD | | | | BROCKPORT | NY | 14420 | |
| RAYMOND G GABRIEL | RAYMOND GABRIEL | 1496 W SWEDEN RD | | | | BROCKPORT | NY | 14420 | |
| RAYMOND GREGORY | | 945 S FENNER RD | | | | CARO | MI | 48723-9647 | |
| RAYMOND H HAVILAND | | PO BOX 496 | | | | PEWAUKEE | WI | 37232-4754 | |
| RAYMOND H HAVILAND | | PO BOX 496 | | | | PEWAUKEE | WI | 53072 | |
| RAYMOND HANDLING CONCEPS | | CORPORATION | PO BOX 984 | | | NEWARK | CA | 94560 | |
| RAYMOND HARRY A | | 12302 CREEKSIDE DR | | | | CLIO | MI | 48420-8227 | |
| RAYMOND J BRANCH P 31154 | | 1821 MERLOT DRIVE | | | | SANFORD | FL | 32771-6466 | |
| RAYMOND J PATER | | 714 MICHIGAN AVE STE B | | | | HOLLAND | MI | 49423-6903 | |
| RAYMOND JEFFREY | | 5089 MURPHY DR | | | | FLINT | MI | 48506 | |
| RAYMOND JOHNSON TRUSTEE | | PO BOX 3235 | | | | GRAND RAPIDS | MI | 49501 | |
| RAYMOND JOSEPH | | 1602 MICHIGAN NATL TOWER | | | | LANSING | MI | 48933 | |
| RAYMOND JR WILLIAM | | 5581 CONRAD RD | | | | MAYVILLE | MI | 48744-9618 | |
| RAYMOND JR, WILLIAM | | 5581 CONRAD RD | | | | MAYVILLE | MI | 48744 | |
| RAYMOND L SCODELLER | | ACCT OF JAMES DAVID WOOD | CASE 95 1088GC C | 222 W GENESEE ST | | LANSING | MI | 26274-0375 | |
| RAYMOND L SCODELLER ACCT OF JAMES DAVID WOOD | | CASE 95 1088GC C | 1927 VASSAN LANE | | | LANSING | MI | 48912 | |
| RAYMOND LEE HASTINGS | | 17610 E 77TH ST NO | | | | OWASSO | OK | 74055 | |
| RAYMOND LEO V | | 143 E STATE ST | | | | MONTROSE | MI | 48457 | |
| RAYMOND LEO V | | 143 E STATE ST | | | | MONTROSE | MI | 48457 | |
| RAYMOND LINDA L | | 12302 CREEKSIDE DR | | | | CLIO | MI | 48420-8227 | |
| RAYMOND MATTOCKS | | 21744 ERIE ST | PO BOX 101 | | | VENANGO | PA | 16440 | |
| RAYMOND MONTINA | | 1406 KIPLING DR | | | | DAYTON | OH | 45406 | |
| RAYMOND NORLAND | | PO BOX 2280 | | | | LA HABRA | CA | 90632 | |
| RAYMOND ROBERT | | 3251 E GILFORD RD | | | | CARO | MI | 48723-9364 | |
| RAYMOND ROBERT | | 7731 E POINCIANA DR | | | | TUCSON | AZ | 85730 | |
| RAYMOND ROBERT S | | DBA ROBERT S RAYMOND MD INC | 2001 NORTH FLAGLER DR | | | WEST PALM BEACH | FL | 33407 | |
| RAYMOND S GALLUS | | 30224 BARBARY CT | | | | WARREN | MI | 48093 | |
| RAYMOND STRAND | | 1 SARATOGA | | | | IRVINE | CA | 92620 | |
| RAYMOND T | | 80 FLOREN DR | | | | ROCHESTER | NY | 14612 | |
| RAYMOND YAZZIE | | PO BOX 1501 | | | | WINDOW ROCK | AZ | 86515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAYMOND, DOYLE | | 10455 CANADA | | | | BIRCH RUN | MI | 48415 | |
| RAYMOND, SHAWN | | 12469 WALLACE DR | | | | CLIO | MI | 48420 | |
| RAYMUS GERALD | | 542 GARRISON CT | | | | DELAFIELD | WI | 53018 | |
| RAYNAK, MARK | | 8740 KEYSTONE RD | | | | WHITTEMORE | MI | 48770 | |
| RAYNE MIKE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| RAYNE P M M | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| RAYNE PIERRE | | 54 MARSH DR | | | | JACKSONVILLE BCH | FL | 32250 | |
| RAYNE PIERRE | | PO BOX 8024 MC481GBR076 | | | | PLYMOUTH | MI | 48170 | |
| RAYNE, PIERRE M | | PO BOX 74901 MC481GBR076 | | | | ROMULUS | MI | 48174-0901 | |
| RAYNER DEBORAH | | 3410 EAGLESLOFT UNIT A | | | | CORTLAND | OH | 44410 | |
| RAYNER DOUGLAS W | | 12239 OAK RD | | | | OTISVILLE | MI | 48463-9722 | |
| RAYNER GERALD | | W136 S8395 HOLZ DR | | | | MUSKEGO | WI | 53150 | |
| RAYNER GERALD A | | W136S8395 HOLZ DR | | | | MUSKEGO | WI | 53150-4305 | |
| RAYNER JOSEPH | | 5700 GOODRICH RD | | | | CLARENCE CTR | NY | 14032 | |
| RAYNER, JOSEPH | | 5700 GOODRICH RD | | | | CLARENCE CTR | NY | 14032 | |
| RAYNES RENE | | 91 WRIGHT PL | | | | NEW BRUNSWICK | NJ | 08901 | |
| RAYNES RICHARD | | 3112 PINEHURST DR | | | | CORONA | CA | 92881 | |
| RAYNOR SUZANNE | | 3010 WISTERIA AVE | | | | MISSION | TX | 78574 | |
| RAYOVAC CORP | | 601 RAYOVAC DR | PO BOX 44960 | | | MADISON | WI | 53744-4960 | |
| RAYOVAC CORP | | 7040 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| RAYOVAC CORP | | 601 RAYOVAC DR | | | | MADISON | WI | 53711 | |
| RAYOVAC CORP | | 601 RAYOVAC DR | PO BOX 44960 | | | MADISON | WI | 53744-4960 | |
| RAYOVAC CORP | | 7040 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| RAYOVAC CORP | | 601 RAYOVAC DR | PO BOX 44960 | | | MADISON | WI | 53744-4960 | |
| RAYPLEX LIMITED  EFT | | 341 DURHAM COURT | | | | OSHAWA | ON | L1J 1W8 | CANADA |
| RAYPLEX LTD | | 341 DURHAM CT | | | | OSHAWA | ON | L1J 1W8 | CANADA |
| RAYPOLE STEVEN | | 543 W EVANSTON RD | | | | TIPP CITY | OH | 45371 | |
| RAYPRESS CORPORATION | | 380 RIVERCHASE PKWY EAST | | | | BIRMINGHAM | AL | 35244 | |
| RAYSE SA DE CV | | CALLE 2 N 104 | ZONA INDUSTRIAL JURICA | QUERETARO QRO | | 76100 | | | MEXICO |
| RAYSE SA DE CV | C/O REVENUE MANAGEMENT | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| RAYSE SA DE CV EFT | | CALLE 2 N 104 | ZONA INDUSTRIAL JURICA | QUERETARO QRO | | 76100 | | | MEXICO |
| RAYSIN THOMAS C | | 4360 WOODROW AVE | | | | BURTON | MI | 48509-1126 | |
| RAYTEC | | 5360 E HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| RAYTEK CORPORATION | RICHARD VAN BRUNT | PO BOX 1820 | | | | SANTA CRUZ | CA | 95061-1820 | |
| RAYTEK INC | | 1201 SHAFFER RD | | | | SANTA CRUZ | CA | 95060-5729 | |
| RAYTHEON | | C/O HUGHES AIRCRAFT CO | LOCK BOX 3447 | | | LOS ANGELES | CA | 90074-3447 | |
| RAYTHEON | | RAYTHEON MISSILE SYSTEMS CO | PO BOX 23840 | ATTN ACCOUNTS PAYABLE | | TUCSON STA | AZ | 85734 | |
| RAYTHEON | CAROLINE WILLIAMS | 6201 INTERSTATE 30 | | | | GREENVILLE | TX | 75402 | |
| RAYTHEON | MONIQUE RUFF | 13532 NORTH CENTRAL EXPRESSWAY | | | | DALLAS | TX | 75243 | |
| RAYTHEON C O HUGHES AIRCRAFT CO | | LOCK BOX 3447 | | | | LOS ANGELES | CA | 90074-3447 | |
| RAYTHEON CANADA LIMITED | | PO BOX 1619 | 400 PHILLIP ST | | | WATERLOO | ON | N2J 4K6 | CANADA |
| RAYTHEON CO | | RAYTHEON SYSTEMS CO | 1010 PRODUCTION RD | | | FORT WAYNE | IN | 46808 | |
| RAYTHEON CO | ACCTS PAYBLE | RSG DIV 21 | P O 90907 AIRPOTY STN | | | LOS ANGELES | CA | 90009 | |
| RAYTHEON COMPANY | | 1010 PRODUCTION RD | | | | FORT WAYNE | IN | 46808 | |
| RAYTHEON COMPANY | | 75 COROMAR DR | | | | GOLETA | CA | 93117 | |
| RAYTHEON COMPANY | | 7887 BRYAN DAIRY RD | | | | LARGO | FL | 33777 | |
| RAYTHEON COMPANY | | ACCTS PAYABLE DEPT | PO BOX 1070 | | | EL SEGUNDO | CA | 90245 | |
| RAYTHEON COMPANY | | BLDG E18  MAIL STATION G152 | 2101 E EL SEGUNDO BLVD | | | EL SEGUNDO | CA | 90245 | |
| RAYTHEON COMPANY | | LOCKBOX 8626 | | | | CHICAGO | IL | 60680 | |
| RAYTHEON COMPANY | | MS D1 06 | 1010 PRODUCTION RD | | | FORT WAYNE | IN | 46808-4106 | |
| RAYTHEON COMPANY | | NAVAL AND MARITIME SYSTEMS | 1847 W MAIN RD | | | PORTSMOUTH | RI | 02871 | |
| RAYTHEON COMPANY | | PO BOX 1070 | | | | EL SEGUNDO | CA | 90245 | |
| RAYTHEON COMPANY | | PO BOX 500 | | | | KEYPORT | WA | 98345-0500 | |
| RAYTHEON COMPANY | | PO BOX 660246 | | | | DALLAS | TX | 75266 | |
| RAYTHEON COMPANY | | PO BOX 92426 | | | | LOS ANGELES | CA | 90009 | |
| RAYTHEON COMPANY | | PURCHASING DEPARTMENT | WEST ANDOVER PLANT | 350 LOWELL ST | | ANDOVER | MA | 01810 | |
| RAYTHEON COMPANY | ACCTS PAYABLE | EQUIPMENT DIV | 20 SEYON ST | | | WALTHAM | MA | 02254 | |
| RAYTHEON COMPANY  MS 3136 | | RMS FSS AP | PO BOX 650009 | | | DALLAS | TX | 75265-0009 | |
| RAYTHEON COMPANY 10K | | C/O FASTXCHANGE INC DEPARTMENT R | 4676 ADMIRALTY WAY STE 300 | | | MARINA DEL REY | CA | 90292 | |
| RAYTHEON COMPANY AZ01 | | BRIAN EAST X3 8118 | 9000 S RITA RD BLDG 9022 | N1612B | | TUCSON | AZ | 85747 | |
| RAYTHEON FSS | JUDY MENOLD | FSSAP CALTEX | PO BOX 650408 | POC CALTEXAPLISTAPPRAY | | DALLAS | TX | 75266-0408 | |
| RAYTHEON FSS A TUCSON | | PO BOX 650009 | | | | DALLAS | TX | 75265-0009 | |
| RAYTHEON FSS AP NORTH EAS | | PO BOX 650685 | | | | DALLAS | TX | 75265-0685 | |
| RAYTHEON MISSILE SYSTEMS | | 6201 STRAWBERRY LN | | | | LOUISVILLE | KY | 40214-2962 | |
| RAYTHEON MISSILE SYSTEMS | | PO BOX 11337 | | | | TUCSON | AZ | 85734-1337 | |
| RAYTHEON MISSILE SYSTEMS | | PO BOX 3890 | | | | FARMINGTON | NM | 87499 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAYTHEON MISSILE SYSTEMS | A P 62684 01 | PO BOX 23840 | | | | TUCSON | AZ | 85734 | |
| RAYTHEON MISSILE SYSTEMS | JULIE THUL | TUCSON OPER & SATELLITES | 9000 S RITA RD | | | TUCSON | AZ | 85747 | |
| RAYTHEON MISSILE SYSTEMS CC | ACCOUNTS PAYABLE | PO BOX 23840 | | | | TUCSON | AZ | 83734 | |
| RAYTHEON MISSLE SYSTEMS TUSCON OPERATIONS & SATELLITES | | 9000 SOUTH RITA RD | | | | TUSCON | AZ | 85747 | |
| RAYTHEON MISSILE SYSTEMS TUSCON OPERATIONS & SATELLITES | | 9000 SOUTH RITA RD | | | | TUSCON | AZ | 85747 | |
| RAYTHEON ORANGEBURG | | 29115 ROWESVILLE RD | | | | ORANGEBURG | SC | 29115 | |
| RAYTHEON SERVICE | ACCTG DEPARTMENT | 1787 MESA VERDE AVE | | | | VENTURA | CA | 93003 | |
| RAYTHEON SERVICE CO | | 6125 E 21ST ST | | | | INDIANAPOLIS | IN | 46219-2058 | |
| RAYTHEON SERVICES CO | | PO BOX 1099 | | | | BURLINGTON | MA | 01803 | |
| RAYTHEON SYSMISSISSIPP | ACCOUNTS PAYABLE M S 9 | 19859 HWY 80 | | | | FOREST | MS | 39074 | |
| RAYTHEON SYSTEMS CO | | 6500 HARBOUR HEIGHTS PKWY | STE 222 | | | MUKILTEO | WA | 98275-4862 | |
| RAYTHEON SYSTEMS CO | | | | | | GOLETA | CA | 93117 | |
| RAYTHEON SYSTEMS CO | ACCTS PAYABLE | ACCOUNTS PAYABLE | 6380 HOLLISTER AVE | | | GOLETA | CA | 93117-3114 | |
| RAYTHEON SYSTEMS CO | KAREN SEWARD BLG 607 K3 | 1901 WMALVERN AVE | | | | FULLERTON | CA | 92833 | |
| RAYTHEON SYSTEMS COMPANY | | 1050 NE HOSTMARK ST | | | | POULSBO | WA | 98370 | |
| RAYTHEON SYSTEMS COMPANY | | 1921 EAST MARIPOSA AVE | BLDG R24 | | | EL SEGUNDO | CA | 90245 | |
| RAYTHEON SYSTEMS COMPANY | | 19859 HWY 80 | | | | FOREST | MS | 39074 | |
| RAYTHEON SYSTEMS COMPANY | | 2555 ELLSMERE AVE | | | | NORFOLK | VA | 23513 | |
| RAYTHEON SYSTEMS COMPANY | | 528 BOSTON POST RD | | | | SUDBURY | MA | 01776 | |
| RAYTHEON SYSTEMS COMPANY | | 6125 E 21ST ST | | | | INDIANAPOLIS | IN | 46219 | |
| RAYTHEON SYSTEMS COMPANY | | ACCOUNTS PAYABLE | PO BOX 11337 | | | TUCSON | AZ | 85704-1037 | |
| RAYTHEON SYSTEMS COMPANY | | DO NOT USE USE H353043 | | | | INDIANAPOLIS | IN | 46219-2058 | |
| RAYTHEON SYSTEMS COMPANY | | INVOICE CLEARANCE DEPT | 50 APPLE HILL DR | | | TEWKSBURY | MA | 01876 | |
| RAYTHEON SYSTEMS COMPANY | | PO BOX 1070 | | | | EL SEGUNDO | CA | 90245 | |
| RAYTHEON SYSTEMS COMPANY | | PO BOX 3310 | | | | FULLERTON | CA | 92834-3310 | |
| RAYTHEON SYSTEMS COMPANY | | PO DRAWER 1163 | | | | ORANGEBURG | SC | 29116 | |
| RAYTHEON SYSTEMS COMPANY | ACCOUNTS PAYABLE | 15 RESEARCH DR | | | | HAMPTON | VA | 23666 | |
| RAYTHEON SYSTEMS COMPANY | ACCOUNTS PAYABLE | MAIL STATION 37 | PO BOX 660246 | | | DALLAS | TX | 75266-0425 | |
| RAYTHEON SYSTEMS COMPANY | ACCTS PAYABLE | MELPAR DIVISION | 7700 ARLINGTON BLVD | | | FALLS CHURCH | VA | 22042-2900 | |
| RAYTHEON SYSTEMS COMPANY | MIKE DAVIS R2 V547 | 2000 EAST EL SEGUNDO BLVD | PO BOX 902 | | | EL SEGUNDO | CA | 90245 | |
| RAYTHEON SYSTEMS LIMITED | | ELECTRONIC SYS GLENROTHES | QUEENSWAY INDUSTRIAL ESTATE | GLENROTHESFIFE KY7 5PY | | SCOTLAND | | | UNITED KINGDOM |
| RAYTHEON SYSTEMS LTD | | QUEENSWAY INDUSTRIAL STATE | | | | GLENROTHES SCOTLAND | | KY7-5PY-FI | UNITED KINGDOM |
| RAYTHEON SYSTEMS OF CANADA | | NAVAL DEFENSE SYSTEMS CTR | 838 55 AVE NE | | | CALGARY | AB | T2E 6Y4 | CANADA |
| RAYTHEON SYSTEMS SOUTHEASTER | | RAYTHEON COMPANY | 19859 HWY 80 | | | FOREST | MS | 39074 | |
| RAYTHEON TECH SERVICES CO | | RTSC SHARED FIN SERVICES | PO BOX 660761 | | | DALLAS | TX | 75266-0761 | |
| RAYTHEON TECHNICAL SERVCO | | ACCOUNTS PAYABLE | 1650 INDUSTRIAL BLVD | | | CHULA VISTA | CA | 91911 | |
| RAYTHEON TECHNICAL SERVCO | | SHARED FINANCIAL SERVICES | PO BOX 660761 | | | DALLAS | TX | 75266-0761 | |
| RAYTHEON TECHNICAL SERVICES | | 4235 FORCUM AVE | STE 100 | | | MCCLELLAN | CA | 95652 | |
| RAYTHEON TECHNICAL SERVICES | CHARLENE JOHNSON AP | 6125 EAST 21ST ST | | | | INDIANAPOLIS | IN | 46219-2058 | |
| RAYTHEON TECHNICAL SERVICES CO | | 6125 E 21 ST | | | | INDIANAPOLIS | IN | 46219-2058 | |
| RAYTHEON TECHNICAL SERVICES CO | | 6125 E 21ST ST | | | | INDIANAPOLIS | IN | 46219-200 | |
| RAYTHEON TECHNICAL SERVICES CO | | FILE 54969 | 1000 W TEMPLE ST | | | LOS ANGELES | CA | 90074 | |
| RAYTHEON TECHNICAL SERVICS | | COMPANY LLC | 1665 HUGHES WAY | BLDG A02 | | LONG BEACH | CA | 90810 | |
| RAYTHEON TECHSERVICES CO | | BLDG A02 M S 2R08 | PO BOX 9399 | 1665 HUGHES WAY | | LONG BEACH | CA | 90810 | |
| RAYTHEON TI SYSTEMS | | DO NOT USE USE H353029 | | | | DALLAS | TX | 75266-0425 | |
| RAYTHEON TI SYSTEMS INC | | MAIL STATION 3136 | PO BOX 660425 | | | DALLAS | TX | 75266 | |
| RAYTHEON TI SYSTEMS INC | | PO BOX 660425 | MAIL STATION 3136 | | | DALLAS | TX | 75266-0425 | |
| RAYTRUX INC | | 4708 WAYNE RD | | | | BATTLE CREEK | MI | 49015 | |
| RAZER CAROLYN | | 2215 N 100 E | | | | KOKOMO | IN | 46901 | |
| RAZO BLANCHE E | | 40646 ROCK HILL LN | | | | NOVI | MI | 48375-3559 | |
| RAZOOK GEORGE DANA | | 3330 PLAINVIEW DR | | | | TOLEDO | OH | 43615 | |
| RAZOR DAVID | | 4005 S MEMORIAL DR | | | | NEW CASTLE | IN | 47362-1310 | |
| RAZUM MARY | | 678 ROBS RD | | | | GIRARD | OH | 44420 | |
| RAZVI ARJUMAND | | 16670 LEON TERRACE | | | | BROOKFIELD | WI | 53005 | |
| RAZZANI LOUIS | | 6838 ERRICK RD | | | | N TONAWANDA | NY | 14120 | |
| RAZZANI, LOUIS | | 6838 ERRICK RD | | | | N TONAWANDA | NY | 14120 | |
| RAZZANO ANDREW | | 504 N RHODES AVE | | | | NILES | OH | 44446 | |
| RAZZANO FRANK | | 462 ISAAC AVE | | | | NILES | OH | 44446-3440 | |
| RAZZANO MAURI | | 504 N RHODES AVE | | | | NILES | OH | 44446 | |
| RAZZANO MICHAEL | | 359 TOWSON DR NW | | | | WARREN | OH | 44483-1732 | |
| RAZZANO PHILLIP | | 4995 PKMAN RD NW | | | | WARREN | OH | 44481-9144 | |
| RAZZANO RAYMOND A | | 245 CTR ST | | | | WARREN | OH | 44481-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RAZZANO, FRANK G | | 462 ISAAC ST | | | | NILES | OH | 44446 | |
| RAZZANO, PHILLIP | | 4995 PARKMAN RD NW | | | | WARREN | OH | 44481 | |
| RB & W CORPORATION | | 5190 BRADCO BLVD | | | | MISSISSAUGA | ON | L4W 1G7 | CANADA |
| RB & W CORPORATION EFT | | 5190 BRADCO BLVD | | | | MISSISSAUGA | ON | L4W 1G7 | CANADA |
| RB ANNIS CO INC | | 117 W FRANKLIN ST | | | | GREENCASTLE | IN | 46135-1223 | |
| RB MACHINE & DESIGN INC | | 4727 SINGING TREES DR | | | | RACINE | WI | 53406-1209 | |
| RB MACHINE AND DESIGN | BOB BECKER | 4727 SINGING TREE DR. | | | | RACINE | WI | 53406 | |
| RB MACHINE AND DESIGN INC | | 4727 SINGING TREES DR | | | | RACINE | WI | 53406-1209 | |
| RB&W CORP | | 540 NARROWS RUN RD | | | | CORAOPOLIS | PA | 15108-111 | |
| RB&W CORP | | 7301 GOERGETOWN RD STE 207 | | | | INDIANAPOLIS | IN | 46268-160 | |
| RB&W CORP | | FASTENER HOUSE | 318 N TRIMBLE RD | | | MANSFIELD | OH | 44906 | |
| RB&W CORP | | FASTENER HOUSE | 701 S MAIN | | | CLAWSON | MI | 48017 | |
| RB&W CORP | | FASTENER HOUSE | 7601 HONEYWELL DR | | | FORT WAYNE | IN | 46825 | |
| RB&W CORP | | METAL FORMING DIV | 800 MOGADORE RD | | | KENT | OH | 44240 | |
| RB&W CORP | | PO BOX 77097 | | | | DETROIT | MI | 48277 | |
| RB&W CORP OF CANADA | | 5190 BRADCO BLVD | | | | MISSISSAUGA | ON | L4W 1G7 | CANADA |
| RBA TEK | | 7198 MERCHANT AVE STE A2 | | | | EL PASO | TX | 79915-1221 | |
| RBC    EFT | | PO BOX 8500 S 41010 | | | | PHILADELPHIA | PA | 19178 | |
| RBC BEARINGS | BRUCE OWEN MGR CREDIT & COLLECTIONS | ONE TECHNOLOGY CTR | | | | OXFORD | CT | 06478 | |
| RBC BEARINGS INC | | 400 SULLIVAN WAY | | | | TRENTON | NJ | 08628-3499 | |
| RBC BEARINGS INCORPORATED | | 1 TRIBOLOGY CTR | | | | OXFORD | CT | 06478 | |
| RBC HOLDINGS CORP | | AKA BREMEN BEARING INC | PO BOX 37 | | | BREMEN | IN | 46506 | |
| RBC III INC | | 789 JERSEY AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| RBC PRECISION PRODUCTS INC | | 2928 GARY DR | | | | PLYMOUTH | IN | 46563 | |
| RBD ENTERPRISES INC | | 563 SW 13TH ST STE 201 | | | | BEND | OR | 97702 | |
| RBD ENTERPRISES INC EFT | | 563 SW 13TH ST STE 201 | | | | BEND | OR | 97702 | |
| RBE INC | | 4300 DELEMERE BLVD STE 201 | REMIT UPTED 8 99 LETTER | | | ROYAL OAK | MI | 48073 | |
| RBE INC | | 4300 DELEMERE BLVD STE 201 | | | | ROYAL OAK | MI | 48073 | |
| RBE INC    EFT | | 4300 DELEMERE BLVD STE 201 | | | | ROYAL OAK | MI | 48073 | |
| RBR & STA NORTH CAROLINA | | PARTNERSHIP | PO BOX 1636 | | | ASHEVILLE | NC | 28802-1636 | |
| RBR AND STA NORTH CAROLINA PARTNERSHIP | | PO BOX 1636 | | | | ASHEVILLE | NC | 28802-1636 | |
| RBS GREENWICH CAPITAL | KEITH HENTHORN | SR VP | CURRENCY INTEREST RATE DERIVATIVES | 600 STEAMBOAT DR | | GREENWICH | CT | 06830 | |
| RBS GREENWICH CAPITAL | KEITH HENTHORN | 600 STEAMBOAT DR | | | | GREENWICH | CT | 06830 | |
| RBS GREENWICH CAPITAL | KEITH HENTHORN | SR VP | CURRENCY INTEREST RATE DERIVATIVES | 600 STEAMBOAT DR | | GREENWICH | CT | 06830 | |
| RBX CORP | | 906 ADAMS ST STE 200 | | | | BEDFORD | VA | 24523 | |
| RBX INDUSTRIES INC | | 5221 VALLEY PK DR | | | | ROANOKE | VA | 24019 | |
| RBX INDUSTRIES INC | | C/O PLAN ADMINISTRATOR | TLTB MGMT CONSULTING LLC | P O BOX 21567 | | ROANOKE | VA | 24018 | |
| RBX INDUSTRIES INC | RBX INDUSTRIES INC | | C/O PLAN ADMINISTRATOR | TLTB MGMT CONSULTING LLC | P O BOX 21567 | ROANOKE | VA | 24018 | |
| RC ASSOCIATES INC | | RC ENGINEERING | 5859 SHERMAN RD | | | SAGINAW | MI | 48604-4118 | |
| RC AUTOMOTIVE GMBH | | GEBDUDE A6 LEVERKUSER STR 65 | 42897 REMSCHEID | | | REMSCHEID | | | GERMANY |
| RC AUTOMOTIVE GMBH | | WUESTENHAGENER STRASSE 63 | | | | REMSCHEID | | 42855 | GERMANY |
| RC AUTOMOTIVE SERV CENT | | 6940 S INTER HWY 35 | | | | AUSTIN | TX | 78745 | |
| RC CONTROLS LLC | | 802 W VICTORY ST | | | | WEST BRANCH | MI | 48661 | |
| RC DAVIS CO INC | | 1600 E OLD COUNTRY RD | | | | PLAINVIEW | NY | 11803 | |
| RC ENGINEERING INC | | 20807 HIGGINS COURT | | | | TORRANCE | CA | 90501 | |
| RC FRISCHMANN INC | | 111 EAST AVE STE 221 | | | | ROCHESTER | NY | 14604 | |
| RC RAMSEY COMPANY | | PO BOX 3387 | | | | TULSA | OK | 74101 | |
| RC SIMPSON INC | | 5950 FAIRVIEW RD STE 604 | | | | CHARLOTTE | NC | 28210 | |
| RC TOOLING INC | | 1370 PULLMAN DR STE A | | | | EL PASO | TX | 79936-7729 | |
| RC TOOLING INC | | 1370 PULLMAN STE A | ADD CHG 02 09 05 AH | | | EL PASO | TX | 79936 | |
| RC TOOLING INC | | 1370 PULLMAN STE A | | | | EL PASO | TX | 79936 | |
| RCCHSD CIVIL RECOVERY | | 160 E KELLOGG BLVD | | | | ST PAUL | MN | 55101 | |
| RCD COMPONENTS INC | JESSIKA COPELAND | 520 E INDUSTRIAL PK DR | | | | MANCHESTER | NH | 03109 | |
| RCMA AMERICA INC | | 115 COLLEGE PL | | | | NORFOLK | VA | 23510 | |
| RCMA AMERICAS | | PO BOX 7247 6735 | | | | PHILADELPHIA | PA | 19170-6735 | |
| RCMA AMERICAS INC | | 115 COLLEGE PL | | | | NORFOLK | VA | 23510 | |
| RCMA COMMODITIES ASIA PTE LTD | | 7 TEMASEK BLVD | | | | SINGAPORE | SG | 000000 | SG |
| RCO EMPLOYMENT SERVICES INC | | 29250 CALAHAN | | | | ROSEVILLE | MI | 48066 | |
| RCO ENGINEERING | | 29200 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1849 | |
| RCO ENGINEERING | | ACCOUNTS PAYABLE | 29200 CALAHAN | | | ROSEVILLE | MI | 48066 | |
| RCO ENGINEERING INC | | 29250 CALAHAN | | | | ROSEVILLE | MI | 48066-1800 | |
| RCO ENGINEERING INC | | 29250 CALAHAN RD | | | | ROSEVILLE | MI | 48066-184 | |
| RCO ENGINEERING INC | | 29200 CALAHAN RD STE 250 | | | | ROSEVILLE | MI | 48066-1849 | |
| RCO ENGINEERING INC | | 29250 CALAHAN | | | | ROSEVILLE | MI | 48066-1800 | |
| RCO ENGINEERING INC | ACCOUNTS PAYABLE | 29250 CALAHAN | | | | ROSEVILLE | MI | 48066 | |
| RCO TECHNOLOGIES INC | | RCO ENTERPRISES INCORPORATED | 29250 CALAHAN | | | ROSEVILLE | MI | 48066-1849 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RCO TECHNOLOGIES INC | C/O RCO ENGINEERING INC | 29250 CALAHAN | | | | ROSEVILLE | MI | 48066-1849 | |
| RCO TECHNOLOGIES LLC | | 45601 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2426 | |
| RCR CONCRETE CO | | 12742 CHOISSER RD | | | | GARDEN GROVE | CA | 92840 | |
| RCR ENTERPRISES INC | ACCOUNTS PAYABLE | PO BOX 1189 | | | | WELCOME | NC | 27374-1189 | |
| RCS 96 L C C | | MIDAS AUTO SYSTEMS EXPERTS | 501 N HWY 666 | | | GALLUP | NM | 87301000 | |
| RCS INCORPORATED | | 7125 CABIN CREEK RD | | | | HOPKINS | SC | 29061 | |
| RD AUTOMATION | | 121 ETHEL RD WEST | | | | PISCATAWAY | NJ | 08854 | |
| RD BAKER ENTERPRISES INC | | DAYTON WATER SYSTEMS | 430 LEO ST | | | DAYTON | OH | 45404-108 | |
| RD RUBBER TECHNOLOGY CORP | | 12870 E FLORENCE AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| RD WING CO INC | RICK WING | 14678 NE 95TH ST | | | | REDMOND | WA | 98052 | |
| RD ZANDE & ASSOCIATES INC | | ZANDE ENVIRONMENTAL SERVICE IN | 1233 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| RDA GROUP | | RESEARCH DATA ANALYSIS INC | 450 ENTERPRISE COURT | | | BLOOMFIELD | MI | 48302 | |
| RDALE AIR CONDING & HEATING | | 24377 A HWY 59 | | | | ROBERTSDALE | AL | 36567 | |
| RDC ENTERPRISES | | 169 N MAPLE ST 14 | | | | CORONA | CA | 92880 | |
| RDC HUNGARY IPARI KERESKEDELMI ES S | | POSTA UT 63 | | | | ZALAEGERSZEG | | 08900 | HUNGARY |
| RDC MACHINE INC | | G7503 FENTON RD | | | | GRAND BLANC | MI | 48439-8822 | |
| RDF CORP | | 23 ELM AVE | | | | HUDSON | NH | 03051 | |
| RDF CORP | | 23 ELM AVE | | | | HUDSON | NH | 030510490 | |
| RDF CORPORATION | | 23 ELM AVE | | | | HUDSON | NH | 03051 | |
| RDK & ASSOCIATES INC | | JOY CARROLL & ASSOCIATES INC | 1735 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| RDK COLLECTION SERVICES INC | | 1735 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| RDN MANUFACTURING CO INC | | 160 COVINGTON DR | | | | BLOOMINGDALE | IL | 60108 | |
| RDO ENTERPRISES INC | | 50 E JOHNSON ST | | | | WASHINGTON | NJ | 07882 | |
| RDO ENTERPRISES INC | | 50 E JOHNSTON ST | | | | WASHINGTON | NJ | 07882 | |
| RDO ENTERPRISES INC | | ADD CHG LTR 11 06 01 CSP | 50 E JOHNSTON ST | | | WASHINGTON | NJ | 07882 | |
| RDP CORP | | 4900 BRECKSVILLE RD | | | | RICHFIELD | OH | 44286 | |
| RDP CORP | | 5877 HUBERVILLE AVE | | | | DAYTON | OH | 45431 | |
| RDP CORP | | ENDEVCO R D P CORP | 25882 ORCHARD LAKE RD STE 214 | | | FARMINGTON HILLS | MI | 48336 | |
| RDP CORPORATION | | 2346 S LYNHURST DR STE B 105 | | | | INDIANAPOLIS | IN | 46241 | |
| RDP CORPORATION | | 5877 HUBERVILLE AVE | | | | DAYTON | OH | 45431 | |
| RDP ELECTROSENSE | | 2216 POTTSTOWN PIKE | | | | POTTSTOWN | PA | 19465 | |
| RDP ELECTROSENSE | | ADD CHGD 10 96 | 2216 POTTSTOWN PIKE | | | POTTSTOWN | PA | 19465 | |
| RDP ELECTROSENSE INC | | 2216 POTTSTOWN PK | | | | POTTSTOWN | PA | 19465 | |
| RDS ELECTRONICS | | 3019 FAIRFIELD LN | | | | AURORA | IL | 60504 | |
| RDS ELECTRONICS CO | | 3019 FAIRFIELD LN | | | | AURORA | IL | 60504 | |
| RDS LAND CO | | PO BOX 18762 | | | | PITTSBURGH | PA | 15236 | |
| RDS MECHANICAL INC | | 101 B SOUTH HOUSTON | | | | EDGEWOOD | TX | 75117 | |
| RDS MECHANICAL INC | | PO BOX 927 | | | | EDGEWOOD | TX | 75117 | |
| RDS WIRE & CABLE | | 225 E GARDENA BLVD | | | | GARDENA | CA | 90248 | |
| RE CONSTRUCTION INC | | 1900 MCKINLEY AVE | | | | COLUMBUS | OH | 43216 | |
| RE CONSTRUCTION INC EFT | | 1900 MCKINLEY AVE | | | | COLUMBUS | OH | 43216 | |
| RE CONSTRUCTION INC EFT | | REMOVED EFT 5 8 00 | 1900 MCKINLEY AVE | | | COLUMBUS | OH | 43216 | |
| RE CYCLE & RE USE INDUSTRIES | | INC | 206 SENTRY DR | | | MANSFIELD | TX | 76063 | |
| RE CYCLE AND RE USE INDUSTRIES INC | | PO BOX 504 | | | | MANSFIELD | TX | 76063 | |
| RE NU ELECTRIC CO INC | | 20163 JOHN R | | | | DETROIT | MI | 48203 | |
| RE NU ELECTRIC COMPANY INC | | 20163 JOHN R ST | | | | DETROIT | MI | 48203 | |
| RE PHELON CO INC | ACCOUNTS PAYABLE | PO BOX 178 | | | | LOMIRA | WI | 53048 | |
| RE SOURCE PARTNERS ASSET MANAGEMENT | | 24541 MAPLEHURST DR | | | | CLINTON TOWNSHIP | MI | 48036-1352 | |
| RE WOLFE ENTERPRISES OF TEXAS INC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | STEVEN M MORGAN | 1700 PACIFIC AVE | STE 4100 | | DALLAS | FL | 75201 | |
| RE WOLFE ENTERPRISES OF TEXAS INC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | STEVEN M MORGAN | 1700 PACIFIC AVE | STE 4100 | | DALLAS | FL | 75201 | |
| REA INTERNATIONAL INC | | AMK METAL PRODUCTS | 248 SIMPSON AVE S | | | BOWMANVILLE | ON | L5S 1L4 | CANADA |
| REA INTERNATIONAL INC AMK METAL PRODUCTS | | 10 ATLAS COURT | | | | BRAMPTON | ON | L6T 5C1 | CANADA |
| REA INTERNATIONAL INC AMK METAL PRODUCTS | | 10 ATLAS COURT | | | | BRAMPTON | ON | L6T 5C1 | CANADA |
| REA INTERNATIONAL INC EFT | | 7405 TRANMERE DR | NTE 0004261234115 | | | MISSISSAUGA | ON | L5S 1L4 | CANADA |
| REA INTERNATIONAL INC EFT AMK METAL PRODUCTS | | 248 SIMPSON AVE S | | | | BOWMANVILLE | ON | L1C 2J3 | CANADA |
| REA MAGNET WIRE COMPANY INC | | 3600 EAST PONTIAC ST | | | | FORT WAYNE | IN | 46803-3804 | |
| REA MAGNET WIRE COMPANY INC | | 3600 E PONTIAC ST | | | | FORT WAYNE | IN | 46803-3804 | |
| REA MAGNET WIRE COMPANY INC | | 3600 EAST PONTIAC ST | | | | FORT WAYNE | IN | 46803-3804 | |
| REA MAGNET WIRE COMPANY INC | | 3600 EAST PONTIAC ST | | | | FORT WAYNE | IN | 46803-3804 | |
| REA MICHAEL | | 1210 CHESTNUT GROVE RD | | | | SALEM | OH | 44460 | |
| REABOLD BARBARA | | 6315 EAST LAKE RD | | | | BURT | NY | 14028 | |
| REABOLD BARBARA A | | 6315 E LAKE RD | | | | BURT | NY | 14028-9706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REACH DAVID | | 1536 DARST AVE | | | | DAYTON | OH | 45403 | |
| REACH FOR THE STARS INCENTIVES LLC | | 1081 N SOUTH LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684 | |
| REACT CORP | | 601 SALIDA WAY STE B3 | | | | AURORA | CO | 80011 | |
| REACTEL INC | | 8031 CESSNA AVE | | | | GAITHERSBURG | MD | 20879-411 | |
| REACTEL INCORPORATED | | 8031 CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | |
| REACTEL INCORPORATED | REVENUE MANAGEMENT | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| REACTION DESIGN | | 6440 LUSK BLVD STE D 209 | | | | SAN DIEGO | CA | 92121 | |
| REACTION DESIGN | | 6440 LUSK BLVD STE D209 | | | | SAN DIEGO | CA | 92123 | |
| REACTIVE SYSTEMS INC | | 120 B EAST BROAD ST | | | | FALLS CHURCH | VA | 22046 | |
| REACTIVE SYSTEMS INC | | 120B E BROAD ST | | | | FALLS CHURCH | VA | 22046 | |
| REACTIVE SYSTEMS INC | STEVE SIMS | 120B BROAD ST | | | | FALLS CHURCH | VA | 22046 | |
| READ DONALD | | 6175 LAKE RD | | | | BERGEN | NY | 14416 | |
| READ ERIN | | 4871 N 100 W | | | | KOKOMO | IN | 46901 | |
| READ G | | 11275 NORTHSHORE | | | | WHITMORE LAKE | MI | 48189 | |
| READ JOHN L | | 733 BERKELEY ST | | | | KENT | OH | 44240-4505 | |
| READ RICHARD A | | 4727 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9589 | |
| READ RITE | | 345 LOS COCHES ST | | | | MILPITAS | CA | 95035 | |
| READ S | | 61 ALTWAY | AINTREE | | | LIVERPOOL | | L10 3SE | UNITED KINGDOM |
| READ, HEATHER J | | 53 IMAGES WAY | | | | ROCHESTER | NY | 14626 | |
| READCO MANUFACTURING INC | | 460 GRIM LN | | | | YORK | PA | 17402 | |
| READCO MANUFACTURING INC EFT | | 901 S RICHLAND AVE | | | | YORK | PA | 17403 | |
| READCO MANUFACTURING INC EFT | | PO BOX 15552 | | | | YORK | PA | 17405-0552 | |
| READE INTERNATIONAL | | T A READE ADVANCED MATERIALS | PO BOX 15039 | | | RIVERSIDE | RI | 029150039 | |
| READE METALS & MINERALS CORP | | READE ADVANCED MATERIALS | 3708 PAWTUCKET AVE | | | RIVERSIDE | RI | 02915 | |
| READERS DIGEST | | PO BOX 8074 | | | | RED OAK | IA | 51591-1074 | |
| READING AND LANGUAGE ARTS | | CENTERS INC | 954 N HUNTER BLVD | STE 5 | | BLOOMFIELD HILLS | MI | 48304 | |
| READING MUHLENBERG AREA | MIKE | VO TECH BUSINESS OFFICE | 2615 WARREN RD | | | READING | PA | 19604-1021 | |
| READING SUZANNE | | 2808 PONCA CT | | | | KETTERING | OH | 45420 | |
| READMAN ROBERT | | 9131 CHALFONTE NE | | | | WARREN | OH | 44484 | |
| READY AIRE TEMPERATURE CONTROL PROD | | 1255 LAQUINTA DR STE 230 | | | | ORLANDO | FL | 32809-7740 | |
| READY CONNECT ELECTRICAL | | CONTRACTOR NET | 12 OLD DOCK RD | | | YAPHANK | NY | 11980 | |
| READY MOLDS INC | | 32645 FOLSOM RD | | | | FARMINGTON HILLS | MI | 48336-4424 | |
| READY SULLIVAN & READY LLP | | 204 S MACOMB ST | | | | MONROE | MI | 48161 | |
| READYCONNECT ECN | CUSTOMER SERVICE | 12 OLD DOCK RD | | | | YAPHANK | NY | 11980 | |
| REAGAN DARRYL | | 2010 MARKER AVE | | | | DAYTON | OH | 45414 | |
| REAGAN EDWARD | | 367 RIDGEFIELD AVE | | | | BOARDMAN | OH | 44512 | |
| REAGAN MICHAEL | | 2237 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| REAGAN MICHAEL T | | 11 VIA TORRE | | | | RANCHO SANTA MARGARITA | CA | 02688 | |
| REAGAN SUSAN | | 6530 GLEN IVY DR | | | | HUBER HEIGHTS | OH | 45424 | |
| REAGAN TERRENCE | | 3698 BEEBE RD | | | | NEWFANE | NY | 14108 | |
| REAGANS JAMES | | 6122 DAVID ALLEN CIRCLE | | | | DAYTON | OH | 45459 | |
| REAGIN JAMES | | 303 DEVONSHIRE CT | | | | NOBLESVILLE | IN | 46062 | |
| REAGIN SUSAN | | 303 DEVONSHIRE CT | | | | NOBLESVILLE | IN | 46062 | |
| REAGIN, JAMES M | | 303 DEVONSHIRE CT | | | | NOBLESVILLE | IN | 46062 | |
| REAGLE DENNIS | | 1994 S MEMORY LN | | | | PERU | IN | 46970 | |
| REAGLE, DENNIS J | | 11775 SOUTH 700 EAST | | | | AMBOY | IN | 46911 | |
| REAL BARBERS | | 528 W LINCOLN AVE | | | | ANAHEIM | CA | 92805 | |
| REAL DIESEL INJ SERVICE CIA | | 3045 U S HWY 601 N | | | | MOCKSVILLE | NC | 27028 | |
| REAL ESTATE ANALYSIS CORP | | 180 N LASALLE ST STE 1718 | | | | CHICAGO | IL | 60601 | |
| REAL KAREN S | | 9108 N 138TH E AVE | | | | OWASSO | OK | 74055 | |
| REAL KATRINA | | 1939 LAUREL OAK DR | | | | FLINT | MI | 48507 | |
| REAL SOLUTIONS LLC | | 2530 MERIDIAN PKY 3RD FL | RESEARCH TRIANGLE PK | | | DURHAM | NC | 27713 | |
| REAL SOLUTIONS LLC  EFT | | 2530 MERIDIAN PKWY 3RD FL | | | | RTP | NC | 27713 | |
| REAL SOLUTIONS LLC EFT | | PO BOX 2179 | | | | ALLEN | TX | 75013 | |
| REAL TIME CONSULTANTS | | 118 120 WARWICK ST | | | | ROYAL LEAMINGTON SPA | | CU224QY | UNITED KINGDOM |
| REAL TIME CONSULTANTS INC | | 1245 HOMESTEAD | | | | MILFORD | MI | 48381 | |
| REAL TIME CONSULTANTS INC | | 550 SUNSET ST | | | | PLYMOUTH | MI | 48170-1013 | |
| REAL TIME INSTRUMENTS INC | | 66 ARGONAUT STE 140 | | | | ALISO VIEJO | CA | 92656 | |
| REAL TIME RESOLUTIONS INC | | PO BOX 36655 | | | | DALLAS | TX | 75235 | |
| REAL WORLD MARKETING INC | ANDY MINDLIN | 5871 MIDWAY DR | | | | HUNTINGTON BEACH | CA | 92648 | |
| REALE DANIEL | | 6587 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1136 | |
| REALE DEBORAH | | 9480 TRANSIT RD | | | | EAST AMHERST | NY | 14051 | |
| REALE MICHAEL | | 40 MILL ST | | | | MIDDLEPORT | NY | 14105-1018 | |
| REALE SALVATORE | | 8352 N M 52 | | | | HENDERSON | MI | 48841 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REALE SALVATORE | | 8352 N M 52 | | | | HENDERSON | MI | 48841 | |
| REALITYWAVE | | 100 CAMBRIDGE PK DR | | | | CAMBRIDGE | MA | 02140 | |
| REALM | TONY THRUBIS GM LEGAL STAFF | 300 RENAISSANCE CTR | MAIL CODE 482 C24 D24 | | | DETROIT | MI | 48243 | |
| REALM | TONY THRUBIS GM LEGAL STAFF | 300 RENAISSANCE CTR | MAIL CODE 482 C24 D24 | | | DETROIT | MI | 48243 | |
| REALM COMMUNICATIONS | TONY THRUBIS GM LEGAL STAFF | 300 RENAISSANCE CTR | MAIL CODE 482 C24 D24 | | | DETROIT | MI | 48243 | |
| | | 2181 DEL FRANCO ST | | | | SAN JOSE | CA | 95131-1570 | |
| REALTY INVESTMENT I | | C/O TIMOTHY L TAYLOR | GENERAL PARTNER | PO BOX 785 | | KOKOMO | IN | 46901 | |
| REALTY INVESTMENT I | | C/O TIMOTHY L TAYLOR MANAGER | PO BOX 785 | | | KOKOMO | IN | 46901 | |
| REALTY INVESTMENT II | TIMOTHY L TAYLOR GENERAL MANAGER | PO BOX 785 | | | | KOKOMO | IN | 46901 | |
| REALTY INVESTMENT II C O TIMOTHY L TAYLOR | | GENERAL PARTNER | PO BOX 785 | | | KOKOMO | IN | 46901 | |
| REALTY WORLD NORTHWOOD INC | | PO BOX 1249 | | | | INTERNATIONAL FALLS | MN | 56649 | |
| REAMER GLENN | | 2223 KENT RD | | | | KENT | NY | 14477 | |
| REAMER SR RICHARD | | 1005 WILLOWDALE AVE | | | | KETTERING | OH | 45429 | |
| REAMER, GLENN | | 2223 KENT RD | | | | KENT | NY | 14477 | |
| REARDON PATRICIA M | | 1677 FALL HAVEN DR | | | | COLUMBUS | OH | 43235 | |
| REARDON ROBERT | | 537 50TH ST | | | | SANDUSKY | OH | 44870 | |
| REARDON RONALD | | 913 BLACKBERRY LN | | | | WEBSTER | NY | 14580-8921 | |
| REARDON RONALD | | 913 BLACKBERRY LN | | | | WEBSTER | NY | 14580-8921 | |
| REARDON, RONALD | | 913 BLACKBERRY LN | | | | WEBSTER | NY | 14580 | |
| REARICK DEANNA | | 3252 E 103RD DR 711 | | | | THORNTON | CO | 80229 | |
| REARICK TOOLING INC | | JIT ENTERPRISES | 2025 SHADY PLAIN RD | | | APOLLO | PA | 15613 | |
| REAS CHEVROLET OLDSMOBILE | | GEO INC | 66629 GRATIOT AVE | PO BOX 70 | | RICHMOND | MI | 48062 | |
| REASEY PRISCILLA | | 546 E WOODRUFF | | | | HAZEL PK | MI | 48030 | |
| REASONABLE TRIM SHOP | | ROBERT R GALLETTE | 66249 S FOREST | | | LENOX | MI | 48050 | |
| REASONER DENNIS | | 936 WILLOWDALE AVE | | | | KETTERING | OH | 45429 | |
| REASONER DONALD | | 2767 ROCKLEDGE TR | | | | BEAVERCREEK | OH | 45430 | |
| REASORS | | 11815 EAST 86TH ST | | | | OWASSO | OK | 74055 | |
| REASTER FRIEDA | | 3041 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9707 | |
| REASTER WALTER | | 3041 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9707 | |
| REATA ENG & MACHINE WORKS INC | GRADY COPE | 7822 SOUTH WHEELING CT | STE A | | | ENGLEWOOD | CO | 80112 | |
| REATA ENGINEERING & MACHINE | DAN SCHWARTZ | 7822 SOUTH WHEELING CT | STE A | | | ENGLEWOOD | CO | 80112 | |
| REATH BRIAN | | 2667 BRENTWOOD DR | | | | LAKE ORION | MI | 48360 | |
| REATH, BRIAN M | | 2667 BRENTWOOD DR | | | | LAKE ORION | MI | 48360 | |
| REAUME WILLIAM | | 13544 IDA CTR RD | | | | IDA | MI | 48140 | |
| REAVES DENEASE | | 4320 N 67TH ST | | | | MILWAUKEE | WI | 53216-1111 | |
| REAVES JEFFERY | | 214 CLEMMER | | | | DAYTON | OH | 45417 | |
| REAVES JOHN W  EFT | | 5541 TURKEY FOOT RD | | | | ZIONSVILLE | IN | 46077-8741 | |
| REAVES MICHAEL | | 33 MILDORF ST | | | | ROCHESTER | NY | 14609 | |
| REAVES TOK S | | 6209 HATHAWAY DR | | | | FLINT | MI | 48505-2434 | |
| REAVIS ALEX | | 5572 TINA CT | | | | HUBER HEIGHTS | OH | 45424 | |
| REAVIS MARK | | 10375 N CEDAR DR | | | | GRAND HAVEN | MI | 49417-9720 | |
| REAVIS, DEVIN | | 10375 N CEDAR DR | | | | GRAND HAVEN | MI | 49417 | |
| REAVIS, MARK | | 10375 N CEDAR DR | | | | GRAND HAVEN | MI | 49417 | |
| REAY TIMOTHY | | 313 E HIGH ST | | | | LONDON | OH | 43140-9727 | |
| REAZOR JR MARSHALL | | 188 FERGUSON DR | | | | HILTON | NY | 14468 | |
| REB STEEL EQUIPMENT CORP | | 4556 W GRAND AVE | | | | CHICAGO | IL | 60639 | |
| REB STEEL EQUIPMENT CORP | | REB INDUSTRIAL PRODUCTS CATALC | 4556 W GRAND AVE | | | CHICAGO | IL | 60639 | |
| REBA BOYD HOGAN | | 107 LAMIE | | | | LADSON | SC | 29456-5457 | |
| REBANT SHARRON A | | 38351 WILLOWMERE ST | | | | HARRISON TWP | MI | 48045-5332 | |
| REBCO INC | | 650 BRANDY CAMP RD | | | | KERSEY | PA | 15846 | |
| REBECCA A SCHULZ | | 98 HUTCHINGS RD | | | | ROCHESTER | NY | 14624 | |
| REBECCA ANNE WILSON | | 1409 CRESTON WAY | | | | EDMOND | OK | 73003 | |
| REBECCA BLEVINS | | 1201 PINE CONE DR | | | | LEWISBURG | TN | 37091 | |
| REBECCA ESCOBAR | | 235 MONTCLAIR AVE | | | | NEWARK | NJ | 07104 | |
| REBECCA HAUXWELL | | 6260 W FARRAND RD | | | | CLIO | MI | 48420 | |
| REBECCA HAUXWELL | | 6260 W FARRAND RD | | | | CLIO | MI | 48420 | |
| REBECCA JONES | | 8580 HWY 13 NORTH | | | | MORTON | MS | 39117 | |
| REBECCA L DU VALL | | 112 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612 | |
| REBECCA S HRUSKA | | ACCT OF VALERIE OSTEN | CASE 391 84 4327 | N9268 HWY 141 | | MIDDLE INLET | WI | 39184-4327 | |
| REBECCA S HRUSKA ACCT OF VALERIE OSTEN | | CASE 391 84 4327 | N9268 HWY 141 | | | MIDDLE INLET | WI | 54114 | |
| REBECCA VERNON | | PO BOX 176 | | | | JEFFERSON CITY | MO | 65102 | |
| REBER DAVID | | 1656 YOLANDA PL | | | | AUSTINTOWN | OH | 44511 | |
| REBER MACHINE & TOOL CO | | 1112 S LIBERTY ST | | | | MUNCIE | IN | 47307-0403 | |
| REBER MACHINE & TOOL CO | | PO BOX 2403 | | | | MUNCIE | IN | 47307-0403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REBER MACHINE & TOOL CO INC | | 1112 S LIBERTY ST | | | | MUNCIE | IN | 47302-3141 | |
| REBER TIRE | | 330 WEST AVE | | | | LOCKPORT | NY | 14090 | |
| REBER TODD | | 13318 SCHUG RD | | | | MILAN | OH | 44846 | |
| REBER, CRAIG | | 6067 N LAKESHORE DR | | | | MACY | IN | 46951 | |
| REBILAS ELIZABETH | | 1024 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1129 | |
| REBIS, JOSHUA | | 2858 CULVER RD | | | | ROCHESTER | NY | 14622 | |
| REBLE WILLIAM | | 9616 KNOWLTON RD | | | | GARRETTSVILLE | OH | 44231 | |
| REBON DORRIE | | 51 TROWBRIDGE | | | | LOCKPORT | NY | 14094 | |
| REBON, DORRIE | | 51 TROWBRIDGE | | | | LOCKPORT | NY | 14094 | |
| REBOULET FRANCES | | 1553 JOHN GLENN RD | | | | DAYTON | OH | 45410 | |
| REBOULET JAMES M | | 1937 WARD HILL AVE | | | | DAYTON | OH | 45420-3138 | |
| REBRACA THOMAS | | 110 JEFFERSON ST | | | | MCDONALD | OH | 44437 | |
| REBUCK RICHARD | | 9715 W SUNSET LN | | | | ELWOOD | IN | 46036-8828 | |
| REBUCK THOMAS C | | 117 S CLINTON ST | | | | ALEXANDRIA | IN | 46001-2011 | |
| REBUILDERS AUTOMOTIVE SUPPLY | | CO | 1650 FLAT RIVER RD | | | COVENTRY | RI | 02816 | |
| REBUILDERS AUTOMOTIVE SUPPLY CO | | 1650 FLAT RIVER RD | | | | COVENTRY | RI | 02816 | |
| REBUILDERS SUPPLY & CONSTRUCTI | | REBUILDERS AUTOMOTIVE SUPPLY | 1650 FLAT RIVER RD | | | COVENTRY | RI | 02816 | |
| REBUILDERS SUPPLY & CONSTRUCTION | | 1650 FLAT RIVER RD | | | | COVENTRY | RI | 02816 | |
| REBUILDING TOGETHER | | 2211 S DIXIE DR STE 304 | | | | DAYTON | OH | 45409 | |
| RECAL CALIBRATION SERVICES | | PO BOX 898 | | | | EULESS | TX | 76039 | |
| RECALL SECURED DESTRUCTION | | 1708 C AUGUSTA ST | STE 236 | | | GREENVILLE | SC | 29605 | |
| RECALL SECURED DESTRUCTION | | PO BOX 932726 | | | | ATLANTA | GA | 31193-2726 | |
| RECALL TOTAL INFORMATION MANAGEMENT | | PO BOX 101057 | | | | ATLANTA | GA | 30392-1057 | |
| RECALL TOTAL INFORMATION MANAGEMENT | | PO BOX 101057 | | | | ATLANTA | GA | 30392-1057 | |
| RECALL TOTAL INFORMATION MGMT | | DIV OF BRAMBLES USA INC | 5251 W 81ST ST | HOLD PER D FIDDLER 05 24 05 AH | | INDIANAPOLIS | IN | 46268-1643 | |
| RECARO GMBH & CO | ACCOUNTS PAYABLE | STUTTGARTERSTRASSE 73 | | | | KIRCHHEIM | | 73230 | GERMANY |
| RECEIVER GENERAL | | CANADA CUSTOMS & REVENUE AGNCY | 275 POPE RD STE 103 | | | SUMMERSIDE | PE | C1N 6A2 | CANADA |
| RECEIVER GENERAL CANADA CUSTOMS AND REVENUE AGNCY | | ACCT 86953 6771 RT0002 | 275 POPE RD STE 103 | | | SUMMERSIDE | PE | C1N 6A2 | CANADA |
| RECEIVER GENERAL OF CANADA | | NATL. INSTITUTE FOR NANOTECHNOLOGY | 11421 SASAKTCHEWAN DR | | | EDMONTON | AB | T6G 2M9 | CANADA |
| RECEIVER GENERAL OF CANADA NATIONAL INST FOR NANOTECHNOLOGY | | 11421 SASAKTCHEWAN DR | | | | EDMONTON | AB | T6G 2M9 | CANADA |
| RECEIVER GENERAL OF CANADA NATIONAL INST FOR NANOTECHNOLOGY | | 11421 SASAKTCHEWAN DR | | | | EDMONTON | AB | T6G 2M9 | CANADA |
| RECEIVER GENERAL REVENUE CANAD | ROB WRIGHT | 275 POPE RD STE 103 | | | | SUMMERSIDE | PE | C1N 6A2 | CANADA |
| RECEIVER OF TAXES | | 3591 SHARON RD | | | | W MIDDLESEX | PA | 16159 | |
| RECEIVER OF TAXES | | | | | | BEDFORD | PA | 03730 | |
| RECEIVING OFFICER | | NUWC DIVISION NEWPORT | BUILDING 1176 | 1176 HOWELL ST | | NEWPORT | RI | 02841-1708 | |
| RECEPTEC CORP | | 4360 BALDWIN RD | | | | HOLLY | MI | 48442-9316 | |
| RECEPTEC LLC | | 383455000 | 4360 BALDWIN RD | | | HOLLY | MI | 48442 | |
| RECEPTEC LLC | | 4360 BALDWIN RD | | | | HOLLY | MI | 48442 | |
| RECHARGEABLE TECHNOLOGIES SERV | | 716 PELLEGRINO CT STE 1 | | | | LAREDO | TX | 78045-8283 | |
| RECHARGEABLE TECHNOLOGY SERVICES | | SERVICES INC | 716 PELLEGRINO STE 1 | | | LAREDO | TX | 78045 | |
| RECHARGEABLE TECHNOLOGY SERVICES | | 716 PELLEGRINO STE I | | | | LAREDO | TX | 78045 | |
| RECHTIEN INTERNATIONAL | | 3787 INTERSTATE PK RD | | | | RIVIERA BEACH | FL | 33404-5907 | |
| RECHTIEN INTERNATIONAL TRUCKS INC | | 7227 NORTHWEST 74TH AVE | | | | MIAMI | FL | 33166-2896 | |
| RECI, LUZETA | | 4837 WOODLAND AVE | APT 103 | | | ROYAL OAK | MI | 48073 | |
| RECIPROCAL ELECTRICAL COUNCIL | | INC | 25180 LAHSHER | PO BOX 385 | | SOUTHFIELD | MI | 48167 | |
| RECK JASON | | 11100 HORATIO RD | | | | BRADFORD | OH | 45308-9709 | |
| RECK JOHN | | 9440 NEW HARRISON BRADFORD | | | | BRADFORD | OH | 45308 | |
| RECK KEITH A | | 9440 BRADFORD NEW HARRISON RD | | | | BRADFORD | OH | 45308-9504 | |
| RECK MANISHA | | 690 EDGEWOOD DR | | | | WESTBURY | NY | 11590 | |
| RECKKER PAUL | | 5757 W MILLINGTON | | | | MILLINGTON | MI | 48746 | |
| RECKNER JASON | | 504 N MCKENZIE | | | | ADRIAN | MI | 49221 | |
| RECLAMATION TECHNOLOGIES INC | | REMTEC INTERNATIONAL | 436 N ENTERPRISE | | | BOWLING GREEN | OH | 43402-2001 | |
| RECLAMATION TECHNOLOGIES INC | | REMTEC INTERNATIONAL | 436 N ENTERPRISE ST | | | BOWLING GREEN | OH | 43402-200 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RECO EQUIPMENT INC | | 2841 BRECKSVILLE RD | | | | RICHFIELD | OH | 44286-974 | |
| RECO EQUIPMENT INC | | LOCK BOX 878 | | | | COLUMBUS | OH | 43265 | |
| RECO EQUIPMENT INC | CUST SERVICE | 2841 BRECKSVILLE RD. | | | | RICHFIELD | OH | 44286 | |
| RECOB MICHAEL | | 1452 ALLENDALE | | | | SAGINAW | MI | 48603 | |
| RECOB, MICHAEL A | | 1452 ALLENDALE DR | | | | SAGINAW | MI | 48638-5460 | |
| RECOGNITION EXPERTS INC | | 116 WINTON RD N | | | | ROCHESTER | NY | 14610-193 | |
| RECOGNITION EXPERTS INC | | 116 WINTON RD N | | | | ROCHESTER | NY | 14610-1938 | |
| RECONNEX CORP | | 201 B RAVENDALE DR | | | | MOUNTAIN VIEW | CA | 94043 | |
| RECONNEX CORPORATION | | 201 RAVENDALE DR 201 B | | | | MOUNTAIN VIEW | CA | 94043-5216 | |
| RECONNEX CORPORATION  EFT | | 201 B RAVENDALE DR | | | | MOUNTAIN VIEW | CA | 94043 | |
| RECORD COPY SERVICES | | 400 RENAISSANCE CTR STE 2000 | | | | DETROIT | MI | 48243 | |
| RECORD INDUSTRIAL CO | KATHY PITTS | PO BOX 288 | | | | FAIRVIEW VILLAGE | PA | 19409 | |
| RECORD WILLIAM E | | 1446 S WABASH AVE | | | | KOKOMO | IN | 46902-6254 | |
| RECORDS DEPOSITION SERVICE INC | | 29777 TELEGRAPH RD STE 3000 | PO BOX 5054 | | | SOUTHFIELD | MI | 48086-5054 | |
| RECORDS DEPOSITION SERVICE INC | | PO BOX 5054 | | | | SOUTHFIELD | MI | 48086-5054 | |
| RECOY JERAMIAH K | | 801 N 11TH ST | | | | COLLINSVILLE | OK | 74021 | |
| RECREATION CLUB | | PO BOX 620 | | | | LOCKPORT | NY | 14095 | |
| RECREATIONAL SPORTS & | | IMPORTS INC | 2436 N WOODRUFF AVE | | | IDAHO FALLS | ID | 83401 | |
| RECREATIONAL SPORTS & IMPORTS | | 2436 N WOODRUFF AVE | | | | IDAHO FALLS | ID | 83401-1798 | |
| RECREATIONAL SPORTS AND IMPORTS INC | | PO BOX 1587 | | | | IDAHO FALLS | ID | 83403 | |
| RECRUITING SUPPORT SRVCS INC | | RSS | 1151 MONACO DR | | | MT PLEASANT | SC | 29464-9063 | |
| RECRUITING SUPPORT SRVCS INC RSS | | 1151 MONACO DR | | | | MT PLEASANT | SC | 29454-9063 | |
| RECSER CALEE | | 2354 KEYSTONE NORTH | | | | CORTLAND | OH | 44410 | |
| RECSER CALEE | | 2354 KEYSTONE NORTH | | | | CORTLAND | OH | 44410 | |
| RECSER, CALEE | | 8646 HUNTER TRAIL | | | | WARREN | OH | 44484 | |
| RECTICAL SA | | 6 BLVD DU GENERAL LECLERC | 92115 CLICHY | | | | | | FRANCE |
| RECTICEL NORTH AMERICA INC | | 1420 INDUSTRIAL PK DR | | | | TUSCALOOSA | AL | 36501 | |
| RECTICEL NORTH AMERICA INC | | 5600 BOW POINTE DR | | | | CLARKSTON | MI | 48346 | |
| RECTICEL NORTH AMERICA INC | | 5600 BOW POINTE DR | | | | CLARKSTON | MI | 48346-3155 | |
| RECTICEL NORTH AMERICA INC | | ATTN ACCOUNTS RECEIVABLE | 5600 BOW POINTE DR | | | CLARKSTON | MI | 48346 | |
| RECTICEL NORTH AMERICA INC | | TUSCALOOSA PLANT OPERATIONS | 1420 INDUSTRIAL PK DR | | | TUSCALOOSA | AL | 35401 | |
| RECTICEL NORTH AMERICA INC | MOHSIN N KHAMBATI | MCDERMOTT WILL & EMERY | 227 W MONROE ST FL 47 | | | CHICAGO | IL | 60606 | |
| RECTICEL SA | | 6 BLVD DU GENERAL LECLERC | | | | CLICHY | | 92110 | FRANCE |
| RECTIFICATION GENERALE RODAGE | | ZI LES LECHERES | 399 RUE DES CHARMILLES 74460 | | | MARNAZ | | | FRANCE |
| RECTIFICATION GENERALE RODAGE | | ZI LES LECHERES | 399 RUE DES CHARMILLES 74460 | | | MARNAZ FRANCE | | | FRANCE |
| RECTOR GARY E | | 326 HAWTHORNE DR | | | | CLEVELAND | GA | 30528-9047 | |
| RECTOR KENDRA | | 348 PONTALUNA | | | | MUSKEGON | MI | 49441 | |
| RECTRON ELECTRONICS INC | | 5534 COLONIAL LN | | | | SOUTH BEND | IN | 46614-6212 | |
| RECUBRIMIENTOS INDUSTRIALES | | FRONTERIZOS S DE RL DE CV | CALLE 17A E HERRERA E ITURBIDE | S N COL CENTRO H MATAMOROS | | TAMAULIPAS | | 0CP 8-7300 | MEXICO |
| RECUBRIMIENTOS INDUSTRIALES | | FRONTERIZOS S DE RL DE CV | CALLE 17A E HERRERA E ITURBIDE | S N COL CENTRO H MATAMOROS | | TAMAULIPAS | | CP 87300 | MEXICO |
| RECUBRIMIENTOS INDUSTRIALES FR | | REINFRO | CALLE 17 A ENTRE HERRERA E ITU | S N COL ZONA CENTRO | | H MATAMOROS | | 87300 | MEXICO |
| RECUBRIMIENTOS INDUSTRIALES FRONTER | | 17 MATAMOROS CENTRO | | | | MATAMOROS | TM | 87300 | MX |
| RECUBRIMIENTOS INDUSTRIALES FRONTER | | S/N COL ZONA CENTRO | | | | H MATAMOROS | TM | 87300 | MX |
| RECUBRIMIENTOS INDUSTRIALES FRONTERIZOS S DE RL DE CV | | CALLE 17A E HERRERA E ITURBIDE | S N COL CENTRO H MATAMOROS | | | TAMAULIPAS MEXICO | | 0CP 8-7300 | MEXICO |
| RECUPITO JAMES | | 10900 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| RECUPITO, JAMES R | | 10900 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| RECYCLE AMERICA | | A SERVICE OF WASTE MANAGEMENT | 3850 HOLCOMB BRIDGE RD STE 105 | | | NORCROSS | GA | 30092 | |
| RECYCLE INC | | 20A HARMICH RD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| RECYCLE INC EAST | | PO BOX C | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| RECYCLE INC EAST | | PO BOX C | | | | S PLAINFIELD | NJ | 07080 | |
| RECYCLE TECHNOLOGIES INC | | 1480 NORTH SPRINGDALE RD | | | | WAUKESHA | WI | 53186 | |
| RECYCLE TECHNOLOGIES INC | | 1480 NORTH SPRINGDALE RD | | | | WAUKESHA | WI | 53186 | |
| RECYCLE TECHNOLOGIES INC | | 1480 NORTH SPRINGDALE RD | | | | WAUKESHA | WI | 53186 | |
| RECYCLING EQUIPMENT CORPORATIO | | 1082 SPUR RD | | | | SOUDERTON | PA | 18964-104 | |
| RECYDE SA | | POLIGONO INDUSTRIAL PAGATZA | 20690 ELGEIA GUIPUZCOA | | | | | | SPAIN |
| RECYDE SA | | POLIGONO INDUSTRIAL | PAGATZA SN ELORRIO BIDE | | | ELGETA GIPUZKOA | | 20690 | SPAIN |
| RECYDE SA | | CALLE ELLORRIO BIDE S/N | | | | ELGETA | 20 | 20690 | ES |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RECYDE SA | | POLIGONO INDUSTRIAL PAGATZA | 20690 ELGEIA GUIPUZCOA | | | | | | SPAIN |
| RECYDE SA EFT | | CALLE ELLORRIO BIDE S/N | 20 | | | ELGETA | | 20690 | ES |
| RECYDE SA EFT | | POLIGONO INDUSTRIAL PAGATZA | 20690 ELGEIA GUIPUZCOA | | | | | | SPAIN |
| RED BALL DOCK SYSTEMS INC | | 30 MILL ST W LEAMINGTON | | | | ON | | N8H 1S8 | CANADA |
| RED BALL DOCK SYSTEMS INC | | 405 33 PRINCESS ST | | | | LEAMINGTON CANADA | ON | N8H 5C5 | CANADA |
| RED BALL DOCK SYSTEMS INC | | 405 33 PRINCESS ST | | | | LEAMINGTON | ON | N8H 5C5 | CANADA |
| RED BARN TIRES INC | | 6424 E 14TH ST | | | | BROWNSVILLE | TX | 78521 | |
| RED BOARD DONGGUAN LTD | | 940 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914-1337 | |
| RED BOARD LTD | | 940 WATERMAN BLVD | | | | EAST PROVIDENCE | RI | 02914 | |
| RED BOARD LTD | | 940 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914-1337 | |
| RED BOARD MACAO COMMERCIAL OFFSHORE | | RM 1 11/F CENTRO COMERCIAL DO GRUPO | | | | MACAU | MO | 00000 | MO |
| RED BUD AIR FILTER SALES | | PO BOX 470292 | 5455 S 99TH E AVE | | | TULSA | OK | 74146 | |
| RED CAP TRANSPORT | | 1725 MILLER RD | | | | DEARBORN | MI | 48120 | |
| RED CARPET CHARTERS | | PO BOX 94626 | | | | OKLAHOMA CITY | OK | 73143 | |
| RED CEDAR TECHNOLOGY INC | | 4572 S HAGADORN RD STE 1 E | | | | EAST LANSING | MI | 48823-5385 | |
| RED DOT CORPORATION | | 745 ANDOVER PK EAST | 745 ANDOVER PK EAST | | | SEATTLE | WA | 98188-1270 | |
| RED DOT CORPORATION | | 745 ANDOVER PK EAST | | | | SEATTLE | WA | 98188-1270 | |
| RED EXPRESS DELIVERY SERVICE | | INC | 139 W 6TH ST | | | NEWPORT | KY | 41071 | |
| RED EXPRESS DELIVERY SERVICE INC | | PO BOX 862 | | | | COVINGTON | KY | 41012 | |
| RED HAT INC | | 1801 VARSITY DR | | | | RALEIGH | NC | 27606 | |
| RED HAT INC | | 3535 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| RED HAT INC | | 3535 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| RED HAT INC | | FMLY CYGNUS SOLUTIONS INC | 1801 VARSITY DR | | | RALEIGH | NC | 27606 | |
| RED HEN SYSTEMS | KEN BURGESS | 2310 E PROSPECT RD | UNIT A | | | FORT COLLINS | CO | 80525 | |
| RED J ENVIRONMENTAL CORP | | PO BOX A | | | | JOSEPH CITY | AZ | 86032 | |
| RED LION CHRISTIAN ACADEMY | | 1400 RED LION RD | | | | BEAR | DE | 19701 | |
| RED LOBSTER RESTAURANT | | 8200 SPRINGBORO RD | | | | CENTERVILLE | OH | 45459 | |
| RED MAN PIPE & SUPPLY | | PO BOX 2248 CS | | | | LAUREL | MS | 39443 | |
| RED MAN PIPE AND SUPPLY | | PO BOX 2248 CS | | | | LAUREL | MS | 39443 | |
| RED MAN SPECIALTY PRODUCTS | | DEPT 94548 | | | | TULSA | OK | 74194 | |
| RED RIVER ELECTRONICS INC | | 5005 JACKSBORO HWY | | | | WICHITA FALLS | TX | 76302 | |
| RED RIVER ELECTRONICS INC | | PO BOX 1922 | | | | WICHITA FALLS | TX | 76307 | |
| RED RIVER SUPPLY INC | | PO BOX 1176 | | | | WILLISTON | ND | 58802-1146 | |
| RED ROCKS COMMUNITY COLLEGE | | 13300 W SIXTH AVE | BOX 2 | | | LAKEWOOD | CO | 80401-5398 | |
| RED SAIL SPORTS | | PO BOX 31473 SMB | GRAND CAYMAN | | | GRANDCAYMAN ISLAND | | | CAYMAN ISLANDS |
| RED SAIL SPORTS ARUBA | | CORPORATE OFFICES | 909 MONTGOMERY ST STE 601 | | | SAN FRANCISCO | CA | 94133 | |
| RED SEAL ELECTRIC CO | GLENN | 3835 W 150TH ST | | | | CLEVELAND | OH | 44111 | |
| RED SPOT CORP | LISA HARPENAU | PO BOX 418 | | | | EVANSVILLE | IN | 47703-0418 | |
| RED SPOT CORP | | PO BOX 2102 | | | | INDIANAPOLIS | IN | 46206-2102 | |
| RED SPOT PAINT & VARNISH | RED SPOT PAINT & VARNISH COMPANY INC | PO BOX 418 | | | | EVANSVILLE | IN | 47703-0418 | |
| RED SPOT PAINT & VARNISH | L ANDERSON | | | | | EVANSVILLE | IN | 47703-041 | |
| RED SPOT PAINT & VARNISH CO | | INC | 1016 E COLUMBIA ST | | | EVANSVILLE | IN | 47708-5100 | |
| RED SPOT PAINT & VARNISH CO | | TRADE DIV | 10001 E LOUSIANA ST | | | EVANSVILLE | IN | 47703 | |
| RED SPOT PAINT & VARNISH CO IN | | 1107 E LOUISIANA | | | | EVANSVILLE | IN | 47711-5214 | |
| RED SPOT PAINT & VARNISH CO IN | | 550 EDWIN ST | | | | WESTLAND | MI | 48186-3801 | |
| RED SPOT PAINT & VARNISH CO IN | | 550 S EDWIN | | | | WESTLAND | MI | 48185 | |
| RED SPOT PAINT & VARNISH CO IN | | PO BOX 418 | | | | EVANSVILLE | IN | 47703-0418 | |
| RED SPOT PAINT & VARNISH CO INC | | PO BOX 418 ATTN L ANDERSON | | | | EVANSVILLE | IN | 47703-0418 | |
| RED SPOT PAINT & VARNISH CO INC | | 1107 E LOUISIANA ST | | | | EVANSVILLE | IN | 47711 | |
| RED SPOT PAINT & VARNISH EFT CO INC | | 1107 E LOUISIANA ST | | | | EVANSVILLE | IN | 47711 | |
| RED SPOT WESTLAND INC | | 550 EDWIN ST | | | | WESTLAND | MI | 48185 | |
| RED THE UNIFORM TAILOR INC | | 2161 WHITESVILLE RD | | | | TOMS RIVER | NJ | 08755 | |
| RED THE UNIFORM TAILOR INC | | 475 OBERLIN AVE SOUTH | ADD CHG 5 26 04 CM | | | LAKEWOOD | NY | 08701 | |
| RED THE UNIFORM TAILOR INC | | 475 OBERLIN AVE SOUTH | | | | LAKEWOOD | NJ | 08701 | |
| RED THE UNIFORM TAILOR INC | | 843 HIGHLAND AVE | | | | ROCHESTER | NY | 14620 | |
| RED VALVE | | C/O R M HEADLEE | 3596 S CALIFORNIA RD | | | ORCHARD PK | NY | 14127 | |
| RED VALVE COMPANY INC | | 700 N BELL | | | | CARNEGIE | PA | 15106 | |
| RED VALVE COMPANY INC | | PO BOX 548 | | | | CARNEGIE | PA | 15106 | |
| RED WING SHOE COMPANY INC | | 1427 S MAIN | | | | SANTA ANA | CA | 92707 | |
| RED WING SHOE COMPANY THE | | RED WING MOBILE UNIT | 1286 CITIZENS PKY STE F | | | MORROW | GA | 30260 | |
| RED WING SHOE STORE | | 3012 WOODMAN DR | | | | KETTERING | OH | 45420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RED WING SHOE STORE | | REMCOR INC | 4032 KEMP ST COLONIAL PLZ | | | WICHITA FALLS | TX | 76308 | |
| RED WING THE SHOE BOX | | 1333 LEXINGTON AVE | | | | MANSFIELD | OH | 44907 | |
| REDA JOHN S | | 1146 DUCKWOOD CT | | | | WHITE LAKE | MI | 48383-3032 | |
| REDAHLIA ROMES | | 243 FORESTVIEW DR | | | | WILLIAMSVLLE | NY | 14221 | |
| REDALL INDUSTRIES INC | | 400 E WOOD ST | | | | YALE | MI | 48097 | |
| REDAVIDE DEAN | | 1557 OAK LAND AVE | | | | KETTERING | OH | 45409 | |
| REDBUD VALLEY CONSULTING CO | | PO BOX 580007 | | | | TULSA | OK | 74158 | |
| REDBURN DONNA | | 7035 HELEN | | | | SAGINAW | MI | 48609 | |
| REDBURN KIRK R | | 5020 E HURON RD | | | | AU GRES | MI | 48703-9593 | |
| REDBURN, ALAN | | 10579 S FENMORE | | | | BRANT | MI | 48614 | |
| REDCLIFFE B | | 14 CLIPSLEY CRESCENT | HAYDOCK | | | ST HELENS | | WA11 0U | UNITED KINGDOM |
| REDCO RUBBER ENG & DEV CO | JEAN CARMACK | 3000 ARROWHEAD DR | | | | CARSON CITY | NV | 89706 | |
| REDD JAMES R | | 4681 VILLAGE DR | | | | JACKSON | MS | 39206-3350 | |
| REDD JR VERNON | | 539 LUCKNEY RD | | | | BRANDON | MS | 39042-2559 | |
| REDD MELINDA | | 127 MAYFAIR DR | | | | JACKSON | MS | 39212 | |
| REDD PEST CONTROL CO INC | | 112 MARKETRIDGE DR | | | | RIDGELAND | MS | 39157 | |
| REDD RAYMOND | | 7401 BELLE PLAIN DR | | | | HUBER HEIGHTS | OH | 45424 | |
| REDD SR JODY | | 270 S FINLEY ST | | | | DAYTON | OH | 45403 | |
| REDD SR STANLEY | | 893 1 2 TAIT RD SW | | | | WARREN | OH | 44481-9632 | |
| REDD VERNON | | 539 LUCKNEY RD | | | | BRANDON | MS | 39042 | |
| REDD WARREN | | 127 MAYFAIR DR | | | | JACKSON | MS | 39212 | |
| REDDEN J | | 1796 SPENCERPORT RD | | | | ROCHESTER | NY | 14606 | |
| REDDEN, WALTER | | 5201 MAPLEBROOK | | | | FLINT | MI | 48507 | |
| REDDER LOREN | | 6966 BLISS COURT | | | | GRANDVILLE | MI | 49418 | |
| REDDER MICHAEL | | 7294 GREENTREE DR | | | | JENISON | MI | 49428-8711 | |
| REDDERSEN CARL A | | 9182 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 | |
| REDDERSEN KATHERINE M | | 9182 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 | |
| REDDICK DARRYL M | | 827 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5301 | |
| REDDICK ERIC | | 3749 TAFT AVE SW | | | | WYOMING | MI | 49509 | |
| REDDICK FRANKLIN J | | 11 MAE MDW | | | | ROCHESTER | NY | 14624-4368 | |
| REDDING FUEL INJECTION | MR KENT BRUCE | 5540 MOUNTAIN VIEW DR | | | | REDDING | CA | 96003 | |
| REDDING FUEL INJECTION | MR KENT BRUCE | 5540 MOUNTAIN VIEW DR | | | | REDDING | CA | 96003 | |
| REDDINGTON RENE | | PO BOX 7353 | | | | FLINT | MI | 48507 | |
| REDDINGTON RENE | | PO BOX 7353 | | | | FLINT | MI | 48507 | |
| REDDINGTON THOM | | 7690 W CR 625 N | | | | MIDDLETOWN | IN | 47356 | |
| REDDINGTON THOM  EFT | | 7690 W COUNTY RD 625 N | | | | MIDDLETOWN | IN | 47356 | |
| REDDY RUSSELL | | 3025 THOM ST | | | | FLINT | MI | 48506 | |
| REDDY SUMAN | | 7107 ARBOR VALLEY | | | | KALAMAZOO | MI | 49009 | |
| REDE EDMUND | | 204 BUCKHORN | | | | LAS CRUCES | NM | 88005 | |
| REDE EDWARD | | 204 BUCKHORN | | | | LAS CRUCES | NM | 88005 | |
| REDEEMER AUDREY | | 2224 JANES AVE | | | | SAGINAW | MI | 48601-1860 | |
| REDEEMER MELISSA | | 5 SO BROOKWOOD LN | | | | SAGINAW | MI | 48601 | |
| REDEEMER N | | 833 S RIVER RD | | | | SAGINAW | MI | 48609 | |
| REDEEMER R | | 2130 RIDGECREST DR | | | | KELLER | TX | 76248 | |
| REDEEMER TEESHA | | 1020 JOHNSON ST | | | | SAGINAW | MI | 48601 | |
| REDEEMER, AUDREY | | 2224 JANES AVE | | | | SAGINAW | MI | 48601 | |
| REDEKER SCHON DAHS & SELLNER | | BURO BONN MOZARTSTRABE 4 10 | 53115 BONN POSTFACH 1364 | | | BONN | | 53003 | GERMANY |
| REDEKER SCHON DAHS AND SELLNER | | BURO BONN MOZARTSTRABE 4 10 | 53115 BONN POSTFACH 1364 | | | BONN GERMANY | | 53003 | GERMANY |
| REDER MARTIN | | 1073 HAMPSTEAD | | | | ESSEXVILLE | MI | 48732 | |
| REDER MARTIN | | 1073 HAMPSTEAD | | | | ESSEXVILLE | MI | 48732 | |
| REDER PAUL | | 4675 MACKINAW RD | | | | BAY CITY | MI | 48706-9421 | |
| REDER, MARTIN J | | 1073 HAMPSTEAD | | | | ESSEXVILLE | MI | 48732 | |
| REDFEARN ROBERT | | 1410 EAST RIVER RD | | | | GRAND ISLAND | NY | 14072 | |
| REDI MIX CONCRETE CO | | 2039 JAMES ST | | | | ADRIAN | MI | 49221 | |
| REDI MIX CONCRETE CO | | PO BOX 100 | | | | ADRIAN | MI | 49221 | |
| REDI MIX CONCRETE COMPANY | | PO BOX 100 | | | | ADRIAN | MI | 49221 | |
| REDI PACKAGING | | 12507 TELGE RD | | | | CYPRESS | TX | 77429 | |
| REDI PACKAGING | | 12507 TELGE RD | | | | CYPRESS | TX | 77429 | |
| REDIC CEDRIC | | 2270 W STROOP RD | | | | KETTERING | OH | 45439 | |
| REDIC JEAN | | 701 GRAY OAK DR | | | | TROTWOOD | OH | 45426 | |
| REDIEHS TRANSIT LINE INC | | FMLY REDIEHS EXPRESS INC | PO BOX 5311 | | | LAKE STATION | IN | 46405 | |
| REDIEHS TRANSIT LINE INC | | PO BOX 66973 SLOT A 39 | | | | CHICAGO | IL | 60666-0973 | |
| REDING JOHN | | 2516 GREENTREE LN | | | | KOKOMO | IN | 46902 | |
| REDING JR DONALD | | PO BOX 254 | | | | COURTLAND | AL | 35618 | |
| REDING KENNETH | | PO BOX 335 | | | | COURTLAND | AL | 35618-0335 | |
| REDING KIMBERLY | | 610 CLEARVIEW ST SW | | | | DECATUR | AL | 35601-6302 | |
| REDING REGINA | | 610 CLEARVIEW ST SW | | | | DECATUR | AL | 35601 | |
| REDING RICHARD | | 5560 COUNTY RD 327 | | | | TRINITY | AL | 35673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REDLAKE MASD INC | | FRMLY EASTMAN KODAK CO | 11633 SORRENTO VALLEY RD | | | SAN DIEGO | CA | 92121 | |
| REDLAKE MASD INC | | MOTION ANALYSIS SYSTEMS DIV | 6295 FERRIS SQ STE A | | | SAN DIEGO | CA | 92121 | |
| REDLAKE MASD INC | | PO BOX 945880 | | | | ATLANTA | GA | 30394-5880 | |
| REDLAKE MASD INC | CAROL DURBIN | MOTION ANALYSIS SYSTEMS DIV | 3660 QUAKERBRIDGE RD | | | TRENTON | NJ | 08619 | |
| REDMAN AARON | | 115 CORLINGTON DR | | | | SPRINGFIELD | OH | 45506 | |
| REDMAN BRUCE | | 4311 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | |
| REDMAN KEVIN | | 3718 E FOURTH ST | | | | DAYTON | OH | 45403 | |
| REDMAN PHILLIP | | 3713 RED BUD LN | | | | KOKOMO | IN | 46902 | |
| REDMAN RODNEY | | 5050 NEBRASKA AVE STE 5 | | | | HUBER HEIGHTS | OH | 45424 | |
| REDMAN RONALD L | | 1269 DOGWOOD MEADOWS DR SE | | | | ADA | MI | 49301 | |
| REDMAN VICKI | | PO BOX 374 | | | | W HENRIETTA | NY | 14586 | |
| REDMAN, LYNDSEY | | 471 WOODBINE AVE | | | | ROCHESTER | NY | 14619 | |
| REDMAN, PHILLIP | | 3713 RED BUD LN | | | | KOKOMO | IN | 46902 | |
| REDMAN, VICKI P | | PO BOX 374 | | | | W HENRIETTA | NY | 14586 | |
| REDMER LD SCREW PRODUCTS INC | JAY COFFE | 515 THOMAS DR | | | | BENSENVILLE | IL | 60106-1620 | |
| REDMOND AMY | | 437 E ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377 | |
| REDMOND BRIANA | | 9701 W VERA AVE | | | | MILWAUKEE | WI | 53224 | |
| REDMOND ELIZABETH | | 2453 WESTPORT DR | | | | DAYTON | OH | 45406-1246 | |
| REDMOND ERIC | | 760 MELVILLE ST | | | | ROCHESTER | NY | 14609 | |
| REDMOND GLORIA D | | 9140 CHATWELL CLUB | APT 8 | | | DAVISON | MI | 48423 | |
| REDMOND III JOE | | 2903 REVERE ST | | | | JACKSON | MS | 39212 | |
| REDMOND JERRY | | 9701 W VERA AVE | | | | MILWAUKEE | WI | 53224-4661 | |
| REDMOND JR JOE | | 2849 ENGLESIDE DR | | | | JACKSON | MS | 39212 | |
| REDMOND LYNN | | 46254 ROYAL DR | | | | CHESTERFIELD | MI | 48051 | |
| REDMOND MICHAEL | | 1234 CRESTWOOD HILLS | | | | VANDALIA | OH | 45377 | |
| REDMOND MICHAEL | | 3105 S WHITETREE CIR | | | | CINCINNATI | OH | 45236-1343 | |
| REDMOND MICHAEL LEE | | 1234 CRESTWOOD HILLS DR | | | | VANDALIA | OH | 45377-2717 | |
| REDMOND ROBERT E | | 48 STANFIELD TER | | | | ROCHESTER | NY | 14619-2165 | |
| REDMOND THOMAS | | 417 N EAST ST | | | | TIPTON | IN | 46072 | |
| REDMOND THOMAS | | 46 BROCKTON ST | | | | ROCHESTER | NY | 14612 | |
| REDMOND, III, JOE | | 2903 REVERE ST | | | | JACKSON | MS | 39212 | |
| REDMOND, LYNN M | | 46254 ROYAL DR | | | | CHESTERFIELD | MI | 48051 | |
| REDMOND, THOMAS J | | 46 BROCKTON ST | | | | ROCHESTER | NY | 14612 | |
| REDMOND, THOMAS V | | 417 N EAST ST | | | | TIPTON | IN | 46072 | |
| REDMONDS ECONOMY CAR RENTAL | | 2991 BAY AT SHATTUCK | | | | SAGINAW | MI | 48603 | |
| REDON KENNETH | | 303 GROVE ST | | | | AKRON | OH | 44302-1624 | |
| REDPRAIRIE A/S | | RYESGADE 3A FLOORS 1TH | | | | COPENHAGEN | DK | 02200 | DK |
| REDS AUTO GLASS | | DIV OF J W GOSS CO | 410 SOUTH ST S W | | | WARREN | OH | 44482 | |
| REDS AUTO GLASS | | PO BOX 1066 | | | | WARREN | OH | 44482 | |
| REDUCTION ENGINEERING INC | | 4430 CRYSTAL PKY | | | | KENT | OH | 44240 | |
| REDUS SHIRLEY | | 2087 LINSAY LN | | | | ATHENS | AL | 35613 | |
| REDWANZ ALBERT F | | 9799 W GILFORD RD | | | | REESE | MI | 48757-9502 | |
| REDWANZ NEAL | | 4516 W PLEASANT ACRES DR | | | | DECATUR | AL | 35603 | |
| REDWINE INTERNATIONAL INC | | 710 MORGAN RD | | | | EMPORIA | VA | 23847-6135 | |
| REDWINE PATRES | | 1432 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439 | |
| REDWOOD SYSTEMS | | PO BOX 281361 | RMT CHG 11 01 MH | | | ATLANTA | GA | 30384-1361 | |
| REDWOOD SYSTEMS | | PO BOX 872288 | | | | VANCOUVER | WA | 98687 | |
| REDWOOD SYSTEMS | | TRUCKLOAD MANAGEMENT | PO BOX 3879 | | | PORTLAND | OR | 97208-3879 | |
| REEB EDWARD | | 5615 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| REEB, EDWARD | | 5615 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| REECE ANGELIA | | PO BOX 3110 | | | | MUSKOGEE | OK | 74402 | |
| REECE DARRELL | | 14605 AVON COURT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| REECE GREGORY M | | 316 N ACACIA | | | | SAN DIMAS | CA | 91773 | |
| REECE TELITHA | | 4016 FOXBORO DR | | | | DAYTON | OH | 45416 | |
| REECE, KURTIS | | 2923 GLENDERRY DR | | | | JACKSON | MS | 39212 | |
| REED ANDREW | | 346 WORDEN ST | | | | YPSILANTI | MI | 48197 | |
| REED ANDREW | | 1613 SPRUCE | | | | SAGINAW | MI | 48601 | |
| REED ANDREW | | 30 HARVEY ST | | | | LOCKPORT | NY | 14094 | |
| REED ANDREW | | 346 WORDEN ST | | | | YPSILANTI | MI | 48197 | |
| REED ANGELA | | 4829 GARDENDALE AVE | | | | DAYTON | OH | 45427 | |
| REED ANITA | | 661 BROOKLYN AVE | | | | DAYTON | OH | 45407 | |
| REED ANTHONY | | 108 JESSICA DR | | | | ENTERPRISE | AL | 36330 | |
| REED BENJAMIN | | 424 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| REED BRASHER SHANNAN | | PO BOX 475 | | | | LEWISBURG | OH | 45338-0475 | |
| REED BUSINESS INFORMATION | | AD CHG 01 27 05 GJ | 225 WYMAN ST | | | WALTHAM | MA | 02451-1216 | |
| REED BUSINESS INFORMATION | | PO BOX 7247 7026 | | | | PHILIDELPHIA | PA | 19170 | |
| REED C A ASSOCIATES INC | | 200 SALTONSTALL ST | | | | CANANDAIGUA | NY | 14424-8301 | |
| REED C A ASSOCIATES INC | | ADDR CHG 8 7 98 | 200 SALTONSTALL ST | | | CANANDAIGUA | NY | 14424-8301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REED CA ASSOCIATES INC | | 200 SALTONSTALL ST | | | | CANANDAIGUA | NY | 14424 | |
| REED CARL | | 620 GARTLAND AVE | | | | SANDUSKY | OH | 44870 | |
| REED CHARLES E | | 1420 REISIG RD | | | | SAGINAW | MI | 48604-9719 | |
| REED CHESTER O | | 5460 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9601 | |
| REED CITY POWER LINE SUPPLY CO | | 1403 NEUBRECHT RD | | | | LIMA | OH | 45801 | |
| REED CITY POWER LINE SUPPLY CO | | 1430 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| REED CITY POWER LINE SUPPLY CO | | 420 ROTH ST | | | | REED CITY | MI | 49677 | |
| REED CITY POWER LINE SUPPLY CO | | 420 S ROTH ST | | | | REED CITY | MI | 49677 | |
| REED CLAYTON P | | 91 ROWAN AVE | LOWTON | | | WARRINGTON | | WA3 2DF | UNITED KINGDOM |
| REED COLLEEN REPORTING SUITE 308 | | 316 E SILVER SPRING DR | | | | MILWAUKEE | WI | 53217 | |
| REED CONTRACTING | | 113 W JEFFERSON ST | | | | KOKOMO | IN | 46901-453 | |
| REED CONTRACTING | | PO BOX 329 | | | | KOKOMO | IN | 46903-0329 | |
| REED COOPER S | | 6232 GLEN CAIRN CIR | | | | GALLOWAY | OH | 43119 | |
| REED DARRELL | | 165 VERNON PL | | | | CARLISLE | OH | 45005-3779 | |
| REED DARYL | | 2 HOLLAND CT | | | | SAGINAW | MI | 48601 | |
| REED DAVID L | | 4640 FIFTH AVE EXT | | | | YOUNGSTOWN | OH | 44505-1205 | |
| REED DELAWRENCE | | 98 SYDNEY PL | | | | SOMERSET | NJ | 08873 | |
| REED DENNIS | | 41795 ELK RD | | | | PLYMOUTH | MI | 48170 | |
| REED DEVON | | 1544 VERNON AVE NW | | | | WARREN | OH | 44483 | |
| REED DEWITT | | PO BOX 756 | | | | HEIDELBERG | MS | 39439 | |
| REED DONALD | | PO BOX 2131 | | | | KOKOMO | IN | 46902 | |
| REED DOUGLAS | | 52560 COUNTY RD 7 | | | | ELKHART | IN | 46514-8861 | |
| REED EDWARD F | | 527 SUNNYSLOPE DR | | | | FLUSHING | MI | 48433-2176 | |
| REED ELSEVIER INC | | LEXIS NEXIS | | | | MIAMISBURG | OH | 45342 | |
| REED ELSEVIER INC | | LEXIS NEXIS | 9393 SPRINGBORO PIKE | | | CAROL STREAM | IL | 60132-2314 | |
| REED ELSEVIER INC | | LEXIS NEXIS | PO BOX 2314 | | | PHILADELPHIA | PA | 19170-7090 | |
| REED ELSEVIER N V | | RADARWEG 29 | PO BOX 7247 7090 | | | AMSTERDAM | NL | 1043 NX | NL |
| REED EUGENE | | 5350 KEN SEALY DR APT C 331 | | | | COTTONDALE | AL | 35453 | |
| REED EXHIBITION COMPANIES | | ISC EXPO LAS VEGAS | PO BOX 7247 7585 | | | PHILADELPHIA | PA | 19170-7585 | |
| REED EXPRESS DELIVERY SERVICE | | PO BOX 42371 | | | | DETROIT | MI | 48242 | |
| REED FRANCES | | 1154 N WILDWOOD DR | | | | KOKOMO | IN | 46901-1816 | |
| REED FREDRICK V | | 345 N COUNTY RD 500 E | | | | KOKOMO | IN | 46901-8874 | |
| REED GARY | | 3312 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3975 | |
| REED GARY D | | 3312 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3975 | |
| REED GEORGE E | | 2063 S 720 W | | | | RUSSIAVILLE | IN | 46979-9427 | |
| REED GEORGE J | | 2887 LEMKE DR | | | | N TONAWANDA | NY | 14120-1111 | |
| REED GIBSON LENORA | | 4 HOLLAND COURT | | | | SAGINAW | MI | 48601-3378 | |
| REED HAROLD | | 2100 N 64TH TER | | | | KANSAS CITY | KS | 66104-2603 | |
| REED II CHARLES | | 118 PINEWOOD DR | | | | TIFTON | GA | 31793 | |
| REED II RICHARD | | 41 CHEVALIN ST | | | | ROCHESTER | NY | 14621 | |
| REED J | | 187 E DELEVAN | | | | BUFFALO | NY | 14208 | |
| REED JAMES | | 11360 N MASON RD | | | | WHEELER | MI | 48662-9716 | |
| REED JARRELL | | 4763 TRAILVIEW | | | | WEST BLOOMFIELD | MI | 48322 | |
| REED JAVONE | | 1417 PRESTON CT | | | | BOSSIER CITY | LA | 71111-2267 | |
| REED JAVONE | | 1417 PRESTON CT | | | | BOSSIER CITY | LA | 71111-2267 | |
| REED JEFFREY | | 44450 OREGON TRAIL | | | | PLYMOUTH | MI | 48170-3930 | |
| REED JESSICA | | 7342 BRANDT PIKE | | | | DAYTON | OH | 45424 | |
| REED JILL | | 5115 PHEASANT RUN 5 | | | | SAGINAW | MI | 48603 | |
| REED JOAN | | 2810 QUINBERY DR | | | | SNELLVILLE | GA | 30039-8041 | |
| REED JOHN | | 465 4TH PL | | | | PORT HUENEME | CA | 93041 | |
| REED JOHN | | 5121 POST OAK RD | | | | JACKSON | MS | 39206 | |
| REED JONATHAN | | 143 PLANTATION COURT | | | | E AMHERST | NY | 14051 | |
| REED JONATHAN | | 143 PLANTATION COURT | | | | E AMHERST | NY | 14051 | |
| REED JOSIE M | | 5917 GLENN AVE | | | | FLINT | MI | 48505-5155 | |
| REED JR CHARLES | | 3606 PLUM BROOK CIR | | | | SANDUSKY | OH | 44870 | |
| REED JR CHARLES W | | 3606 PLUM BROOK CIR | | | | SANDUSKY | OH | 44870-6052 | |
| REED JR E | | 6485 DYSINGER RD APT 14 | | | | LOCKPORT | NY | 14094 | |
| REED JR GREGORY | | 704 EAST CIRCLE DR | | | | DAYTON | OH | 45403 | |
| REED JR ORIN S | | 104 YELLOWLEAF DR | | | | ENTERPRISE | AL | 36330-2263 | |
| REED JR, TERRY | | 1918 FAIRFAX | | | | SAGINAW | MI | 48601 | |
| REED JUDY V | | 3312 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3975 | |
| REED KAREN | | 5330 N 50 E | | | | KOKOMO | IN | 46901 | |
| REED KARILYN | | 11764 GRANDVIEW HEIGHTS RD | | | | SAINT PARIS | OH | 43072-9768 | |
| REED KATHLEEN | | 1202 N 600 | | | | ANDERSON | IN | 46011-9107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REED KIM | | 1528 HWY 550 NW | | | | BROOKHAVEN | MS | 39601 | |
| REED KIMBERLY | | 4211 MAPLELEAF DR | | | | DAYTON | OH | 45416 | |
| REED LARRY L | | PO BOX 125 | | | | ONSTED | MI | 49265-0125 | |
| REED LAWN & LANDSCAPE LLC | | 630 E MARSHALL RD | | | | MCDONALD | OH | 44437 | |
| REED LAWN AND LANDSCAPE LLC | | 630 E MARSHALL RD | | | | MCDONALD | OH | 44437 | |
| REED LEONETTA D | | 625 JANET AVE | | | | SIOUX CITY | IA | 51109-1184 | |
| REED LESLEE | | 775 W NORTH UNION | | | | AUBURN | MI | 48611 | |
| REED LINA | | 5897 SALEMBEND DR | | | | TROTWOOD | OH | 45426 | |
| REED LINDA | | 2791 STATE RD 227 S | | | | RICHMOND | IN | 47374-7384 | |
| REED LINDA L | | PO BOX 57 | | | | SAINT BERNICE | IN | 47875-0057 | |
| REED LONNIE D | | 2770 MILTON ST SE | | | | WARREN | OH | 44484-5255 | |
| REED LORAINE | | 7306 N 43RD ST | | | | MILWAUKEE | WI | 53209 | |
| REED LORAINE | | 7306 N 43RD ST | | | | MILWAUKEE | WI | 53209 | |
| REED MACHINERY INC | DEREK KUCALA | 10A NEW BOND ST | | | | WORCESTER | MA | 01606 | |
| REED MANUEL | | 332 OUTERBELLE RD | | | | TROTWOOD | OH | 45426 | |
| REED MARCO | | 543 S 11TH | | | | SAGINAW | MI | 48601 | |
| REED MARGIE | | 906 SOUTH UNION ST | | | | KOKOMO | IN | 46901-5409 | |
| REED MARIELLEN | | 5630 TICA AVE | | | | DAYTON | OH | 45424-4459 | |
| REED MARJORIE J | | 3543 E DIAMONDALE | | | | SAGINAW | MI | 48601-5806 | |
| REED MARTIN | | 585 BIMINI DR | | | | SANDUSKY | OH | 44870 | |
| REED MARVIN E | | 4620 MALUS BLVD | | | | ANDERSON | IN | 46011-9420 | |
| REED MARY | | 300 W NORTH UNION | | | | BAY CITY | MI | 48706 | |
| REED MARY L | | 2711 PERKINS ST | | | | SAGINAW | MI | 48601-1504 | |
| REED MICHAEL | | 19105 MILL GROVE DR | | | | NOBLESVILLE | IN | 46062 | |
| REED MICHAEL | | 204 COOPER RD | | | | JACKSON | MS | 39212 | |
| REED MICHAEL | | 443 KITE RD | | | | ST PARIS | OH | 43072 | |
| REED MICHAEL | | 4953 LINDBERGH BLVD | | | | W CARROLLTON | OH | 45449 | |
| REED MICHAEL A | | 5710 DENLINGER RD | | | | TROTWOOD | OH | 45426-1838 | |
| REED MICHAEL L | | PO BOX 11 | | | | COVINGTON | OH | 45318-0011 | |
| REED MICHELLE | | 321 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| REED MILLIE | | 303 LISA ANN DR | | | | HURON | OH | 44839-2666 | |
| REED MONICA | | 150 NEEDLE COVE | | | | JACKSON | MS | 39206 | |
| REED N | | 6537 N LIBERTY ST | | | | KEITHVILLE | LA | 71047-9221 | |
| REED NATASHA | | 5228 PERRY RD APT 2 | | | | GRAND BLANC | MI | 48439 | |
| REED NICHOLE | | 3626 CREEKWOOD DR | | | | SAGINAW | MI | 48601 | |
| REED PATRICIA | | 20530 TUCKER RD | | | | ATHENS | AL | 35614 | |
| REED PATRICIA | | 4953 LINDBERGH BLVD | | | | W CARROLLTON | OH | 45449 | |
| REED PATRICIA | | 7575 MC LIN RD | | | | DAYTON | OH | 45418 | |
| REED PAUL C SR | | 25240 THOROUGHBRED LN | | | | HEMET | CA | 92545 | |
| REED PEGGY | | 1823 N MORRISON | | | | KOKOMO | IN | 46901-3117 | |
| REED PEGGY | | 1823 NORTH MORRISON | | | | KOKOMO | IN | 46901 | |
| REED PERSONNEL SERVICES | | 2ND FL CHARLES HO | 61 DERNGATE | | | NORTHAMPTONSHIRE | | NN1 1UE | UNITED KINGDOM |
| REED R | | 18877 HEWES COURT | | | | NOBLESVILLE | IN | 46060 | |
| REED RANDAL | | PO BOX 372 | | | | MAYVILLE | MI | 48744 | |
| REED RENEE | | 1220 RIDGEBROOK CT SE | | | | GRAND RAPIDS | MI | 49508-6260 | |
| REED RICO | | 18 INDUSTRIAL DR | | | | HOLDEN | MA | 01520 | |
| REED RICO | | FMLY REED ROLLED THREAD DIE CO | 18 INDUSTRIAL DR | | | HOLDEN | MA | 015201895 | |
| REED RICO  EFT DIVISION OF QUAMCO INC | | 18 INDUSTRIAL DR | | | | HOLDEN | MA | 01520-1895 | |
| REED ROBERT | | 4818 COTTAGE RD | | | | LOCKPORT | NY | 14094 | |
| REED ROBERT | | 1420W 350N | | | | KOKOMO | IN | 46901 | |
| REED ROBERT | | W210 S10363 JANIS LN | | | | MUSKEGO | WI | 53150 | |
| REED ROBERT | | 4818 COTTAGE RD | | | | LOCKPORT | NY | 14094 | |
| REED RYAN | | 3915 CLOUD PK DR C2 | | | | HUBER HEIGHTS | OH | 45424 | |
| REED SCOTT | | 6411 JIMTOWN RD | | | | E PALESTINE | OH | 44413 | |
| REED SHARLON | | 925 PALMYRA RD SW | | | | WARREN | OH | 44485 | |
| REED SHARON | | 414 W TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| REED SHIRLEY | | 3998 CHURCH ST | | | | SAGINAW | MI | 48604-1736 | |
| REED SMITH | ELENA LAZAROU | 599 LEXINGTON AVE | 29TH ST | | | NEW YORK | NY | 10022 | |
| REED SMITH LLP | ATTN AMY M TONTI | 599 LEXINGTON AVE 29TH FL | | | | NEW YORK | NY | 10022 | |
| REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| REED SMITH LLP | STEPHEN T BOBO ARLENE N GELMAN PIA N THOMPSON | 10 S WACKER DR 40TH FL | | | | CHICAGO | IL | 60606 | |
| REED SMITH SHAW & MCCLAY LLP | | 1301 K ST NW STE 1100 E TOWER | | | | WASHINGTON | DC | 20005-3317 | |
| REED SMITH SHAW & MCCLAY LLP | | 435 6TH AVE | CHG PER DC 2 28 02 CP | | | PITTSBURGH | PA | 15219 | |
| REED SMITH SHAW AND MCCLAY LLP | | 1301 K ST NW STE 1100 E TOWER | | | | WASHINGTON | DC | 20005-3317 | |
| REED SMITH SHAW AND MCCLAY LLP | | 435 6TH AVE | | | | PITTSBURGH | PA | 15219 | |
| REED SR JOE | | 12005 S STONE RD | | | | GRANT | MI | 49327 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REED STEVEN | | 219 MCFARLAND ST | | | | GRAND BLANC | MI | 48439 | |
| REED STOVER & OCONNOR | | 800 COMERICA BLDG | | | | KALAMAZOO | MI | 49007-4731 | |
| REED STOVER AND OCONNOR | | 800 COMERICA BLDG | | | | KALAMAZOO | MI | 49007-4731 | |
| REED SUSAN | | 1513 SCHULER DR | | | | KOKOMO | IN | 46901-1931 | |
| REED SWITCH DEVELOPMENTS CORP | ACCOUNTS PAYABLE | PO BOX 85297 | | | | RACINE | WI | 53403-5297 | |
| REED TAVARAS | | 4515 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 | |
| REED TECHNOLOGY & INFORMATION | | PO BOX 7247 7518 | | | | PHILADELPHIA | PA | 19170-7518 | |
| REED TECHNOLOGY AND INFORMATION SERVICES INC | | PO BOX 7247 7518 | | | | PHILADELPHIA | PA | 19170-7518 | |
| REED TERRI | | 37 RINGGOLD ST | | | | DAYTON | OH | 45403 | |
| REED TERRY | | 630 S BICKETT RD | | | | XENIA | OH | 45385-9639 | |
| REED TERRY | | 775 W NORTH UNION RD | | | | AUBURN | MI | 48611 | |
| REED THEODORE | | 219 MC FARLAND | | | | GRAND BLANC | MI | 48439 | |
| REED THOMAS | | 2906 W BOGART RD | | | | SANDUSKY | OH | 44870 | |
| REED THURMAN | | PO BOX 5695 | | | | MCALLEN | TX | 78502 | |
| REED TIMOTHY | | 3468 E 600 S | | | | PERU | IN | 46970 | |
| REED TIMOTHY | | 4840 MAIN ST | | | | GAYLESVILLE | AL | 35973 | |
| REED TIMOTHY | | 95 EMPRESS AVE | | | | AMHERST | NY | 14226 | |
| REED TOMEKIA | | 5121 POST OAK RD | | | | JACKSON | MS | 39206 | |
| REED TONY | | 1691 DODGE NW | | | | WARREN | OH | 44485 | |
| REED TRACY | | 1607 E OHIO | | | | FRANKFORT | IN | 46041 | |
| REED VICTOR | | 5121 POST OAK RD | | | | JACKSON | MS | 39206 | |
| REED WALKER | | 5800 FOXRIDGE DR STE 306 | | | | MISSION | KS | 66202 | |
| REED WAYNE | | 401 CLEAR LAKE LN | | | | WESTFIELD | IN | 46074 | |
| REED WESLEY | | 13999 APPLE DR | | | | FRUITPORT | MI | 49415 | |
| REED WILLIAM | | 2717 SLOAN RD | | | | BIRCH RUN | MI | 48415-9040 | |
| REED WILLIAM | | 3243 W LYNDON AVE | | | | FLINT | MI | 48504 | |
| REED WILLIAM | | 975 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| REED YVETTE | | 2406 WYTHE CT | | | | DAYTON | OH | 45406 | |
| REED YVETTE | | 2406 WYTHE CT | | | | DAYTON | OH | 45406 | |
| REED, BENJAMIN C | | 424 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| REED, BRIAN | | 4459 CO RD 217 | | | | TRINITY | AL | 35673 | |
| REED, JONATHAN | | 143 PLANTATION CT | | | | E AMHERST | NY | 14051 | |
| REED, MICHAEL SAMUEL | | 19105 MILL GROVE DR | | | | NOBLESVILLE | IN | 46062 | |
| REED, PATRICK | | 19 MACARTHUR RD | | | | ROCHESTER | NY | 14615 | |
| REED, ROBERT J | | W210 S10363 JANIS LN | | | | MUSKEGO | WI | 53150 | |
| REED, SR , JOE | | 12005 S STONE RD | | | | GRANT | MI | 49327 | |
| REED, TIMOTHY | | 95 EMPRESS AVE | | | | AMHERST | NY | 14226 | |
| REED, TRACY | | 1607 E OHIO | | | | FRANKFORT | IN | 46041 | |
| REED, WILLIAM R | | 975 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| REEDER CAROL S | | 6303 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8639 | |
| REEDER DALE | | 508 HAMILTON AVE | | | | NEW CARLISLE | OH | 45344 | |
| REEDER DEBORAH | | 430 ELLIOTT CT | | | | KOKOMO | IN | 46901 | |
| REEDER GALEN | | PO BOX 8024 MC481DEU017 | | | | PLYMOUTH | MI | 48170 | |
| REEDER JOHN | | 2300 SILVERADO S DR | | | | PALMHURST | TX | 78573-8453 | |
| REEDER KARIE | | 118 W ANKENEY MILL RD | | | | XENIA | OH | 45385 | |
| REEDER MELISSA | | 124 EASTWOOD DR | | | | SPRINGFIELD | OH | 45504 | |
| REEDER STEVE | | 3245 HOOVER RD | | | | BETHEL | OH | 45106 | |
| REEDER, DEBORAH D | | 430 ELLIOTT CT | | | | KOKOMO | IN | 46901 | |
| REEDER, GALEN J | | 1009 WINDY HILL RD | | | | RUSSIAVILLE | IN | 46979 | |
| REEDER, JOHN B | | 2300 SILVERADO S DR | | | | PALMHURST | TX | 78573-8453 | |
| REEDEX INC | ACCOUNTS PAYABLE | 15526 COMMERCE LN | | | | HUNTINGTON BEACH | CA | 92649 | |
| REEDS OFFICE SUPPLY & EQUIPME | | 1833 UNIVERSITY DR NW | | | | HUNTSVILLE | AL | 35801 | |
| REEDS OFFICE SUPPLY EQUIPMENT | | 1833 UNIVERSITY SR NW | | | | HUNTSVILLE | AL | 35801 | |
| REEDUS EDWARD | | 6406 ERIC ST NW | | | | HUNTSVILLE | AL | 35810-1606 | |
| REEDUS EDWARD | | 6406 ERIC ST NW | | | | HUNTSVILLE | AL | 35810-1606 | |
| REEDY ALBERTA W | | 620 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9704 | |
| REEDY CHARLES W | | 6785 COLLEEN DR | | | | YOUNGSTOWN | OH | 44512-3842 | |
| REEDY GEORGE | | 1424 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3845 | |
| REEDY LARRY | | 128 BARRON RD | | | | FLORENCE | MS | 39073-8502 | |
| REEDY MICHAEL | | 120 S 12TH ST | | | | MIDDLETOWN | IN | 47356 | |
| REEDY MICHAEL | | 120 SO 12TH ST | | | | MIDDLETOWN | IN | 47256 | |
| REEDY PATRICK | | 7021 RUBY COURTS | | | | YOUNGSTOWN | OH | 44515 | |
| REEDY, PATRICK J | | 7021 RUBY COURTS | | | | YOUNGSTOWN | OH | 44515 | |
| REEF GEAR MFG INC EFT | | 50903 E RUSSELL SCHMIDT | | | | CHESTERFIELD | MI | 48051 | |
| REEF GEAR MFG INC EFT | | PO BOX 77191 | | | | DETROIT | MI | 48277 | |
| REEF INDUSTRIES INC | | 9209 ALMEDA GENOA RD | | | | HOUSTON | TX | 77075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REEF TOOL & GAGE CO INC | | 44800 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| REEF TOOL & GAGE COMPANY INC | | PO BOX 771065 | | | | DETROIT | MI | 48277-1065 | |
| REEF TOOL & GAGE COMPANY INC | | 44800 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| REEF TOOL & GAGE COMPANY INC | | PO BOX 771065 | | | | DETROIT | MI | 48277-1065 | |
| REEH EDWARD | | 5615 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| REEKIE DR | | 12 CHARTERHOUSE DR | AINTREE | | | LIVERPOOL | | L10 3JZ | UNITED KINGDOM |
| REEKIE W A | | HIGHLAND | 55 BRAMHALL LN SOUTH | | | STOCKPORT | | SK7 2EG | UNITED KINGDOM |
| REEL PIPE & VALVE CO INC | | 914 N SENATE AVE | | | | INDIANAPOLIS | IN | 46202-3030 | |
| REEL PIPE & VALVE CO INC | | PO BOX 517 | 914 N SENATE AVE | | | INDIANAPOLIS | IN | 46206 | |
| REEL PIPE AND VALVE CO INC EFT | | PO BOX 517 | | | | INDIANAPOLIS | IN | 46206 | |
| REEL SERVICE LIMITED | | SOUTHFIELD IND ESTATE | 55 NASMYTH RD | | | GLENROTHES FI | | KY62SD | UNITED KINGDOM |
| REEL SERVICE LTD | | SOUTHFIELD IND ESTATE | | | | GLENROTHES | FI | KY6 2SD | GB |
| REELHORN JOHN | | 11703 CANTERBURY AVE NW | | | | PICKERINGTON | OH | 43147 | |
| REEP ERIN | | 11830 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| REES DAVID | | 8130 THOMPSON SHARPSVILLE RD | | | | MASURY | OH | 44438 | |
| REES KEITH | | 9341 E 100 N | | | | GREENTOWN | IN | 46936 | |
| REES SCOTT | | 8403 E 50 S | | | | GREENTOWN | IN | 46936 | |
| REES, SCOTT D | | 8403 E 50 S | | | | GREENTOWN | IN | 46936 | |
| REES, TODD | | 2414 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| REESA JOHNSON | | 327 N C ST | | | | EXETER | CA | 93221-1215 | |
| REESE ANGELA F | | 1106 E NORTH ST | | | | KOKOMO | IN | 46901-3163 | |
| REESE ARLETTA | | 4728 FALL BROOK LN | | | | FORT WAYNE | IN | 46835 | |
| REESE BOBBY J | | DBA REESE FABRICATING CO | 226 BOWENS MILL HWY | | | FITZGERALD | GA | 31750 | |
| REESE CARL E | | 134 CORAL DR | WESTSHORE ESTATES | | | BAY CITY | MI | 48706-5340 | |
| REESE CAROL | | 1821 LAKE RD | | | | YOUNGSTOWN | NY | 14174 | |
| REESE CAROLYN | | 333 OLD HWY 84 E | | | | PRENTISS | MS | 39474 | |
| REESE CRAIG | | 20 MEADOW MIST TRL | | | | GREER | SC | 29650 | |
| REESE DANNY | | 6903 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804-7917 | |
| REESE DARLENE D | | 1750 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49506-3977 | |
| REESE FABRICATING CO | | 226 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750 | |
| REESE GREGORY | | 129 CUNNINGHAM RD | | | | WOODRUFF | SC | 29388 | |
| REESE HALLIE | | 2969 N 36TH ST | | | | MILWAUKEE | WI | 53210-1927 | |
| REESE HIGH SCHOOL | | RHS PUBLICATIONS CLASS | 1696 S VAN BUREN | | | REESE | MI | 48757 | |
| REESE JAMES | | 4178 SPRUCE WOOD DR | | | | DAYTON | OH | 45432 | |
| REESE JAMES | | 509 W HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| REESE JAMES D DBA REESE SERVICES | | 2288 WESTVIEW | | | | CORTLAND | OH | 44410 | |
| REESE JANET | | 50 PERRINE ST | | | | DAYTON | OH | 45410 | |
| REESE JANICE | | PO BOX 77 | | | | FRANKSVILLE | WI | 53126-0077 | |
| REESE JANICE L AND PERRY LERNER AND QUINDEL SC | | 823 N CASS ST | | | | MILWAUKEE | WI | 53202 | |
| REESE JESS | | 700 MICHAEL DR | | | | CARLISLE | OH | 45005 | |
| REESE JOANNE | | 1201 IDLE HILLS RD | | | | BROOKLYN | MI | 49230 | |
| REESE JUDY P | | 900 EAST TAYLOR ST | | | | KOKOMO | IN | 46901-3056 | |
| REESE KIMYATTA | | 110 EASTSIDE CIRCLE | | | | HAZELHURST | MS | 39083 | |
| REESE MACHINE CO INC | | 2501 STATE RD | | | | ASHTABULA | OH | 44004 | |
| REESE MACHINE CO INC | | 2501 STATE RD | | | | ASHTABULA | OH | 44005 | |
| REESE MACHINE CO INC | | PO BOX 1396 | | | | ASHTABULA | OH | 44005 | |
| REESE MARSHALL | | 2066 COUNTY RD 57 | | | | PRATTVILLE | AL | 36067 | |
| REESE MICHELLE | | 5154 KUSZMAUL NW | | | | WARREN | OH | 44483 | |
| REESE MICHELLE | | 5154 KUSZMAUL NW | | | | WARREN | OH | 44483 | |
| REESE NORMAN | | 1333 S GRANT ST | | | | LONGMONT | CO | 80501 | |
| REESE RECREATION PRODUCTS INC | | 155 E ADAMS ST | | | | SPRING GREEN | WI | 53588 | |
| REESE RECREATION PRODUCTS INC | | 3327 NORTH RIDGE AVE | | | | ARLINGTON HEIGHTS | IL | 60004-1488 | |
| REESE ROBERT | | 1821 LAKE RD | | | | YOUNGSTOWN | NY | 14174 | |
| REESE ROBERT | | PO BOX 623 | | | | ELWOOD | IN | 46036 | |
| REESE ROBERT | | 1821 LAKE RD | | | | YOUNGSTOWN | NY | 14174 | |
| REESE ROBERT | | 1821 LAKE RD | | | | YOUNGSTOWN | NY | 14174 | |
| REESE SCOTT | | 2700 SHIMMONS RD 208 | | | | AUBURN HILLS | MI | 48326 | |
| REESE SHELLY | | 20 MEADOW MIST TRL | | | | GREER | SC | 29650 | |
| REESE SHERI | | 4460 JORDAN RD | | | | LEWISBURG | OH | 45338 | |
| REESE SHONESHA | | 116 KENMORE LN | | | | ROCHESTER | NY | 14617 | |
| REESE THOMAS | | 6720 N 400 W | | | | SHARPSVILLE | IN | 46068-9044 | |
| REESE TOOL & SUPPLY CO | | METAL SERVICE CO | 30 N RIVER RD | | | WARREN | OH | 44483-2375 | |
| REESE TOOL & SUPPLY CO | | METAL SERVICE CO | PO BOX 1070 | 30 N RIVER RD | | WARREN | OH | 44482 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REESE TOOL AND SUPPLY CO EFT | | PO BOX 1070 | | | | WARREN | OH | 44482 | |
| REESE WILLIE | | 1730 YARDELY CIRCLE | | | | CENTERVILLE | OH | 45459 | |
| REESE, CAROLYN | | 333 OLD HWY 84 E | | | | PRENTISS | MS | 39474 | |
| REESE, CRAIG L | | 20 MEADOW MIST TRL | | | | GREER | SC | 29650 | |
| REESE, SHELLY A | | 20 MEADOW MIST TRL | | | | GREER | SC | 29650 | |
| REESE, THOMAS J | | 810 MAUMEE DR | | | | KOKOMO | IN | 46902 | |
| REESER ANTHONY | | 433 N HOWARD ST | | | | GREENTOWN | IN | 46936-1238 | |
| REESON THOMAS | | 3267 HESS RD | | | | LOCKPORT | NY | 14094-9470 | |
| REESON THOMAS | | 3267 HESS RD | | | | LOCKPORT | NY | 14094-9470 | |
| REET CORPORATION | JAY SMITH / TIM WINT | | | | | | | | |
| REETZ DALE A | | 4191 MCCARTY RD | APT50 | | | SAGINAW | MI | 48603 | |
| REETZ JOANNE A | | 6258 ALEXANDER ST | | | | SAGINAW | MI | 48603 | |
| REETZ LORI | | 4191 MCCARTY RD | APT 50 | | | SAGINAW | MI | 48603 | |
| REEVE CHELLY G | | 820 W ATLANTA CT | | | | BROKEN ARROW | OK | 74012 | |
| REEVE DANNY | | 5182 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| REEVE GERALD | | 335 VOLZ RD | | | | VASSAR | MI | 48768-9240 | |
| REEVE MARY | | 5415 PALMYRA RD SW | | | | WARREN | OH | 44481-9785 | |
| REEVES ALVIN | | 8330 48 | | | | MAINEVILLE | OH | 45039 | |
| REEVES AND FRIED PC | | 3474 ALAIEDON PKWY STE 600 | | | | OKEMOS | MI | 48864 | |
| REEVES ANGELA | | 4158 RIDGECREST AVE | | | | TROTWOOD | OH | 45426 | |
| REEVES ANGELA | | 4158 RIDGECREST AVE | | | | TROTWOOD | OH | 45426 | |
| REEVES ANNIE M | | 25 SEDGEFIELD COURT | | | | ROCHESTER | NY | 14622-1791 | |
| REEVES ANTONY | | 2423 HWY 36 EAST | | | | HARTSELLE | AL | 35640 | |
| REEVES BRIAN | | 130 SEAGLASS DR | | | | MELBOURNE BEACH | FL | 32951 | |
| REEVES BROTHER INC | | ADDR 896 | PO BOX 277245 | | | ATLANTA | GA | 30384-7245 | |
| REEVES BROTHER INC | | PO BOX 277245 | | | | ATLANTA | GA | 30384-7245 | |
| REEVES BROTHERS INC | | PO BOX 1531 | | | | SPARTANBURG | SC | 29304 | |
| REEVES BROTHERS INC | | HWY 29 | | | | SPARTANBURG | SC | 29301 | |
| REEVES BROTHERS INC | | VULCAN URETHANE | HWY 29 | | | SPARTANBURG | SC | 29301 | |
| REEVES BROTHERS INC | | PO BOX 1531 | | | | SPARTANBURG | SC | 29304 | |
| REEVES BROTHERS TRUCKING INC | | 16105 HWY 412 EAST | | | | LEXINGTON | TN | 38351 | |
| REEVES CHARLES | | 2310 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9285 | |
| REEVES CURTIS | | 3114 STUDOR DR | | | | SAGINAW | MI | 48601 | |
| REEVES DAVID | | 7096 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8811 | |
| REEVES DON | | 50 LAMON DR | | | | DECATUR | AL | 35603 | |
| REEVES DON | | 50 LAMON DR | | | | DECATUR | AL | 35603 | |
| REEVES DONNA | | 4184 RAY MAR CT | | | | ONSTED | MI | 49265 | |
| REEVES G P INC | | ADD CHG 10 98 | 12764 GREENLY ST | | | HOLLAND | MI | 49424 | |
| REEVES HARLAN | | 117 THOMAS ST | | | | MOULTON | AL | 35650 | |
| REEVES HARLAN | | 117 THOMAS ST | | | | MOULTON | AL | 35650 | |
| REEVES HILLARD | | 45 PLEASANT VIEW RD | | | | FALKVILLE | AL | 35622-5344 | |
| REEVES HOPE | | 2543 WARREN RD | | | | BROOKHAVEN | MS | 39601 | |
| REEVES JAMES | | 8789 GREENBRIAR TERRACE | | | | BOSTON | NY | 14025 | |
| REEVES JAMES | | 9548 HACKER FARM LN | | | | CENTERVILLE | OH | 45458 | |
| REEVES JANET S | | 2897 SHAR PEI LN SW | | | | BOGUE CHITTO | MS | 39629-5147 | |
| REEVES JEFF | | 2413 EDGEWATER DR | | | | CORTLAND | OH | 44410 | |
| REEVES JEFFREY | | 355 COUNTY RD 174 | | | | MOULTON | AL | 35650-5831 | |
| REEVES JR ANDREW | | PO BOX 3203 | | | | WARREN | OH | 44485 | |
| REEVES JR, ANDREW | | PO BOX 3203 | | | | WARREN | OH | 44485 | |
| REEVES JUANITA M | | 1740 E NEWBERG RD | | | | PINCONNING | MI | 48650-9483 | |
| REEVES KEVIN | | 16 LOWNES CT | | | | SPRINGBORO | OH | 45066 | |
| REEVES LAMONT | | 5941 CHATSWORTH | | | | HUBER HEIGHTS | OH | 45424 | |
| REEVES LISA | | 2798 LEE DR SE | | | | BOGUE CHITTO | MS | 39629-9410 | |
| REEVES MARK | | 12500 UPPER GRIFFIN RD | | | | GRIFFIN | IN | 47616 | |
| REEVES MARK | | 3640 BRICK SCHOOL HOUSE | RD | | | HAMLIN | NY | 14464 | |
| REEVES MELODY | | 934 CHAREST RD | | | | SOMERVILLE | AL | 35670 | |
| REEVES MONICA | | 717 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601-2527 | |
| REEVES NORMA | | 2600 BIG CREEK DR SW | | | | BOGUE CHITTO | MS | 39629 | |
| REEVES NORMA | | 2600 BIG CREEK DR SW | | | | BOGUE CHITTO | MS | 39629 | |
| REEVES REX | | 2798 LEE DR SE | | | | BOGUE CHITTO | MS | 39629-9410 | |
| REEVES ROBERT | | 3421 COURTLEIGH DR | | | | BALTIMORE | MD | 21244 | |
| REEVES RODERICK | | 2306 DISCOVERY DR | | | | ANDERSON | IN | 46017 | |
| REEVES RODERICK L | | 12491 MORNING GLORY LN | | | | FTMYERS | FL | 33913 | |
| REEVES ROSEMARY | | 16 REDWOOD | | | | SAGINAW | MI | 48601 | |
| REEVES ROY | | 2897 SHAR PEI LN SW | | | | BOGUE CHITTO | MS | 39629-5147 | |
| REEVES TERESA | | 2423 HWY 36 EAST | | | | HARTSELLE | AL | 35640 | |
| REEVES TODD | | 7028 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9756 | |
| REEVES WILLIAM | | 717 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601-2527 | |
| REEVES, AMANDA | | 1892 OLD HWY 84 W | | | | BROOKHAVEN | MS | 39601 | |
| REEVES, HARLAN | | 3279 COUNTY RD 100 | | | | MOULTON | AL | 35650 | |
| REEVES, HOPE F | | 2543 WARREN RD | | | | BROOKHAVEN | MS | 39601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REEVES, JEFFREY | | 15900 CT ST | | | | MOULTON | AL | 35650 | |
| REEVES, KEVIN M | | 16 LOWNES CT | | | | SPRINGBORO | OH | 45066 | |
| REEVES, PHILIP | | 1178 W VIENNA RD | | | | CLIO | MI | 48420 | |
| REFA MEXICANA SA DE CV | | CALLE ACACIAS NAVE 10 PARQUE IND FI | KM 117 AUTOPISTA MEXICO PUEBLA | | | CUATLANCINGO PUE | | 72730 | MEXICO |
| REFA MEXICANA SA DE CV CALLE ACACIAS NAVE 10 PARQUE IND FI | | KM 117 AUTOPISTA MEXICO PUEBLA | | | | CUATLANCINGO | | 72730 | MEXICO |
| REFABCO SCREW PRODUCTS INC | | 37900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| REFICE CHRISTINE | | 2349 ATLAS RD | | | | DAVISON | MI | 48423 | |
| REFIKS FREIGHT LOGISTICS | | 214 DATO DR | | | | STREAMWOOD | IL | 60107 | |
| REFIMAX LLC | ACCOUNTS PAYABLE | 1935 G DOLK INDUSTRIAL BLVD | | | | MARIETTA | GA | 30067 | |
| REFINERY SUPPLY COMPANY INC | | 6901 E 12TH ST | | | | TULSA | OK | 74112 | |
| REFORMATION DISPOSAL SERVICES LTD | | | | | | BURSCOUGH ORMSKIRK LA | | | UNITED KINGDOM |
| REFORMATION DISPOSAL SERVICES LTD | | TOLLGATE RD | | | | ORMSKIRK LANCASHIRE | | L408LD L40 8LD | UNITED KINGDOM |
| REFRACTORY ENGINEERS INC | CUSTOMER SERVIC | 1750 MIDWEST BLVD | | | | INDIANAPOLIS | IN | 46214 | |
| REFRACTORY MAINTENANCE | | CORP | 4524 ROUTE 104 | | | WILLIAMSON | NY | 14589 | |
| REFRACTORY MAINTENANCE CORP | | 4524 ROUTE 104 | | | | WILLIAMSON | NY | 14589-932 | |
| REFRACTORY MAINTENANCE EFT | | CORP | 4524 ROUTE 104 | | | WILLIAMSON | NY | 14589 | |
| REFRACTRON TECHNOLOGIES CORP | | 5750 STUART AVE | | | | NEWARK | NY | 14513 | |
| REFRESH YOUR MEMORY INC | | 2294 WALSH AVE | | | | SANTA CLARA | CA | 95050-2514 | |
| REFRESH YOUR MEMORY INC | | 6613 SAN ANSELMO WAY | | | | SAN JOSE | CA | 95119 | |
| REFRIGERATION ENVIRONMENTAL | | PROJECT | 7525 CONELLEY DR STE M | | | HANOVER | MD | 21076 | |
| REFRIGERATION ENVIRONMENTAL PR | | REPA INC | 348 THOMPSON CREEK RD STE 303 | | | STEVENSVILLE | MD | 21666 | |
| REFRIGERATION SALES CORP | | 3904 TIFFIN AVE | | | | SANDUSKY | OH | 44870 | |
| REFRIGERATION SALES CORP | | 822 CLEVELAND AVE | | | | COLUMBUS | OH | 43201 | |
| REFRIGERATION SALES CORP OF | | 855 E INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44502 | |
| REFRIGERATION SALES CORP OF CL | | 189 WARDEN | | | | ELYRIA | OH | 44035 | |
| REFRIGERATION SALES CORP OF CL | | 3405 PERKINS AVE | | | | CLEVELAND | OH | 44114-4630 | |
| REFRIGERATION SALES CORP OF CL | | 822 CLEVELAND AVE | | | | COLUMBUS | OH | 43201 | |
| REFRIGERATION SALES CORP OF CLEVELA | | 9450 ALLEN DR STE A | | | | CLEVELAND | OH | 44125-4602 | |
| REFRIGIWEAR INC | | BREAKSTONE DR 1 & 2 | | | | DAHLONEGA | GA | 30533 | |
| REFRIGIWEAR INC | | BREAKSTONE DR | PO BOX 39 | | | DAHLONEGA | GA | 30533 | |
| REFRIGIWEAR INC | | PO BOX 39 | | | | DAHLONEGA | GA | 30533 | |
| REFUSE MATERIALS INC | | 118 S CHERRY ST | | | | OCILLA | GA | 31774 | |
| REFUSE MATERIALS INC | | 118 SOUTH CHERRY ST | | | | OCILLA | GA | 31774 | |
| REGAL BELOIT CORP | | LINCOLN MOTORS | 28300 EUCLID AVE | | | CLEVELAND | OH | 44092 | |
| REGAL FLOWERS | | 810 N TUSTIN AVE | | | | ORANGE | CA | 92867 | |
| REGAL INN & SUITES | | 1517 S MCKENZIE ST | | | | FOLEY | AL | 36535 | |
| REGAL PLASTIC SUPPLY CO | | PO BOX 411458 | | | | KANSAS CITY | MO | 64141 | |
| REGAL PLASTIC SUPPLY CO | | 10871 PELLICANO DR | | | | EL PASO | TX | 79935 | |
| REGAL PLASTIC SUPPLY CO | | 10871 PELLICANO | | | | EL PASO | TX | 79935 | |
| REGAL PLASTIC SUPPLY CO | | PO BOX 1274 | | | | ENGLEWOOD | CO | 80150 | |
| REGAL PLASTIC SUPPLY CO | | PO BOX 411458 | | | | KANSAS CITY | MO | 64141 | |
| REGAL PLASTIC SUPPLY CO | | PO BOX 411458 | | | | KANSAS CITY | MO | 64141 | |
| REGAL PLASTIC SUPPLY CO | | PO BOX 411458 | | | | KANSAS CITY | MO | 64141 | |
| REGAL PLASTIC SUPPLY CO | | PO BOX 411458 | | | | KANSAS CITY | MO | 64141 | |
| REGAL PLASTIC SUPPLY COMPANY | | 9342 WEST RENO | | | | OKLAHOMA CITY | OK | 73127 | |
| REGAL PLASTICS | | C/O GT SALES CO | 2060 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| REGAL PLASTICS CO | | DEPT 23801 PO BOX 67000 | | | | DETROIT | MI | 48267-0238 | |
| REGAL PLASTICS CO | | 855 WABASSEE DR | | | | OWOSSO | MI | 48867 | |
| REGAL PLASTICS CO | | DEPT 23801 PO BOX 67000 | | | | DETROIT | MI | 48267-023 | |
| REGAL PLASTICS CO | | DEPT 23801 PO BOX 67000 | | | | DETROIT | MI | 48267-0238 | |
| REGAL PLASTICS COMPANY | | HOLD PER LEGAL 1 23 04 | PO BOX 246 | 15700 COMMON RD | | ROSEVILLE | MI | 48066 | |
| REGAL SUPPLY CO OF OMAHA INC | | REGAL PLASTIC SUPPLY CO | 111 E 10TH AVE | | | KANSAS CITY | MO | 64116 | |
| REGALADO DEIDRA | | 2880 LAUREL PARK DR | | | | SAGINAW | MI | 48603-2694 | |
| REGALADO, DIANA | | 9023 CUERNAVACA | | | | EL PASO | TX | 79907 | |
| REGAN A | | 175 PENNARD AVE | HUYTON | | | LIVERPOOL | | L36 | UNITED KINGDOM |
| REGAN ALAN | | 18 STEWARD COURT | | | | WHISTON | | | UNITED KINGDOM |
| REGAN CONTROLS INC | | PO BOX 11819 | | | | CHARLOTTE | NC | 28220-1819 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REGAN J | | 130 ALTMOOR RD | | | | LIVERPOOL | | L36 3UZ | UNITED KINGDOM |
| REGAN PATRICK | | 1221 10TH ST N | 2 | | | FARGO | ND | 58102 | |
| REGAN R | | 15258 WOOD BEND RD | | | | NORTHPORT | AL | 35475-4222 | |
| REGE SIDDHARTH | | 514 SALEM DR | | | | KOKOMO | IN | 46902 | |
| REGE SIDDHARTH S | | 847 E DRACHMAN ST | | | | TUCSON | AZ | 85719 | |
| REGEN TECHNOLOGIES LLC | | 4500 E MUSTARD WAY | | | | SPRINGFIELD | MO | 65803 | |
| REGENCY CREDIT LLC | | 1403 W 10TH PL STE B110 | | | | TEMPE | AZ | 85281-5257 | |
| REGENCY FINANCIAL CORP | | 9912 B HOLMES PMB238 | | | | KANSAS CITY | MO | 64131 | |
| REGENCY FINANCIAL CORP | | PO BOX 5310 | | | | KANSAS CITY | MO | 64131 | |
| REGENCY FINANCIAL CORPORATION | | LEGAL DEPARTMENT | PO BOX 5310 | | | KANSAS CITY | MO | 64131 | |
| REGENCY PLASTICS EL PASO INC | | SIERRA PLASTICS | 1101 BURGUNDY DR | | | EL PASO | TX | 79907 | |
| REGENCY PLASTICS EL PASO INC | | 1101 BURGUNDY DR | | | | EL PASO | TX | 79907 | |
| REGENCY PLASTICS MCALLEN INC | | 175 THOMPSON RD | | | | BAD AXE | MI | 48413 | |
| REGENCY PLASTICS UBLY INC | | 4147 N UBLY RD | | | | UBLY | MI | 48475 | |
| REGENCY PLASTICS UBLY INC | | 4385 GARFIELD ST | | | | UBLY | MI | 48475 | |
| REGENCY PLASTICS UBLY INC | | FRMLY JOHN W GILLETTE & CO | 4385 GARFIELD ST | | | UBLY | MI | 48475 | |
| REGENCY PLASTICS UBLY INC | | PO BOX 100 | | | | BAD AXE | MI | 48413-0100 | |
| REGENCY PLASTICS UBLY INC | | REGENCY PLASTICS | 4147 N UBLY RD | | | UBLY | MI | 48475 | |
| REGENT SYSTEMS INC | | 7333 PARAGON RD STE 250 | | | | DAYTON | OH | 45459-4157 | |
| REGENT UNIVERSITY | | 1000 REGENT UNIVERSITY DR | | | | VIRGINIA BEACH | VA | 23464-9800 | |
| REGENTS COLLEGE | BUSINESS OFFICE | 7 COLUMBIA CIR | | | | ALBANY | NY | 12203 | |
| REGENTS COLLEGE | BUSINESS OFFICE | 7 COLUMBIA CIRCLE | | | | ALBANY | NY | 12203-5159 | |
| REGENTS OF THE UNIV CALIF | | CENTRAL CASHIER | UNIVERSITY OF CALIFORNIA | | | IRVINE | CA | 92697-1975 | |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | | BOX 223131 | | | | PITTSBURGH | PA | 15251 | |
| REGENTS OF THE UNIVERSITY OF | | 503 THOMPSON ST | | | | ANN ARBOR | MI | 48109-1340 | |
| REGENTS OF THE UNIVERSITY OF MICHIG | | 401 WASHTENAW ST | | | | ANN ARBOR | MI | 48104 | |
| REGENTS OF THE UNIVERSITY OF MICHIG | | 1015 E HURON ST | | | | ANN ARBOR | MI | 48104-1628 | |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | THE REGENTS OF THE UNIVERSIY OF MICHIGAN | | 503 THOMPSON ST RM5010 | | | ANN ARBOR | MI | 48109-1340 | |
| REGENTS OF THE UNIVERSITY OF MICHIGAN THE | | 3028 ADMINISTRATIVE SVCS BLDG | 1009 GREENE ST | | | ANN ARBOR | MI | 48109-1432 | |
| REGENTS OF U C | | UNIVERSITY EXTENSION DEPT K | PO BOX 24901 | | | LOS ANGELES | CA | 90024-0901 | |
| REGENTS PARK APT | | VILLAGE GREEN MANAGEMENT CO | 2751 MELCOMBE CIRCLE | | | TROY | MI | 48084 | |
| REGER RONALD | | 1459 TRAIL CREEK CT | | | | CARMEL | IN | 46032 | |
| REGER, CRISTOPHER | | 510 E B ST | | | | COLEMAN | MI | 48618 | |
| REGGINALD R MOORE | | 241 STONES THROW DR | | | | LANDRUM | SC | 29356 | |
| REGHETTI ELLEN | | 119 RUTH AVE | | | | CORTLAND | OH | 44410 | |
| REGHETTI RAYMOND R | | 312 OLD OAK DR | | | | CORTLAND | OH | 44410-1124 | |
| REGIEC MARK | | 425 DAYTON TOWERS APT 11Q | | | | DAYTON | OH | 45410 | |
| REGIENOV SERVICE COMPATABILITE | | | | | | RMALMAISON CEDEX | | 92563 | FRANCE |
| REGINA L MEO | | 33200 DEQUINDRE STE 100 | | | | STERLING HGT | MI | 48310 | |
| REGINA PRESTON | | 241 REYMONT RD | | | | WATERFORD | MI | 48327 | |
| REGINA R TWENTYMON | | 80 BROOKLAWN DR | | | | ROCHESTER | NY | 14618 | |
| REGINA STORY | | 2714 EUCLID | | | | RICHMOND | CA | 94804 | |
| REGINAL EMMA H | | 4242 CYPRESS DR | | | | JACKSON | MS | 39212-3432 | |
| REGINAL JIMMEL | | 32951 2 FOREST HILL RD | | | | JACKSON | MS | 39212 | |
| REGINAL, JIMMEL | | 452 SHARON HILL DR | | | | JACKSON | MS | 39212 | |
| REGION 1 D UAW | | 500 SHATTUCK | | | | SAGINAW | MI | 48604 | |
| REGION 2 B TRADE SHOW AND | | FAMILY DAY | 1691 WOODLAND DR | | | MAUMEE | OH | 43537 | |
| REGION 9 UAW | KATHY BATTAGLIA | 35 GEORGE KARL BLVD | | | | AMHERST | NY | 14221 | |
| REGION FREIGHT LINES INC | | PO BOX 3122 | | | | MUNSTER | IN | 46321-0122 | |
| REGION OIL & CHEMICAL CORP | | DY KAST SUPPLY DIV | 1382 LEAR INDUSTRIAL PK | | | AVON | OH | 44011 | |
| REGIONAL ADJUSTMENT BUREAU INC | | PO BOX 34111 | | | | MEMPHIS | TN | 38184 | |
| REGIONAL AUTOMATION CONTROLS | | INC | 336 DISTRIBUTION DR | | | MADISON | MS | 39110 | |
| REGIONAL AUTOMATION CONTROLS I | | 336 DISTRIBUTION DR | | | | MADISON | MS | 39110-9066 | |
| REGIONAL AUTOMOTIVE WAREHOUSE | | 1389 TRIOLE ST | | | | OTTAWA CANADA | ON | K1B 4T4 | CANADA |
| REGIONAL AUTOMOTIVE WAREHOUSE | | 1389 TRIOLE ST | | | | OTTAWA | ON | K1B 4T4 | CANADA |
| REGIONAL CHAMBER OF COMMERCE | | STE 1600 | 11 FEDERAL PLAZA CENTRAL | | | YOUNGSTOWN | OH | 44503 | |
| REGIONAL CHILD SUPP ENF UNIT | | PO BOX 5518 | | | | BISMARCK | ND | 58506 | |
| REGIONAL COMMUNICATIONS INC | | E 64 MIDLAND AVE | | | | PARAMUS | NJ | 076530144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REGIONAL COMMUNICATIONS INC | | EAST 64 MIDLAND AVE | | | | PARAMUS | NJ | 07653 | |
| REGIONAL COMMUNICATIONS INC | | PO BOX 144 | | | | PARAMUS | NJ | 07653-0144 | |
| REGIONAL DIE CASTING | | 695 ARVIN AVE | | | | STONEY CREEK CANADA | ON | L8E 5R2 | |
| REGIONAL DIE CASTING | | 695 ARVIN AVE | | | | STONEY CREEK | ON | L8E 5R2 | CANADA |
| REGIONAL DIE CASTING LTD | | C/O BENI & ASSOCIATES INC | 32371 DEQUINDRE | | | MADISON HEIGHTS | MI | 48071 | |
| REGIONAL DIE CASTING LTD | | 695 ARVIN AVE | | | | STONEY CREEK | ON | L8E5R2 | CANADA |
| REGIONAL DIE CASTING LTD | ACCOUNTS PAYABLE | 695 ARVIN AVE | | | | STONEY CREEK | ON | L8E 5R2 | CANADA |
| REGIONAL EXPEDITE CO | | 7085 5 MILE RD | | | | EAST LEROY | MI | 49051-7734 | |
| REGIONAL IMAGING CENTER | | 4714 S GARFIELD RD | | | | AUBURN | MI | 48611 | |
| REGIONAL IMAGING CENTER INC | | 382785000 | 4714 S GARFIELD RD | | | AUBURN | MI | 48611 | |
| REGIONAL INCOME TAX AGENCY | | PO BOX 94951 | | | | CLEVELAND | OH | 44101-4951 | |
| REGIONAL INTEGRATED LOGISTICS | | 2321 KENMORE AVE | | | | BUFFALO | NY | 14207-1311 | |
| REGIONAL INTEGRATED LOGISTICS | | PO BOX 970817 | | | | DALLAS | TX | 75397 | |
| REGIONAL INTEGRATED LOGISTICS INC | | 2321 KENMORE AVE | | | | BUFFALO | NY | 14207-1311 | |
| REGIONAL INTERNATIONAL CORP | | 1007 LEHIGH STATION RD | | | | HENRIETTA | NY | 14467 | |
| REGIONAL INTERNATIONAL CORP | | 1007 LEHIGH STATION RD | | | | HENRIETTA | NY | 14467-9311 | |
| REGIONAL INTL CORP | | 3515 GATES RD | | | | GENEVA | NY | 14456-9576 | |
| REGIONAL LOGISTICS | | PO BOX 564 | | | | CANAL FULTON | OH | 44614 | |
| REGIONAL OCCUPATIONAL HEALTH | | 101 E WOOD ST | | | | SPARTANBURG | SC | 29303 | |
| REGIONAL OF ROCHESTER INC | | 296 MCKEE RD | | | | ROCHESTER | NY | 14611-2013 | |
| REGIONAL PAVEMENT MAINTENANCE | | INC | 841 BUFFALO RD | | | ROCHESTER | NY | 14624 | |
| REGIONAL PAVEMENT MAINTENANCE INC | | PO BOX 64954 | | | | ROCHESTER | NY | 14624 | |
| REGIONAL PAVING INC | | REGIONAL PAVEMENT MAINTENANCE | 841 BUFFALO RD | | | ROCHESTER | NY | 14624 | |
| REGIONAL RECYCLING | | PO BOX 10646 | | | | BIRMINGHAM | AL | 35204 | |
| REGIONAL RECYCLING | ACCOUNTS PAYABLE | PO BOX 10646 | | | | BIRMINGHAM | AL | 35202 | |
| REGIONAL TREASURY CTR BRUSSELS | | ACCT OF DELPHI AUTOMOTIVE | SYSTEMS CORPORATION | CARE OF DEUTSCHE BANK AG | | NEW YORK | NY | | |
| REGIONS BANK | | | | | | | | | |
| REGIONS BANK | | 44 1ST ALABAMA PLZ | | | | MONTGOMERY | AL | 36104-3513 | |
| REGIONS BANK | | ASSIGNEE D AND S CONSULTING ENG | 108 FOURTH AVE NE | | | DECATUR | AL | 35601 | |
| REGIONS BANK BIRMINGHAM | | 417 NORTH 20TH ST | | | | BIRMINGHAM | AL | 35401-5010 | |
| REGIONS BANK OF LOUISIANA | | 5353 ESSEN LN STE 500 | | | | BATON ROUGE | LA | 70809-3587 | |
| REGIONS INTERSTATE BILLING SERVICE INC | | ASSIGNEE CAPACHE TRANSPORT INC | PO BOX 2250 | | | DECATUR | AL | 35609-2250 | |
| REGIONS INTERSTATE BILLING SERVICE INC | | ASSIGNEE WABASH SOUTHEAST | PO BOX 2153 DEPT 1265 | | | BIRMINGHAM | AL | 35287-1265 | |
| REGIS UNIVERSITY | | 2330 ROBINSON ST | | | | COLORADO SPRINGS | CO | 80904 | |
| REGIS UNIVERSITY | | EXTERNAL MBA PROGRAM | 9417 PRINCESS PALM AVE | | | TAMPA | FL | 33619-8317 | |
| REGIS UNIVERSITY | | OFFICE OF STUDENT ACCTS | MAIL CODE C 16 | 3333 REGIS BLVD | | DENVER | CO | 80221-1099 | |
| REGISTER CHRISTOPHER | | 1203 LAURELWOOD DR | | | | CLINTON | MS | 39056 | |
| REGISTER DOT COM | | 575 EIGHTH AVE | | | | NEW YORK | NY | 10018 | |
| REGISTER JONES BRENDA | | 625 CAMP ST | | | | SANDUSKY | OH | 44870 | |
| REGISTER KENNETH | | PO BOX 552 | | | | WESSON | MS | 39191 | |
| REGISTER OF COPYRIGHTS | | LIBRARY OF CONGRESS | 101 INDEPENDENCE AVESE | | | WASHINGTON | DC | 20559-6000 | |
| REGISTER OF COPYRIGHTS | | LIBRARY OF CONGRESS | COPYRIGHT OFFICE | 101 INDEPENDENCE AVE SE | | WASHINGTON | DC | 20559-6000 | |
| REGISTER OF THE CIRCUIT COURT | | ACCOUNT OF JERRY MCMULLEN | CASE DR89 690J | MADISON CNTY CRTHSE RM200 | | HUNTSVILLE | AL | 35801 | |
| REGISTRATION FEE TRUST | | WISCONSIN DEPT OF | TRANSPORTATION | PO BOX 2935 | | MILWAUKEE | WI | 53201-2935 | |
| REGISTRATION FEE TRUST | | WISCONSIN DEPT OF TRSPORTATIO | PO BOX 7949 | | | MADISON | WI | 53707-7949 | |
| REGLING ANDREA | | 3411 HARBOR CREEK LN | | | | BURTON | MI | 48519 | |
| REGLING BRIAN | | 7099 DUBLIN RD | | | | APPLETON | NY | 14008-9614 | |
| REGLOPLAS CORP | | 1088 MINERS RD | | | | SAINT JOSEPH | MI | 49085 | |
| REGLOPLAS CORP | | 1088 MINERS RD | | | | ST JOSEPHS | MI | 49085 | |
| REGLOPLAS CORP | | 1088 MINERS RD | | | | ST JOSEPHS | MI | 49805 | |
| REGOORD PAUL | | 245 WINFIELD RD | | | | ROCHESTER | NY | 14622 | |
| REGOORD PAUL | | 245 WINFIELD RD | | | | ROCHESTER | NY | 14622 | |
| REGULA DAVID | | 791 LEXINGTON DR | | | | HERMITAGE | PA | 16148 | |
| REGULA RICHARD | | 5601 MADRID DR | | | | YOUNGSTOWN | OH | 44515 | |
| REGULATIONS MANAGEMENT | | CORPORATION | 1505 ARLINGTON RD | | | BLOOMINGTON | IN | 47404 | |
| REGULATIONS MANAGEMENT CORP | | 1505 ARLINGTON RD | | | | BLOOMINGTON | IN | 47404 | |
| REGUS | | 35 CORPORATE DR 4TH FL | | | | BURLINGTON | MA | 01803 | |
| REGUS BUSINESS CENTRE | | 5201 BLUE LAGOON DR | | | | MIAMI | FL | 33126 | |
| REGUS BUSINESS CENTRE CORP | | 133945000 | 5201 BLUE LAGOON DR | | | MIAMI | FL | 33126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REGUS BUSINESS CENTRES | | 133945000 | 7760 FRANCE AVE SOUTH 11TH FL | | | BLOOMINGTON | MN | 55435 | |
| REGUS BUSINESS CENTRES | MAUREEN MANLEY | 7760 FRANCE AVE SOUTH 11TH FL | | | | BLOOMING | MN | 55435 | |
| REGUS BUSINESS CENTRES | MAUREEN MANLEY | 7760 FRANCE AVE SOUTH 11TH FL | | | | BLOOMINGTON | MN | 55435 | |
| REGUS BUSINESS CENTRES CORP | | 100 MANHATTANVILLE RD | STE 412 | | | PURCHASE | NY | 10577 | |
| REHA LARRY D | | 3320 FLO LOR DR APT 4C | | | | YOUNGSTOWN | OH | 44511-2732 | |
| REHAU AG & CO | | RHENIUMHAUS | OTTO HAHN STR 2 | D 95111 REHAU | | | | | GERMANY |
| REHAU AG & CO | | RHENIUMHAUS | OTTO HAHN STR 2 | | | REHAU | | 95111 | GERMANY |
| REHAU AG & CO | | OTTO HAHN STR 2 | | | | REHAU | BY | 95111 | DE |
| REHAU AG & CO RHENIUMHAUS | | OTTO HAHN STR 2 | D 95111 REHAU | | | | | | GERMANY |
| REHAU INCORPORATED | ACCOUNTS PAYABLE | PO BOX 1706 | | | | LEESBURG | VA | 20177 | |
| REHAZ LTD | | SCOT LN INDUSTRIAL ESTATE | | | | BOLTON | LA | BL6 5SL | GB |
| REHBEIN MARY E | | 101 S VINE ST | | | | CLEVELAND | OK | 74020 | |
| REHERMAN ROBERT | | 7778 ARLINGTON RD | | | | BROOKVILLE | OH | 45309 | |
| REHM ANLAGENBAU GMBH | | LEINENSTR 7 | | | | BLAUBEUREN | BW | 89143 | DE |
| REHM ANLAGENBAU GMBH & CO | | LEINENSTRASSE 7 | | | | BLAUBEUREN SEISSEN | | 89143 | GERMANY |
| REHM GMBH | | LEINENSTR 7 | | | | BLAUBEUREN | | 89143 | GERMANY |
| REHM GMBH | | LEINENSTR 7 | | | | BLAUBEUREN | | 89143 | GERMANY |
| REHM USA LLC | | 3140 NORTHWOODS PKY STE 300 | | | | NORCROSS | GA | 30071 | |
| REHM USA LLC | | 3080 NORTHFIELD PL STE 109 | | | | ROSWELL | GA | 30076-4912 | |
| REHM USA LLC | | 3080 NORTHFIELD PL NO 109 | | | | ROSWELL | GA | 30076-4912 | |
| REHMANN DAVID | | 3042 HARRISON ST | | | | SAGINAW | MI | 48604-2384 | |
| REHMANN JR EDMUND | | 221 E TOWNLINE RD 14 | | | | AUBURN | MI | 48611-9739 | |
| REHMATHULLAH SYED | | 24088 GRANGE | | | | CLINTON TOWNSHIP | MI | 48036 | |
| REHMERT TIMOTHY | | 9610 S ST RTE 202 | | | | TIPP CITY | OH | 45371 | |
| REHMERT WYLIE | | PO BOX 787 | | | | CHINO HILLS | CA | 91709-0027 | |
| REHMERT WYLIE D | | PO BOX 787 | | | | CHINO HILLS | CA | 91709-0027 | |
| REHMUSA LLC | COREY SOLOVAY | 3140 NORTHWOODS PKWYM STE 300 | | | | NORCROSS | GA | 30071 | |
| REHNBERG MANUFACTURING CORP | | PO BOX 88461 | | | | CHICAGO | IL | 60680 | |
| REHOBETH MCKINLEY CHRISTIAN | | 2111 COLLEGE DR | | | | GALLUP | NM | 87301-9964 | |
| REHWALDT BARBARA | | 6555 MANN | | | | AKRON | NY | 14001 | |
| REHWALDT ROBERT G | | 7972 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 | |
| REI | | PO BOX 120 | | | | ROMEO | MI | 48065-0120 | |
| REI | | ROMEO EXPEDITORS INC | 69210 POWELL RD | PO BOX 120 | | ROMEO | MI | 48065-0120 | |
| REIBOLD SCOTT | | 8149 ANDERSON AVE NE | | | | WARREN | OH | 44484-1534 | |
| REIBOLD, SCOTT O | | 8149 ANDERSON AVE NE | | | | WARREN | OH | 44484 | |
| REICHARD BUICK INC | | 161 SALEM AVE | | | | DAYTON | OH | 45406 | |
| REICHARD HENRY I | | PO BOX 220 | | | | HARVEYSBURG | OH | 45032-0220 | |
| REICHARD KATHY P | | PO BOX 220 | | | | HARVEYSBURG | OH | 45032-0220 | |
| REICHARD ROB | | 2058 VALLEY FORGE RD APTD | | | | KETTERING | OH | 45440 | |
| REICHARD STEFANIE | | 2800 COLONIAL AVE | | | | KETTERING | OH | 45419 | |
| REICHARDT, BRANKA | | 68 STATT RD | | | | ROCHESTER | NY | 14624 | |
| REICHEL JANIC LYNN | | 403 FOREST | | | | ROYAL OAK | MI | 48067 | |
| REICHEL JANICE LYNN | | 403 FOREST | | | | ROYAL OAK | MI | 48067 | |
| REICHENBACH HAROLD | | 508 W 1050 N | | | | FORTVILLE | IN | 46040 | |
| REICHENECKER HOLDING GMBH & CO KG | | UNTERE RIETSTR 30 | | | | METZINGEN | BW | 72555 | DE |
| REICHERT NICHOLAS | | 10992 AIR HILL RD | | | | BROOKVILLE | OH | 45309 | |
| REICHERT ROBERT T | | 711 12TH ST | | | | CAMPBELL | OH | 44405-1145 | |
| REICHERT, NICHOLAS | | 10992 AIRHILL RD | | | | BROOKVILLE | OH | 45309 | |
| REICHHOLD CHEMICALS INC | | SWIFT ADHESIVES DIV | 2400 ELLIS RD | | | DURHAM | NC | 27703-554 | |
| REICHLE AUTO PARTS INC | | 1480 RANGE RD | | | | ST CLAIR | MI | 48079 | |
| REID ANDREW | | 224 QUICK RD | | | | NEW CARLISLE | OH | 45344 | |
| REID ANGEL | | 3315 EARLHAM DR | | | | DAYTON | OH | 45406 | |
| REID ASSET MANAGEMENT CO | | 2778 SOM CTR RD STE 102 | | | | WILLOUGHBY HILLS | OH | 44904 | |
| REID ASSET MANAGEMENT CO | | MAGNUS EQUIPMENT | 4500 BEIDLER RD | | | WILLOUGHBY | OH | 44094 | |
| REID ASSET MANAGEMENT CO | | PREDICT DLI | 9555 ROCKSIDE RD STE 350 | | | CLEVELAND | OH | 44125-6231 | |
| REID BARBARA S | | N 115 BARTELL ST | | | | STEPHENSON | MI | 49887-0000 | |
| REID BERNICE | | 109 LOWE CIR | | | | CLINTON | MS | 39056-5714 | |
| REID BEVERLY | | 3012 N PENNSYLVANIA | | | | LOGANSPORT | IN | 46947 | |
| REID BOOKER | | 3315 EARLHAM DR | | | | DAYTON | OH | 45406 | |
| REID BRITNI | | 468 COTTAGE ST | | | | ROCHESTER | NY | 14611 | |
| REID C | | 70 MOOR DR | BIRLEY WOOD | | | SKELMERSDALE | | WN8 8BY | UNITED KINGDOM |
| REID CAROLYN M | | 112 RICKERT AVE | | | | LANDRUM | SC | 29356 | |
| REID CHARLES | | 605 MAGNOLIA AVE | | | | GADSEN | AL | 35903-2921 | |
| REID CHRISTOPHER | | 1501 VIOLA AVE | | | | DAYTON | OH | 45405 | |
| REID DAVID | | 10538 E MAPLE RD | | | | DAVISON | MI | 48423 | |
| REID DAVID | | 54 NICHOLLS ST | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REID DEBORAH | | 791 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426 | |
| REID DEBORAH | | 791 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426 | |
| REID DELMER | | 625 MONTICELLO AVE | | | | DAYTON | OH | 45404 | |
| REID DIANE | | 727 ZENITH ST | | | | BELLE FOURCHE | SD | 57717-2277 | |
| REID DONALD F | | 13006 CROFTSHIRE CT | | | | GRAND BLANC | MI | 48439-1542 | |
| REID EDWARD | | 305 WESTERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2342 | |
| REID ESTHER L | | 1814 W HOME AVE | | | | FLINT | MI | 48504-1687 | |
| REID G G | | 21 RYCOT RD | SPEKE | | | LIVERPOOL | | L24 3TH | UNITED KINGDOM |
| REID GREG T | | 3028 ELMHURST DR | | | | BOILING SPRINGS | SC | 29316 | |
| REID GRETCHEN | | PO BOX 431 | | | | MAPLES | FL | 34106 | |
| REID JAMES | | 1357 RENSLAR AVE | | | | DAYTON | OH | 45432 | |
| REID JAMES | | 468 COTTAGE ST | | | | ROCHESTER | NY | 14611 | |
| REID JAN | | 2296 WICK ST SE | | | | WARREN | OH | 44484-5439 | |
| REID JR WILLIAM | | 12071 AIRHILL RD | | | | BROOKVILLE | OH | 45309 | |
| REID KATHLEEN | | 2498 TRANQUIL DR | | | | TROY | MI | 48098 | |
| REID LEIGH | | 109 LOWE CIRCLE | | | | CLINTON | MS | 39056 | |
| REID LISA | | 5659 TIMBERRIDGE DR | | | | W BLOOMFIELD | MI | 48324 | |
| REID MATTHEW B | | 6180 HWY 357 | | | | CAMPOBELLO | SC | 29322 | |
| REID MILTON S | | PO BOX 26537 | | | | DAYTON | OH | 45426-0537 | |
| REID NATHANIEL | | PO BOX 129 | | | | ROCHELLE | GA | 31079 | |
| REID PETROLEUM CORP | | 100 W GENESEE ST | | | | LOCKPORT | NY | 14094 | |
| REID PETROLEUM CORP | | 100 W GENESEE ST | | | | LOCKPORT | NY | 14095 | |
| REID PETROLEUM CORP | | PO BOX 987 | | | | LOCKPORT | NY | 14095 | |
| REID RACHELE | | 2730 MILTON ST SE | | | | WARREN | OH | 44484-5255 | |
| REID RALPH E | | 68 5TH AVE | | | | N TONAWANDA | NY | 14120-6618 | |
| REID RANDALL | | 7431 MARLA DR | | | | INDIANAPOLIS | IN | 46256 | |
| REID RICHARD | | 200 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1533 | |
| REID ROBERT | | 3012 HIGH RIDGE COURT | | | | GASTONIA | NC | 28056-1646 | |
| REID RODGER | | 43 N SCHENLEY | | | | YOUNGSTOWN | OH | 44509 | |
| REID ROLLAND | | 219 44TH ST | | | | SANDUSKY | OH | 44870 | |
| REID RONALD | | 19801 MAGNOLIA | | | | SOUTHFIELD | MI | 48075 | |
| REID SCOTT F | | 24972 S MEADOW RIDG | | | | CLAREMORE | OK | 74019 | |
| REID SHARIF | | 312 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| REID SHEILA J | REID SHEILA | 2602 MOUNTAIN AVE | | | | FLINT | MI | 48503 | |
| REID SHEILA | REID SHEILA | 2602 MOUNTAIN AVE | | | | FLINT | MI | 48503 | |
| REID SR MICHAEL | | 3946 FLORY AVE | | | | WARREN | OH | 44484 | |
| REID SUPPLY COMPANY | | 2265 BLACK CREEK RD | | | | MUSKEGON | MI | 49444-2673 | |
| REID SUPPLY COMPANY EFT | | 2265 BLACK CREEK RD | | | | MUSKEGON | MI | 49444 | |
| REID TARA | | 901 ALICE AVE | | | | GADSDEN | AL | 35903 | |
| REID TERRY W | | 1214 KATHY LN SW | | | | DECATUR | AL | 35601 | |
| REID THOMAS | | 212 N MYRA DR | | | | MUNCIE | IN | 47304 | |
| REID THOMAS C | | 310 WEST HICKORY | | | | BAY MINETTE | AL | 36507 | |
| REID TOOL | RICK | 2265 BLACK CREEK RD | | | | MUSKEGON | MI | 49444-26 | |
| REID TOOL | RICK | PO BOX 179 | | | | MUSKEGON | MI | 49443 | |
| REID TOOL SUPPLY CO | | 2265 BLACK CREEK RD | | | | MUSKEGON | MI | 49443-0179 | |
| REID TOOL SUPPLY CO | | RTS INDUSTRIAL SUPPLY | 3733 EASTERN AVE SE | | | GRAND RAPIDS | MI | 49508 | |
| REID TOOL SUPPLY CO | | RTS INDUSTRIAL SUPPLY DIV | 2265 BLACK CREEK RD | | | MUSKEGON | MI | 49444-2673 | |
| REID TOOL SUPPLY CO | CUST SERVICE | CUSTOMER 235838 KETTERING | 2265 BLACK CREEK RD | | | MUSKEGON | MI | 49443-0179 | |
| REID TOOL SUPPLY CO | JULIE ISACSON | 2265 BLACK CREEK RD | PO BOX 179 | | | MUSKEGON | MI | 49443-0179 | |
| REID TOOL SUPPLY COMPANY | | 2265 BLACK CREEK RD | | | | MUSKEGON | MI | 49444-2684 | |
| REID TOOL SUPPLY COMPANY INC | | R T S INDUSTRIAL SUPPLY COMPAN | 2170 E SHERMAN BLVD | | | MUSKEGON | MI | 49444 | |
| REID VIVIAN M | | 1117 WAMAJO DR | | | | SANDUSKY | OH | 44870-4362 | |
| REID WILLIAM | | 224 QUICK RD | | | | NEW CARLISLE | OH | 45344 | |
| REID, DAVID | | 54 NICHOLLS ST | | | | LOCKPORT | NY | 14094 | |
| REID, DAVID A | | 10538 E MAPLE RD | | | | DAVISON | MI | 48423 | |
| REID, JAMES | | 1357 RENSLAR AVE | | | | DAYTON | OH | 45432 | |
| REID, KATHLEEN A | | 2498 TRANQUIL DR | | | | TROY | MI | 48098 | |
| REID, RANDALL L | | 7431 MARLA DR | | | | INDIANAPOLIS | IN | 46256 | |
| REID, SHEILA J | | 2602 MOUNTAIN AVE | | | | FLINT | MI | 48503 | |
| REID, TERRENCE | | 519 S MAIN ST APT NO 5 | | | | ENGLEWOOD | MI | 45322 | |
| REID, THOMAS J | | 212 N MYRA DR | | | | MUNCIE | IN | 47304 | |
| REIDA CHAD | | 4308 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| REIDA, CHAD ALAN | | 1823 SOUTH 700 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| REIDENBACH JAMES | | 2 STUBBS DR | | | | TROTWOOD | OH | 45426 | |
| REIDER CHRISTOPHER | | 7185 ST URSULA DR | | | | CANFIELD | OH | 44406 | |
| REIDER GEORGE | | 927 MARYLAND AVE | 2ND FL | | | PITTSBURGH | PA | 15232 | |
| REIDER JACQUELINE | | 912 LOS PINOS | | | | EL PASO | TX | 79912 | |
| REIDER STEPHEN | | 596 NORTHVIEW DR | | | | FRANKENMUTH | MI | 48734 | |
| REIDER, CHRISTOPHER G | | PO BOX 74901 MC481CHN077 | | | | ROMULUS | MI | 48174-0901 | |
| REIDER, JACQUELINE | | 912 LOS PINOS | | | | EL PASO | TX | 79912 | |
| REIDER, STEPHEN J | | 596 NORTHVIEW DR | | | | FRANKENMUTH | MI | 48734 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REIF BRAEDEN | | 5260 OVERHILL DR | | | | SAGINAW | MI | 48603 | |
| REIF JAROD | | 3150 WEST VASSAR RD | | | | REESE | MI | 48757 | |
| REIF ROY R | | 1700 W SHIPROCK STREET | LOT 15 | | | APACHE JCT | AZ | 85220-3008 | |
| REIF VALERIE | | 319 N WESTFIELD RD | | | | AMHERST | NY | 14226 | |
| REIGELSPERGER JENNIFER | | 842 OSAGE TRAIL | | | | JAMESTOWN | OH | 45335 | |
| REIGHARD DONALD | | 3513 WARRIOR PL | | | | URBANA | OH | 43078 | |
| REIGLE GORDON R | | 4428 E SHELBY RD | | | | MEDINA | NY | 14103-9787 | |
| REIGLER JOHN | | 1108 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902 | |
| REIGLER, JOHN N | | 1108 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902 | |
| REIHARD DOLORES P | | 415 PK RD | | | | LEAVITTSBURG | OH | 44430-9503 | |
| REIHARD JERALD | | 415 PK RD | | | | LEAVITTSBURG | OH | 44430 | |
| REIHARD TERRY | | 1494 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9400 | |
| REIHARD TERRY | | 1494 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9400 | |
| REIHARD TERRY | | 1494 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9400 | |
| REIL MICHAEL | | 5065 CLEARVIEW DR | | | | WILLIAMSVILLE | NY | 14221 | |
| REIL REATHA M | | 6776 S SHERIDAN RD | | | | VASSAR | MI | 48768-9530 | |
| REILLY A E | | 57 DARESBURY CLOSE | KIRBY | | | LIVERPOOL | | L32 OXH | UNITED KINGDOM |
| REILLY CARTAGE INC | | 4100 W ORCHARD ST | | | | MILWAUKEE | WI | 53215 | |
| REILLY CARTAGE INC | | 4100 W ORCHARD ST | | | | MILWAUKEE | WI | 53215-1708 | |
| REILLY INDUSTRIES INC | | | | | | | | | |
| REILLY INDUSTRIES INC | | | | | | | | | |
| REILLY INDUSTRIES INC | C/O HANNON ROOP & HUTTON PC | EDWARD R HANNON | 320 NORTH MERIDIAN ST | STE 615 | | INDIANAPOLIS | IN | 46204 | |
| REILLY JR THOMAS A | | 921 CREEKSIDE DR | | | | NIAGARA FALLS | NY | 14304-2531 | |
| REILLY JR THOMAS A | DAVID R SCOTT ESQ | SCOTT & SCOTT LLC | 108 NORWICH AVE | PO BOX 192 | | COLCHESTER | CT | 06415 | |
| REILLY JR THOMAS A | GEOFFREY M JOHNSON ESQ | SCOTT & SCOTT LLC | 33 RIVER ST | | | CHARGRIN FALLS | OH | 44022 | |
| REILLY JR THOMAS A | STEVE W BERMAN ESQ | HAGENS BERMAN SOBOL SHAPIRO | 1301 FIFTH AVE | STE 2900 | | SEATTLE | WA | 98101 | |
| REILLY LARRY P | | 1635 PROSPECT ST | | | | MINERAL RIDGE | OH | 44440-9734 | |
| REILLY M | | 8 MILTON RD | WALTON | | | LIVERPOOL | | L4 5RP | UNITED KINGDOM |
| REILLY MICHAEL J | | 4879 THRALL RD | | | | LOCKPORT | NY | 14094-9787 | |
| REILLY NICOLE | | 1135 SAND LAKE | | | | ONSTED | MI | 49265 | |
| REILLY PATRICK | | 456 GIRARD AVE | | | | EAST AURORA | NY | 14052 | |
| REILLY PLATING CO | | 17760 CLARANN | | | | MELVINDALE | MI | 48122-1312 | |
| REILLY PLATING CO | | PO BOX 3213 17760 CLARANN | | | | MELVINDALE | MI | 48122 | |
| REILLY PLATING CO  EFT | | PO BOX 3213 | 17760 CLARANN | | | MELVINDALE | MI | 48122 | |
| REILLY RUTH F | | PO BOX 35 | | | | SOUTHINGTON | OH | 44470-0035 | |
| REILLY THOMAS B | | PO BOX 35 | | | | SOUTHINGTON | OH | 44470-0035 | |
| REILLY, THOMAS | | 8174 GREEN VALLY DR | | | | GRAND BLANC | MI | 48439 | |
| REIMANN MATTHEW | | 181 STREAMVIEW | | | | TROY | MI | 48098 | |
| REIMBURSEMENT CENTER | | 10 N MAIN ST | | | | MT CLEMENS | MI | 48043 | |
| REIMBURSEMENT CENTER | | 10 NORTH MAIN ST | | | | MT CLEMENS | MI | 48043 | |
| REIMBURSEMENT DEPARTMENT | | ACCT OF FRANK J BAILEY III | CASE 26988 | 2ND FL COUNTY BUILDING | | MT CLEMENS | MI | 37340-9835 | |
| REIMBURSEMENT DEPARTMENT ACCT OF FRANK J BAILEY III | | CASE 26988 | 2ND FL COUNTY BUILDING | | | MT CLEMENS | MI | 48043 | |
| REIMBURSEMENT DIV OAKLAND CTY | | 1200N TELEGPH RD PO BOX 430628 | | | | PONTIAC | MI | 48343 | |
| REIMBURSEMENT DIVISION | | OAKLAND COUNTY | 1200 N TELEGRAPH RD | PO BOX 430628 | | PONTIAC | MI | 48343-0628 | |
| REIMER EXPRESS INTERNATIONAL | | LTD 11 07 97 | PO BOX 875 | | | WINNIPEG | MB | R3C 2S5 | CANADA |
| REIMER EXPRESS INTERNATIONAL LTD | | PO BOX 875 | | | | WINNIPEG | MB | R3C 2S5 | CANADA |
| REIMER MARGARET LOUISE | | 799 BLAIRVILLE RD | | | | YOUNGSTOWN | NY | 14174-1308 | |
| REIMER RICHARD C | | 1600 YOUNGSTOWN LKPT RD | | | | YOUNGSTOWN | NY | 14174-9796 | |
| REIMINK ROLAND | | 2327 CUMMINGS AVE | | | | BERKLEY | MI | 48072 | |
| REIMINK, ROLAND C | | 21378 JOHN DR | | | | MACOMB | MI | 48044 | |
| REIMOLD PRINTING CORP | | 3201 HALLMARK CT | | | | SAGINAW | MI | 48603 | |
| REIMOLD PRINTING CORPORATION | | 3201 HALLMARK CT | | | | SAGINAW | MI | 48603 | |
| REIMUS GREGORY | | 2005 FAIRFIELD ST | | | | SAGINAW | MI | 48602 | |
| REIN FRED | | 410 KENMORE NE | | | | WARREN | OH | 44483 | |
| REIN JUDY P | | 77 S OUTER DR | | | | VIENNA | OH | 44473-9729 | |
| REINAGLE JAMES R | | 1710 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1874 | |
| REINARD MARILYN R | | 1036 CANE PATCH | | | | WEBSTER | NY | 14580-1878 | |
| REINARD VIRGINIA | | 3836 WOODBINE AVE | | | | HUBBARD | OH | 44425 | |
| REINARD, VIRGINIA | | 3836 WOODBINE AVE | | | | HUBBARD | OH | 44425 | |
| REINBERRY ABDUL | | PO BOX 1883 | | | | NEW BRUNSWICK | NJ | 08903-1883 | |
| REINBOLD AARON | | 240 W FAIRGROVE ROAD | | | | CARO | MI | 48723-9772 | |
| REINBOLD RONALD | | 4322 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722 | |
| REINBOLD RYAN | | 4322 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722 | |
| REINBOLD TRACEY | | 1608 S FENNER | | | | CARO | MI | 48723 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REINBOLD WESLEY | | 7325 E HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| REINBOLD, JONATHON | | 6535 E HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| REINBOLD, KIRK | | 9440 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| REINBOLT CHRIS | | 3700 N MICHIGAN | | | | SAGINAW | MI | 48604 | |
| REINBOLT CHRIS | | 3700 N MICHIGAN | | | | SAGINAW | MI | 48604 | |
| REINBOLT LAURIE | | 5785 S GRAHAM | | | | ST CHARLES | MI | 48655 | |
| REINBOLT LAURIE | | 5785 S GRAHAM | | | | ST CHARLES | MI | 48655 | |
| REINBOLT MARJORIE L | | 3005 JACKSON ST | | | | SAGINAW | MI | 48604-2385 | |
| REINBOLT MICHAEL | | 128 FORBES AVE | | | | TONAWANDA | NY | 14150 | |
| REINBOLT, LAURIE | | 5785 S GRAHAM | | | | ST CHARLES | MI | 48655 | |
| REINDL JENNIFER | | 9810 LINCOLNSHIRE RD | | | | MIAMISBURG | OH | 45342 | |
| REINECK DANIEL | | 486 LAKEVIEW | | | | WHITELAKE | MI | 48386 | |
| REINECK JAMES | | 63 SR 61 EAST | | | | NORWALK | OH | 44857 | |
| REINEKE MARK | | 7341 ELLICOTT RD | | | | LOCKPORT | NY | 14094 | |
| REINEKE, MARK E | | 7341 ELLICOTT RD | | | | LOCKPORT | NY | 14094 | |
| REINERT ARNOLD W | | 5714 BUELL RD | | | | VASSAR | MI | 48768-9675 | |
| REINERT CRYSTAL ANN | | 1134 FRASER | | | | KAWKAWLIN | MI | 48631 | |
| REINERT GERALD A | | 9351 WARNICK RD | | | | FRANKENMUTH | MI | 48734-9554 | |
| REINERT GREGORY M | | 2701 CYCLONE | | | | BRYANT | AR | 72022-6632 | |
| REINERT, ERIN J | | 1614 HORSESHOE CIR | | | | SAGINAW | MI | 48609 | |
| REINERTSON DEBRA | | 7120 POPPLEWOOD DR | | | | DAVISON | MI | 48423 | |
| REINFELDER FREDERICK | | 6021 JAY RD | | | | VASSAR | MI | 48768 | |
| REINFRO LLC | | 3320 EAST 14TH S | | | | BROWNSVILLE | TX | 78521 | |
| REINFRO LLC | | 3320 E 14TH ST | | | | BROWNSVILLE | TX | 78521 | |
| REINFRO LLC  EFT | | 3320 EAST 14TH ST | | | | BROWNSVILLE | TX | 78521 | |
| REINGLASS MICHELLE A | | LAW OFFICES MICHELLE A | REINGLASS | 23161 MILL CREEK DR STE 170 | | LAGUNA HILLS | CA | 92653 | |
| REINGLASS MICHELLE A LAW OFFICES OF MICHELLE A | | REINGLASS | 23161 MILL CREEK DR STE 170 | | | LAGUNA HILLS | CA | 92653 | |
| REINHARD INC | | 2021 ARCH ST | STE 400 | | | PHILADELPHIA | PA | 19103 | |
| REINHARDT BETTY | | 2201 N PURDUM ST | | | | KOKOMO | IN | 46901-1440 | |
| REINHARDT COLLEGE | | 7300 REINHARDT COLLEGE PRKWY | | | | WALESKA | GA | 30183 | |
| REINHARDT HENRY | | 10235 GARLAND RD WEST | | | | WEST MILTON | OH | 45383 | |
| REINHARDT JR WALTER | | 6111 KAREN AVE | | | | NEWFANE | NY | 14108 | |
| REINHARDT JR WALTER | | 6111 KAREN AVE | | | | NEWFANE | NY | 14108 | |
| REINHARDT KATHERINE | | 2809 PATRICK HENRY DR | APT 106 | | | AUBURN HILLS | MI | 48326 | |
| REINHARDT LAUREN | | 200 CHIPPEWA COURT | | | | GIRARD | OH | 44420 | |
| REINHARDT LINDA C | | 355 OHIO ST | | | | LOCKPORT | NY | 14094-4217 | |
| REINHARDT RANDY | | 21400 LAKEFIELD RD | | | | MERRILL | MI | 48637 | |
| REINHARDT THERESA | | 200 CHIPPEWA CT | | | | GIRARD | OH | 44420 | |
| REINHARDT, NICHOLAS | | 4158 JOHNSON LAKE RD | | | | PRESCOTT | MI | 48756 | |
| REINHARDT, THERESA | | 200 CHIPPEWA CT | | | | GIRARD | OH | 44420 | |
| REINHART BOERNER VAN DEUREN | | NORRIS & RIESELBACH SC | 1000 N WATER ST PO BOX 92900 | | | MILWAUKEE | WI | 72696 | |
| REINHART BOERNER VAN DEUREN NORRIS AND RIESELBACH SC | | PO BOX 92900 | | | | MILWAUKEE | WI | 72696 | |
| REINHART JOHN | | 5519 CAMERFORD | | | | HUBER HEIGHTS | OH | 45424 | |
| REINHART MARY C | | 4191 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9717 | |
| REINHART MICHAEL | | 1905 MILTON NEWTON RD | | | | NEWTON FALLS | OH | 44444 | |
| REINHART MICHAEL F | | 10372 TALLMADGE RD | | | | DIAMOND | OH | 44412 | |
| REINHART STACEY | | 840 MERCER RD | | | | GREENVILLE | PA | 16125 | |
| REINHART STEVEN | | 40 ST RT 14 | | | | NORTH BENTON | OH | 44449 | |
| REINHART, STACEY L | | 10570 WHIPPOORWILL RD | | | | NEWTON FALLS | OH | 44444 | |
| REINHART, STEVEN J | | 40 ST RT 14 | | | | NORTH BENTON | OH | 44449 | |
| REINHERZ J CO | | 9205 W RTE US 20 | | | | LENA | IL | 61048 | |
| REINHERZ J CO | | PO BOX 488 | | | | LENA | IL | 61048 | |
| REINIER FREDERICK | | 3305 SIMMONS DR | | | | GROVE CITY | OH | 43123 | |
| REINIER JOSEPH | | 1544 COLDWATER DR | | | | COLUMBUS | OH | 43223 | |
| REINIG THOMAS | | 4161 BEACH ST | | | | SANFORD | MI | 48657 | |
| REININGER R & SON LTD | | 1240 TWINNEY DR | | | | NEWMARKET | ON | L3Y 5N1 | CANADA |
| REINKE DANIEL | | 4425 SEIDEL PL | | | | SAGINAW | MI | 48603 | |
| REINKE DENNIS | | 7188 ANDREWS RD | | | | SAINT CHARLES | MI | 48655-9676 | |
| REINKE JAY | | 2512 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204-1925 | |
| REINKE JAY M | | 2512 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204 | |
| REINKE JIMI | | 1430 N WAGNER RD | | | | ESSEXVILLE | MI | 48732 | |
| REINKE ROGER | | 5101 EAST TOWNLINE RD | | | | BIRCH RUN | MI | 48415 | |
| REINKE SHANNON | | 1509 RYAN ST | | | | FLINT | MI | 48532 | |
| REINKE, JOHN | | 1433 NIELSON RD | | | | SANFORD | MI | 48657 | |
| REINSHAGEN GMBH | | REINSHAGEN STR 1 | | | | WUPPERTAL | | 42369 | GERMANY |
| REINTJES GEO P CO INC | | 449 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| REINTJES GEO P CO INC | | PO BOX 410771 | | | | KANSAS CITY | MO | 64141-0771 | |
| REINTJES, GEO P CO INC | | 3800 SUMMIT ST | | | | KANSAS CITY | MO | 64111-4652 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REINZ WISCONSIN GASKET CO | | 39500 ORCHARD HILLS | | | | NOVI | MI | 48375-5370 | |
| REIP APRIL | | 3144 DAKOTA AVE | | | | FLINT | MI | 48506 | |
| REIP TIMOTHY | | 2278 THISTLEWOOD DR | | | | BURTON | MI | 48509 | |
| REIS ABBY | | 3406 DALE | | | | SAGINAW | MI | 48603 | |
| REIS ALEXANDRE | | 7204 CASULAS COURT | | | | LAUREL | MD | 20707 | |
| REIS ANDREW | | 3406 DALE RD | | | | SAGINAW | MI | 48603-3122 | |
| REIS BRYAN | | 8205 HYANNIS PORT | APT 2B | | | DAYTON | OH | 45458 | |
| REIS DAVID | | 1712 LYON ST | | | | SAGINAW | MI | 48602-2811 | |
| REIS III PETER F | | 2424 EAST MOORE RD | | | | SAGINAW | MI | 48601-9343 | |
| REIS JANET F | | 7 ORCHARD ST | | | | HOLLEY | NY | 14470-1011 | |
| REIS MARTIN | | PO BOX 459 | | | | HAMLIN | NY | 14464 | |
| REIS RALPH E | | PO BOX 26441 | | | | ROCHESTER | NY | 14626-0441 | |
| REIS ROBOTICS USA INC | | 1320 HOLMES RD | | | | ELGIN | IL | 60123 | |
| REIS ROGER | | 352 SANDYBROOK DR | | | | HAMLIN | NY | 14464 | |
| REIS RUSSEL | | 24 NORTHWOOD AVE | | | | DAYTON | OH | 45405 | |
| REIS, ALEXANDRE M | | 670 CAMBRIDGE DR | | | | KOKOMO | IN | 46902 | |
| REIS, ROGER | | 1098 WEST FORK LAKE RD | | | | HAMLIN | NY | 14464 | |
| REISER GARY | | 6041 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403 | |
| REISER SHEILA | | 1669 MARS HILL DR | | | | W CARROLLTON | OH | 45449 | |
| REISIG DOREEN | | 1062 ORCHARD RD | | | | ESSEXVILLE | MI | 48732 | |
| REISING ETHINGTON BARNES | | KISSELLE PC | 201 W BIG BEAVER STE 400 | | | TROY | MI | 48084 | |
| REISING ETHINGTON BARNES KISSELLE PC | | 201 W BIG BEAVER RD STE 400 | | | | TROY | MI | 48084 | |
| REISING ETHINGTON BARNES KISSELLE PC | | PO BOX 4390 | | | | TROY | MI | 48099-4390 | |
| REISING ETHINGTON LEARMAN & | | MCCULLOCH PLLC NAME CH 1 98 | PO BOX 4390 | | | TROY | MI | 48099-4390 | |
| REISING ETHINGTON LEARMAN AND MCCULLOCH PLLC | | PO BOX 4390 | | | | TROY | MI | 48099-4390 | |
| REISS DENNIS | | 5150 BAXMAN RD | | | | BAY CITY | MI | 48706-3054 | |
| REISS DENNIS | | 5150 BAXMAN RD | | | | BAY CITY | MI | 48706-3054 | |
| REISS ELAN LTD | | 18600 NORTHVILLE RD STE 100 | | | | NORTHVILLE | MI | 48167 | |
| REISS I AND CO CHURCH STREET STATION | | LOCK BOX 10078 | | | | NEW YORK | NY | 10259 | |
| REISS PATRICIA | | 105 AFTON ST | | | | ROCHESTER | NY | 14612 | |
| REISTER LEON L | | 227 UNION ST | | | | IONIA | MI | 48846-1644 | |
| REISZ PATRICIA | | 10325 STATE ROUTE 736 | | | | PLAIN CITY | OH | 43064 | |
| REIT FUEL OIL CO | | REIT LUBRICANTS CO | 899 MEARNS RD | | | WARMINSTER | PA | 18974 | |
| REITANO CAROL | | 19949 W MARION RD | | | | BRANT | MI | 48614 | |
| REITEN HAROLD R | | 27464 VARGO ST | | | | LIVONIA | MI | 48152-3841 | |
| REITER CHARMAINE | | 162 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626 | |
| REITER DIANNA | | 5902 N 73RD ST | | | | MILWAUKEE | WI | 53218-1827 | |
| REITER FREDERICK | | 1010 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| REITER RHONDA | | 14750 GASPER RD | | | | CHESANING | MI | 48417 | |
| REITER RONALD | | 162 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626 | |
| REITER, CHARMAINE | | 162 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626 | |
| REITER, DIANNA | | 5902 N 73RD ST | | | | MILWAUKEE | WI | 53218 | |
| REITER, KENNETH | | 95 RUSTY LN | | | | ROCHESTER | NY | 14626 | |
| REITER, RHONDA | | 6815 EAST BURT RD | | | | BIRCH RUN | MI | 48415 | |
| REITER, RONALD | | 162 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626 | |
| REITH BRUCE | | 6125 STRAUSS RD APT E | | | | LOCKPORT | NY | 14094 | |
| REITH BRUCE T | | 6125 STRAUSS RD APT E | | | | LOCKPORT | NY | 14094 | |
| REITH XE | | 98 GROUNDSEL DR | | | | HILTON | NY | 14468-8998 | |
| REITH, XE THI | | 98 GROUNDSEL DR | | | | HILTON | NY | 14468 | |
| REITHEL RAND | | 60 BELLA DR | | | | PENFIELD | NY | 14526 | |
| REITHEL, RAND R | | 60 BELLA DR | | | | PENFIELD | NY | 14526 | |
| REITMAN TIMOTHY M | | REITMAN VIDEO SPECIALISTS | 504 HORTON | | | NORTHVILLE | MI | 48167 | |
| REITTENBACH ADAM | | 3090 BOWMAN DR | | | | SAGINAW | MI | 48609 | |
| REITTENBACH CAROLYN | | 3090 BOWMAN DR | | | | SAGINAW | MI | 48609-9745 | |
| REITTENBACH KRISTOHER | | 3090 BOWMAN | | | | SAGINAW | MI | 48609 | |
| REITTER & SCHEFENACKER USA LTD | ACCOUNTS PAYABLE | 640 MULBERRY AVE | | | | SELMER | TN | 38375 | |
| REITTER NICHOLAS W | | 7947 RIVERCREST CT | | | | FREELAND | MI | 48623-8725 | |
| REITZ MARK | | 2427 MILL TRACE LN | | | | CENTERVILLE | OH | 45458 | |
| REITZ MICHAEL | | 5134 LAKE CREST | CIRCLE | | | HOOVER | AL | 35226 | |
| REITZ TOOL INC | | 200 S FRANKLIN ST | | | | COCHRANTON | PA | 16314-8626 | |
| REITZ TOOL INC | | FRANKLIN ST | | | | COCHRANTON | PA | 16314-0217 | |
| REITZ TOOL INC | SHARON REITZ | 239 S FRANKLIN ST | | | | COCHRANTON | PA | 16314 | |
| REITZ, APRIL | | 734 WEST ST | | | | NILES | OH | 44446 | |
| REITZE, CARL | | 7172 SOUTH PARFET CT | | | | LITTLETON | CO | 80127-5807 | |
| REITZE, CARL | | 7172 SOUTH PARFET CT | | | | LITTLETON | CO | 80127-5807 | |
| REITZEL MICHAEL | | 47 DRY BRANCH CT | | | | WENTZVILLE | MO | 63385-4108 | |
| REJANE SILVA SERVICES | | PO BOX 1144 | | | | NOVI | MI | 48375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REJMAN DANA | | 8823 W MAPLE ST 3 | | | | WEST ALLIS | WI | 53214 | |
| REJMAN LAWRENCE | | 19 MAISHOOS ST | | | | CHEEKTOWAGA | NY | 14227 | |
| REJMAN, LAWRENCE | | 19 MAISHOOS ST | | | | CHEEKTOWAGA | NY | 14227 | |
| REK RYAN | | 8570 HUNTERS TRL | | | | WARREN | OH | 44484 | |
| REKER APRIL | | 7800 SHAMROCK CT | | | | DAYTON | OH | 45424 | |
| REKER JASON | | 7800 SHAMROCK CT | | | | DAYTON | OH | 45424 | |
| RELA INC | | 6175 LONGBOW DR | | | | BOULDER | CO | 80301 | |
| RELATS SA | | PRIORAT SN POLIGONO IND LA BO | | | | CALDES DE MONTBUI | | 08140 | SPAIN |
| RELATS SA EFT | | C PRIORAT POL IND LA BORDA | 08140 CALDES DE MONTBUI | | | BARCELONA | | | SPAIN |
| RELAY FOR LIFE | | MORGAN COUNTY 2000 | 3000 BOB WALLACE AVE SW | | | HUNTSVILLE | AL | 35805 | |
| RELAY TRANSPORT MANAGEMENT INC | | 1637 CLAYBAR RD | | | | ANCASTER | ON | L9G 4X1 | CANADA |
| RELAY TRANSPORT MANAGEMENT INC | | PO BOX 81035 | | | | ANCASTER CANADA | ON | L9G 4X1 | CANADA |
| RELCO ENGINEERS INC | | 15338 EL PRADO RD | | | | CHINO | CA | 91710-7659 | |
| RELCO ENGINEERS INDUSTRIAL FINISHING SYSTEMS | | 15338 EL PRADO RD | | | | CHINO | CA | 91710-7659 | |
| RELCO ENGINEERS PRENCO STRAYWA | | 15338 EL PRADO RD | | | | CHINO | CA | 91710-7659 | |
| RELCO INC | | 540 E 24TH ST | | | | HOLLAND | MI | 49423-4894 | |
| RELCO INC | | 80 SIGNET DR | | | | TORONTO | ON | M9L 1T2 | |
| RELCO INC | | 80 SIGNET DR | | | | WESTON ONT | ON | M9L 1T2 | CANADA |
| RELCO INC | | 80 SIGNET DR | | | | WESTON ONT | ON | M9L 1T2 | CANADA |
| RELCO SYSTEMS INC | | 7310 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3504 | |
| RELCO SYSTEMS INC EFT | | BATSCO INC | 7310 CHESTNUT RIDGE RD | | | LOCKPORT | NY | 14094 | |
| RELCOM INC | | 2221 YEW ST | | | | FOREST GROVE | OR | 97116 | |
| RELEASE INDUSTRIES INC | | 301 DIVIDEND DR | | | | PEACHTREE CITY | GA | 30269 | |
| RELERFORD GLORIA D | | 2155 BATES RD | | | | MOUNT MORRIS | MI | 48458-2601 | |
| RELIABLE ANALYSIS INC | | 1801 THUNDERBIRD BLDG 2 | | | | TROY | MI | 48084 | |
| RELIABLE ANALYSIS INC | | 379 INDUSCO CT | | | | TROY | MI | 48083 | |
| RELIABLE AUTO FINANCE | | PO BOX 9700 | | | | GRAND RAPIDS | MI | 49509 | |
| RELIABLE BELTING & TRANSM CO | | 1120 CHERRY ST | | | | TOLEDO | OH | 43608-2900 | |
| RELIABLE BELTING AND | | TRANSMISSION CO | 1120 CHERRY ST | | | TOLEDO | OH | 43608 | |
| RELIABLE CARRIERS IN | | 4155 KOPPERNICK RD | | | | CANTON | MI | 48187 | |
| RELIABLE CARRIERS INC | | 41555 KOPPERNICK RD | | | | CANTON | MI | 48187-2415 | |
| RELIABLE CARRIERS INC EFT | | 41555 KOPPERNICK RD | | | | CANTON | MI | 48187 | |
| RELIABLE CASTING CORP | | SIDNEY DIV | 1521 W MICHIGAN | | | SIDNEY | OH | 45365 | |
| RELIABLE CASTING CORP SIDNEY DIV | | PO BOX 630103 | | | | CINCINNATI | OH | 45263-0103 | |
| RELIABLE CASTINGS CORP | | 3530 SPRING GROVE AVE | | | | CINCINNATI | OH | 45223 | |
| RELIABLE CASTINGS CORP | | 3530 SPRING GROVE AVE | | | | CINCINNATI | OH | 45223-244 | |
| RELIABLE CASTINGS CORP | | SIDNEY DIV | 1521 W MICHIGAN | | | SIDNEY | OH | 45365 | |
| RELIABLE CASTINGS CORP | | 1521 W MICHIGAN | | | | SIDNEY | OH | 45365 | |
| RELIABLE CASTINGS CORP EFT | | 3530 SPRING GROVE AVE | | | | CINCINNATI | OH | 45223-2448 | |
| RELIABLE CASTINGS CORPORATION | J MICHAEL DEBBELER | PO BOX 6464 | | | | CINCINNATI | OH | 45201-6464 | |
| RELIABLE CONSTRUCTION SERVICES | DAVE MILLER | 1256 STANLEY AVE | | | | DAYTON | OH | 45404-0143 | |
| RELIABLE CONSTRUCTION SERVICES | DAVE MILLER | 1256 STANLEY AVE | | | | DAYTON | OH | 45404-0143 | |
| RELIABLE CONSTRUCTION SERVICES | DAVE MILLER | 1256 STANLEY AVE | | | | DAYTON | OH | 45404-0143 | |
| RELIABLE CORPORATION | | FRMLY FIDELITY PRODUCTS CO INC | 421 E STEVENSON RD | HOLD PER DANA FIDLER | | OTTAWA | IL | 61350 | |
| RELIABLE CORPORATION FRMLY FIDELITY PRODUCTS CO INC | | 135 S LASALLE ST DEPT 8001 | | | | CHICAGO | IL | 60674-8003 | |
| RELIABLE CORPORATION FRMLY FIDELITY PRODUCTS CO INC | | 135 S LASALLE ST DEPT 8001 | | | | CHICAGO | IL | 60674-8003 | |
| RELIABLE CORPORATION THE | | RELIABLE HOME OFFICE | 421 E STEVENSON RD | | | OTTAWA | IL | 61350 | |
| RELIABLE DOOR SYSTEMS INC | | DBA POWERAMP EQUIPMENT IN WI | W208 N 16911 CTR ST | RM CHG PER GOI 6 13 05 AM | | JACKSON | WI | 53037 | |
| RELIABLE DOOR SYSTEMS INC | | POWER AMP EQUIPMENT | W 208 N 16911 CTR ST | | | JACKSON | WI | 53037 | |
| RELIABLE DOOR SYSTEMS INC DBA POWERAMP EQUIPMENT IN WI | | PO BOX 278 | | | | JACKSON | WI | 53037-0278 | |
| RELIABLE EQUIPMENT PRP GRP | | C/O J BAGLEY DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1668 | |
| RELIABLE EQUIPMENT PRP GRP C O J BAGLEY DYKEMA GOSSETT | | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1668 | |
| RELIABLE GALVANIZING | | 819 W 88TH | | | | CHICAGO | IL | 60602 | |
| RELIABLE GALVANIZING | | 819 W 88TH | | | | CHICAGO | IL | 60602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RELIABLE GALVANIZING | | 819 W 88TH | | | | CHICAGO | IL | 60602 | |
| RELIABLE INDUSTRIAL | RICK | PO BOX 13180 | NORTHRIDGE BRANCH | | | DAYTON | OH | 45413 | |
| RELIABLE INDUSTRIAL PROD | TRISH OR RICK | 2611 THUNDERHAWK CT | | | | DAYTON | OH | 45414 | |
| RELIABLE INDUSTRIAL PRODUCTS C | | 2611 THUNDERHAWK CT | | | | DAYTON | OH | 45414-346 | |
| RELIABLE LIQUID TRANSPORT INC | | PO BOX 1459 | | | | SANTA ROSA | CA | 95402-1459 | |
| RELIABLE MOVING & STORAGE CO | | RELIABLE WEST MOVING & STORAGE | 3324 E ATLANTA | | | PHOENIX | AZ | 85040-2848 | |
| RELIABLE MOVING & STORAGE CO | | RELIABLE WEST MOVING & STORAGE | 41555 KOPPERNICK RD | | | CANTON | MI | 48187-2415 | |
| RELIABLE OIL EQUIPMENT INC | | 7476 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| RELIABLE OIL EQUIPMENT INC | | 7476 WEBSTER ST | | | | DAYTON | OH | 45414-5616 | |
| RELIABLE OIL EQUIPMENT INC | | 7476 WEBSTER ST | | | | DAYTON | OH | 45414-5816 | |
| RELIABLE RUNNERS COURIER | | 33801 CURTIS BLVD UNIT 112 | | | | EASTLAKE | OH | 44095 | |
| RELIABLE SERVICES INC | | 2636 VANCE RD | | | | DAYTON | OH | 45406 | |
| RELIABLE SPRING & WIRE EFT | | FORMS CO | PO BOX 58 | | | ELYRIA | OH | 44036 | |
| RELIABLE SPRING & WIRE FORMS | | 300 S ABBE RD | | | | ELYRIA | OH | 44035-6242 | |
| RELIABLE SPRING & WIRE FORMS | | CO | PO BOX 58 | 300 S ABBE RD | | ELYRIA | OH | 44036 | |
| RELIABLE SPRING AND WIRE EFT FORMS CO | | PO BOX 58 | | | | ELYRIA | OH | 44036 | |
| RELIABLE SUPPLY CO INC | | 130 12TH AVE | | | | LAUREL | MS | 39440 | |
| RELIABLE SUPPLY CO INC | | 130 N 12TH AVE | | | | LAUREL | MS | 39440 | |
| RELIABLE TIN SHOP INC | | PO BOX 200125 | | | | BIRMINGHAM | AL | 35232 | |
| RELIABLE TRANSPORTATION | | SPECIALISTS INC | 1595 S CALUMET RD | | | CHESTERTON | IN | 46304 | |
| RELIABLE TRANSPORTATION SPECIALISTS INC | | 139 VENTURI DR | | | | CHESTERTON | IN | 46304-3399 | |
| RELIABLEW INDUSTRIAL  EFT PRODUCTS | | 2611 THUNDERHAWK COURT | | | | DAYTON | OH | 45413 | |
| RELIABLEW INDUSTRIAL EFT | | PRODUCTS CO | 2611 THUNDERHAWK COURT | | | DAYTON | OH | 45414 | |
| RELIANCE DIESEL SERVICE INC | | 21012 SALEM RD | | | | BRISTOL | VA | 24202 | |
| RELIANCE ELECTRIC | | 45 EARHART DR STE 110 | | | | BUFFALO | NY | 14221 | |
| RELIANCE ELECTRIC | | 654 N SAM HOUSTON PKWY E | | | | HOUSTON | TX | 77060 | |
| RELIANCE ELECTRIC CO | | 1045 N LYNNDALE | | | | APPLETON | WI | 54914 | |
| RELIANCE ELECTRIC CO | | 1849 W MAPLE RD | | | | TROY | MI | 48084 | |
| RELIANCE ELECTRIC CO | | 435 DEVON PRK DR STE 610 | | | | WAYNE | PA | 19087 | |
| RELIANCE ELECTRIC CO | | 475 EXECUTIVE PKY | | | | ROCKFORD | IL | 61107 | |
| RELIANCE ELECTRIC CO | | 4950 E 49TH ST | | | | CLEVELAND | OH | 44125-1016 | |
| RELIANCE ELECTRIC CO | | 5225 TELEGRAPH RD | | | | TOLEDO | OH | 43612 | |
| RELIANCE ELECTRIC CO | | 6065 PKLAND BLVD | | | | CLEVELAND | OH | 44124-4186 | |
| RELIANCE ELECTRIC CO | | 660 FAIRPORT PK | | | | FAIRPORT | NY | 14450 | |
| RELIANCE ELECTRIC CO | | 6765 WEDGEWOOD RD | | | | MAPLEGROVE | MN | 55416 | |
| RELIANCE ELECTRIC CO | | AVID COMMUNICATIONS | 35000 CURTIS BLVD | | | WILLOUGHBY | OH | 44095 | |
| RELIANCE ELECTRIC CO | | INDUSTRIAL TRAINING | 35000 CURTIS BLVD | | | WILLOUGHBY | OH | 44095 | |
| RELIANCE ELECTRIC CO | | ROCKWELL AUTOMATION | 11529 W 79TH ST | | | LENEXA | KS | 66214 | |
| RELIANCE ELECTRIC CO | | ROCKWELL AUTOMATION | 9115 GILFORD RD STE 100 | | | COLUMBIA | MD | 21046 | |
| RELIANCE ELECTRIC CO | | ROCKWELL AUTOMATION | PO BOX 70962 | | | CHICAGO | IL | 60673 | |
| RELIANCE ELECTRIC CO | | WASHINGTON SERVICE CTR | 320 RELIANCE DR | | | WASHINGTON | PA | 15301 | |
| RELIANCE ELECTRIC CO EFT | | FMLY ENTEK IRD INTERNATIONAL | 1201 SOUTH SECOND ST | | | MILWAUKEE | WI | 53204 | |
| RELIANCE ELECTRIC CO EFT | | PO BOX 371125M | | | | PITTSBURGH | PA | 15251 | |
| RELIANCE ELECTRIC COMPANY | | 5500 MAIN ST STE 347 | | | | BUFFALO | NY | 14221 | |
| RELIANCE ELECTRIC COMPANY | | PO BOX 70947 | | | | CHICAGO | IL | 60673-0947 | |
| RELIANCE ELECTRIC COMPANY | | ROCKWELL AUTOMATION | 6040 PONDERS COURT | | | GREENVILLE | SC | 29602 | |
| RELIANCE ELECTRIC INDUSTRIAL | | 1107 HUDSON LN | | | | MONROE | LA | 71201 | |
| RELIANCE ELECTRIC INDUSTRIAL | | PO BOX 70962 | | | | CHICAGO | IL | 60673 | |
| RELIANCE ELECTRIC INDUSTRIAL C | | 1200 RESOURCE DR | | | | CLEVELAND | OH | 44131 | |
| RELIANCE ELECTRIC INDUSTRIAL C | | 2755 FULLER AVE NE B | | | | GRAND RAPIDS | MI | 49505 | |
| RELIANCE ELECTRIC INDUSTRIAL C | | 300 BILMAR DR STE 150 | | | | PITTSBURGH | PA | 15205 | |
| RELIANCE ELECTRIC INDUSTRIAL C | | 3469 PIERSON PL | | | | FLUSHING | MI | 48433 | |
| RELIANCE ELECTRIC INDUSTRIAL C | | 35000 CURTIS BLVD | | | | WILLOUGHBY | OH | 44095-4019 | |
| RELIANCE ELECTRIC INDUSTRIAL C | | 375 ALPHA DR | | | | HIGHLAND HEIGHTS | OH | 44143 | |
| RELIANCE ELECTRIC INDUSTRIAL C | | 400 LAZELLE RD STE 7 | | | | COLUMBUS | OH | 43024-2023 | |
| RELIANCE ELECTRIC INDUSTRIAL C | | 7887 WASHINGTON VILLAGE DR STE | | | | CENTERVILLE | OH | 45459 | |
| RELIANCE ELECTRIC INDUSTRIAL C | | 8333 GREEN MEADOWS DR N G | | | | WESTERVILLE | OH | 43081 | |
| RELIANCE ELECTRIC INDUSTRIAL C | | PHILA SVC CTR | 3240 S 78TH ST | | | PHILADELPHIA | PA | 19153 | |
| RELIANCE ELECTRIC INDUSTRIAL C | | ROCKWELL AUTOMATION | 17001 S VINCENNES | | | THORNTON | IL | 60476-1066 | |
| RELIANCE ELECTRIC INDUSTRIAL C | | ROCKWELL AUTOMATION | 2175A SCHLICHTER DR | | | HAMILTON | OH | 45015 | |
| RELIANCE ELECTRIC INDUSTRIAL C | | ROCKWELL AUTOMATION | 225 W 45TH ST | | | MUNSTER | IN | 46321 | |
| RELIANCE ELECTRIC INDUSTRIAL C | | ROCKWELL AUTOMATION | 6741 SPRINKLE RD | | | PORTAGE | MI | 49002 | |
| RELIANCE ELECTRIC INDUSTRIAL C | | ROCKWELL AUTOMATION | 8333 G GREEN MEADOWS DR N | | | WESTERVILLE | OH | 43081 | |
| RELIANCE ELECTRIC INDUSTRIAL C | | ROCKWELL AUTOMATION DODGE | 6040 PONDERS CT | | | GREENVILLE | SC | 29615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RELIANCE ELECTRIC INDUSTRIAL C | | ROCKWELL AUTOMATION ENGINEERED | 24703 EUCLID AVE | | | CLEVELAND | OH | 44117 | |
| RELIANCE ELECTRIC INDUSTRIAL C | | ROCKWELL AUTOMATION RELIANCE | 3521 BRIARFIELD BLVD STE A | | | MAUMEE | OH | 13537 | |
| RELIANCE ELECTRIC INDUSTRIAL C | | SHREVEPORT SERVICE CTR | 1245 N HEARNE AVE | | | SHREVEPORT | LA | 71107 | |
| RELIANCE ELECTRIC MACHINE CO | OLGA | 2601 LEITH ST | | | | FLINT | MI | 48506 | |
| RELIANCE ELECTRIC MACHINE CO I | | 2601 LEITH ST | | | | FLINT | MI | 48506-2825 | |
| RELIANCE INSURANCE COMPANY | ATTN DREXEL B HARRIS LAW DEPT | 75 BROAD ST 10TH FL | | | | NEW YORK | NY | 10004 | |
| RELIANCE MERCHANDIZING COMPANY | JOHN | 651 WINKS LN | | | | BENSALEM | PA | 19020 | |
| RELIANCE METAL CENTER | | PO BOX 18345 | | | | SAN ANTONIO | TX | 78218 | |
| RELIANCE MOTION CONTROL | | NATIONSBANK OF GEORGIA | PO BOX 100468 | | | COLLEGE PK | GA | 30384-0468 | |
| RELIANCE NOW PEI GENESIS | WALT WOODWARD | 651 WINKS LN | | | | BENSALEM | PA | 19020 | |
| RELIANCE STEEL & ALUMINUM CO | | RELIANCE METAL CTR | 5027 SPACE CTR DR | | | SAN ANTONIO | TX | 78218 | |
| RELIANCE STEEL & ALUMINUM CO | | 350 S GRAND AVE STE 5100 | | | | LOS ANGELES | CA | 90071 | |
| RELIANCE TRUST CO | EDWARD JARVIS | 3384 PEACHTREE RD | STE 900 | | | ATLANTA | GA | 30323 | |
| RELIANCE TRUST COMPANY | BRENDA EDGAR VP | 3384 PEACHTREE RD NE | STE 900 | PO BOX 47770 | | ATLANTA | GA | 30362-0770 | |
| RELIANT AIRLINES | | 827 WILLOW RUN AIRPORT | | | | YPSILANTI | MI | 48198-0899 | |
| RELIANT FASTENER EFT | ACCOUNTS RECEIVABLE | 201 E SECOND ST | | | | ROCK FALLS | IL | 61071 | |
| RELIANT FASTENER OF ROCK FALLS | | 201 E 2ND ST | | | | ROCK FALLS | IL | 61071 | |
| RELIANT FASTENER OF ROCK FALLS | | INC | 201 E 2ND ST | | | ROCK FALLS | IL | 61071 | |
| RELIANT INDUSTRIES I INC | | RELIANT FASTENER DIV | 201 E 2ND ST | | | ROCK FALLS | IL | 61071 | |
| RELIANT INDUSTRIES I INC | | RELIANT FASTENER DIV | PO BOX DEPT 77 6329 | | | CHICAGO | IL | 60678 | |
| RELIANT INDUSTRIES INC | | RELIANT FASTNER DIV | 50925 RICHARD W BLVD | | | CHESTERFIELD | MI | 48051 | |
| RELIANT MANUFACTURING | DEB SHELDON/DENISE PEPPLER | 455 WEAVER PARK RD | | | | LONGMONT | CO | 80501 | |
| RELIANT MANUFACTURING INC | | 50925 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051 | |
| RELIANT MANUFACTURING INC EFT | | 50925 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051 | |
| RELIASOFT CORP | | 115 S SHERWOOD VILLAGE DR 103 | | | | TUCSON | AZ | 85710 | |
| RELIASOFT CORP | | 1450 S EASTSIDE LOOP | | | | TUCSON | AZ | 85710 | |
| RELIASOFT CORPORATION EFT | | 115 S SHERWOOD VILLAGE DR 103 | | | | TUCSON | AZ | 85710 | |
| RELIASTAR LIFE INSURANCE CO | | NW 8756 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8756 | |
| RELIFORD DALE | | 50E COUNTRY MANOR LN | | | | CENTERVILLE | OH | 45458 | |
| RELIFORD JODY | | 6015 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| RELIN GOLSTEIN & CRANE LLP | | 1800 FIRST FEDERAL PLAZA | | | | ROCHESTER | NY | 14614 | |
| RELINE INC | | 13951 PROGRESS PKWY STE B | | | | NORTH ROYALTON | OH | 44133 | |
| RELINE INC | | 13951 PROGRESS PKY | | | | NORTH ROYALTON | OH | 44133 | |
| RELIZON CO | | 24800 DENSO DR STE 140 | | | | SOUTHFIELD | MI | 48034 | |
| RELIZON CO THE | | 24800 DENSO DR STE 140 | | | | SOUTHFIELD | MI | 48034 | |
| RELIZON COMPANY THE | | SOFTWARE DIV | 24800 DENSO DR STE 140 | | | SOUTHFIELD | MI | 48034-7405 | |
| REM COMMUNICATIONS INC | | 2625 JOHNSTOWN RD | RMT ADD CHG 10 00 TBK LTR | | | COLUMBUS | OH | 43219 | |
| REM ELECTRONICS | DAVE | PO BOX 831 | | | | WARREN | OH | 44482 | |
| REM ELECTRONICS SUPPLY CO EFTINC | | 525 S PARK AVE | | | | WARREN | OH | 44483-5731 | |
| REM ELECTRONICS SUPPLY CO INC | | 525 S PK AVE | | | | WARREN | OH | 44482 | |
| REM ELECTRONICS SUPPLY CO INC | | 525 S PK AVE | | | | WARREN | OH | 44483-573 | |
| REM ELECTRONICS SUPPLY CO INC | | 5711 MCPHERSON RD STE 301 | | | | LAREDO | TX | 78041 | |
| REM ELECTRONICS SUPPLY CO INC | | PO BOX 831 | | | | WARREN | OH | 44482 | |
| REM ELECTRONICS SUPPLY CO INC | | REM ELECTRONICS | 7198 MERCHANTS B 4 | | | EL PASO | TX | 79915 | |
| REM ELECTRONICS SUPPLY CO INC | | 525 S PARK AVE | | | | WARREN | OH | 44483-5731 | |
| REM ELECTRONICS SUPPLY CO INC | | 11444 ROJAS DR STE C2 | | | | EL PASO | TX | 79936-6490 | |
| REM SALES | | 34 BRADLEY PK RD | | | | EAST GRANBY | CT | 06026 | |
| REMA TIP TOP NORTH AMERICA INC | | 119 ROCKLAND AVE | | | | NORTHVALE | NJ | 07647-0076 | |
| REMA TIP TOP NORTH AMERICA INC | | ENGINEERED BELT PRODUCTS DIV | 119 ROCKLAND AVE | | | NORTHVALE | NJ | 07647 | |
| REMA TIP TOP NORTH AMERICA INC | | PO BOX 76 | | | | NORTHVALE | NJ | 07647-0076 | |
| REMA TIP TOP/NORTH AMERICA INC | | 119 ROCKLAND AVE | | | | NORTHVALE | NJ | 07647-2144 | |
| REMAINDER MICHAEL | | 508 N SAGINAW | | | | ST CHARLES | MI | 48655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REMAINDER MICHAEL | | 508 N SAGINAW | | | | ST CHARLES | MI | 48655 | |
| REMAK MASCHINENBAU GMBH | | DARMSTADTER STRASSE 72 | REINHEIM | | | 64354 | | | GERMANY |
| REMAK MASCHINENBAU GMBH | | DARMSTADTER STRASSE 72 | REINHEIM | | | 64354 GERMANY | | | GERMANY |
| REMAK MASCHINENBAU GMBH | | REMAK REINHEIMER MASCHINENBAU | DARMSTAEDTER STR 72 | | | REINHEIM | | 64354 | GERMANY |
| REMAK OF NORTH AMERICA | | 2195 ARBOR TECH DR | | | | HEBRON | KY | 41048 | |
| REMAK OF NORTH AMERICA INC | | 2195 ARBOR TECH DR | | | | HEBRON | KY | 41048-7509 | |
| REMAN | | PO BOX 900 | | | | DECATUR | MS | 39327 | |
| REMAN INC | | 110 E 9TH ST | | | | DECATUR | MS | 39327 | |
| REMAN INC | | 110 EAST NINTH ST | | | | DECATUR | MS | 39327 | |
| REMAN INC | | 6586 HWY 13 | | | | MORTON | MS | 39117 | |
| REMAN INC | | PO BOX 900 | | | | DECATUR | MS | 39327 | |
| REMAN INC | | RT 4 BOX 11 | | | | MORTON | MS | 39117 | |
| REMAN INC EFT | | 6586 HIGHWAY 13 | | | | MORTON | MS | 39117-5352 | |
| REMBAR CO INC THE | | 67 MAIN ST | | | | DOBBS FERRY | NY | 10522 | |
| REMBAR COMPANY INC | | 67 MAIN ST | | | | DOBBS FERRY | NY | 10522 | |
| REMBECKI JOHN | | 22 KURTZ AVE | | | | LANCASTER | NY | 14086 | |
| REMBECKI JOHN | | 22 KURTZ AVE | | | | LANCASTER | NY | 14086 | |
| REMBECKI, JOHN | | 22 KURTZ AVE | | | | LANCASTER | NY | 14086 | |
| REMBERT TOM | | 3585 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5669 | |
| REMBERT TOM | | 3585 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5669 | |
| REMBERT, DANNY | | 7159 CLAIRCREST DR | | | | HUBER HEIGHTS | OH | 45424 | |
| REMBISH JOSEPH | | 3148 KING RD | | | | SAGINAW | MI | 48601 | |
| REMCO OFFICE SYSTEMS | | 653 CONGRESS PK DR | | | | CENTERVILLE | OH | 45459 | |
| REMCO OFFICE SYSTEMS INC | | 653 CONGRESS PK DR | | | | DAYTON | OH | 45459 | |
| REMCON PLASTICS INC | | 208 CHESTNUT ST | | | | READING | PA | 19602 | |
| REMCON PLASTICS INC | | ADDGARD | 208 CHESTNUT ST | | | READING | PA | 19602 | |
| REMCOR INC | | RED WING SHOE STORE | 4032 KEMP ST COLONIAL PLZ | | | WICHITA FALLS | TX | 76308 | |
| REME SA DE CV | | AV 5 DE FEBRERO NO 1718 | ZONA INDUSTRIAL BENITO JUAREZ | | | QUERETARO | | 76130 | MEXICO |
| REME SA DE CV | | AV 5 FEBRERO 1718 | 76130 QUERETARO QRO | | | | | | MEXICO |
| REME SA DE CV | | AV 5 DE FEBRERO NO 1718 | | | | QUERETARO | QA | 76130 | MX |
| REME SA DE CV | | AV 5 FEBRERO 1718 | 76130 QUERETARO QRO | | | | | | MEXICO |
| REMEC GLOBAL MFG ESCONDIDO | STEVEN PARENT | 2066 ALDERGROVE AVE | | | | ESCONDIDO | CA | 92029 | |
| REMEC GLOBAL MFG ESCONDIDO | STEVEN PARENT | 2066 ALDERGROVE AVE | | | | ESCONDIDO | CA | 92029 | |
| REMEDI ELECTRONIC COMMERCE GROUP | | 96 NORTHWOODS BLVD | | | | COLUMBUS | OH | 43235-4722 | |
| REMEDIATION SERVICES INC | | 2735 S 10TH ST | | | | INDEPENDENCE | KS | 67301-8954 | |
| REMENAR ROBERT | | 2466 HAVERFORD DR | | | | TROY | MI | 48098 | |
| REMENAR ROBERT | | 2466 HAVERFORD DR | | | | TROY | MI | 48098 | |
| REMENAR ROBERT J | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| REMENAR, ROBERT J | | 5717 SUSSEX DR | | | | TROY | MI | 48098 | |
| REMER CURTIS D & CATHERINE M | | 1926 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| REMER CURTIS D & CATHERINE M | | 1926 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| REMER CURTIS D & CATHERINE M | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| REMER FORDNEY | | 137 N HURON | | | | LINWOOD | MI | 48634 | |
| REMER RICKEY R | | 1827 SCHAEFER ST | | | | SAGINAW | MI | 48602-5535 | |
| REMERO TRUCKING | | PO BOX 11886 DRAWER 1033 | | | | BIRMINGHAM | AL | 35202-1886 | |
| REMH USA LLC | | 3140 NORTHWOODS PKWY STE 300 | | | | NORCROSS | GA | 30071 | |
| REMH USA LLC  EFT | | 3140 NORTHWOOD PKWY STE 300 | | | | NORCROSS | GA | 30071 | |
| REMH USA LLC EFT | | 3140 NORTHWOOD PKWY STE 300 | | | | NORCROSS | GA | 30071 | |
| REMIAS KENNETH | | 1078 NILES VIENNA RD | | | | VIENNA | OH | 44473 | |
| REMIAS KENNETH R | | 1078 NILES VIENNA RD | | | | VIENNA | OH | 44473-9503 | |
| REMILLARD ADAM | | 1218 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342 | |
| REMINGA TODD | | 5542 BALDWIN ST | | | | HUDSONVILLE | MI | 49426-8939 | |
| REMINGTON PTA | | 2524 WEST 53TH ST SOUTH | | | | TULSA | OK | 74107 | |
| REMLEY & SENSENBRENNER SC TRUST ACNT | | 219 EAST WISCONSIN AVE | | | | NEENAH | WI | 54956 | |
| REMMELE ENGINEERING INC | | 677 TRANSFER RD | | | | SAINT PAUL | MN | 55114 | |
| REMMELE ENGINEERING INC | | BOX CM9654 | | | | ST PAUL | MN | 55170-9654 | |
| REMMER LEONARD | | 16208 NELA VIEW RD | | | | E CLEVELAND | OH | 44112-1716 | |
| REMOTE CONTROLS INC | | 512 S MERRIFIELD AVE | | | | MISHAWAKA | IN | 46544-2812 | |
| REMOTE CONTROLS INC | | PO BOX 530 | | | | MISHAWAKA | IN | 46546-0530 | |
| REMPLOY LTD | ACCOUNTS PAYABLE | 79 TORRINGTON AVE | | | | COVENTRY | | CV4 9AQ | UNITED KINGDOM |
| REMSON ROSEMARY E | | 2523 LINCOLN ST | | | | ANDERSON | IN | 46016 | |
| REMTEC | | 2120 BOWMAN RD | | | | LIMA | OH | 45804 | |
| REMTEC INTERNATIONAL | | 1100 HASKINS RD | | | | BOWLING GREEN | OH | 43402-9363 | |
| REMY AUTOMOTIVE MEXICO S DE RL DE C | | PARQUE INDUATRIAL 3 NAC FASE II | AV CTO CANADA 102 | | | SAN LUIS POTOSI | | 78395 | MEXICO |
| REMY AUTOMOTIVE MEXICO S DE RL DE C | | PARQUE INDUATRIAL 3 NAC FASE II | AV CTO CANADA 102 | | | SAN LUIS POTOSI SLP | | 78395 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REMY AUTOMOTIVE MEXICO S DE RL DE C EJE 128 NO 190 NAVE 4 | | ZONA INDUSTRIAL 2DA SECCION | | | | SAN LUIS POTOSI | | 78090 | MEXICO |
| REMY AUTOMOTIVE POLAND | ACCOUNTS PAYABLE | UL SZARYCH SZEREGOW 16 18 | | | | SWIDNICA | | 58-100 | POLAND |
| REMY BATTERY CO INC BDC | | 4301 W LINCOLN AVE | | | | MILWAUKEE | WI | 53219-1644 | |
| REMY COMPONENTES S DE RL EFT | | DE CV | DBA GUSTAVO MARTINEZ ORTIZ | FUENTE DEL VALLE NO 204 A | | BALCONES | | | MEXICO |
| REMY COMPONENTES S DE RL EFT DE CV | | CIRCUITO CANADA NO 102 PARQUE | INDUSTRIAL 3 NACIONES CP 78395 | | | SAN LUIS MEXICO | | | MEXICO |
| REMY ELECTRICALS HUBEI CO LTD | | NO 281 JIANGLING W RD | | | | JINGZHOU HUBEI | | 434002 | CHINA |
| REMY ELECTRICALS HUBEI CO LTD | | NO 281 JIANGLING W RD | | | | JINGZHOU HUBEI | | 434002 | CHN |
| REMY INC | | 2902 ENTERPRISE DR | 2902 ENTERPRISE DR | | | ANDERSON | IN | 46013 | |
| REMY INC | | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013-9668 | |
| REMY INC | | PO BOX 2280 | | | | ANDERSON | IL | 46018 | |
| REMY INC BELGIUM | ACCOUNTS PAYABLE | HEISTSE HOEKSTRAAT 3D | | | | HEIST OP DEN BERG | | 02220 | BELGIUM |
| REMY INC KOREA | ACCOUNTS PAYABLE | 279 MYUNGLI KEISUNGMYON | | | | KYUNGSANGNAMDO | | | KOREA REPUBLIC OF |
| REMY INC KOREA CHANGNYUNG GUN | | 279 MYUNGLI KEISUNGMYON | | | | KYUNGSANGNAMDO | | | KOREA REPUBLIC OF |
| REMY INTERNATIONAL INC | | 2907 ENTERPRISE DR | | | | ANDERSON | IN | 46018 | |
| REMY INTERNATIONAL INC | | 2907 ENTERPRISE DR | | | | ANDERSON | IN | 46019 | |
| REMY INTERNATIONAL INC | | 2907 ENTERPRISE DR | | | | ANDERSON | IN | 46020 | |
| REMY INTERNATIONAL INC | | 2907 ENTERPRISE DR | | | | ANDERSON | IN | 46021 | |
| REMY INTERNATIONAL INC | | 2907 ENTERPRISE DR | | | | ANDERSON | IN | 46022 | |
| REMY INTERNATIONAL INC | | 2907 ENTERPRISE DR | | | | ANDERSON | IN | 46023 | |
| REMY INTERNATIONAL INC | | 2907 ENTERPRISE DR | | | | ANDERSON | IN | 46024 | |
| REMY INTERNATIONAL INC | | 2907 ENTERPRISE DR | | | | ANDERSON | IN | 46025 | |
| REMY INTERNATIONAL INC | | 2907 ENTERPRISE DR | | | | ANDERSON | IN | 46026 | |
| REMY INTERNATIONAL INC | | 2907 ENTERPRISE DR | | | | ANDERSON | IN | 46027 | |
| REMY INTERNATIONAL INC | | PO BOX 7600 | | | | ANDERSON | IN | 46018-7600 | |
| REMY INTERNATIONAL INC | | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013-9667 | |
| REMY INTERNATIONAL INC | AMY PHELPS | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013 | |
| REMY LOGISTICS LLC | | 1819 WEST 38TH ST | | | | ANDERSON | IN | 46013 | |
| REMY LOGISTICS LLC | ACCOUNTS PAYABLE | 3111 SOUTH MADISON AVE | | | | ANDERSON | IN | 46016-6011 | |
| REMY WORLDWIDE HOLDINGS INC | | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013 | |
| REN POTTERFIELD TRUCKING INC | | RT 1 BOX 225A | CORNER OF ELM & ROGERS ST | | | MONROE CITY | MO | 63456 | |
| RENA TRAYLOR | | 7251 BUELLNER DR | | | | HAZELWOOD | MO | 63042 | |
| RENAISSANCE CAPITAL ALLIANCE C/0 LEASENET INC | | 5450 FRANTZ RD | | | | DUBLIN | OH | 43016-4134 | |
| RENAISSANCE COURT REPORTERS | | INC | 333 WEST FORT ST | STE 1260 | | DETROIT | MI | 48226 | |
| RENAISSANCE GLOBAL LOGISTICS | | LLC SCWSCACRGLL | 4333 W FORT ST | | | DETROIT | MI | 48208 | |
| RENAISSANCE GLOBAL LOGISTICS L | | FORD DETROIT PACK PLT | 4333 W FORT ST | | | DETROIT | MI | 48209 | |
| RENAISSANCE GLOBAL LOGISTICS LLC | | PO BOX 77000 DEPT 77713 | | | | DETROIT | MI | 48277-0713 | |
| RENAISSANCE TECHNOLOGY | | 1717 ALLARD | | | | GROSSE POINTE | MI | 48236 | |
| RENAISSANCE TECHNOLOGY | | 1717 ALLARD ST | | | | GROSSE POINTE | MI | 48236 | |
| RENANDE RONALD | | 2707 HINDE AVE | | | | SANDUSKY | OH | 44870 | |
| RENARD MANUFACTURING CO INC | | 14515 NW 60TH AVE | | | | MIAMI LAKES | FL | 33014 | |
| RENATO KENNETH | | 812 MASON ST | | | | NILES | OH | 44446 | |
| RENATO KENNETH J | | 812 MASON ST | | | | NILES | OH | 44446-3036 | |
| RENAUD ANDREA | | 33668 BARTOLA DR | | | | STERLING HEIGHTS | MI | 48312 | |
| RENAUD, ANDREA H | | 33668 BARTOLA DR | | | | STERLING HEIGHTS | MI | 48312 | |
| RENAULT AUTOMOBILES MPR | | PARC D ACTIVITIES | DES BELLES VUES | AVENUE DU GROS CHENE | | ERAGNY S OISE | | 95610 | FRANCE |
| RENAULT CLEON | | | | | | CLEON | | 76410 | FRANCE |
| RENAULT GRAND COURONNE | | BD MARITIME | BP 21 | | | GRAND COURONNE | | 76530 | FRANCE |
| RENAULT INC | | 8 10 AVE EMILE ZOLA | F 92109 BOULOGNE BILLANCOURT | | | CEDEX | | | FRANCE |
| RENAULT NISSAN | | 13 15 QUAI LEGALLO | BOULOGNE | | | BILLANCOURT CEDEX | | 92513 | FRANCE |
| RENAULT REGIENOC | | 1 AVE DU GOLF | 78288 GUYANCOURT CEDEX | | | | | | FRANCE |
| RENAULT SA | | | | | | BOULOGNE BILLANCOURT | | 92109 | FRANCE |
| RENAULT SA | | | | | | RMALMAISON CEDEX | | 92508 | FRANCE |
| RENAULT SAMSUNG MOTORS | | 185 SHINDO DONG | KANGSEO GU | BUSAN | | 618 722 | | | KOREA REPUBLIC OF |
| RENAULT SAMSUNG MOTORS 185 SHINDO DONG | | KANGSEO GU | BUSAN | | | 618 722 KOREA | | | KOREA REPUBLIC OF |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RENAULT SAS | | AP1 SQY OVA 3 10 PHAN A LOC | | | | YVELINES CEDEX 9 | | 78084 | FRANCE |
| RENAULT SAS | | API CSP ACH 0 01 | | | | YVELINES CEDEX 9 | | 78084 | FRANCE |
| RENAULT SAS | | GRAND COURONNE | API CSP ACH 0 01 | MONTIGNY LE BRETONNEAUX YVELINES | | CEDEX 9 | | 78084 | FRANCE |
| RENAULT SAS MPR CF 24939 | | SOFRASTOCK | API CSP ACH 001 | YVELINES | | CEDEX 9 | | 78084 | FRANCE |
| RENBRANDT INC | DICK BRUMBER | | | | | | | | |
| RENCO CORP | INGRID IVERBRAECK | 26 COROMAR DR | | | | SANTA BARBARA | CA | 93117 | |
| RENCO CORP | INGRID IVERBRAECK | 26 COROMAR DR | | | | SANTA BARBARA | CA | 93117 | |
| RENCO ELECTRONICS INC | HOLLY | 595 INTERNATIONAL PL | | | | ROCKLEDGE | FL | 32955 | |
| RENCO ENCODER INC | | DEPT 0835 | | | | LOS ANGELES | CA | 90084 | |
| RENCO ENCODERS INC | | 26 COROMAR DR | | | | GOLETA | CA | 93117 | |
| RENCO ENCODERS INC   EFT | | LOCK BOX 65188 | | | | EL MONTE | CA | 91735 | |
| RENCO GROUP INC, THE | | 30 ROCKEFELLER PLZ STE 4225 | | | | NEW YORK | NY | 10112 | |
| RENCZ NICOLE | | 2244 EDWARD DR | | | | KOKOMO | IN | 46902 | |
| RENCZ REBECCA N | | 2244 EDWARD DR | | | | KOKOMO | IN | 46902 | |
| RENCZ REBECCA N | | ADD CHG AS PER AFC 8 4 03 MW | 2244 EDWARD DR | | | KOKOMO | IN | 46902 | |
| RENDAS TOOL & DIE INC | | 417 ELIZABETH AVE | | | | SOMERSET | NJ | 08873 | |
| RENDAS TOOL AND DIE INC | | 417 ELIZABETH AVE | | | | SOMERSET | NJ | 08873 | |
| RENDEL ROBERT | | 6408 W CARLETON RD | | | | ADRIAN | MI | 49221 | |
| RENDELL GARY | | 71 HARBOUR VIEW POINTE | | | | LINWOOD | MI | 48634 | |
| RENDELL LORI | | 404 W ELM ST | | | | AUBURN | MI | 48611 | |
| RENDINA, PHILIP WARREN | | 1634 HOGAN DR | | | | KOKOMO | IN | 46902 | |
| RENDITION TECHNOLOGIES INC | DONNA KILEY | 70 HASTINGS ST | | | | WELLESLEY | MA | 02181 | |
| RENDON II, LARRY | | 12159 GOUDY LAKE RD | | | | OTISVILLE | MI | 48463 | |
| RENDON MARIA | | 1648 N MILLER RD | | | | SAGINAW | MI | 48609 | |
| RENDON PETE | | 12355 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9677 | |
| RENDON, MARIA | | 1648 N MILLER RD | | | | SAGINAW | MI | 48609 | |
| RENE H GONZALEZ CO DBA | | RENESCO | 741 PEBBLE BEACH DR | | | SAN MARCOS | CA | 92069 | |
| RENE SEGUNDO | | PO BOX 6226 | 602 N MCCOLL RD | | | MCALLEN | TX | 78502 | |
| RENE SWISS CORP | | 14 TOWN LINE RD UNIT 1E | | | | WATERBURY | CT | 06716 | |
| RENE SWISS CORP | | ADDR 3 98 | 14 TOWNLINE RD 1E | | | WOLCOTT | CT | 06716 | |
| RENE SWISS CORP | | PO BOX 6221 | | | | WOLCOTT | CT | 06716 | |
| RENE SWISS CORPORATION | | 14 TOWN LINE RD STE 1E | | | | WOLCOTT | CT | 06716-2635 | |
| RENEAU MARCEL | | 5061 WEST FOREST HILL AVE | | | | FRANKLIN | WI | 53132 | |
| RENEE DAVIS | | 1475 DELTA DR | | | | SAGINAW | MI | 48603 | |
| RENEE R MC DERMOTT | | ATTORNEY AT LAW | 845 FOX RUN LN | | | TRYON | NC | 28782 | |
| RENESAS TECHNOLOGY AMERICA | | C/O MST TECHNOLOGIES | 614 E POPLAR | | | KOKOMO | IN | 46902 | |
| RENESAS TECHNOLOGY AMERICA | LAURIE HOUK | C/O BEACON ELECTRONICS | 7501 S MEMORIAL PKWY | STE 105 | | HUNTSVILLE | AL | 35802 | |
| RENESAS TECHNOLOGY AMERICA | LAURIE HOUK | CO BEACON ELECTRONICS | 7501 S MEMOR IAL PKWY STE 105 | | | HUNTSVILLE | AL | 35802 | |
| RENESAS TECHNOLOGY AMERICA EFT | | FRMLY HITACHI SEMICONDUCTOR | 179 E TASMAN DR | | | SAN JOSE | CA | 95134 | |
| RENESAS TECHNOLOGY AMERICA EFT | | INC | 179 E TASMAN DR | | | SAN JOSE | CA | 95134 | |
| RENESAS TECHNOLOGY AMERICA EFT INC | | 450 HOLGER WAY | | | | SAN JOSE | CA | 95134-1368 | |
| RENESAS TECHNOLOGY AMERICA EFT INC | | PO BOX 198295 | | | | ATLANTA | GA | 30364-9295 | |
| RENESAS TECHNOLOGY AMERICA EFTINC | | 450 HOLGER WAY | | | | SAN JOSE | CA | 95134 | |
| RENESAS TECHNOLOGY AMERICA INC | | 450 HOLGER WAY | | | | SAN JOSE | CA | 95134 | |
| RENESAS TECHNOLOGY AMERICA INC | | C/O MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| RENESAS TECHNOLOGY AMERICA INC | | CO MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| RENESAS TECHNOLOGY AMERICA INC | | 618 E BLVD | | | | KOKOMO | IN | 46902 | |
| RENESAS TECHNOLOGY CORP | | 751 HORIGUCHI | HITACHINAKA SHI IBARARGI KEN | | | | | 0312 -8504 | JAPAN |
| RENESAS TECHNOLOGY EUROPE GMBH | | GOTHAER STR 18 | | | | RATINGEN | | 40880 | DE |
| RENESAS TECHNOLOGY EUROPE GMBH | | GOTHAER STR 18 | | | | RATINGEN | NW | 40880 | DEU |
| RENESAS TECHNOLOGY EUROPE GMBH | | GOTHAER STR 18 | | | | RATINGEN | | 40880 | GERMANY |
| RENESAS TECHNOLOGY EUROPE LTD | | DUKES MEADOW MILLBOARD RD | | | | BOURNE END | | SL8 5FH | UNITED KINGDOM |
| RENEW VALVE & MACHINE CO INC | | 845 MONROE ST | | | | CARLETON | MI | 48117-9301 | |
| RENEW VALVE & MACHINE CO INC | | PO BOX 298 | | | | CARLETON | MI | 48117-0298 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RENEW VALVE AND MACHINE CO INC | | PO BOX 298 | | | | CARLETON | MI | 48117-0298 | |
| RENFORD BEVERLY | | 533 RAMONA ST | | | | ROCHESTER | NY | 14615 | |
| RENFORD MARK | | 533 RAMONA ST | | | | ROCHESTER | NY | 14615 | |
| RENFRO ADAM | | 219 GROVE STREET | | | | EAGLE | WI | 53119-2206 | |
| RENFRO DANIEL | | 4150 S 92ND ST | | | | GREENFIELD | WI | 53228-2132 | |
| RENFRO YEAKEL BRIDGETTE | | 7727 W 00 NS | | | | KOKOMO | IN | 46901 | |
| RENFROW BROTHERS INC | | 855 GOSSETT RD | | | | SPARTANBURG | SC | 29307 | |
| RENFROW BROTHERS INC | | PO BOX 4786 | | | | SPARTANBURG | SC | 29305 | |
| RENFROW BROTHERS INC | | PO BOX 890402 | | | | CHARLOTTE | NC | 28289-0402 | |
| RENICK DANNY | | 11467 GOVERNORS LN | | | | FISHERS | IN | 46038 | |
| RENICK DANNY | | 11467 GOVERNORS LN | | | | FISHERS | IN | 46038 | |
| RENICK VICKI | | 11467 GOVERNORS LN | | | | FISHERS | IN | 46038 | |
| RENICK VICTORIA | | 739 GREENMOUNT BLVD | | | | DAYTON | OH | 45419 | |
| RENICK, DANNY G | | 11467 GOVERNORS LN | | | | FISHERS | IN | 46037 | |
| RENICK, VICKI R | | 11467 GOVERNORS LN | | | | FISHERS | IN | 46037 | |
| RENIE ABIGAIL | | 2310 WOLF POINT DR | | | | ROCHESTER | IN | 46975 | |
| RENIE ROY P | | 9087 S NORMANDY LN | | | | CENTERVILLE | OH | 45458-3645 | |
| RENISHAW INC | | 5277 TRILIUM BLVD | | | | HOFFMAN ESTATES | IL | 60192 | |
| RENISHAW INC | | ADDR CHG 7 20 00 MC | 5277 TRILLIUM BLVD | | | HOFFMAN ESTATES | IL | 60192 | |
| RENISHAW INC | | C/O JMC SALES & ENGINEERING IN | 4555 INDEPENDENCE SQ | | | INDIANAPOLIS | IN | 46203 | |
| RENISHAW INC | | DEPT 776758 | | | | CHICAGO | IL | 60678-6758 | |
| RENISHAW INC | | 5277 TRILLIUM BLVD | | | | HOFFMAN ESTATES | IL | 60192 | |
| RENISHAW PLC | | NEW MILLS | | | | WOTTON UNDER EDGE | GB | GL12 8JR | GB |
| RENKEN MARK | | 4000 MILL ST | | | | KOKOMO | IN | 46902 | |
| RENKEN, MARK HENRY | | 4000 MILL ST | | | | KOKOMO | IN | 46902 | |
| RENKENBERGER JERRY | | 3801 SUGAR LN | | | | KOKOMO | IN | 46902 | |
| RENKERT OIL INC | | 83 W MAIN ST | | | | ELVERSON | PA | 19520 | |
| RENKERT OIL LLC | | 83 W MAIN ST | | | | ELVERSON | PA | 19520 | |
| RENKERT OIL LLC | | PO BOX 205 | | | | ELVERSON | PA | 19520 | |
| RENKO DEREK | | 7518 GREENVIEW RD | | | | NIAGARA FALLS | NY | 14304 | |
| RENKO DEREK | | 7518 GREENVIEW RD | | | | NIAGARA FALLS | NY | 14304 | |
| RENKO GARY | | 5852 STONE RD | | | | LOCKPORT | NY | 14094 | |
| RENKO MARC | | 2231 BEDELL RD APT 7 | | | | GRAND ISLAND | NY | 14074 | |
| RENKO, DEREK | | 7518 GREENVIEW RD | | | | NIAGARA FALLS | NY | 14304 | |
| RENN GAYLE | | 5273 CUMBERLAND DR | | | | CYPRESS | CA | 90630 | |
| RENNA MICHAEL | | 49 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 | |
| RENNA MICHAEL J | | 49 MORROW AVE | | | | LOCKPORT | NY | 14094 | |
| RENNAKER DONALD K | | 4562 N 900 W 27 | | | | CONVERSE | IN | 46919-9379 | |
| RENNAKER ROYCE | | 6133 N 900 W | | | | CONVERSE | IN | 46919 | |
| RENNAKER, ROYCE L | | 6133 N 900 W | | | | CONVERSE | IN | 46919 | |
| RENNER JACK LEWIS | | 250 AURORA ST | | | | HUDSON | OH | 44236-2941 | |
| RENNER KENNER GREIVE BOBAK | | TAYLOR & WEBER LPA | FIRST NATIONAL TOWER | | | AKRON | OH | 44308-1456 | |
| RENNER KENNER GREIVE BOBAK TAYLOR AND WEBER LPA | | FIRST NATIONAL TOWER | | | | AKRON | OH | 44308-1456 | |
| RENNER LAW OFFICE PLC | | 116 E CHICAGO | | | | COLDWATER | MI | 49036 | |
| RENNER LAW OFFICE PLC | | WILLIAM D RENNER II | 116 E CHICAGO | | | COLDWATER | MI | 49036 | |
| RENNER TIMOTHY | | 18422 CANYON OAK DR | | | | NOBLESVILLE | IN | 46062 | |
| RENNER, TIMOTHY J | | 18422 CANYON OAK DR | | | | NOBLESVILLE | IN | 46062 | |
| RENNIE HANSEN | | 1042 CHANTERELLE DR | | | | HENDERSON | NV | 89015 | |
| RENNINGER HAROLD | | PMB 210 | 55 E LONG LAKE RD | | | TROY | MI | 48098 | |
| RENO ENTERPRISES INC | | KOPY RITE ELECTRONIC DATA DUPL | 1463 COMBERMERE | | | TROY | MI | 48083 | |
| RENO JEFFREY | | 2317 S HURON RD | | | | KAWKAWLIN | MI | 48631 | |
| RENO JO BROWN | | 2601 VICTORIA DR | | | | CHOCTAW | OK | 73020 | |
| RENO JOSEPH | | LAW OFFICES OF BRAD A CHALKER LLC | 7953 WASHINGTON WOODS DR | PO BOX 750726 | | DAYTON | OH | 45475 | |
| RENO JOSEPH | | 7777 CLIFFVIEW CT | | | | CENTERVILLE | OH | 45459 | |
| RENO JOSEPH | | LAW OFFICES OF BRAD A CHALKER LLC | PO BOX 750726 | | | DAYTON | OH | 45475 | |
| RENO JOSEPH | | LAW OFFICES OF BRAD A CHALKER LLC | 7953 WASHINGTON WOODS DR | PO BOX 750726 | | DAYTON | OH | 45475 | |
| RENO, JEFFREY | | 2317 S HURON RD | | | | KAWKAWLIN | MI | 48631 | |
| RENORA RD RA TRUST | | C/O L MATTHEWS PITNEW HARDIN | KIPP & SZUCH | PO BOX 1945 | | MORRISTOWN | NJ | 079621945 | |
| RENORA RD RA TRUST C O L MATTHEWS PITNEY HARDIN | | KIPP AND SZUCH | PO BOX 1945 | | | MORRISTOWN | NJ | 07962-1945 | |
| RENSENHOUSE ELECTRIC SUPPLY | | CED | 1919 CHERRY ST | | | KANSAS CITY | MO | 64108 | |
| RENSHAW ANGELA | | 1428 S WASHINGTON | | | | KOKOMO | IN | 46902 | |
| RENSHAW BRADLEY R | | 10434 DODGE RD | | | | MONTROSE | MI | 48457-9035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RENSSELAER AT HARTFORD | | 275 WINDSOR ST | | | | HARTFORD | CT | 061202991 | |
| RENSSELAER COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| RENSSELAER POLYTECHNIC | | INSTITUTE | 110 8TH ST | OFFICE OF THE BURSAR | | TROY | NY | 12180-3590 | |
| RENSSELAER POLYTECHNIC | | INSTITUTE | PO BOX 2500 | | | TROY | NY | 12181-2500 | |
| RENSSELAER POLYTECHNIC | | INSTITUTE | SATELLITE VIDEO PROGRAM | CII 4011 | | TROY | NY | 12180-3590 | |
| RENT A CENTER | | 280 W GENESEE | | | | SAGINAW | MI | 48602 | |
| RENT A CENTER | | 4849 CLIO RD | | | | FLINT | MI | 48504 | |
| RENT QUICK | | 1403 S 70TH E AVE | | | | TULSA | OK | 74112 | |
| RENTAL REFERALS | | PO BOX 206 | | | | ADRIAN | MI | 49221 | |
| RENTAL SERVICE CORP | | 6929 E GREENWAY PKY STE 200 | | | | SCOTTSDALE | AZ | 85254 | |
| RENTAL SERVICE CORP | | RSC DIV | 951 SE OLDHAM PKY | | | LEES SUMMIT | MO | 64081 | |
| RENTAL SERVICE CORPORATION | | 951 SOUTHEAST OLDHAM PKWY | | | | LEES SUMMIT | MO | 64081 | |
| RENTAL SERVICE CORPORATION | | PO BOX 840514 | | | | DALLAS | TX | 75284 | |
| RENTAL SERVICE CORPORATION PRIME | | PO BOX 840514 | | | | DALLAS | TX | 75284-0514 | |
| RENTAL SERVICE CORPORATION RSC | | 6515 E 46TH ST | | | | TULSA | OK | 74145 | |
| RENTERIA ALEJANDRO | | 3405 ARCHWOOD PL | | | | SAGINAW | MI | 48603 | |
| RENTERIA ELIZABETH | | 12365 WCR 2 SP4 B | | | | BRIGHTON | CO | 80603 | |
| RENTOKIL INC | | PEST CONTROL SERVICES | PO BOX 189 | | | SHORTSVILLE | NY | 14548-0189 | |
| RENTOKIL INC PEST CONTROL SERV | | 6 E MAIN ST | | | | SHORTSVILLE | NY | 14548 | |
| RENTOKIL INC TROPICAL PLT SERV | | IPS | 6111 CAREY DR | | | VALLEY VIEW | OH | 44125 | |
| RENTOKIL INITIAL 1927 PLC | | PORTLAND HOUSE | | | | LONDON | GB | SW1E 5BH | GB |
| RENTOKIL INITIAL SERVICES LTC | | 150 152 FIELD END RD | | | | PINNER | MX | HA5 1SD | GB |
| RENTOKIL INITIAL SERVICES LTD INITIAL TEXTILE SERVICES | | LIDGET GREEN | NORTHSIDE RD | PO BOX 392 | | BRADFORD | | BD7 2YY | UNITED KINGDOM |
| RENTOKIL INITIAL UK LTD | | NORTHSIDE RD LIDGET GREEN | | | | BRADFORD | YW | BD7 2AY | GB |
| RENTON VILLAGE ASSOCIATES | | STE 240 | 15 SOUTH GRADY WAY | | | RENTON | WA | 98055 | |
| RENTWAY | | 3890 2 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| RENTWAY 102 | | 3713 CLIO RD | | | | FLINT | MI | 48504 | |
| RENTZ JAMES | | 3207 S 350 E | | | | KOKOMO | IN | 46902 | |
| RENTZ STEVEN R | | 947 CEDAR CREEK CIR | | | | CENTERVILLE | OH | 45459-3252 | |
| RENWAND CHARLES A | | 3319 MAPLE AVE | | | | CASTALIA | OH | 44824-9441 | |
| RENWAND DAVID | | 3081 NST RT 18 | | | | REPUBLIC | OH | 44867 | |
| REOCH WILLIAM | | 4788 E STATE RD 236 | | | | MIDDLETOWN | IN | 47356 | |
| REOCH, WILLIAM D | | 804 DALLAS RD | | | | WASHINGTON | IL | 61571 | |
| REOSTI JAMES & SIRLIN PC | | 925 FORD BLDG | | | | DETROIT | MI | 48226-3988 | |
| REOSTI JAMES AND SIRLIN PC | | 925 FORD BLDG | | | | DETROIT | MI | 48226-3988 | |
| REOTEMP INSTRUMENT CORP | | 10656 ROSELLE ST | | | | SAN DIEGO | CA | 92121 | |
| REPA INC | | 7525 CONELLEY DR STE M | | | | HANOVER | MD | 21076 | |
| REPAIR A TEAR | | 9106 LA CASITA AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| REPAIR SHOP PRODUCT NEWS | | PO BOX 2200 | | | | CATHEDRAL CITY | CA | 92235-2200 | |
| REPASKY ANDREW | | 424 ATWOOD ST NW | | | | WARREN | OH | 44483 | |
| REPASKY DIANE | | 424 ATWOOD ST NW | | | | WARREN | OH | 44483 | |
| REPASKY, ANDREW M | | 424 ATWOOD ST NW | | | | WARREN | OH | 44483 | |
| REPCO SERVICES | | 29 IRELAND ST | | | | BOWMANVILLE | ON | L1C 4T9 | CANADA |
| REPEC PETER | | 750 FOREST RIDGE DR | | | | BOARDMAN | OH | 44512-3516 | |
| REPINEL ELECTRIC SOLUTIONS AND | | CACAMATZIN 6955 FRACC DEL REAL | | | | CD JUAREZ | CHI | 32660 | MX |
| REPKE PATRICIA P | | 40 JEAN CT LOT 41 | | | | ESSEXVILLE | MI | 48732-9406 | |
| REPKE PATRICIA P | | 40 JEAN CT LOT 41 | | | | ESSEXVILLE | MI | 48732-9406 | |
| REPKE RONDA | | 4264 LYNN ST | | | | AKRON | MI | 48701 | |
| REPLACEMENT PARTS DEPOT LTD | | 275 BELFIELD RD | | | | REXDALE | ON | M9W 5C6 | CANADA |
| REPLICON INC | | 830 910 7TH AVE SW | | | | CALGARY | AB | T2P 3N8 | CANADA |
| REPLICON INC | | 910 7 AVE SW STE 800 | | | | CALGARY | AB | T2P 3N8 | CANADA |
| REPLICON INC | | 910 7TH AVE SW STE 800 | | | | CALGARY | AB | T2P 3N8 | CANADA |
| REPOVG JEFF | | 2200 ELVA DR | | | | KOKOMO | IN | 46902 | |
| REPOVG JEFFREY | | 2200 ELVA DR | | | | KOKOMO | IN | 46902 | |
| REPOVG, JEFFREY | | 209 S MCCANN | | | | KOKOMO | IN | 46901 | |
| REPP BRENT | | 1417 N PLEASANT | | | | ROYAL OAK | MI | 48067-4337 | |
| REPP, BRENT T | | 1417 N PLEASANT | | | | ROYAL OAK | MI | 48067-4337 | |
| REPP, CLIFFORD | | 421 PINEHURST DR | | | | MANSFIELD | OH | 44903 | |
| REPPART GREGORY | | 1740 ROYAL BIRKDALE DR | | | | OXFORD | MI | 48371 | |
| REPPART, GREGORY K | | 1740 ROYAL BIRKDALE DR | | | | OXFORD | MI | 48371 | |
| REPPERT DOUGLAS P | | 5015 W WATERBERRY DR | | | | HURON | OH | 44839-2266 | |
| REPPUHN DANIEL | | 3350 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8704 | |
| REPPUHN TAMARA | | 1791 WATSON | | | | HEMLOCK | MI | 48626 | |
| REPPUHN TERRI | | 3350 SOUTH FORDNEY RD | | | | HEMLOCK | MI | 48626 | |
| REPPY ANTHONY | | 34 N PLEASANT AVE | | | | NILES | OH | 44446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REPRINT MANAGEMENT SERVICES | | 1808 COLONIAL VILLAGE LN | | | | LANCASTER | PA | 17601 | |
| REPRO PARTS INC | | 881 INDUSTRIAL DR | | | | ELHURST | IL | 60126-1117 | |
| REPRO PARTS INC | | 881 INDUSTRIAL DR | | | | ELMHURST | IL | 60126-111 | |
| REPROCRAFT | | PARKRIDGE CORPORATION | 282 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| REPROGLE MATTHEW | | 7084 OAKBAY DR | | | | NOBLESVILLE | IN | 46060 | |
| REPROGLE MICHAEL | | 3382 S 1150 E | | | | GREENTOWN | IN | 46936 | |
| REPROGLE, MICHAEL J | | 3382 S 1150 E | | | | GREENTOWN | IN | 46936 | |
| REPROGRAPHIC TECHNICAL SERVICES THE PRINT CENTRE | | KIRKBY | ROUGHWOOD DR | | | LIVERPOOL | | L338XF | UNITED KINGDOM |
| REPROS INC | | 7219 WHIPPLE AVE NW | | | | CANTON | OH | 44720 | |
| REPROS INC | | 7219 WHIPPLE AVE NW | | | | NORTH CANTON | OH | 44720-7137 | |
| REPROS INC | REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA | STE 312 | | | HACKENSACK | NJ | 07601 | |
| REPS | UPS | 55 GLENLAKE PKWY | | | | NE ATLANTA | GA | 30328-3474 | |
| REPSOL COMERCIAL DE PRODUCTOS | | PASEO DE LA CASTELLANA 278 280 | | | | MADRID | | 28046 | SPAIN |
| REPSOL DISTRIBUCION S A | | HOLD PER D FIDLER | ORENSE 34 | 28020 MADRID | | | | | SPAIN |
| REPSOL DISTRIBUCION SA | | ORENSE 34 ENTRADA PRINCIPAL | | | | MADRID | | 28020 | SPAIN |
| REPTRON ELECTRONICS | | 14401 MCCORMICK DR | | | | TAMPA | FL | 33626 | |
| REPUBBLICA ITALIANA | | PIAZZA DEL QUIRINALE | | | | ROMA | IT | 00187 | IT |
| REPUBLIC ASPHALT PAVING CO | | 2400 SPRINGBORO RD | | | | DAYTON | OH | 45439-187 | |
| REPUBLIC ASPHALT PAVING CO | | 2400 SPRINGBORO RD E | | | | DAYTON | OH | 45439 | |
| REPUBLIC ASPHALT PAVING CO | | 2400 SPRINGBORO RD | | | | MORAINE | OH | 45439 | |
| REPUBLIC BANK | | 335 E BIG BEAVER RD 211 | | | | TROY | MI | 48083 | |
| REPUBLIC ENGINEERED PRODU | | 3770 EMBASSY PKWY | | | | AKRON | OH | 44333-8367 | |
| REPUBLIC ENGINEERED PRODU | | 21349 NETWORK PL | | | | CHICAGO | IL | 60673-1213 | |
| REPUBLIC ENGINEERED PRODUCTS | | 3770 EMBASSY PKY | | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED PRODUCTS | | FLMY REPUBLIC ENGINEERED STEEL | 3770 EMBASSY PKWY | | | AKRON | OH | 44313 | |
| REPUBLIC ENGINEERED PRODUCTS | | FMLY REPUBLIC TECHNOLOGY | 3770 EMBASSY PKWY | 501 CHNG 10 17 04 ONEIL | | AKRON | OH | 44333-8367 | |
| REPUBLIC ENGINEERED PRODUCTS | | FMLY REPUBLIC TECHOLOGIES INTL | 3770 EMBASSY PKWY | 501 CHNG 101704 ONEIL | | AKRON | OH | 44333-8367 | |
| REPUBLIC ENGINEERED PRODUCTS | | FRMLY REPUBLIC ENGINEERED STEE | 3770 EMBASSY PKWY | RMT CHG 05 25 05 AM | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED PRODUCTS H | | PO BOX 99725 | | | | CHICAGO | IL | 60690 | |
| REPUBLIC ENGINEERED PRODUCTS I | | 3770 EMBASSY PKY | | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED PRODUCTS I | | 3770 EMBASSY PKY | | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED PRODUCTS I | | 401 ROSE AVE SE 2ND FL | | | | MASSILLON | OH | 44646 | |
| REPUBLIC ENGINEERED PRODUCTS I | | CANTON HOT ROLLED PLT | 2633 8TH ST NE | | | CANTON | OH | 44704 | |
| REPUBLIC ENGINEERED PRODUCTS INC | | 3770 EMBASSY PKY | | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED PRODUCTS INC | | 3049 LAKESHORE RD | | | | BLASDELL | NY | 14219-1447 | |
| REPUBLIC ENGINEERED PRODUCTS INC | | 1807 E 28TH ST | | | | LORAIN | OH | 44055-1803 | |
| REPUBLIC ENGINEERED PRODUCTS INC | | 401 ROSE AVE SE | | | | MASSILLON | OH | 44646-6870 | |
| REPUBLIC ENGINEERED PRODUCTS INC | | 3770 EMBASSY PKWY | | | | AKRON | OH | 44333-8367 | |
| REPUBLIC ENGINEERED PRODUCTS INC | | 4135 COMMERCE DR SW | | | | MASSILLON | OH | 44646-9605 | |
| REPUBLIC ENGINEERED PRODUCTS INC | JOSEPH LAPINSKY | 3770 EMBASSY PKWY | | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED PRODUCTS INC | SCOTT N OPINCAR ESQ | MCDONALD HOPKINS CO LPA | 600 SUPERIOR AVE E STE 2100 | | | CLEVELAND | OH | 44114 | |
| REPUBLIC ENGINEERED PRODUCTS INC | SCOTT OPINCAR SHAWN M RILEY | MCDONALD HOPKINS CO LPA | 600 SUPERIOR AVE E STE 2100 | | | CLEVELAND | OH | 44114 | |
| REPUBLIC ENGINEERED PRODUCTS L | | 3770 EMBASSY PKY | | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED PRODUCTS LLC | | 3770 EMBASSY PKY | | | | AKRON | OH | 44333 | |
| REPUBLIC ENGINEERED STEELS | | 5301 SHREWSBURY DR | | | | TROY | MI | 48098 | |
| REPUBLIC ENGINEERED STEELS | | DRAWER DEPT 77250 | | | | DETROIT | MI | 48207-274 | |
| REPUBLIC FINANCE | | PO BOX 263 | | | | BROOKHAVEN | MS | 39602 | |
| REPUBLIC FINANCE LLC | | PO BOX 478 | | | | MCCOMB | MS | 39649 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REPUBLIC FINANCE LLC | | PO BOX 5866 | | | | PEARL | MS | 39288 | |
| REPUBLIC INDEMNITY | TAMMY STAMP | BROKER FELICE INSURANCE | 738 NORTH FIRST ST | | | SAN JOSE | CA | 95112 | |
| REPUBLIC MACHINERY CO INCCO | | REPUBLIC LAGUN MACH TOOL CO | PO BOX 4586 | | | CARSON | CA | 90749 | |
| REPUBLIC REALTY MORTGAGE CORP | | CA DIVISION LOAN 790 273671 | DEPT 77 2564 | | | CHICAGO | IL | 60678-2564 | |
| REPUBLIC SERVICES INC | | 110 SE 6TH ST | STE 2800 | | | FT LAUDERDALE | FL | 33301 | |
| REPUBLIC SERVICES INC | | 832 LANGSDALE AVE | | | | INDIANAPOLIS | IN | 46202-1150 | |
| REPUBLIC SERVICES INC | | ADD CHG 10 21 04 AH | 832 LANGSDALE AVE | | | INDIANAPOLIS | IN | 46202-1150 | |
| REPUBLIC SERVICES INC | | REPUBLIC WASTE SERVICES | 933 FRANK RD | | | COLUMBUS | OH | 43223 | |
| REPUBLIC SERVICES INC | | 110 SE 6TH ST | STE 2800 | | | FT LAUDERDALE | FL | 33301 | |
| REPUBLIC SERVICES INC | | 110 SE 6TH ST | STE 2800 | | | FT LAUDERDALE | FL | 33301 | |
| REPUBLIC SERVICES OF MICHIGAN | | REPUBLIC WASTE SERVICES | 36850 VAN BORN RD | | | WAYNE | MI | 48184 | |
| REPUBLIC SERVICES OF MICHIGAN | | REPUBLIC WASTE SERVICES | PO BOX 9001782 | | | LOUISVILLE | KY | 40290 | |
| REPUBLIC STEEL | | 220 7TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| REPUBLIC STEEL | | 545 APACHE DR | | | | BATAVIA | IL | 60510-1120 | |
| REPUBLIC STEEL | | PO BOX 429 | | | | COLDWATER | MI | 49036 | |
| REPUBLIC STEEL | | 220 7TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| REPUBLIC STEEL | | 545 APACHE DR | | | | BATAVIA | IL | 60510-1120 | |
| REPUBLIC STEEL | | PO BOX 429 | | | | COLDWATER | MI | 49036 | |
| REPUBLIC STEEL | | 220 7TH AVE | | | | BEAVER FALLS | PA | 15010 | |
| REPUBLIC STEEL | | 545 APACHE DR | | | | BATAVIA | IL | 60510-1120 | |
| REPUBLIC STEEL | | PO BOX 429 | | | | COLDWATER | MI | 49036 | |
| REPUBLIC STEEL | CT CORP | 208 S LASALLE ST | | | | CHICAGO | IL | 60604 | |
| REPUBLIC STEEL | CT CORP | 208 S LASALLE ST | | | | CHICAGO | IL | 60604 | |
| REPUBLIC STEEL | CT CORP | 208 S LASALLE ST | | | | CHICAGO | IL | 60604 | |
| REPUBLIC TECHNOLOGIES INTERNAT | | 1807 E 28TH ST | | | | LORAIN | OH | 44055 | |
| REPUBLIC TECHNOLOGIES INTL | | FRMLY REPUBLIC TECHNOLOGIES | INTL | 3770 EMBASSY PKWY | | AKRON | OH | 44313 | |
| REPUBLIC TECHNOLOGIES INTL LLC | | 3770 EMBASSY PK WAY | | | | AKRON | OH | 44333 | |
| REPUBLIC TECHNOLOGIES INTL LLC | | 3770 EMBASSY PKY | | | | AKRON | OH | 44333 | |
| REPUBLIC TECHNOLOGIES INTL LLC | | 401 ROSE AVE SE | | | | MASSILLON | OH | 44646 | |
| REPUBLIC TECHNOLOGIES INTL LLC | | CHICAGO HOT ROLLED PLT | 11600 S BURLEY AVE | | | CHICAGO | IL | 60617-732 | |
| REPUBLIC TECHNOLOGIES INTL LLC | | COLD FINISHED BAR | 401 ROSE AVE SE | | | MASSILLON | OH | 44646 | |
| REPUBLIC TECHNOLOGIES INTL LLC | | GARY COLD FINISHED PLANT | 4000 E 7TH AVE | | | GARY | IN | 46403 | |
| REPUBLIC WASTE INDUSTRIES INC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | STEVEN M MORGAN | 1700 PACIFIC AVE | STE 4100 | | DALLAS | FL | 75201 | |
| REPUBLIC WASTE INDUSTRIES INC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | STEVEN M MORGAN | 1700 PACIFIC AVE | STE 4100 | | DALLAS | FL | 75201 | |
| REPUBLIC WASTE SERVICE OF TEXAS LTD SUCESSOR TO LANDFILLL MGMT INC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ALLISON EXALL | 1700 PACIFIC AVE | STE 4100 | | DALLAS | FL | 75201 | |
| REPUBLIC WASTE SERVICE OF TEXAS LTD SUCESSOR TO LANDFILLL MGMT INC | C/O AKIN GUMP STRAUSS HAUER & FELD LLP | ALLISON EXALL | 1700 PACIFIC AVE | STE 4100 | | DALLAS | FL | 75201 | |
| REPUBLIC WASTE SERVICES | | 36850 VAN BORN RD | | | | WAYNE | MI | 48184 | |
| REPUBLIC WASTE SERVICES | | 933 FRANK RD | | | | COLUMBUS | OH | 43223 | |
| REPUBLIC WASTE SERVICES | | PO BOX 9001831 | | | | LOUISVILLE | KY | 40290-1831 | |
| REPUCCI AARON | | 19 HENRY RD | | | | TARENTUM | PA | 15084 | |
| REPUESTOS EL GRINGO INC | | 5220 NW 72ND AVE 31 | | | | MIAMI | FL | 33186 | |
| REPUESTOS MOTOCAR SA | | MARCO RUIZ 118 A | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| REPUESTOS MOTOCAR SA | | MARCOS RUIZ 118 A | | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| REPULIO SERVICE STATIONS INC | | PO BOX 1389 | CHURCH ST STATION | | | NEW YORK | NY | 10008 | |
| REPYNECK BONNIE | | 305 SYCAMORE RD | | | | TRENTON | OH | 45067-1923 | |
| REQUA ELECTRICAL SUPPLY CO | | 2005 BRI HEN TWN LINE RD | | | | ROCHESTER | NY | 14623 | |
| REQUARTH F A CO EFT | | PO BOX 38 | | | | DAYTON | OH | 45401-0038 | |
| REQUARTH F A CO INC | | REQUARTH LUMBER CO | 447 E MONUMENT AVE | | | DAYTON | OH | 45402-1226 | |
| REQUARTH F A CO INC | CRAIG | 447 E MONUMENT AVE | POBOX 38 | | | DAYTON | OH | 45401-0038 | |
| REQUARTH F A CO INC | TOM OR CRAIG | 447 E MONUMENT AVE | PO BOX 38 | | | DAYTON | OH | 45401-0038 | |
| REQUARTH JONATHAN | | 3380 HARWOOD ST | | | | KETTERING | OH | 45429 | |
| REQUARTH LUMBER | CRAIG FLINN | 447 E  MONUMENT AVE | | | | DAYTON | OH | 45401-0038 | |
| RERKO MICHAEL | | 218 PINE ST | | | | VINCENNES | IN | 47591 | |
| RERKO MICHAEL A | | 218 PINE ST | | | | NOTRE DAME | IN | 47591 | |
| RERKO MICHAEL A | | 218 PINE ST | | | | VINCENNES | IN | 47591 | |
| RERO DISTRIBUTION CO INC | | 178 WALES AVE | | | | TONAWANDA | NY | 14150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RERO DISTRIBUTION COMPANIES IN | | 2005 BRIGHTON HENRIETTA TOWNLI | | | | ROCHESTER | NY | 14623 | |
| RES MANUFACTURING CO | | PO BOX 68 9864 | | | | MILWAUKEE | WI | 53268-9864 | |
| RES MANUFACTURING CO | | 7801 N 73RD ST | | | | MILWAUKEE | WI | 53223 | |
| RES MANUFACTURING CO | | 7801 NORTH 73RD ST | | | | MILWAUKEE | WI | 53223 | |
| RES MANUFACTURING CO | | PO BOX 68 9864 | | | | MILWAUKEE | WI | 53268-9864 | |
| RES MANUFACTURING CO INC | | 7801 N 73RD ST | | | | MILWAUKEE | WI | 53223 | |
| RESCH KENNETH | | 7678 COWARD RD | | | | BYRON | NY | 14422 | |
| RESCH KENNETH J | | 7678 COWARD RD | | | | BYRON | NY | 14422-9717 | |
| RESCH MICHAEL | | 7193 CHILI RIGA CTR RD | | | | CHURCHVILLE | NY | 14428-9511 | |
| RESCUE ROOTER | | 1085 NO MAIN ST STE C | | | | ORANGE | CA | 92867 | |
| RESCUE TECHNOLOGY | JOHN HEREFORD | 3091 3RD ST | | | | BOULDER | CO | 80304-2538 | |
| RESCUE TECHNOLOGY | JOHN HEREFORD | PO BOX 1397 | | | | BOULDER | CO | 80306-1397 | |
| RESEARCH & COMMUNICATION INC | | 350 FIFTH AVE STE 5624 | | | | NEW YORK | NY | 10118 | |
| RESEARCH ABRASIVE PRODUCTS | | INC | 1400 E 286TH ST | | | WICKLIFFE | OH | 44092 | |
| RESEARCH ABRASIVE PRODUCTS INC | | 1400 E 286TH ST | | | | WICKLIFFE | OH | 44092-2507 | |
| RESEARCH ABRASIVE PRODUCTS INC | | PO BOX 5878 | | | | CLEVELAND | OH | 44101 | |
| RESEARCH AND COMMUNICATION INC | | 350 FIFTH AVE STE 5624 | | | | NEW YORK | NY | 10118 | |
| RESEARCH BOARD INC | | 5 WEST 54TH ST | | | | NEW YORK | NY | 10019 | |
| RESEARCH BOARD INC, THE | | 5 W 54TH ST | | | | NEW YORK | NY | 10019-5404 | |
| RESEARCH DATA ANALYSIS INC | | CONSUMER ATTITUDE RESEARCH CAR | 450 ENTERPRISE CT | | | BLOOMFIELD HILLS | MI | 48302-0386 | |
| RESEARCH DATA ANALYSIS INC | | 450 ENTERPRISE CT | | | | BLOOMFIELD HILLS | MI | 48302-0386 | |
| RESEARCH FEDERAL CREDIT UNION | | 7415 CHICAGO RD | | | | WARREN | MI | 48090 | |
| RESEARCH FEDERAL CREDIT UNION | | ACCT OF BRENDA HOWARD | CASE A 88 520 476 931950 | | | | | 38362-3557 | |
| RESEARCH FEDERAL CREDIT UNION | | ACCT OF CHERYLYNE GRANT | CASE 94 C 53587 GC | 24487 GRATIOT AVE | | EASTPOINTE | MI | 38248-4735 | |
| RESEARCH FEDERAL CREDIT UNION | | ACCT OF CYNTHIA BIELAWSKI | CASE 93 2339 | 24487 GRATIOT AVE | | EASTPOINTE | MI | 36250-1458 | |
| RESEARCH FEDERAL CREDIT UNION | | ACCT OF HAROLD KNOX | CASE 90006674CZ | 24487 GRATIOT AVE | | EASTPOINTE | MI | 37360-3317 | |
| RESEARCH FEDERAL CREDIT UNION | | ACCT OF HELEN WARE | CASE GAC920168 | 24487 GRATIOT AVE | | EASTPOINTE | MI | 35342-5513 | |
| RESEARCH FEDERAL CREDIT UNION | | ACCT OF JOHN ELEY JR | CASE A GC 89 1676 | 25400 LITTLE MACK | | ST CLAIR SHORES | MI | 22362-1933 | |
| RESEARCH FEDERAL CREDIT UNION | | ACCT OF LORENZO WILSON | CASE 93 115822 | | | | | 36252-0261 | |
| RESEARCH FEDERAL CREDIT UNION | | ACCT OF VALENTINE FURMAN JR | CASE G 21916 S9246142GC | 24487 GRATIOT AVE | | EASTPOINTE | MI | 36546-2330 | |
| RESEARCH FEDERAL CREDIT UNION ACCT OF BRENDA HOWARD | | CASE A 88 520 476 931950 | | | | | | | |
| RESEARCH FEDERAL CREDIT UNION ACCT OF CHERYLYNE GRANT | | CASE 94 C 53587 GC | 24487 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| RESEARCH FEDERAL CREDIT UNION ACCT OF CYNTHIA BIELAWSKI | | CASE 93 2339 | 24487 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| RESEARCH FEDERAL CREDIT UNION ACCT OF HAROLD KNOX | | CASE 90006674CZ | 24487 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| RESEARCH FEDERAL CREDIT UNION ACCT OF HELEN WARE | | CASE GC920168 | 24487 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| RESEARCH FEDERAL CREDIT UNION ACCT OF JOHN ELEY JR | | CASE A GC 89 1676 | 25400 LITTLE MACK | | | ST CLAIR SHORES | MI | 48081 | |
| RESEARCH FEDERAL CREDIT UNION ACCT OF LORENZO WILSON | | CASE 93 115822 | | | | | | | |
| RESEARCH FEDERAL CREDIT UNION ACCT OF VALENTINE FURMAN JR | | CASE G 21916 S9246142GC | 24487 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| RESEARCH FEDERAL CREDIT UNION ACCT OF WILLIAM BAGLEY | | CASE 9033187CK7 | | | | | | | |
| RESEARCH FOUNDATION OF STATE UNIVERSITY OF NEW YORK | | ATTN BONNY SEWARD TREASURER | PO BOX 9 | | | ALBANY | NY | 12201-0009 | |
| RESEARCH FOUNDATION OF SUNY | | TOXICOLOGY RESEARCH CTR | HAYES B 3435 MAIN ST | | | BUFFALO | NY | 14214-3015 | |
| RESEARCH IN MOTION | JOANNE DU | 295 PHILLIP ST | ACCOUNTS PAYABLE | | | WATERLOO | ON | N2L 3W8 | CANADA |
| RESEARCH IN MOTION CORP | | 122 W JOHN CARPENTER FWY STE 4 | | | | IRVING | TX | 75039-201 | |
| RESEARCH IN MOTION CORP | | 122 W JOHN CARPENTER PKY STE 4 | | | | IRVING | TX | 75039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RESEARCH IN MOTION CORP | | 122 W JOHN CARPENTER FWY STE 430 | | | | IRVING | TX | 75039-2013 | |
| RESEARCH IN MOTION CORPORATION | | 122 WEST JOHN CARPENTER PKWY | STE 430 | | | IRVING | TX | 75039 | CANADA |
| RESEARCH IN MOTION CORPORATION | | 156 COLUMBIA ST | STE 430 | | | WATERLOO | ON | N2L 3L3 | CANADA |
| RESEARCH INC | | 7128 SHADY OAK RD | | | | EDEN PRAIRIE | MN | 55344 | |
| RESEARCH INC | | PO BOX 18310 | | | | MINNEAPOLIS | MN | 55418-0310 | |
| RESEARCH INTERNATIONAL | | DIVISION OF CVD EQUIPMENT CORP | 1860 SMITHTOWN AVE | | | RONKONKOMA | NY | 11779 | |
| RESEARCH OIL CO | | PO BOX 75664 | | | | CLEVELAND | OH | 44101-4755 | |
| RESEARCH OIL CO | | PO BOX 75664Y AVE | | | | CLEVELAND | OH | 44101-4755 | |
| RESEARCH PROPERTIES LLC | | 1425 SAGAMORE PKWY NORTH | | | | LAFAYETTE | IN | 47904 | |
| RESEARCH PROPERTIES LLC | | C/O ROD EVANS | 1425 SAGAMORE PKWY NORTH | | | LAFAYETTE | IN | 47904 | |
| RESEARCH TRIANGLE INSTITUTE | | PO BOX 12194 | | | | RES TRIANGLE PK | NC | 27709-2194 | |
| RESER LARRY | | 6065 LOS PUEBLOS | | | | EL PASO | TX | 79912 | |
| RESERVE ACCOUNT | | PO BOX 952856 | | | | ST LOUIS | MO | 63195-2856 | |
| RESERVE MOTION CONTROL SYSTEMS | | 22600 ASCOA CT UNIT A | | | | STRONGSVILLE | OH | 44136 | |
| RESERVE MOTION CONTROL SYSTEMS | | INC | 22600 ASCOA COURT UNIT A | REMIT CHG 8 97 LETTER | | STRONGSVILLE | OH | 44136 | |
| RESERVE MOTION CONTROL SYSTEMS INC | | 22600 ASCOA COURT UNIT A | | | | STRONGSVILLE | OH | 44136 | |
| RESHEL JAMES | | S65 W27784 RIVER RD | | | | WAUKESHA | WI | 53188 | |
| RESHEL ROSE | | S65 W27784 RIVER RD | | | | WAUKESHA | WI | 53188 | |
| RESHEL, ROSE | | S65 W27784 RIVER RD | | | | WAUKESHA | WI | 53188 | |
| RESIDE ANGELA | | 4309 BROWN RD | | | | METAMORA | MI | 48455 | |
| RESIDENCE INN TROY CENTRAL | | 2600 LIVERNOIS RD | | | | TROY | MI | 48083 | |
| RESIDENCE INN TROY CENTRAL | | MARRIOTT INTERNATIONAL INC | 2600 LIVERNOIS RD | | | TROY | MI | 48083 | |
| RESIDENTIAL CARE INC | | TEMPORARY HEALTH CARE SERVICE | 1250 W DOROTHY LN STE 304 | | | DAYTON | OH | 45409 | |
| RESILIENCE CAPITAL PARTNERS LLC | | 25201 CHAGRIN BLVD STE 360 | | | | CLEVELAND | OH | 44112 | |
| RESIN SERVICE INC | | STERLING HEIGHTS | 5959 18 1 2 MILE RD | | | | MI | 48314 | |
| RESIN SERVICES INC | | 5959 18 1 2 MILE RD | | | | STERLING HEIGHTS | MI | 48310 | |
| RESIN SERVICES INC | | 5959 18 12 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| RESIN SERVICES INC | | 5959 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| RESINAS COLORES Y | | COMPUESTOS SA DE CV | AV INDEPENDENCIA NO 105 COL | REFORMA SAN MATEO ATENCO 52100 | | | | | MEXICO |
| RESINAS COLORES Y  EFT COMPUESTOS SA DE CV | | AV INDEPENDENCIA NO 105 COL | REFORMA SAN MATEO ATENCO 52100 | | | | | | MEXICO |
| RESINDIRECT LLC | SHARON K JACKSON | MEMBER LOUIS DREYFUS GROUP | 10115 KINCEY AVE STE 240 | | | HUNTERSVILLE | NC | 28078-6485 | |
| RESINOID CORP OHIO | | CHG ADDR 10 98 | 251 ONEILL DR | | | HEBRON | OH | 43025 | |
| RESINOID ENGINEERING CORP | | 251 ONEILL DR | | | | HEBRON | OH | 43025-968 | |
| RESINOID ENGINEERING CORP | | 7557 N ST LOUIS AVE | | | | SKOKIE | IL | 60076-4033 | |
| RESINOID ENGINEERING CORP | CLARK HILL PLC | ROBERT D GORDON | 500 WOODWARD AVE STE 3500 | | | DETROIT | MI | 48226-3435 | |
| RESINOPLAST | | CHEMIN DE SAINT LEONARD | 51683 REIMS CEDEX 2 | | | | | | FRANCE |
| RESINOPLAST | | CHEMIN DE SAINT LEONARD ZONE | INDUSTRIELLE SUD EST | | | REIMS | | 51100 | FRANCE |
| RESKA SPLINE PRODUCTS | R BARTOLOMUCCI | 25225 EASY ST | PO BOX 964 | | | WARREN | MI | 48090-0964 | |
| RESKA SPLINE PRODUCTS INC | | PO BOX 77188 | | | | DETROIT | MI | 48277-0188 | |
| RESKA SPLINE PRODUCTS INC | | 25225 EASY ST | | | | WARREN | MI | 48089 | |
| RESKA SPLINE PRODUCTS INC | | PO BOX 77188 | | | | DETROIT | MI | 48277-0188 | |
| RESKA SPLINE PRODUCTS INC EFT | | 25225 EASY ST | | | | WARREN | MI | 48089-6203 | |
| RESKE PHILIP | | 29054 LORI | | | | LIVONIA | MI | 48154 | |
| RESNICK & ABRAHAM | | ONE E FRANKLIN ST | | | | BALTIMORE | MD | 21202 | |
| RESNICK GARRET | | 5 SODEN LN | | | | OLD BRIDGE | NJ | 08857 | |
| RESOLUTE SYSTEMS INC | | PO BOX 350 | | | | BROOKFIELD | WI | 53008-0350 | |
| RESOLUTION TECHNOLOGY INC | | 2339 WESTBROOKE DR BLDG A | | | | COLUMBUS | OH | 43228 | |
| RESOLUTION TECHNOLOGY INC | | 5990 WILCOX PL STE B | | | | DUBLIN | OH | 43016 | |
| RESORTES NEWCOMB | | FMLY NEWCOMB SPRING OF TEXAS | 2831 SATSUMA | NAME CHG 12 00 TBK LTR | | DALLAS | TX | 75229 | |
| RESORTES NEWCOMB | | PO BOX 847184 | | | | DALLAS | TX | 75284-7184 | |
| RESOUND COMMUNICATIONS | DAVID DOBRAS | 220 SAGINAW DR | SEAPORT CENTRE | | | REDWOOD CITY | CA | 94063 | |
| RESOURCE ASSOCIATES INC | | 710 CEDAR LAKE BLVD | STE 110 | | | OKLAHOMA CITY | OK | 73114 | |
| RESOURCE CENTER | | 1401 S GRAND TRAVERSE | | | | FLINT | MI | 48503 | |
| RESOURCE CONTRACTING SERVICES | | 66 CHELSEA WAY | | | | BRIDGEWATER | NJ | 08807 | |
| RESOURCE DATA SERVICES INC | | 12614 KROLL DR | | | | ALSIP | IL | 60803-3222 | |
| RESOURCE ELECTRONICS | | 1900 BARNWELL ST | PO BOX 408 | | | COLUMBIA | SC | 29202 | |
| RESOURCE PLASTICS INC | | GOPHER SMELTING & REFINING | 3365 HWY 149 | | | EAGAN | MN | 55121 | |
| RESOURCE RECYCLING | ACCOUNTS PAYABLE | 374 DELAWARE AVE NO 204 | | | | BUFFALO | NY | 14202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RESOURCE RECYCLING C O RIVER VALLEY CO | | 374 DELAWARE AVE NO 204 | | | | BUFFALO | NY | 14202 | |
| RESOURCE RECYCLING LLC | | 374 DELAWARE AVE STE 206 | | | | BUFFALO | NY | 14202 | |
| RESOURCE TRAC INC | | 50 GRAY DOVE | | | | IRVINE | CA | 92618-8811 | |
| RESOURCE TRAC INC | | 1176 S MAIN ST | | | | PLYMOUTH | MI | 48170-2252 | |
| RESOURCES CONNECTION INC | | 695 TOWN CTR DR STE 600 | | | | COSTA MESA | CA | 92626-1978 | |
| RESOURCES FOR MANUFACTURING IN | | 7644 MCEWEN RD | | | | DAYTON | OH | 45459 | |
| RESOURCES FOR MANUFACTURING IN | | ADDR 10 01 MW | 7644 MC EWEN RD | | | DAYTON | OH | 45459 | |
| RESOURCES FOR MANUFACTURING IN | | PO BOX 751432 | | | | DAYTON | OH | 45475 | |
| RESOURCES FOR MANUFACTURING INC | | 7644 MCEWEN RD | | | | DAYTON | OH | 45459 | |
| RESOURCES FOR MFG | | 7644 MCEWEN RD | PO BOX 751432 | | | DAYTON | OH | 45475 | |
| RESOURCES UNLTD LLC | | D B A AUDIO WAREHOUSE | S 120 RTE 17 N | | | PARAMUS | NJ | 07652-2646 | |
| RESOURCES UNLTD LLC | | S 120 RTE 17 N | | | | PARAMUS | NJ | 07652-2646 | |
| RESPECKI DANIEL | | 2838 S VASSAR RD | | | | VASSAR | MI | 48768-9708 | |
| RESPONDER MAINTENANCE DOORS GA | | DOORS GALORE | 7410 PLEASANT PLAIN RD | | | CLAYTON | OH | 45315 | |
| RESPRESS TORRANCE | | RD 8 BOX 212 | | | | NEW CASTLE | PA | 16101-9138 | |
| RESPRESS WESLEY C | | 1626 ACADEMY PL | | | | DAYTON | OH | 45406-4720 | |
| RESS KARL | | 7524 HITCHCOCK RD | | | | YOUNGSTOWN | OH | 44512 | |
| RESS KARL B | | 7524 HITCHCOCK RD | | | | YOUNGSTOWN | OH | 44512-5438 | |
| RESSONSE RENTALS | | EIRTECH INSTRUMENTS INC | 1057 E HENRIETTA RD | NAME ADD CHG 6 01 LTR BT | | ROCHESTER | NY | 14623 | |
| RESSORTS LACROIX | | ZONE SYNERGIE 4EME AVE BP 28 | 45130 MEUNG SUR LOIRE | | | | | | FRANCE |
| REST, JOHN | | 202 BELMORE WAY | | | | ROCHESTER | NY | 14612 | |
| RESTAURANT EQUIPPERS INC | | 635 W BROAD ST | | | | COLUMBUS | OH | 43215 | |
| RESTAURANT EQUIPPERS INC | | 635 WEST BROAD ST | | | | COLUMBUS | OH | 43215 | |
| RESTAURANTS SERVICES INC | | 5877 SW 29TH ST | | | | TOPEKA | KS | 66614 | |
| RESTER DANIEL | | 115 MAGNOLIA AVE | | | | SATSUMA | AL | 36572 | |
| RESTO RAMONA | | 122 TUNISON RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| RESTO RAMONA | | 122 TUNISON RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| RESTREPO FARLEY | | 780 CARPENTER RD | | | | NTH BRUNSWICK | NJ | 08902 | |
| RESULTS HOMEBUYING INC | | PO BOX 102 | | | | NEW CASTLE | DE | 19720 | |
| RESUTEK JAMES | | 9000 35 MILE RD | | | | BRUCE | MI | 48065-2502 | |
| RESZKE KENNETH | | 2181 OLD HICKORY DR | | | | BAY CITY | MI | 48706-3323 | |
| RETAIL DATA SOLUTIONS INC | | 13825 N HARVEY | | | | EDMOND | OK | 73013 | |
| RETAILDATA SOLUTIONS | | 13825 N HARVEY AVE | | | | EDMOND | OK | 73013-2448 | |
| RETAILERS NATIONAL BANK | | 17340 W 12 MILE RD STE200 | | | | SOUTHFIELD | MI | 48076 | |
| RETAILERS NATIONAL BANK | | 17340 WEST 12 MILE RD | STE 200 | | | SOUTHFIELD | MI | 48076 | |
| RETAILERS NATIONAL BANK | | ACCT OF JEFFREY C KURTZE | CASE US 94 42691 GC | 29532 SOUTHFIELD RD STE 200 | | SOUTHFIELD | MI | 36756-0817 | |
| RETAILERS NATIONAL BANK ACCT OF JEFFREY C KURTZE | | CASE US 94 42691 GC | 29532 SOUTHFIELD RD STE 200 | | | SOUTHFIELD | MI | 48076 | |
| RETHERFORD FARRELL | | 140 LOWERY LN | | | | TUSCUMBIA | AL | 35674-9351 | |
| RETHERFORD JOY | | PO BOX 903 | | | | FRANKLIN | OH | 45005-0000 | |
| RETHERFORD PUBLICATIONS INC | | 8545 E 41ST ST | | | | TULSA | OK | 74145-3390 | |
| RETHLAKE ANTOINETTE | | 1222 N PHILLIPS ST | | | | KOKOMO | IN | 46901-2648 | |
| RETHLAKE ANTOINETTE C | | 1222 N PHILIPS ST | | | | KOKOMO | IN | 46901-2648 | |
| RETHLAKE EDWARD | | 7887 W CR 00NS | | | | KOKOMO | IN | 46901 | |
| RETHLAKE JULIE | | 1698 W 300 S | | | | KOKOMO | IN | 46902 | |
| RETHLAKE MARY | | 7887 W 00 NS | | | | KOKOMO | IN | 46901 | |
| RETHLAKE, JULIE A | | 1698 W 300 S | | | | KOKOMO | IN | 46902 | |
| RETHMAN DONALD | | 1030 E KINNEY RD | | | | MUNGER | MI | 48747-9772 | |
| RETHMAN DONALD | | 278 E BEARD RD | | | | MUNGER | MI | 48747-9743 | |
| RETICLES NET | GAYLE CRAIG | 7065 SW 182ND AVE | | | | BEAVERTON | OR | 97007 | |
| RETINA SYSTEMS INC | | 150 DAY ST | | | | SEYMOUR | CT | 06483 | |
| RETIREES OF DELPHI CORP OR ANY OF IT PREDECESSORS ET AL | THOMAS M KENNEDY/SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PLACE | | | NEW YORK | NY | 10003 | |
| RETIREES OF DELPHI CORP OR ANY OF ITS PREDECESSORS ET AL | THOMAS M KENNEDY SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PL | | | NEW YORK | NY | 10003 | |
| RETIRESS OF DELPHI CORP OR ANY OF IT PREDECESSORS ET AL | | | | | | | | | |
| RETLEWSKI DANIEL | | 1058 MIDLAND RD | | | | BAY CITY | MI | 48706-9422 | |
| RETLEWSKI DANIEL | | 1058 MIDLAND RD | | | | BAY CITY | MI | 48706-9422 | |
| RETLEWSKI, DANIEL | | 1058 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| RETS TECH CENTER INC | | 555 E ALEX BELL RD | | | | CENTERVILLE | OH | 45459 | |
| RETSCH INC | | 74 WALKER LN | | | | NEWTOWN | PA | 18940 | |
| RETTENMUND KELSEY | | 2422 LOST CREEK DR | | | | FLUSHING | MI | 48433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RETTERER FREDERICK L | | PO BOX 553 | | | | VIENNA | OH | 44473-0553 | |
| RETTERER HELEN W | | PO BOX 553 | | | | VIENNA | OH | 44473-0553 | |
| RETTERER PATRICIA B | | 47 BEECHWOOD DR | | | | NORTHFIELD | OH | 44067-1901 | |
| RETTIG AMANDA | | 11 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449 | |
| RETTIG DANIELLE | | 2048 COURTLAND AVE | | | | KETTERING | OH | 45420 | |
| RETTIG ENGINEERED PRODUCTS INC | | 5909 STEWART AVE STE 3 | | | | CINCINNATI | OH | 45227 | |
| RETTIG ENGINEERED PRODUCTS INC | | 7759 MONTGOMERY RD STE 10 | | | | CINCINNATI | OH | 45236 | |
| RETTIG ENGINEERED PRODUCTS INC | | VIBRATION MOUNTING AND CONTROLS | PO BOX 31695 | | | HARTFORD | CT | 06150 | |
| RETTIG JEROME C | | 10163 PRAIRIE RAPIDS RD | | | | TOMAHAWK | WI | 54487-8872 | |
| RETTIG LISA | | 4961 ARROWVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| RETTLE LAURA | | 147 PLUMWOOD RD | APT 208 | | | DAYTON | OH | 45409 | |
| RETURN TO WORK & SPORTS CTR | | INC | 8825 S HOWELL AVE STE 102 | | | OAK CREEK | WI | 53154-3760 | |
| RETURNABLE PACKAGING RESOURCE | | 807 HOLLAND RD | | | | SIMPSONVILLE | SC | 29681 | |
| RETURNABLE PACKAGING RESOURCE | | 807 HOLLAND RD | | | | SIMPSONVILLE | SC | 29681 | |
| RETZ ANTHONY | | 2309 BALMORAL BLVD | | | | KOKOMO | IN | 46902 | |
| RETZ JANICE | | PO BOX 314 | | | | WINDFALL | IN | 46076-0314 | |
| RETZKE SNYDER ELECTRICAL | | CONTRACTORS INC | 5439 ROAN RD | | | SYLVANIA | OH | 43560 | |
| RETZKE SNYDER ELECTRICAL CONTR | | 5439 ROAN RD | | | | SYLVANIA | OH | 43560 | |
| REUBEN FENWICK FUND THE | | TORONTO GENERAL WESTERN | HOSPITAL FOUNDATION | 190 ELIZABETH ST | | TORONTO | ON | M5G 2C4 | CANADA |
| REULAND ELECTRIC | | 4500 E GRAND RIVER | | | | HOWELL | MI | 48843 | |
| REULAND ELECTRIC | | PO BOX 40385 | | | | CINCINNATI | OH | 45240-0385 | |
| REULAND ELECTRIC CO | | 17969 E RAILROAD ST | | | | CITY OF INDUSTRY | CA | 91748-1113 | |
| REULAND ELECTRIC CO | | 4500 E GRAND RIVER | | | | HOWELL | MI | 48843 | |
| REUM BETEILIGUNGS GMBH | | INDUSTRIESTR 9 | | | | HARDHEIM | DE | 74736 | DE |
| REUM CORP | | 3600 SUNSET AVE | | | | WAUKEGAN | IL | 60087 | |
| REUM CORPORATION | | 3600 SUNSET AVE | ADD CHG 09 17 04 AH | | | WAUKEGAN | IL | 60087 | |
| REUM CORPORATION | | 3600 SUNSET AVE | | | | WAUKEGAN | IL | 60087 | |
| REUM CORPORATION | | 940 NORTH SHORE DR | | | | LAKE BLUFF | IL | 60044 | |
| REUM GMBH & CO BETRIEBS KG | | INDUSTRIESTR 9 | D 74736 HARDHEIM BW | | | | | | GERMANY |
| REUM GMBH & CO BETRIEBS KG | | REUM | INDUSTRIESTR 9 | | | HARDHEIM | | 74736 | GERMANY |
| REUM GMBH & CO BETRIEBS KG | | INDUSTRIESTR 9 | D 74736 HARDHEIM BW | | | | | | GERMANY |
| REUMERT & PARTNERS | | 26 BREDGADE | PO BOX 3061 DK 1021 | | | COPENHAGEN | | | DENMARK |
| REUMERT AND PARTNERS | | 26 BREDGADE | PO BOX 3061 DK 1021 | | | COPENHAGEN DENMARK | | | DENMARK |
| REUNION INDUSTRIES INC | | 11 STANWIX ST STE 1400 | | | | PITTSBURGH | PA | 15222 | |
| REUNION INDUSTRIES, INC | | 920 E RELEIGH ST | | | | SILER CITY | NC | 27344 | |
| REUS LEMAN | | 9119 ALGOMA RD | | | | ROCKFORD | MI | 49341 | |
| REUSCH SUSAN | | 38343 CAROLON BLVD | | | | WESTLAND | MI | 48185 | |
| REUSE PARTS CORP | | 2425 W MOUNT HOUSTON RD | | | | HOUSTON | TX | 77038-3530 | |
| REUSS DARREL | | 315 NORTH WEST AVE | | | | MASON CITY | IL | 62664 | |
| REUSSER DAVID L | | 15580 CLEARBROOK ST | | | | WESTFIELD | IN | 46074-8094 | |
| REUTER CHRISTOPHER | | 2990 WHITE WATER COURT | | | | BEAVERCREEK | OH | 45431 | |
| REUTER DAVID | | 3401 ARLINGTON PL | | | | BEAVERCREEK | OH | 45434 | |
| REUTER III WILLIAM | | 3129 WILBRAHAM RD | | | | MIDDLETOWN | OH | 45042 | |
| REUTER LAURA | | 2990 WHITE WATER COURT | | | | BEAVERCREEK | OH | 45431 | |
| REUTER, DAVID F | | 3401 ARLINGTON PL | | | | BEAVERCREEK | OH | 45434 | |
| REUTERS AMERICA | MARY SCHUERMAN | 788 OFFICE PKWY | | | | ST LOUIS | MO | 63141 | |
| REUTERS AMERICA INC | | 445 S FIGUEROA 1200 | | | | LOS ANGELES | CA | 90071 | |
| REUTERS AMERICA INC | | PO BOX 10410 | | | | NEWARK | NJ | 07193 | |
| REUTERS AMERICA LLC | | DBA THE REUTERS AMERICA INC | GPO BOX 10410 | | | NEWARK | NJ | 071930410 | |
| REUTERS AMERICA LLC | | DBA THE REUTERS AMERICA INC | REUTERS BUILDING | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| REUTERS AMERICA LLC | | DBA THE REUTERS AMERICA INC | GPO BOX 10410 | | | NEWARK | NJ | 07193-0410 | |
| REUTERS NEWS AND TELEVISION | | 1333 H ST NW 5TH FL | ATTN ACCOUNTS PAYABLE | | | WASHINGTON | DC | 20005 | |
| REUTHER JENNIE L | | 3540 LEE HILL RD | | | | MAYVILLE | MI | 48744-9723 | |
| REUTHER LINDA L | | 2335 SHATTUCK RD | | | | SAGINAW | MI | 48603-3336 | |
| REUTHER ROBERT | | 3540 LEE HILL RD | | | | MAYVILLE | MI | 48744 | |
| REUTHER ROBERT B | | 3540 LEE HILL RD | | | | MAYVILLE | MI | 48744-9723 | |
| REUTLINGER R M & ASSOCIATES | | RMR | 3480 OFFICE PK DR | | | DAYTON | OH | 45439-221 | |
| REV  RACING ENGINE VALVES | | 4704 NE 11TH AVE | | | | FORT LAUDERDALE | FL | 33334 | |
| REV DANIELLE L BENSON | | 4793 OAK FOREST DR W | | | | SARASOTA | FL | 34231 | |
| REVARD III JOSEPH | | 4025 EMERALD DR | | | | BRIDGEPORT | MI | 48722-1534 | |
| REVELATION INDUSTRIES | ACCOUNTS PAYABLE | 101 E OAK ST STE A | | | | BOZEMAN | MT | 59715-2939 | |
| REVELL HARDWARE & INDUSTRIAL | | SUPPLY | PO BOX 54427 | | | PEARL | MS | 39288-4427 | |
| REVELL HARDWARE AND INDUSTRIAL SUPPLY | | PO BOX 54427 | | | | PEARL | MS | 39288-4427 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REVELL INDUSTRIAL SUPPLY | | 3876 TERRY RD | | | | JACKSON | MS | 39212 | |
| REVENAUGH KELLY | | 1135 WOODVIEW DR | | | | FLINT | MI | 48507-4721 | |
| REVENUE ACCOUNTING DIVISION | | BANKRUPTCY SECTION | PO BOX 13528 | | | AUSTIN | TX | 78711-3528 | |
| REVENUE CABINET | | PO BOX 491 | | | | FRANKFORT | KY | 40602 | |
| REVENUE COMMISSIONER | | ETOWAH COUNTY COURTHOUSE | 800 FORREST AVE | | | GADSDEN | AL | 35901-3641 | |
| REVENUE MANAGEMENT | | | | | | | | | |
| REVENUE MANAGEMENT AS ASSIGNEE OF | MICROMERITICS INSTRUMENT CORP | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| REVENUE MANAGEMENT AS ASSIGNEE OF | MOES TRANSPORT TRUCKING | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| REVENUE MANAGEMENT AS ASSIGNEE OF | NEW DIMENSIONS INC | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| REVENUE MANAGEMENT AS ASSIGNEE OF | NORTON CONSTRUCTION SERVICES | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| REVENUE MANAGEMENT AS ASSIGNEE OF ADVANTECH PLASTICS LLC | | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| REVENUE MANAGEMENT AS ASSIGNEE OF GOYETTE MECHANICAL CO INC EFT | JEFFREY L CARESS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| REVERE ELECTRIC SUPPLY CO | | 2501 W WASHINGTON BLVD | | | | CHICAGO | IL | 60612-212 | |
| REVERE TRANSDUCERS INC | | 14192 FRANKLIN AVE | | | | TUSTIN | CA | 92680 | |
| REVERE TRANSPORTATION SERVICES | | INC SCWSCACREVN | 9640 AEROSPACE DR | | | SAINT LOUIS | MO | 63134 | |
| REVETTE LYNNE | | 249 FRANK | | | | FRANKENMUTH | MI | 48734 | |
| REVILLA J | | 925 N WILMINGTON AVE | | | | DAYTON | OH | 45420 | |
| REVILLA ROBERT | | 3803 LIBERTY BLVD | | | | WESTMONT | IL | 60559 | |
| REVILLA, J PATRICK | | 925 N WILMINGTON AVE | | | | DAYTON | OH | 45420 | |
| REVILLE TIRE CO INC | | 8044 OLDE 8 RD | | | | NORTHFIELD | OH | 44067-2830 | |
| REVILLE WHOLESALE DIST | | PO BOX 345 | | | | NORTHFIELD | OH | 44067 | |
| REVILLE WHOLESALE DISTR | 330 468 1312 X 2223 SUE | 8044 OLDE EIGHT RD | | | | NORTHFIELD | OH | 44067 | |
| REVILS RONALD | | 3843 S 400 E | | | | BRINGHURST | IN | 46913 | |
| REVILS RONALD D | | 3843 S 400 E | | | | BRINGHURST | IN | 46913 | |
| REVIS FRANCIS E | | 5012 SIERRA CIR S | | | | DAYTON | OH | 45414-3688 | |
| REVIS JUDY A | | 2333 W COUNTY RD 300 S | | | | KOKOMO | IN | 46902-4753 | |
| REVIS ROBERT A | | 6040 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9773 | |
| REVIVA | | 5130 MAIN ST | | | | FRIDLEY | MN | 55432 | |
| REVIVA | | 7120 NORTHLAND TERRACE | | | | MINNEAPOLIS | MN | 55428 | |
| REVIVA | | 5130 MAIN ST NE | | | | HARRISON TOWNSHIP | MI | 48045 | |
| REVIVA | TOM HOBLIT | 5130 MAIN ST | | | | | MN | 55432 | |
| REVIVAL EXPRESS SPEDITION GMBH | | FERDINAND PORSCHE STR 26 | | | | FRANKFURT | | | GERMANY |
| REVLETT DENNIS | | PO BOX 7656 | | | | FLINT | MI | 48507 | |
| REVOLT ROBERT L | | 1312 MELANIE CT | | | | KOKOMO | IN | 46902-9326 | |
| REVOLUTION TECHNOLOGIES INC | ACCOUNTS PAYABLE | 2421 THOMAS RD | | | | FORT WORTH | TX | 76117 | |
| REVOLUTIONIZING PRODUCT | | MARKETING | 4860 COX RD STE 200 | | | GLEN ALLEN | VA | 23060 | |
| REVOLUTIONIZING PRODUCT EFT | | MARKETING | 4860 COX RD STE 200 | | | GLEN ALLEN | VA | 23060 | |
| REVOLUTIONIZING PRODUCT MARKETING | | 4860 COX RD STE 200 | | | | GLEN ALLEN | VA | 23060 | |
| REVOLUTIONIZING PRODUCT MKTG LLC | | DBA RPM | 4860 COX RD STE 200 | | | GLEN ALLEN | VA | 23060-9248 | |
| REVORD DONALD A | | 902 FRASER RD | | | | KAWKAWLIN | MI | 48631-9472 | |
| REVORD KENNETH | | 2911 WHITE RD | | | | AU GRES | MI | 48703-9742 | |
| REW JR HOWARD | | 6789 CEDAR ST | | | | AKRON | NY | 14001 | |
| REW JR, HOWARD | | 6789 CEDAR ST | | | | AKRON | NY | 14001 | |
| REW MOTORS INC | | N 9705 HWY 45 N | | | | BIRNAM WOOD | WI | 54414 | |
| REWA, PHILIP | | 617 EAST GRANT | | | | GREENVILLE | MI | 48838 | |
| REWARD INC | | 11040 4A RD | | | | PLYMOUTH | IN | 46563 | |
| REWARD INC | | 11060 4A RD | | | | PLYMOUTH | IN | 46563 | |
| REX BETTY | | 7171 PK RIDGE PKWY | | | | SWARTZ CREEK | MI | 48473 | |
| REX CHARLES | | 3080 DUFFIELD | | | | LENNON | MI | 48449 | |
| REX CORPORATION | | 1840 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| REX H T JR | | 3439 WHITE EAGLE DR | | | | NAPERVILLE | IL | 60564 | |
| REX JAY | | 8350 ARCANUM BEARSMILL | | | | GREENVILLE | OH | 45331 | |
| REX MAURICE | | 2940 WOODSLEE DR | | | | ROYAL OAK | MI | 48073 | |
| REX MICRO TECHNOLOGIES INC | | REX CORP | 1840 N MICHIGAN AVE | | | SAGINAW | MI | 48602-5557 | |
| REX ROBERT | | 687 HAZEL ST | | | | VASSAR | MI | 48768 | |
| REX ROBERT G | | 220 E GOLFVIEW RD | | | | ARDMORE | PA | 19003 | |
| REX STORES CORP | | 2875 NEEDMORE RD | | | | DAYTON | OH | 45414-4301 | |
| REX SUPPLY CO | | 1313 W 495 | ADD CHNG 12 01 RC | | | PHARR | TX | 78577 | |
| REX SUPPLY CO | | 1313 W 495 | | | | PHARR | TX | 78577 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REX SUPPLY CO | | PO BOX 266 | | | | HOUSTON | TX | 77001 | |
| REX TV AND APPLIANCES | SPANKY | 2750 N FAIRFIELD RD | | | | DAYTON | OH | 45431 | |
| REX, DANNY | | 3243 MORRISH | | | | SWARTZ CREEK | MI | 48473 | |
| REXAM CARTONS & PRINT NORTH LTD | | TRENT VALLEY RD | | | | LICHFIELD | | 0WS13- 6EX | UNITED KINGDOM |
| REXAM IMAGE PRODUCTS | | DBA REXHAM GRAPHICS INC | 28 GAYLORD ST | | | SOUTH HADLEY | MA | 010752894 | |
| REXAM PLC | | 4 MILLBANK YATES | | | | LONDON | GB | SW1P 3JA | GB |
| REXCEL COATINGS CORP | | 4600 RIPLEY DR | | | | EL PASO | TX | 79922 | |
| REXCEL COATINGS CORP | | 4600 RIPLEY | | | | EL PASO | TX | 79922 | |
| REXCO SALT LAKE | | 79 W 4500 S STE 1 | | | | MURRAY | UT | 84107 | |
| REXEL | | ELECTRICAL & DATACOM PRODUCTS | 2928 IRVING BLVD | | | DALLAS | TX | 75247 | |
| REXEL | SALES | 11361 MOSTELLER RD | | | | CINCINNATI | OH | 45241-1878 | |
| REXEL | SALES | PO BOX 360027 | | | | PITTSBURGH | PA | 15250 | |
| REXEL COLOTEX | HARVEY | 11 S MAIN ST | | | | LONGMONT | CO | 80501 | |
| REXEL COLOTEX | JOE HAFER | 11 SOUTH MAIN ST | | | | LONGMONT | CO | 80501 | |
| REXEL DATACOM | | 1882 MCGAW AVE UNIT A | | | | IRVINE | CA | 92714 | |
| REXEL DUELLMAN | MARK DOBBS | 701 SOUTH PATTERSON BLVD | | | | DAYTON | OH | 45402 | |
| REXEL ELECTRICAL AND | MARK DOBBS | DATACOM SUPPLY | 6196 POE AVE | | | DAYTON | OH | 45414 | |
| REXEL ELECTRICAL AND DATACO | MARK DOBBS | 6169 POE AVE | | | | DAYTON | OH | 45414 | |
| REXEL ELECTRICAL AND DATACOM PRODUCTS | | 2928 IRVING BLVD | | | | DALLAS | TX | 75247 | |
| REXEL INC | | 11 KIESLAND CT | | | | HAMILTON | OH | 45015 | |
| REXEL INC | | 1885 HARLEM RD | | | | CHEEKTOWAGA | NY | 14212 | |
| REXEL INC | | 2928 IRVING BLVD | | | | DALLAS | TX | 75247 | |
| REXEL INC | | 5135 NAIMAN PKWY | | | | SOLON | OH | 44139 | |
| REXEL INC | | 5135 NAIMAN PKY | | | | SOLON | OH | 44139-1003 | |
| REXEL INC | | 701 S PATTERSON BLVD | | | | DAYTON | OH | 45402-2620 | |
| REXEL INC | | NORTH ATLANTIC DIV CREDIT | 1049 PRINCE GEORGES BLVD | | | UPPER MARLBORO | MD | 20774 | |
| REXEL INC | | PO BOX 360027 | | | | PITTSBURGH | PA | 15250-6027 | |
| REXEL INC | | REXEL DAYTON | 6196 POE AVE | | | DAYTON | OH | 45414 | |
| REXEL INC | MIKE GREEN | DEPT 1309 | | | | DENVER | CO | 80256 | |
| REXEL NELSON | | DEPT 0713 | PO BOX 120713 | | | DALLAS | TX | 75312-0713 | |
| REXEL NELSON | | DEPT 0713 | PO BOX 120713 | | | DALLAS | TX | 75312-0713 | |
| REXEL NELSON | | DEPT 0713 | PO BOX 120713 | | | DALLAS | TX | 75312-0713 | |
| REXEL NELSON | | DEPT 0713 | PO BOX 120713 | | | DALLAS | TX | 75312-0713 | |
| REXEL NELSON | | DEPT 0713 | PO BOX 120713 | | | DALLAS | TX | 75312-0713 | |
| REXEL NELSON ELECTRICAL SUPPLIES | | 13655 EAST 61ST | BROKEN ARROW OK 74012 | | | TULSA | OK | 74012 | |
| REXEL RYALL ELECTRICAL | MIKE GREEN | 11 SOUTH MAIN ST | | | | LONGMONT | CO | 80501 | |
| REXEL RYALL ELECTRICAL | VAL MATTHEWS | DEPT 218 | | | | DENVER | CO | 80291-0218 | |
| REXEL SHARONVILLE | BOB | 11361 MOSTELLER RD | | | | CINCINNATI | OH | 45241 | |
| REXEL SOUTHERN | | DEPT 0902 | PO BOX 120902 | | | DALLAS | TX | 75312-0902 | |
| REXEL SOUTHERN ELECTRIC SUPPLY | | REXEL | 111 E VORIS ST | | | AKRON | OH | 44311-1513 | |
| REXEL SOUTHERN ELECTRICAL | | SUPPLIES | 1213 N MCKENZIE ST | | | FOLEY | AL | 36536 | |
| REXEL SUMMERS GROUP INC | DENNIS ARCHER | 6700 LBJ FWY STE 3200 | PO BOX 1085 | | | ADDISON | TX | 75001 | |
| REY FRANK | | 4396 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| REY JEFFREY | | 5665 WENDY CIRCLE | | | | LOCKPORT | NY | 14094 | |
| REY JULIE | | 4396 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| REY THOMAS | | 213 SHADOW RIDGE | | | | EL PASO | TX | 79938 | |
| REY, JEFFREY P | | 5665 WENDY CIR | | | | LOCKPORT | NY | 14094 | |
| REYBURN STEVEN | | 13224 S 100 W | | | | KOKOMO | IN | 46901 | |
| REYBURN TIMOTHY | | 3240 W 500 S | | | | PERU | IN | 46970-9805 | |
| REYBURN, STEVEN T | | 13224 S 100 W | | | | KOKOMO | IN | 46901 | |
| REYER JIMMY | | 26746 WHITT ST | | | | ARDMORE | AL | 35739 | |
| REYER MARK N | | 2388 LOWER TWIN RD | | | | GREENFIELD | OH | 45123 | |
| REYER, JIMMY | | PO BOX 342 | | | | ARDMORE | TN | 38449 | |
| REYES ANTONIO | | 1477 LUZ DE ESTELA CT | | | | EL PASO | TX | 79912 | |
| REYES ARAZELIZ | | 3125 WASHINGTON ST | APT 3 | | | ROXBURY | MA | 02119 | |
| REYES ARTHUR | | 4484 KILLARNEY PK DR | | | | BURTON | MI | 48529-1823 | |
| REYES DAVID | | 1256 PIUS ST | | | | SAGINAW | MI | 48603-6564 | |
| REYES DOMINIC | | 4484 KILLARNEY DR | | | | BURTON | MI | 48529 | |
| REYES EDNA | | 3 5TH ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| REYES FELIPE | | 912 EAST KANSAS | | | | LAS CRUCES | NM | 88001 | |
| REYES FRANCISCO | | 1205 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8783 | |
| REYES FRANCISCO | | 5574 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8604 | |
| REYES FRANCISCO | | 8255 BURPEE RD | | | | GRAND BLANC | MI | 48439 | |
| REYES GRISSEL | | 1445 PLAZA ROJA CT | | | | EL PASO | TX | 79912 | |
| REYES HENRY | | 1619 GRATIOT AVE | | | | SAGINAW | MI | 48602-2632 | |
| REYES II ARTURO | | 5200 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4228 | |
| REYES ISIDRO C | | 1636 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REYES ISIDRO C | | 1636 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| REYES ISIDRO C | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| REYES JR YGNACIO | | 5045 LODGE | | | | SAGINAW | MI | 48601 | |
| REYES LILLIAN | | 45 GWENYTH WAY | | | | TRENTON | NJ | 08609 | |
| REYES LUPE | | 910 YORKSHIRE RD | | | | ANDERSON | IN | 46012 | |
| REYES M | | 1031 NEWPARK DR | | | | ENGLEWOOD | OH | 45322 | |
| REYES MARTINA | | 214 SUYDAM ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| REYES MIGUEL | | 107 TOWNSEND ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| REYES NORA | | 2362 CABOT ST | | | | DETROIT | MI | 48209 | |
| REYES RENE | | 1791 WALNUT RIDGE CIRCLE | | | | CANTON | MI | 48187 | |
| REYES RICHARD | | 3230 WALTERS DR | | | | SAGINAW | MI | 48601 | |
| REYES ROBERTO | | 111 ROCKWOOD AVE | | | | DAYTON | OH | 45405 | |
| REYES ROSA | | 19 7TH ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| REYES RUDOLPH | | 5140 N EASTMAN RD | | | | MIDLAND | MI | 48642-8247 | |
| REYES URIAS VICTOR MANUEL | | CMV MAQUINADOS Y AUTOMATIZACIC | 1220 BARRANCA 1B | | | EL PASO | TX | 79925 | |
| REYES URIAS VICTOR MANUEL | | CMV MAQUINADOS Y AUTOMATIZACIC | ANAHUAC 146 1 SUR | COL PARTIDO ROMERO | | JUAREZ | | 11111 | MEXICO |
| REYES VERONICA | | 3448 OAZCART | | | | EL PASO | TX | 79936 | |
| REYES VICKIE | | 244 KYSER BLVD APT 1208 | | | | MADISON | AL | 35758-3125 | |
| REYES VICTOR | | 1654 CRANBERRY APT 81 | | | | WARREN | OH | 44483 | |
| REYES WILFREDO | | 3750 OAKVIEW DR | | | | GIRARD | OH | 44420-3136 | |
| REYES, ANTONIO | | 1477 LUZ DE ESTELA CT | | | | EL PASO | TX | 79912 | |
| REYES, DOMINIC | | 4484 KILLARNEY PK DR | | | | BURTON | MI | 48529 | |
| REYES, FELIPE CASTRO | | 964 OAKWOOD DR APT 151 | | | | ROCHESTER | MI | 48307 | |
| REYES, GRISSEL D | | 1445 PLZ ROJA CT | | | | EL PASO | TX | 79912 | |
| REYES, PAMELA | | 4484 KILLARNEY PARK | | | | BURTON | MI | 48529 | |
| REYES, RENE | | 1791 WALNUT RIDGE CIR | | | | CANTON | MI | 48187 | |
| REYHAN CORP | | 930 BLUE GENTIAN RD STE 1000 | | | | EAGAN | MN | 55121 | |
| REYNA FROST JOANN | | 1936 EAST ST | | | | REESE | MI | 48757 | |
| REYNA FROST, JOANN | | 1936 EAST ST | | | | REESE | MI | 48757 | |
| REYNA MIGUEL | | 14714 LOS FUENTES RD | | | | LA MIRADA | CA | 90638 | |
| REYNA RAMIRO | | 4315 LAS CRUCES ST | | | | SAN ANTONIO | TX | 78233-6809 | |
| REYNA, JR, GONZALO | | 3730 CHURCH ST | | | | SAGINAW | MI | 48604 | |
| REYNARD CORPORATION | | 1020 CALLE SOMBRA | | | | SAN CLEMENTE | CA | 92673 | |
| REYNARD CORPORATION | | 1020 CALLE SOMBRA | | | | SAN CLEMENTE | CA | 92673-6227 | |
| REYNERO FELIPE L | | 420 N MICHIGAN AVE | APT B | | | SAGINAW | MI | 48602-4362 | |
| REYNERO GLORIA | | 607 N GRANGER ST | | | | SAGINAW | MI | 48602-4508 | |
| REYNERO MARIA | | 216 S SHERMAN ST | | | | VASSA | MI | 48768-8802 | |
| REYNOLD CO | | FRMLY WARREN ELECTRIC SUPPLY | PO BOX 891619 | | | DALLAS | TX | 75389-1619 | |
| REYNOLDS & REYNOLDS | | 21386 NETWORK PL | | | | CHICAGO | IL | 60673-1213 | |
| REYNOLDS & REYNOLDS | | BUSINESS FORMS DIV ARNOLD | PO BOX 77096 | | | DETROIT | MI | 48277-0096 | |
| REYNOLDS & REYNOLDS CO | | 5650 W CENTRAL AVE STE C4 | | | | TOLEDO | OH | 43615 | |
| REYNOLDS & REYNOLDS CO INC TH | | 24800 DENSO ST STE 170 | | | | SOUTHFIELD | MI | 48034-7425 | |
| REYNOLDS & REYNOLDS CO INC, THE | | 1 REYNOLDS WAY | | | | DAYTON | OH | 45430-1586 | |
| REYNOLDS & REYNOLDS CO THE | | 1010 E AVE J | | | | GRAND PRAIRIE | TX | 75050-2619 | |
| REYNOLDS & REYNOLDS CO THE | | 2235 SOUTHWEST BLVD | | | | GROVE CITY | OH | 43123 | |
| REYNOLDS & REYNOLDS CO THE | | 7164 COLUMBIA GATEWAY DR | | | | COLUMBIA | MD | 21046-2979 | |
| REYNOLDS & REYNOLDS CO THE | | BUSINESS FORMS DIV | 819 WASHINGTON | | | DAYTON | OH | 45407 | |
| REYNOLDS & REYNOLDS CO THE | | DATA PROCESSING DIV | 354 MOUND ST | | | DAYTON | OH | 45407 | |
| REYNOLDS & REYNOLDS CO THE | | PO BOX 77096 | | | | DETROIT | MI | 48277-0096 | |
| REYNOLDS & REYNOLDS CO THE | | SOFTWARE DIV | 24800 DENSO DR STE 140 | | | SOUTHFIELD | MI | 48034-7405 | |
| REYNOLDS & REYNOLDS COMPANY | | 23150 NETWORK PL | ADD CHG PER LTR 08 22 05 LC | | | CHICAGO | IL | 60673-1231 | |
| REYNOLDS & REYNOLDS COMPANY | | 23150 NETWORK PL | | | | CHICAGO | IL | 60673-1231 | |
| REYNOLDS ACE HARDWARE INC | | 803 SOUTH MCKENZIE ST | | | | FOLEY | AL | 36535 | |
| REYNOLDS AIR EXPRESS | | PO BOX 89325 | | | | TUCSON | AZ | 85752 | |
| REYNOLDS AND REYNOLDS EFT | | BUSINESS FORMS DIV ARNOLD | LOCKBOX 77096 | | | DETROIT | MI | 48277-0096 | |
| REYNOLDS BARBARA | | 272 DOYLE AVE | | | | BROOKVILLE | OH | 45309 | |
| REYNOLDS BEEBY & MAGNUSON PC | | 50 WEST BIG BEAVER RD | STE 400 | | | TROY | MI | 48084 | |
| REYNOLDS BEEBY AND MAGNUSON PC | | 50 WEST BIG BEAVER RD | STE 400 | | | TROY | MI | 48084 | |
| REYNOLDS CHARLES | | 3109 S SUGAR MAPLE ST | | | | YORKTOWN | IN | 47396-9705 | |
| REYNOLDS CLINTON | | 17830 N 113TH E AVE | | | | COLLINSVILLE | OK | 74021 | |
| REYNOLDS CO | | PO BOX 671344 | AD CHG PER LTR 04 27 05 GJ | | | DALLAS | TX | 75267-1344 | |
| REYNOLDS CO | | PO BOX 891619 | | | | DALLAS | TX | 75389-1619 | |
| REYNOLDS COMPANY THE | | PO BOX 671344 | | | | DALLAS | TX | 75267-1344 | |
| REYNOLDS CRAIG | | 1330 SCOTT CREEK DR NE | | | | BELMONT | MI | 49306-9798 | |
| REYNOLDS CRAIG | | 4115 CLEVELAND AVE | | | | DAYTON | OH | 45410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REYNOLDS D CO INC | | REYNOLDS CO THE | 2680 SYLVANIA CROSS DR | | | FORT WORTH | TX | 76137-5023 | |
| REYNOLDS D COMPANY INC | | REYNOLDS CO | 1400 SCOTT AVE | | | WICHITA FALLS | TX | 76301 | |
| REYNOLDS DANNY | | 17783 NEWBY CHAPEL RD | | | | ATHENS | AL | 35613-6037 | |
| REYNOLDS DAVID | | PO BOX 913 | | | | PERU | IN | 46970-0411 | |
| REYNOLDS DAVID | | 8 HEATHFIELD PK | | | | UPTON ROCKS | | WA8 9WY | UNITED KINGDOM |
| REYNOLDS DENNIS | | 26595 MOUNT PLEASANT RD | | | | ARCADIA | IN | 46030-9558 | |
| REYNOLDS DONNA L | | 5213 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3653 | |
| REYNOLDS GERALDINE | | 2175 BLACKTHORN DR | | | | BURTON | MI | 48509-1201 | |
| REYNOLDS II ROBERT | | 6490 BRIAN CIRCLE | | | | BURTON | MI | 48509 | |
| REYNOLDS INC | | 6451 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042 | |
| REYNOLDS INC | | REYNOLDS | 6451 GERMANTOWN RD | | | MIDDLETOWN | OH | 45042 | |
| REYNOLDS INDUSTRIES INC | | 5005 MCCONNELL AVE | | | | LOS ANGELES | CA | 90066-6734 | |
| REYNOLDS INDUSTRIES INC | ACCTS PAYABLE | 5005 MCCONNELL AVE | | | | LOS ANGELES | CA | 90066 | |
| REYNOLDS JAMES | | 4168 THOMPSON RD | | | | LINDEN | MI | 48451-9425 | |
| REYNOLDS JAMES | | 4995 OLD BEEBE RD | | | | LOCKPORT | NY | 14094-9717 | |
| REYNOLDS JEFFERY | | 1810 MAINE ST | | | | SAGINAW | MI | 48602-1722 | |
| REYNOLDS JEFFREY | | 1565 UNION RD | | | | XENIA | OH | 45385 | |
| REYNOLDS JEFFREY T | | 1565 UNION RD | | | | XENIA | OH | 45385-7644 | |
| REYNOLDS JEFFREY T | | 1565 UNION RD | | | | XENIA | OH | 45385-7644 | |
| REYNOLDS JESSICA | | 1101 ROY AVE | | | | VANDALIA | OH | 45377 | |
| REYNOLDS JOANNE | | 447 ROY AVE | | | | DAYTON | OH | 45419-4015 | |
| REYNOLDS JOHN | | 6219 WINDSTONE CIRCLE | | | | CLARKSTON | MI | 48346-5017 | |
| REYNOLDS JOHNNIE | | 74 POMEROY ST | | | | ROCHESTER | NY | 14621 | |
| REYNOLDS JOHNNIE | | 74 POMEROY ST | | | | ROCHESTER | NY | 14621 | |
| REYNOLDS JOHNNIE M | | 345 LAKEVIEW PARK | | | | ROCHESTER | NY | 14613-1603 | |
| REYNOLDS JOHNNY S | | 2625 EDLINGHAM CASTLE DR | | | | DECATUR | AL | 35603-2942 | |
| REYNOLDS JOHNSTON HINTON ET AL | | PO BOX 4000 | | | | BOWLING GREEN | KY | 42102 | |
| REYNOLDS JOHNSTON HINTON ET AL | | PO BOX 4000 | | | | BOWLING GRN | KY | 42102 | |
| REYNOLDS JOYCE L | | 112 CRAIGHTON COURT | | | | FLINT | MI | 48503-4118 | |
| REYNOLDS KATHY | | 385 E 400 S | | | | KOKOMO | IN | 46902 | |
| REYNOLDS LAWRENCE | | 809 FAULKNER ST | | | | DAYTON | OH | 45407 | |
| REYNOLDS LINDA | | 3903 N STATE ROUT 123 | | | | FRANKLIN | OH | 45005-0000 | |
| REYNOLDS LISA | | 18 WHITE OAK VILLAGE | | | | RAINBOW CITY | AL | 35906 | |
| REYNOLDS M | | 2667 W NORTH UNION RD | | | | MIDLAND | MI | 48642 | |
| REYNOLDS MACHINE TOOL | | 2033 N 17TH AVE | | | | MELROSE PK | IL | 60160 | |
| REYNOLDS MACHINERY INC | | 1130 INDUSTRIAL PKY N | | | | BRUNSWICK | OH | 44212 | |
| REYNOLDS MACHINERY INC | | 760 LIBERTY LN | | | | DAYTON | OH | 45449 | |
| REYNOLDS MACHINERY INC EFT | | 760 LIBERTY LN | | | | DAYTON | OH | 45449 | |
| REYNOLDS MARK | | 604 BRANTLY | | | | RIVERSIDE | OH | 45404 | |
| REYNOLDS MARK E MD | | 4301 STATE RTE 725 STE B | | | | BELLBROOK | OH | 45305 | |
| REYNOLDS MARY | | 4755 CAPRICE | | | | MIDDLETOWN | OH | 45044 | |
| REYNOLDS MERLE | | 4867 HOLLYBRIAR CT | | | | COLUMBUS | OH | 43228 | |
| REYNOLDS MERLE | | 4867 HOLLYBRIAR CT | | | | COLUMBUS | OH | 43228 | |
| REYNOLDS METALS | | REYNOLDS ALUMINUM | 4301 PRODUCE RD | | | LOUISVILLE | KY | 40218 | |
| REYNOLDS METALS CO | | 4301 PRODUCE RD | | | | LOUISVILLE | KY | 40218 | |
| REYNOLDS METALS CO | | 6601 BROAD ST | | | | RICHMOND | VA | 23230-1701 | |
| REYNOLDS METALS CO | | CORPORATE RESEARCH & DEVELOPME | 4TH & CANAL STS | | | RICHMOND | VA | 23222 | |
| REYNOLDS METALS CO | | METALLURGY LABORATORY | PO BOX 27003 E L 17 | KS FROM 001344209 | | RICHMOND | VA | 23261-7003 | |
| REYNOLDS METALS CO | | PRODUCT DEVELOPMENT DIV | 1519 SUMMIT AVE | | | RICHMOND | VA | 23261 | |
| REYNOLDS METALS CO | | RASCO | 50300 PATRICIA AVE | | | CHESTERFIELD | MI | 48051 | |
| REYNOLDS METALS CO | | REYNOLDS ALUMINIUM | 2000 TOWN CTR STE 2050 | | | SOUTHFIELD | MI | 48075 | |
| REYNOLDS METALS CO EFT METALLURGY LABORATORY | | NBD BANK | PO BOX 0077507 | | | DETROIT | MI | 48226 | |
| REYNOLDS METALS COMPANY | C/O LEBOEUF LAMB GREENE & MACRAE | PATRICIA SHAW | 420 FORT DUQUESNE BLVD STE 1600 | ONE GATEWAY CENTER | | PITTSBURGH | PA | 15222-1437 | |
| REYNOLDS METALS COMPANY | C/O LEBOEUF LAMB GREENE & MACRAE | PATRICIA SHAW | 421 FORT DUQUESNE BLVD STE 1600 | ONE GATEWAY CENTER | | PITTSBURGH | PA | 15222-1437 | |
| REYNOLDS METALS COMPANY | C/O LEBOEUF LAMB GREENE & MACRAE | PATRICIA SHAW | 421 FORT DUQUESNE BLVD STE 1600 | ONE GATEWAY CENTER | | PITTSBURGH | PA | 15222-1437 | |
| REYNOLDS METALS COMPANY | C/O LEBOEUF LAMB GREENE & MACRAE | PATRICIA SHAW | 420 FORT DUQUESNE BLVD STE 1600 | ONE GATEWAY CENTER | | PITTSBURGH | PA | 15222-1437 | |
| REYNOLDS METALS COMPANY | RUSSELL W PORTER JR | 201 ISABELLA ST | | | | PITTSBURGH | PA | 15212 | |
| REYNOLDS METALS COMPANY | RUSSELL W PORTER JR | 201 ISABELLA ST | | | | PITTSBURGH | PA | 15212 | |
| REYNOLDS METALS COMPANY | RUSSELL W PORTER JR | 201 ISABELLA ST | | | | PITTSBURGH | PA | 15212 | |
| REYNOLDS MICHAEL | | 1625 DELAWARE ST | | | | SAGINAW | MI | 48602-4924 | |
| REYNOLDS MICHAEL | | 4166 BEACH TRAIL | | | | JAMESTOWN | OH | 45335 | |
| REYNOLDS MICHAEL | | 517 LAWRENCE RD | | | | BROCKPORT | NY | 14420 | |
| REYNOLDS MICHAEL L | | 6535 OLD US HIGHWAY 27 S | | | | GAYLORD | MI | 49735-9541 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| REYNOLDS MOREEN S | | PO BOX 254 | | | | SHARPSVILLE | IN | 46068-0254 | |
| REYNOLDS P J | | 8 HEATHFIELD PK | UPTON ROCKS | | | WIDNES | | WA8 9WY | UNITED KINGDOM |
| REYNOLDS PATRICIA L | | 2355 LAKERIDGE DR | | | | GRAND BLANC | MI | 48439-7366 | |
| REYNOLDS PATRICK | | 1773 PAYNE RD | | | | FARMINGTON | NY | 14425 | |
| REYNOLDS QAYYIM | | 200 LAWRENCE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| REYNOLDS RACHEL | | 211 BARKER ST UPPR | | | | RACINE | WI | 53402-4938 | |
| REYNOLDS RICKIE | | 7960 GREENFIELD DR | | | | MERIDIAN | MS | 39305 | |
| REYNOLDS RIDINGS VOGT & MORGAN PLLC | | 120 NORTH ROBINSON | | | | OKLAHOMA CTY | OK | 73102 | |
| REYNOLDS ROBERT | | 607 CEDAR DRIVE N | | | | HUDSON | WI | 54016-1131 | |
| REYNOLDS ROGER | | 201 VOLLMER PKWY | | | | ROCHESTER | NY | 14623 | |
| REYNOLDS ROGER | | 869 CONTINENTAL CT APT 1 | | | | VANDALIA | OH | 45377 | |
| REYNOLDS RONALD M | | 439 CLIFF DR | | | | LOGANSPORT | IN | 46947-4307 | |
| REYNOLDS RUSSELL | | 1100 PINOAK DR | | | | KOKOMO | IN | 46901 | |
| REYNOLDS RUSSELL | | 4594 STATE RD | | | | FORT GRATIOT | MI | 48059 | |
| REYNOLDS SCOTT | | 3504 HARWOOD ST | | | | KETTERING | OH | 45429-4223 | |
| REYNOLDS SR LARRY | | 5348 S 300 E | | | | ANDERSON | IN | 46017 | |
| REYNOLDS STEPHEN | | 1356 ROBINHOOD DR | | | | W CARROLLTON | OH | 45449 | |
| REYNOLDS STEPHEN | | 219 LAURELTON RD | | | | ROCHESTER | NY | 14609 | |
| REYNOLDS STEVE | | 1395 CHELSEA AVE | | | | VANDALIA | OH | 45377 | |
| REYNOLDS TIMOTHY | | 830 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 | |
| REYNOLDS TRACEY | | 530 S WEADOCK | | | | WEADOCK | MI | 48607 | |
| REYNOLDS ULRICH | | 2355 LAKERIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| REYNOLDS WILLIAM | | 513 HILLCREST DR | | | | KOKOMO | IN | 46902 | |
| REYNOLDS WILLIAM E | | 212 TRYON EST | | | | ROCHESTER | NY | 14609-6810 | |
| REYNOLDS WOODROW | | 754 CATON AVE | | | | ADRIAN | MI | 49221-3810 | |
| REYNOLDS, DEMARCUS | | 4114 PARSONWALK | | | | SAGINAW | MI | 48603 | |
| REYNOLDS, HENRY | | 816 LELAND AVE | | | | DAYTON | OH | 45402 | |
| REYNOLDS, JOHN D | | 6219 WINDSTONE CIR | | | | CLARKSTON | MI | 48346-4741 | |
| REYNOLDS, MELISSA | | 800 EAST SOUTH B ST APT 4 | | | | GAS CITY | IN | 46933 | |
| REYNOLDS, MICHAEL | | 273 IRONWOOD DR | | | | WEST CAROLLTON | OH | 45449 | |
| REYNOLDS, MONTE | | 1330 S 600 W | | | | SWAYZEE | IN | 46986 | |
| REYNOLDS, PATRICIA | | 1810 MAINE | | | | SAGINAW | MI | 48602 | |
| REYNOLDS, PATRICK | | 1773 PAYNE RD | | | | FARMINGTON | NY | 14425 | |
| REYNOSO PAULA | | 1541 MILLECOQUINS COURT | | | | ROCHESTER | MI | 48307 | |
| REYZIN ILYA | | 651 AYER RD | | | | WILLIAMSVILLE | NY | 14221 | |
| REZLER RANDY | | 4790 W WESTGATE | | | | BAY CITY | MI | 48706 | |
| REZMER REGGIE | | 10205 BRADLEY RD | | | | FRANKENMUTH | MI | 48734 | |
| REZMER WAYNE | | 1027 W RIDGE RD | | | | ESSEXVILLE | MI | 48732-9694 | |
| REZMER, REGGIE S | | 10205 BRADLEY RD | | | | FRANKENMUTH | MI | 48734 | |
| REZNIKOV SVETLANA | | 34 HUNTERS GLEN | | | | GETZVILLE | NY | 14068 | |
| REZSONYA DENISE | | 722 LIONS TRAIL | | | | NOBLESVILLE | IN | 46060 | |
| REZSONYA THOMAS | | 12458 S PEYTON RD | | | | GALVESTON | IN | 46932 | |
| RF MACDONALD CO | | 4545 N BRAWLEY 103 | | | | FRESNO | CA | 93722 | |
| RF MICRO DEVICES | | 2715 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| RF MICRO DEVICES | | C/O MILLENIUM ALLIANCE GROUP | 2715 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| RF MICRO DEVICES | | PO BOX 60281 | | | | CHARLOTTE | NC | 28260-0281 | |
| RF MICRO DEVICES | | PO BOX 60281 | RMT ADD CHG 05 04 CS | | | CHARLOTTE | NC | 28260-0281 | |
| RF MONOLITHICS | STEVEN T HOLMES | HUNTON & WILLIAMS LLP | 1601 BRYAN ST 30TH FL | | | DALLAS | TX | 75201-3402 | |
| RF MONOLITHICS INC | | 4347 SIGMA ROAD | | | | DALLAS | TX | 75244 | |
| RF MONOLITHICS INC | | 4441 SIGMA RD | | | | DALLAS | TX | 75244 | |
| RF MONOLITHICS INC | | PO BOX 201106 | | | | DALLAS | TX | 75320-110 | |
| RF MONOLITHICS INC | | PO BOX 201106 | | | | DALLAS | TX | 75320-1106 | |
| RF MONOLITHICS INC EFT | | 4441 SIGMA RD | | | | DALLAS | TX | 75244 | |
| RF POWER PRODUCTS INC | | LAUREL OAK CORPORATE CTR | 1007 LAUREL OAK RD | | | VOORHEES | NJ | 08043 | |
| RFMW LTD | | 1876 HARTOG DR | | | | SAN JOSE | CA | 95131 | |
| RFMW LTD | | 90 GREAT OAKS BLVD STE 203 | ADD CHG 08 15 05 LC | | | SAN JOSE | CA | 95119 | |
| RFMW LTD | | 90 GREAT OAKS BLVD STE 203 | | | | SAN JOSE | CA | 95119 | |
| RFS INC | | HAMPTON INN WARREN | 7447 CONVENTION BLVD | | | WARREN | MI | 48092 | |
| RFT SPA | | STRADA PER POIRINO 41 | | | | | | | ITALY |
| RFT SPA | | STRADA PER POIRINO 41 | 14019 VILLANOVA DASTI | | | | | | ITALY |
| RFT SPA | | | | | | VILLANOVA DASTI | | 14019 | ITALY |
| RG TECH INC | ED ARNICK | 16748 E SMOKEY HILL RD 308 | | | | CENTENNIAL | CO | 80015 | |
| RGB BROADCAST VIDEO | | 1234 SOUTHAMPTON RD | | | | PHILADELPHIA | PA | 19116 | |
| RGENTS OF THE UNIVERSITY | | OF MICHIGAN THE | 3028 ADMINISTRATIVE SVCS BLDG | 1009 GREENE ST | | ANN ARBOR | MI | 48109-1432 | |
| RGF ENTERPRISES | | 220 CITATION CIRCLE | | | | CORONA | CA | 92880-2522 | |
| RGF ENTERPRISES | | 220 CITATION CIR | | | | CORONA | CA | 92880-2522 | |
| RGF ENTERPRISES INC | | 220 CITATION CIR | | | | CORONA | CA | 92880 | |
| RGH ASSOCIATES INC | | RICHARDS SCREW MACHINE DIV | 86 NANCY ST | | | WEST BABYLON | NY | 11704 | |
| RGJ SYSTEMS INC | | 106 FORESTVIEW DR | | | | DAYTON | OH | 45459 | |
| RGJ SYSTEMS INC | | 106 FORESTVIEW DR | | | | DAYTON | OH | 45459-2842 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RGK ENTERPRISES INC | | DBA EBC 1200 CORPORATE PL | 1200 N FEDERAL HWY STE 200 | | | BOCA RATON | FL | 33432 | |
| RGL ENTERPRISES INC | | PO BOX 317 | | | | CRITTENDEN | KY | 41030 | |
| RGL ENTERPRISES INC | | SCWSCACRGLN | 103 N MAIN ST | | | CRITTENDEN | KY | 41030 | |
| RGP ENTERPRISES INC | ACCOUNTS PAYABLE | 9250 SOUTH 700 WEST | | | | DALEVILLE | IN | 47334 | |
| RGP ENTERPRISES INC | | 9250 SOUTH 700 WEST | | | | DALEVILLE | IN | 47334 | |
| RGP INC | | QUALITY TEAM 1 | 100 OAKMAN BLVD 111 | | | HIGHLAND PK | MI | 48203 | |
| RGW LIAISON USA LLC | | 139 CARRIAGE LN | | | | CLARKSVILLE | GA | 30523 | |
| RGW LIAISON USA LLC | | ADD CHG 02 15 05 AH | 139 CARRIAGE LN | | | CLARKSVILLE | GA | 30523 | |
| RGW LIAISON USA LLC | | RGW LIAISON | 139 CARRIAGE LN | | | CLARKESVILLE | GA | 30523 | |
| RH ELECTRONICS INC | | 4083 OCEANSIDE BLVD STE K | | | | OCEANSIDE | CA | 92056 | |
| RH ELECTRONICS INC | RON JONES | 4083 OCEANSIDE BLVD | | | | OCEANSIDE | CA | 92056 | |
| RHATTIGAN SEAN | | 5595 CIDER MILL CROSSING | | | | AUSTINTOWN | OH | 44515 | |
| RHB SORTING SERVICES | | 5940 COMMERCE RD | | | | W BLOOMFEILD | MI | 48324 | |
| RHE TECH INC | | 1500 E NORTH TERRITORIAL RD | | | | WHITMORE LAKE | MI | 48189 | |
| RHEA JOHN | | 425 LUFKIN DR | | | | NEW LEBANON | OH | 45345-1648 | |
| RHEA JOHN | | 425 LUFKIN DR | | | | NEW LEBANON | OH | 45345-1648 | |
| RHEA KELLY | | 7642 STONECREST DR | | | | HUBER HEIGHTS | OH | 45424 | |
| RHECORS GENERAL CONTRACTORS | | INC | 1964 COLONEL GLENN HWY | | | FAIRBORN | OH | 45324 | |
| RHECORS GENERAL CONTRACTORS IN | | 1964 COLONEL GLENN HWY | | | | FAIRBORN | OH | 45324 | |
| RHEIN ASSOCIATES INC | | PO BOX 87711 | | | | CANTON | MI | 48187 | |
| RHEIN CHEMIE CORP | | PO BOX 404821 | | | | ATLANTA | GA | 30384-4821 | |
| RHEIN CHEMIE CORP | | 145 PARKER CT | | | | CHARDON | OH | 44024-1112 | |
| RHEIN CHEMIE CORP | | 145 PARKER CT | RMT AD CHG 041505 GJ | | | CHARDON | OH | 44024-1112 | |
| RHEIN CHEMIE CORP | | PO BOX 404821 | | | | ATLANTA | GA | 30384-4821 | |
| RHEIN CHEMIE CORPORATION | | 145 PARKER CT | | | | CHARDON | OH | 44024 | |
| RHEIN TINA | | 6549 GLEN IVY DR | | | | HUBER HEIGHTS | OH | 45424 | |
| RHEINHEIMER MARY M | | 5783 DOUGLAS WAY | | | | ANDERSON | IN | 46013-9626 | |
| RHEINISCH WESTFAELISCHE TECHNI | | INSTITUT FUER HOCHSPANNUNGSTEC | SCHINKELSTR 2 | | | AACHEN | | 52056 | GERMANY |
| RHEINISCHWESTFAELISCHE HOCHSCH | | JAEGERSTR 17 19 | | | | AACHEN | | 52066 | GERMANY |
| RHEINMETALL AKTIENGESELLSCHAFT | | RHEINMETALL PLATZ 1 | | | | DUESSELDORF | NW | 40476 | DE |
| RHEMA KUNSTOFFWERK SUD HANNOVER GMBH & CO KG | | POSTFACH 11 35 | D 31080 FREDEN | | | | | | GERMANY |
| RHEMA KUNSTOFFWERK SUD HANNOVER GMBH & CO KG | | POSTFACH 11 35 | D 31080 FREDEN | | | | | | GERMANY |
| RHEMA KUNSTSOFFWERK | | SUD HANNOVER GMBH & CO KG | AN DER MARK 1 | 31084 FREDEN LEINE | | | | | GERMANY |
| RHEODYNE LLC | DAWN CONYERS EXT 20 | 12906 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| RHEODYNE LLC | DAWN CONYERS EXT 20 | | | | | | | | |
| RHEODYNE LLC | MARCI WALTERS | 600 PK COURT | | | | ROHNERT PK | CA | 94928 | |
| RHEODYNE, LLC | MARCI WALTERS | 12906 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| RHETECH | BRIAN PAY HOLD | 416 S. 4TH ST. | | | | COOPERSBURG | PA | 18036-0298 | |
| RHETECH INC | | 416 S 4TH ST | | | | COOPERSBURG | PA | 18036-2098 | |
| RHETECH INC | | DEPT 77214 | | | | DETROIT | MI | 48227 | |
| RHETECH INC EFT | | REMOVE EFT MAIL CK 10 96 | 201 W BIG BEAVER RD STE 720 | | | TROY | MI | 48084-5297 | |
| RHETECH INC EFT | | PO BOX 77000 DEPT 77214 | | | | DETROIT | MI | 48277-0214 | |
| RHEUBERT TONY | | 4361 MOOREFIELD RD | | | | SPRINGFIELD | OH | 45502 | |
| RHEUDE ANDREW M | | 1443 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2306 | |
| RHIEL SUPPLY CO THE | MIKE KOLAT | 3735 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44515 | |
| RHIM ROOSEVELT | | 5019 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304 | |
| RHINE GLADYS V | | 4286 DOROTHY AVE | | | | LEAVITTSBURG | OH | 44430-9643 | |
| RHINE TAMARA | | 803 ALTHEA NW | | | | WARREN | OH | 44483 | |
| RHINEHART GERALD | | 511 CARSON SALT SPRINGS | RD | | | WARREN | OH | 44481 | |
| RHINEHART JR JERRY | | 6265 DORCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| RHINEHART W H INC | | 8459 RIDGE RD | | | | GASPORT | NY | 14067-9415 | |
| RHINEHART, GERALD A | | 511 CARSON SALT SPRINGS | RD | | | WARREN | OH | 44481 | |
| RHINEHART, W H INC | | 4133 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9603 | |
| RHINES DENNIS | | 750 SKIPWITH RD | | | | VIRGINIA BEA | VA | 23464 | |
| RHINES LACHELLE | | 1618 HONEYBEE DR | | | | TROTWOOD | OH | 45427 | |
| RHINEVAULT OLSEN MACHINE & | | TOOL INC | 2533 CARROLLTON RD | | | SAGINAW | MI | 48604 | |
| RHINEVAULT OLSEN MACHINE AND TOOL INC | | 2533 CARROLLTON RD | | | | SAGINAW | MI | 48604 | |
| RHINO ASSEMBLY | MICHELLE | 3416 A CAROLINA AVE | | | | CHARLOTTE | NC | 28208 | |
| RHINO ASSEMBLY CORP | | 3416 A CAROLINA AVE | | | | CHARLOTTE | NC | 28208 | |
| RHINO ASSEMBLY CORPORATION | | 3416 A CAROLINA AVE | | | | CHARLOTTE | NC | 28208 | |
| RHINO EXPRESS DELIVERY LLC | | 1901 E 29TH ST | | | | CHATTANOOGA | TN | 37407 | |
| RHINO LOGISTICS LLC | | 2318 GENEVA ST | | | | RACINE | WI | 53402-4516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RHINO TAXI INC | | 1045 APPERSON WAY SOUTH | | | | KOKOMO | IN | 46902 | |
| RHM FLUID POWER INC | | 375 MANUFACTURERS DR | | | | WESTLAND | MI | 48185-4038 | |
| RHM FLUID POWER INC | | 375 MANUFACTURERS DR | | | | WESTLAND | MI | 48186 | |
| RHM FLUID POWER INC | | 5329 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548 | |
| RHM FLUID POWER INC | | PO BOX 64432 | | | | DETROIT | MI | 48264-0432 | |
| RHOADES CHAD | | 206 WESTVIEW DR | | | | ARCANUM | OH | 45304-1041 | |
| RHOADES CHERIE | | 1100 S MAIN LOT 85 | | | | ADRIAN | MI | 49221 | |
| RHOADES CHESTER M | | 2091 STEWART RD | | | | XENIA | OH | 45385-9024 | |
| RHOADES DANA | | 337 RANDY DR | | | | W CARROLLTON | OH | 45449 | |
| RHOADES JOHN R | | 1085 EVERGREEN DR | | | | GREENVILLE | OH | 45331-3009 | |
| RHOADES KAREN | | 66 ANKARA AVE | | | | BROOKVILLE | OH | 45309 | |
| RHOADES LISA | | 1001 ODELL APT 7 B | | | | GADSDEN | AL | 35901 | |
| RHOADES RITA | | 6787 COLLEGE CORNER RD | | | | CENTERVILLE | IN | 47330-9622 | |
| RHOADES SUSAN | | 4930 WOODHURST BLVD | | | | FORT WAYNE | IN | 46807-3132 | |
| RHOADES TERRY | | 3704 N VERNON DR | | | | MUNCIE | IN | 47304-1750 | |
| RHOADES, JAMES | | 441 PANDORA DR | | | | RIVERSIDE | OH | 45431 | |
| RHOADS & SINON LLP | | 1 S MARKET SQ 12TH FL | | | | HARRISBURG | PA | 17101 | |
| RHOADS AND SINON LLP | | PO BOX 1146 | | | | HARRISBURG | PA | 17108-1146 | |
| RHOADS GARY D | | 3288 HAMMERBERG RD | | | | FLINT | MI | 48507-3268 | |
| RHOADS KEVIN | | PO BOX 4203 | | | | BROOKHAVEN | MS | 39603-6203 | |
| RHOADS LEE | | 3288 HAMMERBERG | | | | FLINT | MI | 48507 | |
| RHODA JR FREDRICK | | PO BOX 337 | | | | LACARNE | OH | 43439 | |
| RHODA SR FREDERICK | | 7477 E HARBOR RD | | | | LKSID MARBLHD | OH | 43440-9745 | |
| RHODANZ RICHARD R | | 5457 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1637 | |
| RHODE ISLAND COLLEGE | | BURSARS OFFICE | 600 MT PLEASANT AVE | | | PROVIDENCE | RI | 029081991 | |
| RHODE ISLAND SECRETARY OF | | STATE | CORPORATIONS DIVISION | 100 N MAIN ST | | PROVIDENCE | RI | 029031335 | |
| RHODEN GARY D | | 1247 S DARLINGTON AV | | | | TULSA | OK | 74112 | |
| RHODEN JOHN | | 532 WATERVLIET AVE | | | | DAYTON | OH | 45420 | |
| RHODEN MELISSA | | 121 PURITAN PL | | | | DAYTON | OH | 45420 | |
| RHODES & ASSOCIATES | | 525 CENTRAL PK DR STE 203 | | | | OKLAHOMA CTY | OK | 73105 | |
| RHODES BETTY J | | 91 S MAIN ST | | | | MIDDLEPORT | NY | 14105-1313 | |
| RHODES CAROLINE | | 2775 FARM BROOK TRAIL | | | | OXFORD | MI | 48370 | |
| RHODES COLLEGE | | BURSARS OFFICE | 2000 NORTH PKWY | | | MEMPHIS | TN | 38112-1690 | |
| RHODES DANIEL R | | 11442 EARLHAM | | | | ORANGE | CA | 92869-2633 | |
| RHODES E | | 39 CROXTETH DR | RAINFORD | | | ST HELENS | WA11 8J | | UNITED KINGDOM |
| RHODES HIERONYMUS JONES | | PO BOX 21100 | | | | TULSA | OK | 74121-1100 | |
| RHODES HIERONYMUS JONES TUCKER | | & GABLE PLLC | PO BOX 21100 | | | TULSA | OK | 74121-1100 | |
| RHODES HIERONYMUS JONES TUCKER | | & GABLE | PO BOX 21100 | | | TULSA | OK | 74121-1100 | |
| RHODES HIERONYMUS JONES TUCKER AND GABLE | | PO BOX 21100 | | | | TULSA | OK | 74121-1100 | |
| RHODES JR GEORGE G | | 91 SOUTH MAIN ST | | | | MIDDLEPORT | NY | 14105-1313 | |
| RHODES MARIE J | | 2370 S WALLICK RD | | | | PERU | IN | 46970-7337 | |
| RHODES MARILYN J | | 9846 ARVIN AVE | | | | CINCINNATI | OH | 45231-2403 | |
| RHODES MICHAEL | | 1538 HARDING ST | | | | MINERAL RIDGE | OH | 44440 | |
| RHODES NEAL | | 1134 N BURK | | | | KOKOMO | IN | 46901 | |
| RHODES ROBERT | | 2124 S SYCAMORE BLVD | | | | PERU | IN | 46970 | |
| RHODES ROBIN | | 316 41ST AVE NE | | | | BIRMINGHAM | AL | 35215 | |
| RHODES SHARON | | 3512 W JOHNSON CIR | | | | MUNCIE | IN | 47304-2522 | |
| RHODES SHARON K | | 1548 HARDING ST | | | | MINERAL RIDGE | OH | 44440 | |
| RHODES SIDNEY J | | 1456 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5408 | |
| RHODES SR HOWARD A | | 2028 CARMEN RD | | | | BARKER | NY | 14012-9667 | |
| RHODES STATE COLLEGE | | BUSINESS OFFICE | 4240 CAMPUS DR | | | LIMA | OH | 45804 | |
| RHODES VICKEY | | 650 BAXTER RD SE | | | | CALHOUN | GA | 30701 | |
| RHODES VINCENT | | 100 46TH ST | | | | SANDUSKY | OH | 44870 | |
| RHODES WILLIAM B | | PO BOX 17186 | | | | DAYTON | OH | 45417-0186 | |
| RHODES, CAROL | | 2731 MIDVALE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| RHODES, GRANT D | | 1016 RIVERTON DR | | | | WEST LAFAYETTE | IN | 47906 | |
| RHODES, NEAL | | 1134 N BURK | | | | KOKOMO | IN | 46901 | |
| RHODIA CANADA INC | | PO BOX 143 | STATION B | | | TORONTO | ON | M5T2T3 | CANADA |
| RHODIA ELECTRONICS & CATALYSIS | | INC | 259 PROSPECT PLAINS RD | | | CRANBURY | NJ | 085127500 | |
| RHODIA ELECTRONICS & EFT | | CATALYSIS INC | 259 PROSPECT PLAINS RD | | | CRANBURY | NJ | 08512 | |
| RHODIA ELECTRONICS AND EFT CATALYSIS INC | | 259 PROSPECT PLAINS RD | | | | CRANBURY | NJ | 08512 | |
| RHODIA ELECTRONICS AND CATALYSIS INC | | 259 PROSPECT PLAINS RD | | | | CRANBURY | NJ | 08512-7500 | |
| RHODIA INC | | 259 PROSPECT PLAINS RD | | | | CRANBURY | NJ | 08512 | |
| RHODIA INC | | PO BOX 751291 | | | | CHARLOTTE | NC | 28275 | |
| RHODIA INC | | RHONE POULENC | 3 ENTERPRISE DR | | | SHELTON | CT | 06484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RHODIA TERRES RARES SA | | ZI 26 RUE CHEF DE BAIE | | | | | | | FRANCE |
| RHODIUS | | POSTFACH 369 | D 91772 WEISSENBURG | | | | | | GERMANY |
| RHODIUS | | TREUCHTLINGER STR 23 | 91781 WEISSENBURG | | | | | | GERMANY |
| RHODIUS GMBH | | TREUCHTLINGER STR 23 | | | | WEISSENBURG | | 91781 | GERMANY |
| RHODUS MARY | | PO BOX 186 | | | | BUNKER HILL | IN | 46914 | |
| RHODUS TERRY | | 6796 N STATE RD 19 | | | | KOKOMO | IN | 46902 | |
| RHODUS TERRY | | 6796 N STATE RD 19 | | | | KOKOMO | IN | 46902 | |
| RHODUS, MARY S | | PO BOX 186 | | | | BUNKER HILL | IN | 46914 | |
| RHODUS, TERRY | | 2504 W BLVD | | | | KOKOMO | IN | 46902 | |
| RHOMBUS HOLDING CORPORATION | | 360 N CRESCENT DR SOUTH BLDG | | | | BEVERLY HILLS | CA | 90210 | |
| RHONDA A MAYVILLE C O TARRANT CNTY CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| RHONDA ALEXANDER | | C/O PO BOX 96 | | | | COLUMBIA | TN | 38402 | |
| RHONDA GAYLE MILLER | | PO BOX 891525 | | | | OKLAHOMA CTY | OK | 73189 | |
| RHONDA L MCCOY PFAU PLLC | | 2053 STONEBRIDGE WAY | | | | CANTON | MI | 48188 | |
| RHONE POULENC BASIC CHEMICAL C | | 7000 FITZWATER RD STE 204 | | | | CLEVELAND | OH | 44141-135 | |
| RHONE POULENC BASIC CHEMICAL C | | RESEARCH CHEMICALS | 8220 W HARRISON ST | | | PHOENIX | AZ | 85043-3030 | |
| RHONE POULENC BASIC CHEMICALS | | 1 CORPORATE DR | | | | SHELTON | CT | 06484 | |
| RHONE POULENC BASIC CHEMICALS | | 3500 DEEN RD | | | | FORT WORTH | TX | 76106 | |
| RHONE POULENC BASIC CHEMICALS | | CO | PO BOX CN7500 | | | CRANBERRY | NJ | 085127500 | |
| RHONE POULENC BASIC EFT CHEMICALS CO | | 1 CORPORATE DR | | | | SHELTON | CT | 06484 | |
| RHONE POULENC INC | | FOOD INGREDIENTS DIV | CN 7500 | | | CRANBURY | NJ | 08512 | |
| RHONE POULENC INC | | RHONE POULENC BASIC CHEMICALS | 6213 HWY 332 E | | | FREEPORT | TX | 77541 | |
| RHONE POULENC INC | | SPECIALTY CHEMICALS DIVISION | PROSPECTS PLAIN RD | | | CRANBURY | NJ | 08512 | |
| RHONOMUS JEFFREY | | 2043 ASHMORE RD | | | | KETTERING | OH | 45420 | |
| RHOPAC FABRICATED PRODUCTS | | 1819 INDUSTRIAL DRIVE | | | | LIBERTYVILLE | IL | 60048-9727 | |
| RHOPAC FABRICATED PRODUCTS | MARGIE SHACKELTON | 3425 CLEVELAND ST | PO BOX 167 | | | SKOKIE | IL | 60094 | |
| RHOTON MELISSA | | 75 S SPERLING AVE | | | | DAYTON | OH | 45403 | |
| RHS FERTILIZING SPRAYING SYSTEMS | ACCOUNTS PAYABLE | 2021 IOWA ST | | | | HIAWATHA | KS | 66434-2267 | |
| RHULE BRADY | | 224 ORCHARD HILL DR | | | | WEST CARROLLTON | OH | 45449 | |
| RHULE LARRY D | | 100 POPLAR RD | | | | FRANKLIN | TN | 37064-5231 | |
| RHYNARD MADELINE J | | 4390 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 | |
| RHYNEHARDT KENNETH | | 529 LARCOMB AVE | | | | COLUMBUS | OH | 43223 | |
| RHYNER CAROL | | PO BOX 172 | | | | ELKMONT | AL | 35620-0172 | |
| RI BER INDUSTRIAL COMPANY | VERONICA ROSAS | 2488 MAIN ST | STE K | | | CHULA VISTA | CA | 91911 | |
| RIA GROUP | | PO BOX 6159 | | | | CAROL STREAM | IL | 60197-6159 | |
| RIALL RINKER JEWEL Y | | 4698 E STATE RD 236 | | | | MIDDLETOWN | IN | 47356-9207 | |
| RIALS ALBERT | | PO BOX 1192 | | | | BROOKHAVEN | MS | 39602-1192 | |
| RIALS KIM | | 10719 TABOR RD | | | | COLLINSVILLE | AL | 35961 | |
| RIANO HERMAN | | 223 RED ROCK RD | | | | ROCHESTER | NY | 14626 | |
| RIANO HERMAN | | 223 RED ROCK RD | | | | ROCHESTER | NY | 14626 | |
| RIANO, HERMAN | | 223 RED ROCK RD | | | | ROCHESTER | NY | 14626 | |
| RIBARCHIK CHERYL | | 4218 DAVISON RD | | | | BURTON | MI | 48509 | |
| RIBBECK CHRISTINE | | 4256 FREEMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| RIBBECK JEREMY | | 7065 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| RIBBECK SHANNON | | 2754 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307 | |
| RIBBECK WAYNE | | 8412 FOREST RD | | | | GASPORT | NY | 14067 | |
| RIBBECK, JEREMY | | 2579 TRANSIT RD | | | | NEWFANE | NY | 14108 | |
| RIBBLE WALTER | | 1697 BROCKWAY | | | | SAGINAW | MI | 48602 | |
| RIBBLE WILLIAM | | 4423 MCCULLOCH | | | | BEAVERTON | MI | 48612 | |
| RIBTECT | ACCOUNTS PAYABLE | 2811 DELL AVE | | | | VENICE | CA | 90291 | |
| RICARDO & ROSALIE NARVAEZ | | 17195 W 12 MILE RD | | | | SOUTHFIELD | MI | 48076 | |
| RICARDO GONZALEZ | | 1351 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| RICARDO GONZALEZ | | 1351 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| RICARDO INC | | 40000 RICARDO DR | DETROIT TECHNICAL CTR | | | BELLEVILLE | MI | 48111 | |
| RICARDO INC | | 40000 RICARDO DR | | | | VAN BUREN TWNSHIP | MI | 48111 | |
| RICARDO INC | | DETROIT TECHNICAL CAMPUS SOUTH | BLDG 40000 RICARDO DR | | | VAN BUREN TOWNSHIP | MI | 48111 | |
| RICARDO INC | ACCOUNTS PAYABLE | 9059 SAMUEL BARTON DR | | | | BELLEVILLE | MI | 48111 | |
| RICARDO INC   EFT | | 40000 RICARDO DR | | | | VAN BUREN TWNSHIP | MI | 48111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICARDO INC DETROIT TECH CENTER | ACCOUNTS PAYABLE | 40000 RICARDO DR | | | | BELLEVILLE | MI | 48111 | |
| RICARDO INC EFT | | 9059 SAMUEL BARTON DR | | | | BELLEVILLE | MI | 48111-1641 | |
| RICARDO MTC LTD | | SOUTHAM RD | | | | LEAMINGTON SPA | | 0CV31- 1FQ | UNITED KINGDOM |
| RICARDO MTC LTD | ACCOUNTS PAYABLE | SOUTHAM RD | | | | LEAMINGTON SPA | | CV31 1FQ | UNITED KINGDOM |
| RICARDO NORTH AMERICA DETROIT | | 9059 SAMUEL BARTON DR | | | | BELLEVILLE | MI | 48111 | |
| RICARDO NORTH AMERICA INC | | 9059 SAMUEL BARTON DR | | | | BELLEVILLE | MI | 48111-1641 | |
| RICARDO PLC | | BRIDGEWORKS OLD SHOREHAM RD | | | | SHOREHAM BY SEA | GB | BN43 5FG | GB |
| RICARDO TARRAGON LTD | | THE WESTBROOK CENTRE MILTON RD | CAMBRIDGE CB4 1YG | | | | | | UNITED KINGDOM |
| RICARDO TARRAGON LTD | | THE WESTBROOK CENTRE MILTON RD | CAMBRIDGE CB4 1YG | | | UNITED KINGDOM | | | UNITED KINGDOM |
| RICARDO UK LTD | GRAHM WALKER | SIYTGAN RD RADFORD SEMELE | LEAMINGTON SPA WARWICKSHIRE | | | | | CV311FQ | UNITED KINGDOM |
| RICCARDI, KORY | | 118 KEYSTONE DR | | | | MERIDIANVILLE | AL | 35759 | |
| RICCELLI KATHLEEN | | 2711 SWEETBRIER DR | | | | SANDUSKY | OH | 44870-5626 | |
| RICCHIUTI PATRIZIA | | 184 STAHL AVE | | | | CORTLAND | OH | 44410 | |
| RICCI GIULIO | | 4221 SPRINGFIELD | | | | BURTON | MI | 48509-0854 | |
| RICCI LORETTA L | | 1057 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 | |
| RICCI MICHAEL | | 6361 LA POSTA DR | | | | EL PASO | TX | 79912 | |
| RICCI, GIULIO | | 4221 SPRINGFIELD | | | | BURTON | MI | 48509-0854 | |
| RICCI, MICHAEL A | | 8168 MOLL LN | | | | FREELAND | MI | 48623 | |
| RICCIULLI CYNTHIA L | | 564 N RHODES AVE | | | | NILES | OH | 44446-3829 | |
| RICCO ANTHONY | | 6972 NORTH 79TH CT | | | | MILWAUKEE | WI | 53223 | |
| RICCO N | | 3801 SOUTH ARCTIC AVE | | | | ST FRANCIS | WI | 53235 | |
| RICCO ROBERT | | 12131 W EDGERTON AVE | | | | HALES CORNERS | WI | 53130-1026 | |
| RICCO THOMAS L | | 4930 S 40TH ST | | | | GREENFIELD | WI | 53221-2502 | |
| RICE ANDREW | | 2589 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| RICE ANGELA | | 7656 TORTUGA DR | | | | DAYTON | OH | 45414 | |
| RICE ANNETTE | | 7474 FAIRVIEW DR | | | | LOCKPORT | NY | 14094 | |
| RICE ANTHONY | | 719 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001 | |
| RICE BARBARA A | | 5065 LEEDALE DR | | | | DAYTON | OH | 45418-2007 | |
| RICE BRADLEY | | 561 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2278 | |
| RICE BRADLEY | | 932 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2512 | |
| RICE BRANDY | | 506 RUDGATE LN | | | | KOKOMO | IN | 46901 | |
| RICE BRENDA | | 2529 LAUREN LN | | | | KOKOMO | IN | 46901 | |
| RICE CAROL | | 3534 LINDSTROM DR | | | | COLUMBUS | OH | 43228 | |
| RICE CHERYL | | 561 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342 | |
| RICE CHRIS | | DBA RICE KARAOKE | 52415 WALNUT DR | CHG PER W9 7 20 04 CP | | CHESTERFIELD | MI | 48047 | |
| RICE CHRIS DBA RICE KARAOKE | | 52415 WALNUT DR | | | | CHESTERFIELD | MI | 48047 | |
| RICE CHRISTINA | | 3112 ANDREW ST | | | | MIDDLETOWN | OH | 45044 | |
| RICE CHRISTOPHER | | 43 MALVERN CLOSE | | | | MILL PK | | L32 2BS | UNITED KINGDOM |
| RICE CLAUDINE | | G5487 HARVARD ST | | | | FLINT | MI | 48505-1275 | |
| RICE CURTIS | | 458 ABERNATHY RD | | | | FLORA | MS | 39071 | |
| RICE CYNTHIA | | 2758 ENGLAND AVE | | | | DAYTON | OH | 45406-1227 | |
| RICE CYNTHIA | | 2758 ENGLAND AVE | | | | DAYTON | OH | 45406-1227 | |
| RICE DAFFNEY | | 1203 PALISADE CT SW | | | | DECATUR | AL | 35603 | |
| RICE DANIELLE | | 24 SUNRISE TERRACE | | | | PARLIN | NJ | 08859 | |
| RICE DAVID | | 1930 FAR HILLS AVE | | | | DAYTON | OH | 45419 | |
| RICE DIANA | | 1331 CLIFTON AVE | | | | SPRINGFIELD | OH | 45505-3725 | |
| RICE EBONEE | | 78 CEDAR RD | | | | BUFFALO | NY | 14215 | |
| RICE EDWARD E | | 239 OLCOTT ST | | | | LOCKPORT | NY | 14094-1511 | |
| RICE ERIC | | 2330 WADE PL | | | | TROY | OH | 45373 | |
| RICE ERIC | | 4030 HANEY RD | | | | DAYTON | OH | 45416 | |
| RICE ERIC | | 4114 68TH AVE | | | | TUSCALOOSA | AL | 35401 | |
| RICE EUGENE | | 6650 GREEN BRANCH DR APT 3 | | | | DAYTON | OH | 45459 | |
| RICE GRACE O | | 1203 PALISADE CT SW | | | | DECATUR | AL | 35603-2070 | |
| RICE HOWARD | | 17 STEWART DR | | | | DEPEW | NY | 14043-2221 | |
| RICE HOWARD | | 17 STEWART DR | | | | DEPEW | NY | 14043-2221 | |
| RICE JAMES C LAW OFFICE OF JAMES C RICE | | 200 N FAIRFAX ST | | | | ALEXANDRIA | VA | 22314-2269 | |
| RICE JANAY L | | 901 DEER WALK DR | | | | ALEXANDRIA | IN | 46001-7903 | |
| RICE JANET | | 2330 WADE PL | | | | TROY | OH | 45373 | |
| RICE JEFF | | 1356 CATAMARAX CIRCLE SOUTH | | | | CICERO | IN | 46034 | |
| RICE JEFFERY | | 4014 E 231ST ST | | | | CICERO | IN | 46034 | |
| RICE JERIANN | | 1223 NORTH RD 55 | | | | NILES | OH | 44446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICE JOE | | 506 RUDGATE LN | | | | KOKOMO | IN | 46901 | |
| RICE JOE | | 506 RUDGATE LN | | | | KOKOMO | IN | 46901 | |
| RICE JOHN | | 52415 WALNUT DR | | | | CHESTERFIELD | MI | 48047 | |
| RICE JOHNATHAN | | 26348 OLD SCHOOL HOUSE RD | | | | ARDMORE | AL | 35739 | |
| RICE JOHNNY | | 14310 IRISH RD | | | | MILLINGTON | MI | 48746 | |
| RICE JR , ROBERT | | PO BOX 52 | | | | SOUTHINGTON | OH | 44470 | |
| RICE JR ROBERT | | PO BOX 52 | | | | SOUTHINGTON | OH | 44470 | |
| RICE JR, DAVID | | 3421 N WEXFORD | | | | SAGINAW | MI | 48603 | |
| RICE K | | 7400 CRYSTAL LAKE | | | | SWARTZ CREEK | MI | 48473 | |
| RICE KAREN | | 6747 KINSMAN ORANGEVILLE RD | 6 | | | KINSMAN | OH | 44428 | |
| RICE KENNETH | | 607 12TH AVE NW | | | | DECATUR | AL | 35601 | |
| RICE KENNETH | | 6676 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| RICE LAKE DIESEL INC | MR THOMAS MILLER | 1704 MACAULEY AVE | | | | RICE LAKE | WI | 54868 | |
| RICE LAKE WEIGHING | | 230 W COLEMAN ST | | | | RICE LAKE | WI | 54868 | |
| RICE LAKE WEIGHING SYSTEMS | | DIV OF RICE LAKE BEARING INC | 230 W COLEMAN ST | | | RICE LAKE | WI | 54868 | |
| RICE LAKE WEIGHING SYSTEMS | | PO BOX 272 | | | | RICE LAKE | WI | 54868-0272 | |
| RICE LAKE WEIGHING SYSTEMS INC | | CONDEC | 3 SIMM LN DOOR D UNIT 2A | | | NEWTOWN | CT | 06470 | |
| RICE LAURA | | 100 NORFOLK DR | | | | LEXINGTON | OH | 44904 | |
| RICE MARILYN | | PO BOX 238 | | | | GALVESTON | IN | 46932-0238 | |
| RICE MARK | | 2500 UHL CT | | | | KETTERING | OH | 45420 | |
| RICE MARY | | 506 RUDGATE LN | | | | KOKOMO | IN | 46901-3816 | |
| RICE MATTHEW | | 2841 DEINDORFER | | | | SAGINAW | MI | 48602 | |
| RICE MICHAEL | | 6825 STATE ROUTE 718 | | | | PLEASANT HILL | OH | 45359-9768 | |
| RICE PATRICIA A | | 3410 SCHEID RD | | | | HURON | OH | 44839-9625 | |
| RICE PAUL | | 3410 SCHEID RD | | | | HURON | OH | 44839 | |
| RICE PHILIP | | 5998 TIMBERBROOK LN | | | | COLUMBUS | OH | 43228-9555 | |
| RICE RICE & GILBERT | | 30150 TELEGRAPH RD STE 345 | | | | BINGHAM FRMS | MI | 48025 | |
| RICE ROBERT | | 1 LIBBY COURT | | | | FRANKLIN | OH | 45005 | |
| RICE ROBERT S | | 5144 OLD COLONY DR SW | | | | WARREN | OH | 44481-9155 | |
| RICE RONNIE | | PO BOX 114 | | | | GREENTOWN | IN | 46936 | |
| RICE RYAN | | 5515 COUNTY ROAD 20 | | | | ARCHBOLD | OH | 43502-9769 | |
| RICE SAUNDRA | | 773 CRANSBERRY DR | | | | W CARROLLTON | OH | 45449-1519 | |
| RICE SAUNDRA A | | 773 CRANSBERRY DR | | | | W CARROLLTON | OH | 45449-1519 | |
| RICE SHERRY J | | 2682 VI LILLY CIRCLE W | | | | GROVE CITY | OH | 43123-0000 | |
| RICE THOMAS E | | 4300 S WHITE ASH DR | | | | COLUMBUS | OH | 43204-1560 | |
| RICE TIMOTHY | | 6589 HARVEST RIDGE WAY | | | | LOCKPORT | NY | 14094 | |
| RICE TRENT | | 3576 CHRISTY WAY N | | | | SAGINAW | MI | 48603 | |
| RICE UNIVERSITY | | OFFICE OF FINANCIAL AID MS 12 | 6100 MAIN ST | | | HOUSTON | TX | 77005-1892 | |
| RICE VIOLA | | 161 ROUGHWOOD DR | | | | NORTHWOOD | | L33 9UQ | UNITED KINGDOM |
| RICE WENDY | | 1201 LONG ST APT 5F | | | | TROY | OH | 45373 | |
| RICE WILLIAM | | 347 TRAVIS DR | | | | RIVERSIDE | OH | 45431 | |
| RICE WILLIAM G | | 830 W DEERFIELD RD | | | | UNION CITY | IN | 45390-0000 | |
| RICE YOLANDA | | 302 E STATE ST | | | | ALBION | NY | 14411 | |
| RICE, ANDREA | | 719 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001 | |
| RICE, ANNETTE | | 7474 FAIRVIEW DR | | | | LOCKPORT | NY | 14094 | |
| RICE, ERIC W | | 2330 WADE PL | | | | TROY | OH | 45373 | |
| RICE, HOWARD | | 17 STEWART DR | | | | DEPEW | NY | 14043 | |
| RICE, JANET M | | 2281 D SHAMROCK LN | | | | TROY | OH | 45373 | |
| RICE, MARY | | 506 RUDGATE LN | | | | KOKOMO | IN | 46901 | |
| RICE, TIMOTHY | | 6589 HARVEST RIDGE WAY | | | | LOCKPORT | NY | 14094 | |
| RICH ARIETA | | 38 SMITH LN | | | | KINGSTON | MA | 02364 | |
| RICH ARLENA | | 1470 BUTTERFIELD CIR | | | | NILES | OH | 44446 | |
| RICH BRADY | | 346 ROCKY FORK DR N | | | | COLUMBUS | OH | 43230-2955 | |
| RICH DAN LOGISTICS | | PO BOX 708 | | | | BRYANT | AR | 72089 | |
| RICH DAVID | | 6308 WINDWOOD DR | | | | KOKOMO | IN | 46901 | |
| RICH DAVIS ENTERPRISES INC | | 4831 WYOMING AVE | REMIT UPTD 10 99 LETTER | | | DEARBORN | MI | 48126 | |
| RICH DAWN | | 346 ROCKY FORK DR N | | | | COLUMBUS | OH | 43230-2955 | |
| RICH FRANK | | 1556 E CASCADES TRL | | | | ONTARIO | CA | 91761 | |
| RICH GLEENWOOD | | 1135 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1253 | |
| RICH JOSEPH | | 1864 MEADOWLARK DR | | | | NILES | OH | 44446 | |
| RICH JOSEPH B | | 851 SCHUST RD | | | | SAGINAW | MI | 48604-1534 | |
| RICH JOSEPH J | | 1864 MEADOWLARK LN | | | | NILES | OH | 44446-4133 | |
| RICH JR CHARLES | | 3201 LAYTON RD | | | | ANDERSON | IN | 46011-4539 | |
| RICH JR ROBERT | | 4355 SUNSET CT | | | | LOCKPORT | NY | 14094-1215 | |
| RICH MARIETTA | | 2928 CLEMENT ST | | | | FLINT | MI | 48504-3042 | |
| RICH MARY | | 413 BLUE BELL RD | | | | RIVERSIDE | OH | 45431 | |
| RICH MICHAEL | | 11844 HARRISON RD | | | | MEDINA | NY | 14103 | |
| RICH MICHAEL | | 224 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| RICH MICHAEL D | | 11914 BABBLING BROOK RD | | | | NOBLESVILLE | IN | 46060-4478 | |
| RICH NANCY | | 3140 N IRISH RD | | | | DAVISON | MI | 48423-9582 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICH RALPH | | 436 WENDEMERE | | | | HUBBARD | OH | 44425 | |
| RICH RAY | | 5380 EDA DR | | | | WEST CARROLLTON | OH | 45449 | |
| RICH RHONDA | | 2305 CULVER AVE | | | | KETTERING | OH | 45420 | |
| RICH RONALD | | 3630 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49525-2318 | |
| RICH STACY | | 5617A E LIBERTY BLVD | | | | PITTSBURGH | PA | 15206 | |
| RICH TERRY | | 7759 RIDGE RD | | | | GASPORT | NY | 14067 | |
| RICH TERRY B | | 7759 RIDGE RD | | | | GASPORT | NY | 14067 | |
| RICH VIRGINIA | | 7610 ANGLERS LN | | | | DAYTON | OH | 45414 | |
| RICH, ALBERT | | 3 HANNIBAL PL | | | | HAMLIN | NY | 14464 | |
| RICH, JAMES | | 169 CLARK ST | | | | BROCKPORT | NY | 14420 | |
| RICH, JOSEPH | | 169 CLARK ST | | | | BROCKPORT | NY | 14420 | |
| RICH, MICHAEL | | 11844 HARRISON RD | | | | MEDINA | NY | 14103 | |
| RICH, MICHAEL | | 224 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| RICH, NICHOLAS | | 1200 CTR AVE APT 04 | | | | BAY CITY | MI | 48708 | |
| RICH, RALPH E | | 436 WENDEMERE | | | | HUBBARD | OH | 44425 | |
| RICHAR MARSHA M | | 421 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1404 | |
| RICHARD J DOROCIAK | | 509 LARCH LN | | | | FORT WAYNE | IN | 46825 | |
| RICHARD A CASCARILLA | | 321 W LAKE LANSING RD STE 100 | | | | EAST LANSING | MI | 48933 | |
| RICHARD A CORDRAY | | 4900 GROVE CITY RD | | | | GROVE CITY | OH | 43123 | |
| RICHARD A DEWEY | | 1817 BURBANK AVE | | | | JANESVILLE | WI | 53546-5957 | |
| RICHARD A FINE | | 2211 MARYLAND AVE | | | | BALTIMORE | MD | 21218 | |
| RICHARD A FOSTER | | 903 E GRAND RIVER AVE | | | | EAST LANSING | MI | 48823 | |
| RICHARD A FRANZI | | 3 SIEGA | | | | RANCHO SANTA MARGARITE | CA | 92688 | |
| RICHARD A GREEN | | 30150 N TELEGRAPH STE 444 | | | | BINGHAM FRMS | MI | 48025 | |
| RICHARD A GUILFORD | | PO BOX 4279 | | | | EAST LANSING | MI | 48826 | |
| RICHARD A HARPER | | 7900 CARONDELET RM 215 | | | | CLAYTON | MO | 63105 | |
| RICHARD A HEIKKINEN | | ACCT OF GERALD FRANKS | CASE 94 0205 GC | 110 NORTH MICHIGAN AVE | | HOWELL | MI | 36740-1349 | |
| RICHARD A HEIKKINEN ACCT OF GERALD FRANKS | | CASE 94 0205 GC | 110 NORTH MICHIGAN AVE | | | HOWELL | MI | 48843 | |
| RICHARD A HERMAN | | ACCT OF SHEREE BRUGLIO | CASE 93LT2820CT | 31420 NORTHWESTERN HWY STE 120 | | FARMINGTON HILLS | MI | 36466-0326 | |
| RICHARD A HERMAN ACCT OF SHEREE BRUGLIO | | CASE 93LT2820CT | 31420 NORTHWESTERN HWY STE 120 | | | FARMINGTON HILLS | MI | 48334 | |
| RICHARD A PATTISON | | 835 GOLDEN AVE | | | | BATTLE CREEK | MI | 49015 | |
| RICHARD A SILL | | 2528 HONOLULU AVE | | | | MONTROSE | CA | 91020 | |
| RICHARD A SNOW | | 123 WEST MADISON ST STE | 310 | | | CHICAGO | IL | 60602 | |
| RICHARD A SNOW | | 123 W MADISON ST STE 310 | | | | CHICAGO | IL | 60602 | |
| RICHARD AMMANN JR | | 326 HAMBURG RD | | | | TRANSFER | PA | 16154 | |
| RICHARD AND JUANITA SHIELDS | | PO BOX 339 | | | | SPOTSYLVANIA | VA | 22553 | |
| RICHARD B COLE | | 16771 MOODY CIRCLE D | | | | HUNTINGTON BEACH | CA | 92649 | |
| RICHARD B TALLEY | | 219 EAST MAIN ST | | | | NORMAN | OK | 73609 | |
| RICHARD B TALLEY | | 219 E MAIN ST | | | | NORMAN | OK | 73609 | |
| RICHARD BIBY INC | MR RICHARD BIBY | 5869 SOUTH GARNETT | | | | TULSA | OK | 74146 | |
| RICHARD BLUMENTHAL | | 55 ELM ST | | | | HARTFORD | CT | 06141-0120 | |
| RICHARD BRADFORD | | 4829 N BLACKWELDER 218 | | | | OKLAHOMA CTY | OK | 73118 | |
| RICHARD BURDYN | | 1520 W OAKRIDGE CT | | | | BROKEN ARROW | OK | 74012 | |
| RICHARD C BAILEY | C/O LYNN LINCOLN SARKO ESQ & AMY WILLIAMS DERRY ESQ | KELLER ROHRBACK LLP | 1201 3RD AVE STE 3200 | | | SEATTLE | WA | 98101 | |
| RICHARD C BAILEY | C/O LYNN LINCOLN SARKO ESQ AND AMY WILLIAMS DERRY ESQ | KELLER ROHRBACK LLP | 1201 THIRD AVENUE | STE 3200 | | SEATTLE | WA | 98101 | |
| RICHARD C BAILEY | GARY A GOTTO | GARY A GOTTO ESQ | KELLER ROHRBACK PLC | NATIONAL BANK PLAZA | 3101 N CENTRAL AVE STE 900 | PHOENIX | AZ | 85012 | |
| RICHARD C GENABITH | | PO BOX 317 | | | | BERKELEY HTS | NJ | 07922 | |
| RICHARD C GENABITH OFFICER | | PO BOX 317 | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| RICHARD C GENABITH OFFICER | | PO BOX 322 | | | | UNION | NJ | 07083 | |
| RICHARD C PEDONE | NIXON PEABODY LLP | 100 SUMMER ST | | | | BOSTON | MA | 02110 | |
| RICHARD C ZAHNOW | IRENE D ZAHNOW | | 392 MANSFIELD DR | | | LAPEER | MI | 48446 | |
| RICHARD CHEYLEEN | | 6196 DORWOOD | | | | SAGINAW | MI | 48601 | |
| RICHARD COLE | | 83 SANDPIPER | | | | IRVINE | CA | 92604-3667 | |
| RICHARD COLE | | PHI | STE 100 5029 E SUNRISE DR | | | PHOENIX | AZ | 85044 | |
| RICHARD CURTSINGER | | PO BOX 114 | | | | PRYOR | OK | 74362 | |
| RICHARD D ANSLOW MD PC | | ACCT OF DENISE CHILDERS | CASE SC 94 0894 | 20411 W TWELVE MILE RD STE 104 | | SOUTHFIELD | MI | 29854-0762 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD D ANSLOW MD PC ACCT | | | 20411 W TWELVE MILE RD | | | | | | |
| OF DENISE CHILDERS | | CASE SC 94 0894 | STE 104 | | | SOUTHFIELD | MI | 48076 | |
| RICHARD D GROSS | | 29 W SUSQUEHANNA STE 205 | | | | TOWSON | MD | 21204 | |
| RICHARD D KELLER | | 6088 LINCOLN BLVD | | | | GRAND BLANC | MI | 48439 | |
| RICHARD D MIRSKY | | 4550 MONTGOMERY AVE 900N | | | | BETHESDA | MD | 20914 | |
| RICHARD DALY CENTER | | 50 W WASHINGTON RM 602 | | | | CHICAGO | IL | 60602 | |
| RICHARD DENNIS J | | 101 S 9 MILE RD | | | | LINWOOD | MI | 48634-9713 | |
| RICHARD DORMAN | | 27735 JEFFERSON AVE | | | | ST CLAR SHRS | MI | 48081 | |
| RICHARD DOROCIAK | | 4358 HILLCREST DR | | | | BELLBROOK | OH | 45305 | |
| RICHARD DOROCIAK | RICHARD  J DOROCIAK | | 509 LARCH LN | | | FORT WAYNE | IN | 46825 | |
| RICHARD E COOLEY | | 412 S SAGINAW ST STE 300 | | | | FLINT | MI | 48502 | |
| RICHARD E KING INC | | 605 WATERVLIET SHAKER RD | | | | LATHAM | NY | 12110 | |
| RICHARD E NICHOLS ASSOCIATES | | INC | 6320 RUCKER RD STE D | | | INDIANAPOLIS | IN | 46220-4898 | |
| RICHARD ELECTRIC SUPPLY CO | | 1441 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1004 | |
| RICHARD ELECTRIC SUPPLY CO | | 4620 READING RD | | | | CINCINNATI | OH | 45229 | |
| RICHARD EQUIPMENT CO | | RECO | 1008 SEABROOK WAY | | | CINCINNATI | OH | 45245-196 | |
| RICHARD EQUIPMENT CO | | RECO INDIANA | 11350 N MERIDIAN ST STE 130 | | | CARMEL | IN | 46032 | |
| RICHARD EQUIPMENT CO | CUSTOMER SERV | 1008 SEABROOK WAY | | | | CINCINNATI | OH | 45245-1963 | |
| RICHARD EQUIPMENT CO INC EFT | | PO BOX 63 1191 | | | | CINCINNATI | OH | 45263-1191 | |
| RICHARD EQUIPMENT CO INC EFT | | WOODLAND TECH CTR | 1008 SEABROOK WAY | | | CINCINNATI | OH | 45245-1963 | |
| RICHARD EQUPMENT | LYNN SWAYZE | 4496 SAGUARO TRAIL | | | | INDIANAPOLIS | IN | 46268 | |
| RICHARD ERB | | SPEEDPRO SIGNS PLUS DBA | 17155 VON KARMAN AVE STE 107 | | | IRVINE | CA | 92614-0906 | |
| RICHARD F NAHABEDIAN | | ACCT OF DEBORAH J HARDMAN | CASE 93 011698 GC | 29777 TELEGRAPH RD 2500 | | SOUTHFIELD | MI | 36354-3661 | |
| RICHARD F NAHABEDIAN ACCT OF | | | | | | | | | |
| DEBORAH J HARDMAN | | CASE 93 011698 GC | 29777 TELEGRAPH RD 2500 | | | SOUTHFIELD | MI | 48034 | |
| RICHARD F ZIEHL | | 8611 DALE RD | | | | GASPORT | NY | 14067-9350 | |
| RICHARD FOX DDS | | 5758 HIGHLAND RD | | | | WATERFORD | MI | 48327 | |
| RICHARD FOX DDS | | 5758 HIGNLAND RD | | | | WATERFORD | MI | 48327 | |
| RICHARD FRANZI | | 3 SIEGA | | | | RNCHO SANTA MARGARIT | CA | 92688 | |
| RICHARD FRYSON | | 462 S RACCOON RD NO C23 | | | | AUSTINTOWN | OH | 44515 | |
| RICHARD G ROOSEN | | ACCT OF NATALIE KROPCZYNSKI | CASE S 93 50384 GC | 201 W BIG BEAVER STE 750 | | TROY | MI | 38166-6580 | |
| RICHARD G ROOSEN ACCT OF | | | | | | | | | |
| NATALIE KROPCZYNSKI | | CASE S 93 50384 GC | 39541 GARFIELD ROAD | | | CLINTON TWP | MI | 48038-4300 | |
| RICHARD G VAN DYK | | 1042 BRENTWOOD ST | | | | JENISON | MI | 49428-9213 | |
| RICHARD G VAN DYK | | 1042 BRENTWOOD ST | | | | JENISON | MI | 49428-9213 | |
| RICHARD GRALICER | | 25 COLONIAL PKWY | | | | YONKERS | NY | 10710 | |
| RICHARD H EBBOTT | | 221 W FIFTH ST | | | | FLINT | MI | 48502 | |
| RICHARD H WILSON CONSTABLE | | PO BOX 1471 | | | | BATON ROUGE | LA | 70821 | |
| RICHARD HARRIS | | 424 EAST F | | | | JENKS | OK | 74037 | |
| RICHARD HERMAN | | 30850 TELEGRAPH RD STE 250 | | | | BINGHAM FRMS | MI | 48025 | |
| RICHARD HIRSCHMAN OF AMERICA | | C/O BESHKE & THOMAS INTERNATIO | 24450 EVERGREEN RD STE 210 | | | SOUTHFIELD | MI | 48075 | |
| RICHARD HIRSCHMANN GMBH | | OBERER PASPELSWEG 6 8 | | | | RANKWEIL VORARLBERG | | 06830 | AUSTRIA |
| RICHARD HIRSCHMANN OF AMERICA | | 1797 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| RICHARD HOLLOWAY | | 2895 JACKSON | | | | RIVERSIDE | CA | 92503 | |
| RICHARD HOZJAN | | PO BOX 5016 | 50 EAST ALGONQUIN RD | | | DES PLAINES | IL | 60017-5016 | |
| RICHARD J DEYE | | PO BOX 340 | | | | MORGANTOWN | KY | 42261 | |
| RICHARD J HAMILL CPA | | 9675 JACKSON | | | | BELLEVILLE | MI | 48111 | |
| RICHARD J JAKUPCO | | HUFFER & WEATHERS PC | 1850 MARKET SQUARE CTR | 151 NORTH DELAWARE ST | | INDIANAPOLIS | IN | 46204 | |
| RICHARD J LEFAUVE | | | | | | | | 11426-4499 | |
| RICHARD J LOBBES | | PO BOX 35 | | | | HUDSONVILLE | MI | 49426 | |
| RICHARD J MC CRACKEN AS CUST | THERESA LEE MCCRACKER WERTAN | | PO BOX 971 | | | TOCCOA | GA | 30577-1416 | |
| RICHARD J SCHNEIDER | | 21 TIMBER MILL LN | | | | WESTON | CT | 06883 | |
| RICHARD J SCHNEIDER | | 21 TIMBER MILL LN | | | | WESTON | CT | 18652-3201 | |
| RICHARD J SEDWICK | | 107 INLET DR | | | | PRUDENVILLE | MI | 36322-1258 | |
| RICHARD J SEDWICK | | 107 INLET DR | | | | PRUDENVILLE | MI | 48651-9602 | |
| RICHARD JAMES | | 241 COUNTY ROUTE 28 | | | | MALONE | NY | 12953 | |
| RICHARD JAMES | | 3230 DUNDAS | | | | BEAVERTON | MI | 48612 | |
| RICHARD JOHN | | 231 W GREYSTONE RD | | | | OLD BRIDGE | NJ | 08857 | |
| RICHARD JOHN A | | 2214 AVALON CT | | | | KOKOMO | IN | 46902-3102 | |
| RICHARD JOSEPH | | 2520 ZENAIDA AVE | | | | MCALLEN | TX | 78504 | |
| RICHARD K FAUGHN DDS | | 3692 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1570 | |
| RICHARD K REIDER | | PO BOX 600 | | | | MUSKEGON | MI | 49443 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD KENNETH DONOGHUE | | 95 WESTERN PINE DR | | | | ROCHESTER | NY | 14616 | |
| RICHARD KENNETH DONOGHUE | | 95 WESTERN PINE DR | | | | ROCHESTER | NY | 14616 | |
| RICHARD KUAPIL | | 4623 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546 | |
| RICHARD L AUSTIN | | 702 CHURCH ST | | | | FLINT | MI | 48502 | |
| RICHARD L AUSTIN | | ACCT OF HERCULES MITCHELL | CASE GCB 94 424 | 702 CHURCH ST | | FLINT | MI | 37238-3995 | |
| RICHARD L AUSTIN | | ACCT OF JOHNNIE BAILEY | CASE 94 2343 GC | 702 CHURCH ST | | FLINT | MI | 41270-8411 | |
| RICHARD L AUSTIN | | ACCT OF JOSEPH C CLEMENTS | CASE 93 2995 GC | 702 CHURCH ST | | FLINT | MI | 37930-4031 | |
| RICHARD L AUSTIN | | ACCT OF LORENZO R WILKERSON | CASE 94 2933 GC | 702 CHURCH ST | | FLINT | MI | 38568-8803 | |
| RICHARD L AUSTIN ACCT OF HERCULES MITCHELL | | CASE GCB 94 424 | 702 CHURCH ST | | | FLINT | MI | 48502 | |
| RICHARD L AUSTIN ACCT OF JOHNNIE BAILEY | | CASE 94 2343 GC | 702 CHURCH ST | | | FLINT | MI | 48502 | |
| RICHARD L AUSTIN ACCT OF JOSEPH C CLEMENTS | | CASE 93 2995 GC | 702 CHURCH ST | | | FLINT | MI | 48502 | |
| RICHARD L AUSTIN ACCT OF LORENZO R WILKERSON | | CASE 94 2933 GC | 702 CHURCH ST | | | FLINT | MI | 48502 | |
| RICHARD L BOLHOUSE | | GRANDVILLE STATE BANK BUILDING | | | | GRANDVILLE | MI | 49418 | |
| RICHARD L BOLHOUSE | | GRANVILLE STATE BANK BUILDING | | | | GRANDVILLE | MI | 49418 | |
| RICHARD L DAVIS | | 1300 COURTHOUSE RD | | | | STAFFORD | VA | 22555 | |
| RICHARD L HUSSONG | | 7227 BROOKVILLE SALEM RD | | | | BROOKVILLE | OH | 45309 | |
| RICHARD L MUSKE | | 700 SAINT PAUL BUILDING | SIX WEST FIFTH ST | | | SAINT PAUL | MN | 55102 | |
| RICHARD L MUSKE | | 700 ST PAUL BLDG SIX W 5TH ST | | | | ST PAUL | MN | 55012 | |
| RICHARD L OLSON | | ATTORNEY | 579 DONOFRIO DR STE 1 | | | MADISON | WI | 53719 | |
| RICHARD L WURTZ | | 3153 WEST HILL RD | | | | FLINT | MI | 48507 | |
| RICHARD L WURTZ | | 3153 W HILL RD | | | | FLINT | MI | 48507 | |
| RICHARD LISA | | 17 JAMES AVE | | | | OLD BRIDGE | NJ | 08857 | |
| RICHARD LISA | | 2200 S HILLCREST DR | | | | PERU | IN | 46970 | |
| RICHARD M DOYLE PHOTOGRAPHY | | INC | 413 S PLEASANT ST | | | ROYAL OAK | MI | 48067 | |
| RICHARD M HANDLON | | ACCT OF MILLER MENDENHALL | CASE 92 2992 GC A | 240 W MAIN ST STE 1100 | | MIDLAND | MI | 42050-1469 | |
| RICHARD M HANDLON ACCT OF MILLER MENDENHALL | | CASE 92 2992 GC A | 240 W MAIN ST STE 1100 | | | MIDLAND | MI | 48640 | |
| RICHARD M KIND | | ONE CHURCH LN | | | | BALTIMORE | MD | 21208 | |
| RICHARD M NEAR | | 3190 W STOLL RD | | | | LANSING | MI | 48906 | |
| RICHARD MARILYN | | 1045 DARLING ST | | | | FLINT | MI | 48532 | |
| RICHARD MERRILL | | 7146 LINCOLN LAKE RD | | | | BELDING | MI | 48809 | |
| RICHARD MERRILL | | 7146 LINCOLN LAKE RD | | | | BELDING | MI | 48809 | |
| RICHARD MFG | | 2147 N RULON WHITE BLVD | STE 112 | | | OGDEN | UT | 84404 | |
| RICHARD MURPHY | | 4807 ROSE AVE | | | | LONG BEACH | CA | 90807 | |
| RICHARD MYERS | | 27034 HWY 17 NORTH | | | | LEXINGTON | MS | 39095 | |
| RICHARD MYERS | | 27034 HWY 17 NORTH | | | | LEXINGTON | MS | 39095 | |
| RICHARD NEWTON | | ATTORNEY AT LAW PC | 2625 UNIVERSITY BLVD | | | TUSCALOOSA | AL | 35401 | |
| RICHARD P DORSEY | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| RICHARD P MINTZ | | 26622 WOODWARD AVE STE 202 | | | | ROYAL OAK | MI | 48067 | |
| RICHARD PAGE | | 6715 PK AVE | | | | ALLEN PK | MI | 48101 | |
| RICHARD REITZELL MARSHAL | | PO BOX 777 | | | | MONROE | LA | 71201 | |
| RICHARD RUSH | | 900 ANDREW DR | | | | OKLAHOMA CTY | OK | 73127 | |
| RICHARD S GRENVICH | | 401 S STATE RM 700 | | | | CHICAGO | IL | 60605 | |
| RICHARD SCHNEIDER | | 109 WILLOW ST | | | | ELMWOOD PK | NJ | 07407-1850 | |
| RICHARD SHAWN | | 8179 OAKES RD | | | | ARCANUM | OH | 45304 | |
| RICHARD SMOAK | | 103 W FIFTH ST | | | | PANAMA CITY | FL | 32402-1006 | |
| RICHARD SMUTEK | | 8292 TWELVE MILE RD | | | | WARREN | MI | 48093 | |
| RICHARD STEVEN | | 1104 E SMITH ST | | | | BAY CITY | MI | 48706-4032 | |
| RICHARD STOCKTON COLLEGE OF | | NEW JERSEY | CASHIERS OFFICE | | | POMONA | NJ | 028400195 | |
| RICHARD TERRY | | 5974 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| RICHARD V FINK TRUSTEE | | PO BOX 1839 | | | | MEMPHIS | TN | 38101 | |
| RICHARD V FINK TRUSTEE | | PO BOX 27 3062 | | | | KANSAS CITY | MO | 64180 | |
| RICHARD VALERIE | | 3273 N 51ST BLVD | | | | MILWAUKEE | WI | 53210 | |
| RICHARD VALERIE | | 3273 N 51ST BLVD | | | | MILWAUKEE | WI | 53216 | |
| RICHARD VALERIE | | 3273 N 51ST BLVD | | | | MILWAUKEE | WI | 53216 | |
| RICHARD VOSS | | 7000 BRIANCREEK DR | | | | OKLAHOMA CITY | OK | 73162 | |
| RICHARD VOSS | | 7000 BRIANCREEK DR | | | | OKLAHOMA CTY | OK | 73162 | |
| RICHARD WANG & CO LAW OFFICE | | UNION BLDG | 100 YANAN RD E STE 1108 | | | SHANGHAI PR | | 200002 | CHINA |
| RICHARD WHITE JR | | 373 WEST HURON STE 211 | | | | PONTIAC | MI | 48342 | |
| RICHARD WINFREE | INDIVIDUAL | 3945 MAY CTR RD | | | | LAKE ORION | MI | 48360 | |
| RICHARD, JAMES | | 3230 DUNDAS | | | | BEAVERTON | MI | 48612 | |
| RICHARD, JOSEPH L | | 2520 ZENAIDA AVE | | | | MCALLEN | TX | 78504 | |
| RICHARD, TERRY | | 1750 KINGSTON DR | | | | SAGINAW | MI | 48638 | |
| RICHARDS & PENNINGTON | | 4400 E BROADWAY BLVD STE 704 | | | | TUSCON | AZ | 85711-3555 | |
| RICHARDS AND PENNINGTON | | 4455 SOUTH PK AVE 112 | | | | TUSCON | AZ | 85705-6821 | |
| RICHARDS APEX INC | | FRMLY APEX ALKALI PRODUCTS | 4202 24 MAIN ST | UPDT 5 2000 | | PHILADELPHIA | PA | 19127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDS APEX INC | | PO BOX 7780 1095 | | | | PHILADELPHIA | PA | 19182 | |
| RICHARDS AUTOMOTIVE SVC | | 2435B MIDDLE COUNTRY RD | | | | CENTEREACH | NY | 11720 | |
| RICHARDS BUTLER | | 20TH FL ALEXANDRA HOUSE | 16 20 CHATER RD | | | HONG KONG | | | HONG KONG |
| RICHARDS BUTLER 20TH FL ALEXANDRA HOUSE | | 16 20 CHATER RD | | | | | | | HONG KONG |
| RICHARDS CHRIS | | ADVANCE ELECTRICAL CONTRACTORS | 544 E OGDEN AVE STE 700 101 | | | MILWAUKEE | WI | 53202 | |
| RICHARDS COLEEN | | 2912 ELMO PL | | | | MIDDLETOWN | OH | 45042 | |
| RICHARDS DALE | | 1320 W LOIS LN | | | | OAK CREEK | WI | 53154 | |
| RICHARDS DANIEL | | 417 LAWRENCE AVE | | | | GIRARD | OH | 44420 | |
| RICHARDS DANIEL | | 461 ASHLEY | | | | GRAND BLANC | MI | 48439 | |
| RICHARDS DAVID | | 1879 PUEBLO DR | | | | XENIA | OH | 45385 | |
| RICHARDS DOUGLAS | | 939 JANE AVE | | | | XENIA | OH | 45385 | |
| RICHARDS E | | 2303 HUNTERS GLN | | | | WICHITA FALLS | TX | 76306 | |
| RICHARDS ELECTRIC SUPPLY | JOSH HAGER | 1569 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| RICHARDS ELECTRIC SUPPLY CO | | INC | PO BOX 634222 | | | CINCINNATI | OH | 45263-4222 | |
| RICHARDS ELECTRIC SUPPLY CO IN | | 1569 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| RICHARDS ELECTRIC SUPPLY CO IN | | 4620 READING RD | | | | CINCINNATI | OH | 45229-1232 | |
| RICHARDS ERIC | | 11670 SHADY MEADOW PL | | | | FISHERS | IN | 46038 | |
| RICHARDS F | | 13085 BROAD ST | | | | CARMEL | IN | 46032-7227 | |
| RICHARDS F | | 13085 BROAD ST | | | | CARMEL | IN | 46032-7227 | |
| RICHARDS F TIMOTHY | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| RICHARDS GREGORY | | 1418 S CUMMINGS RD | | | | DAVISON | MI | 48423 | |
| RICHARDS GREGORY | | 1418 S CUMMINGS RD | | | | DAVISON | MI | 48423 | |
| RICHARDS JACKSON | | 8850 S UNION RD | | | | MIAMISBURG | OH | 45342-4031 | |
| RICHARDS JAMES | | 7161 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9413 | |
| RICHARDS JAMES | | G8072 CORUNNA RD | | | | FLINT | MI | 48532 | |
| RICHARDS JEAN | | 127 ST ANDREWS PL | | | | CORTLAND | OH | 44410 | |
| RICHARDS JEFFERY | | 6318 W MILLINTON RD | | | | MILLINGTON | MI | 48746 | |
| RICHARDS JEFFREY | | 1925 MELVIN RD | | | | PEARL | MS | 39208 | |
| RICHARDS JEFFREY | | 798 APPLE HILL LN | | | | ROCHESTER HILLS | MI | 48306 | |
| RICHARDS JENNIFER | | 4173 AMSTON DR | | | | HUBER HEIGHTS | OH | 45424 | |
| RICHARDS JOHN | | 23088 ENGLEHARDT | | | | ST CLAIR SHORES | MI | 48080 | |
| RICHARDS JOHN A | | 750 POTIC DR | | | | LEAVITTSBURG | OH | 44430-9533 | |
| RICHARDS JR, MARK | | 7102 E 00 NS | | | | GREENTOWN | IN | 46936 | |
| RICHARDS KRISTINA | | 570 AVALON DR | | | | WARREN | OH | 44484 | |
| RICHARDS LARRY | | 127 ST ANDREWS | | | | CORTLAND | OH | 44410 | |
| RICHARDS LAWRENCE | | 9190 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 | |
| RICHARDS LAWRENCE C | | 2025 GALLOPING WAY | | | | ACTON | CA | 93510-1408 | |
| RICHARDS LAYTON & FINGER PA | | 1 RODNEY SQ 920 N KING ST | | | | WILMINGTON | DE | 19801 | |
| RICHARDS LAYTON & FINGER PA | | 1 RODNEY SQ | | | | WILMINGTON | DE | 19899 | |
| RICHARDS LAYTON & FINGER PA | RICHARDS LAYTON & FINGER PA | | 1 RODNEY SQ 920 N KING ST | | | WILMINGTON | DE | 19801 | |
| RICHARDS LAYTON AND FINGER PA | | PO BOX 551 | | | | WILMINGTON | DE | 19899 | |
| RICHARDS MANUFACTURING CO | | 725 IONIA SW | | | | GRAND RAPIDS | MI | 49503-5142 | |
| RICHARDS MARGARET | | 1621 DONALD AVE | | | | ROYAL OAK | MI | 48073 | |
| RICHARDS MARSHA K | | 5426 JOHANNSEN AVE | | | | HUBER HEIGHTS | OH | 45424-2737 | |
| RICHARDS MICHAEL | | 4368 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473 | |
| RICHARDS MICHAEL | | 4368 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473 | |
| RICHARDS MICHAEL T | | 3759 NASSAR RD | | | | FAIRVIEW | MI | 48621-0000 | |
| RICHARDS MICHAEL W | | 2172 FOX HILL DR APT 6 | | | | GRAND BLANC | MI | 48439-5209 | |
| RICHARDS NANCY L | | 810 S FRANKLIN AVE | | | | FLINT | MI | 48503-5328 | |
| RICHARDS P | | 9803 NORTHOAK TRAFFICWAY | | | | KANSAS CITY | MO | 64155 | |
| RICHARDS PAUL RECEIVER FOR SIC II N | | LOCK BOX 66281 | | | | EL MONTE | CA | 91735 | |
| RICHARDS PHILIP | | 570 84TH ST SE | | | | BYRON CTR | MI | 49315 | |
| RICHARDS PLUMBING & HEATING | | SHOWROOM | 5205 COMSTOCK AVE | | | KALAMAZOO | MI | 49001 | |
| RICHARDS PLUMBING AND HEATING SHOWROOM | | 725 IONIA AVE SW | | | | GRAND RAPIDS | MI | 49503 | |
| RICHARDS ROBERT J | | 1841 E PACKARD DR | | | | SAGINAW | MI | 48603-4516 | |
| RICHARDS RODNEY | | 4223 HARTLAND RD | | | | GASPORT | NY | 14067-9301 | |
| RICHARDS RONALD | | 97 DARBY DR | | | | MANSFIELD | OH | 44904-1059 | |
| RICHARDS SARAH C | | 7685 STATE ROUTE 5 | | | | RAVENNA | OH | 44266-9209 | |
| RICHARDS SHIRLEY G | | 4368 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 | |
| RICHARDS SPEARS KIBBE AND ORBE LLP | | 1 WORLD FINANCIAL CTR | | | | NEW YORK | NY | 10281-1003 | |
| RICHARDS STANTON | | 1606 OBARA | | | | CARMEL | IN | 46033 | |
| RICHARDS SYLVIA | | 116655 KRISTY WEAVER DR | | | | EL PASO | TX | 79936 | |
| RICHARDS TIMOTHY | | 125 CHURCHILL RD | | | | GIRARD | OH | 44420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDS TIMOTHY | | 1318 MORGAN AVE | | | | MUSKEGON | MI | 49442 | |
| RICHARDS TIMOTHY | | 6897 GROVE ST | | | | BROOKFIELD | OH | 44403 | |
| RICHARDS TIMOTHY | | 125 CHURCHILL RD | | | | GIRARD | OH | 44420 | |
| RICHARDS, F TIMOTHY | | 13085 BROAD ST | | | | CARMEL | IN | 46032 | |
| RICHARDS, JEFFREY S | | MC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| RICHARDS, JOSEPH A | | 2302 VERSAILLES DR | | | | KOKOMO | IN | 46902 | |
| RICHARDS, PHILIP | | 570 84TH ST SE | | | | BYRON CENTER | MI | 49315 | |
| RICHARDS, SHANNON | | 11327 WARE RD | | | | LOWELL | MI | 49331 | |
| RICHARDS, STANTON D | | 1606 OBARA | | | | CARMEL | IN | 46033 | |
| RICHARDSON & COMPANY | | 852 N RED ROBIN ST | | | | ORANGE | CA | 92869 | |
| RICHARDSON ALAN | | 29 POINTVIEW | | | | DAYTON | OH | 45405 | |
| RICHARDSON ALFONZA | | 3754 KINGS HWY APT 32 | | | | DAYTON | OH | 45406-3509 | |
| RICHARDSON ALFONZIA | | 2517 B MOUNTAIN LODGE CIR | | | | BIRMINGHAM | AL | 35216 | |
| RICHARDSON ALISON | | 1904 CORLETT WAY | | | | ANDERSON | IN | 46011 | |
| RICHARDSON ANGELA | | PO BOX 310402 | | | | FLINT | MI | 48531 | |
| RICHARDSON ANGELA | | PO BOX 310402 | | | | FLINT | MI | 48531 | |
| RICHARDSON ANNIE | | 1605 PINEBROOK DR | | | | GRIFFIN | GA | 30224-3956 | |
| RICHARDSON BOBBI | | 2705 RUGBY RD | | | | DAYTON | OH | 45406 | |
| RICHARDSON BRIAN | | 6527 SUNSET DR | | | | SOUTH LYON | MI | 48178 | |
| RICHARDSON BROS SHEET METAL | | INC | 1604 RIVER ST | | | VALDOSTA | GA | 31604 | |
| RICHARDSON BROS SHEET METAL INC | | PO BOX 2706 | | | | VALDOSTA | GA | 31604 | |
| RICHARDSON BROTHERS SHEET META | | 1604 RIVER ST | | | | VALDOSTA | GA | 31601 | |
| RICHARDSON BURTON | | 7212 SERPENTINE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| RICHARDSON CASEY | | 1065 MOUNT ROYAL DR | APT 2B | | | KALAMAZOO | MI | 49009-1545 | |
| RICHARDSON CHARLES | | 3919 HAVERHILL DR | | | | ANDERSON | IN | 46013 | |
| RICHARDSON CHASTITY | | 143 FILLMORE ST | | | | DAYTON | OH | 45410 | |
| RICHARDSON CHUCK | | CHUCK RICHARDSON REAL ESTATE | 1027 ACADEMY DR | | | YOUNGSTOWN | OH | 44505 | |
| RICHARDSON DALE | | 1100 KATY MEADOW COURT | | | | FAIRBORN | OH | 45324 | |
| RICHARDSON DANITA | | 5502 AUTUMN HILLS DR 9 | | | | TROTWOOD | OH | 45426 | |
| RICHARDSON DAVID | | 19824 MAPLETON DR | | | | MACOMB | MI | 48044 | |
| RICHARDSON DAVID | | 5122 OLD SALEM RD | | | | CLAYTON | OH | 45315 | |
| RICHARDSON DAVID | | G 5137 BRAY RD | | | | FLINT | MI | 48505 | |
| RICHARDSON DEBRA | | 3148 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 | |
| RICHARDSON DENISE | | 9280 MARINUS DR | | | | FENTON | MI | 48430-8703 | |
| RICHARDSON DON | | 6325 MCGUIRE RD | | | | LONDON | OH | 43140-9463 | |
| RICHARDSON DONALD | | 9527 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9734 | |
| RICHARDSON EARLENE | | 61 S DAVIS ST | | | | GIRARD | OH | 44420 | |
| RICHARDSON ELECT W R | KIM TAMMY DEB | 40W267 KESLINGER RD | | | | LAFOX | IL | 60147 | |
| RICHARDSON ELECTRIC INC | | 900 APPLING ST | | | | CHATTANOOGA | TN | 37406 | |
| RICHARDSON ELECTRIC INC | | 900 APPLING ST | | | | CHATTANOOGA | TN | 37406-0995 | |
| RICHARDSON ELECTRIC INC | | PO BOX 5995 | | | | CHATTANOOGA | TN | 37406-0995 | |
| RICHARDSON ELECTRIC KOK | KIM | 40W267 KESLINGER RD | | | | LOFOK | IL | 60147 | |
| RICHARDSON ELECTRONICS LTD | | 40 W 267 KESLINGER RD | | | | LAFOX | IL | 60147 | |
| RICHARDSON ELECTRONICS LTD | | SSD DIV | 3030 N RIVER RD | | | RIVER GROVE | IL | 60171 | |
| RICHARDSON ELECTRONICS LTD | DAWN FERGUSON | 40W267 KESLINGER RD | PO BOX 393 | | | LAFOX | IL | 60147 | |
| RICHARDSON ELECTRONICS LTD EFT | | NATIONAL ELECTRONICS | 4OW267 KESLINGER RD | | | LAFOX | IL | 60147 | |
| RICHARDSON ELECTRONICS LTD EFT | | PO BOX 393 | | | | LAFOX | IL | 60147 | |
| RICHARDSON EUGENE | | 282 N MIAMI AVE | | | | XENIA | OH | 45385 | |
| RICHARDSON FELICIA | | PO BOX 3593 | | | | WARREN | OH | 44485 | |
| RICHARDSON FELICIA | | PO BOX 3593 | | | | WARREN | OH | 44485 | |
| RICHARDSON GALE | | PO BOX 14996 | | | | SAGINAW | MI | 48601-0996 | |
| RICHARDSON GARY | | 4522 SYDENHAM RD | | | | ENGLEWOOD | OH | 45322-3750 | |
| RICHARDSON GARY M | | PO BOX 602 | | | | ANDERSON | IN | 46015-0602 | |
| RICHARDSON GEORGE | | 2009 SPENCER LN | | | | MIDDLETOWN | OH | 45042-2950 | |
| RICHARDSON GEORGE | | 4889 STATE ROUTE 36 | | | | LEICESTER | NY | 14481-9711 | |
| RICHARDSON GEORGE | | 9289 HWY 495 | | | | MERIDIAN | MS | 39305 | |
| RICHARDSON GIPSON TIFFANI | | 1454 CHADWICK DR | | | | DAYTON | OH | 45406 | |
| RICHARDSON GONZALLA H | | 192 CHARWOOD CIRCLE | | | | ROCHESTER | NY | 14609 | |
| RICHARDSON GONZALLA H | | 192 CHARWOOD CIRCLE | | | | ROCHESTER | NY | 14609 | |
| RICHARDSON GORDON | | 3858 MARILYNS LN | | | | MIDLAND | MI | 48642 | |
| RICHARDSON GRADY | | 4612 PEACHTREE LN | | | | TUSCALOOSA | AL | 35405-5518 | |
| RICHARDSON GWENDOL C | | 6165 SANDBURY DR | | | | DAYTON | OH | 45424-3748 | |
| RICHARDSON HAZEL | | 13407 S 500 W | | | | GALVESTON | IN | 46932-9502 | |
| RICHARDSON HERSHELL | | 22 WHITESTONE LN | | | | LANCASTER | NY | 14086-1420 | |
| RICHARDSON II HERBERT | | 1343 CATALPA DR | | | | DAYTON | OH | 45406 | |
| RICHARDSON INDEPENDENT SCHOOL | | DISTRICT | TAX OFFICE | PO BOX 830265 | | RICHARDSON | TX | 75083-0625 | |
| RICHARDSON JACKET | | 2944 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2253 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON JACKIE | | 220 HARTSHORN DR | | | | VANDALIA | OH | 45377 | |
| RICHARDSON JAMES | | 1610 CANDY COURT N | | | | KOKOMO | IN | 46902 | |
| RICHARDSON JAMES | | 521 CAROLYN ST SW | | | | DECATUR | AL | 35601-5623 | |
| RICHARDSON JAMES D | | 1610 CANDY CT N | | | | KOKOMO | IN | 46902-4410 | |
| RICHARDSON JAMES P | | 8646 N 425 E | | | | ALEXANDRIA | IN | 46001-8746 | |
| RICHARDSON JEFFREY | | 5724 E WESTVIEW DR | | | | BRINGHURST | IN | 46913 | |
| RICHARDSON JEREMY | | 525 W CHAMPION AVE | | | | WARREN | OH | 44483 | |
| RICHARDSON JOHN | | 4241 EASTON RD | | | | OWOSSO | MI | 48867 | |
| RICHARDSON JOHN | | 975 EBONY LN | | | | TUSCUMBIA | AL | 35674-6149 | |
| RICHARDSON JOHN E | | 975 EBONY LN | | | | TUSCUMBIA | AL | 35674-6149 | |
| RICHARDSON JOHN M | | 2648 WOODRIDGE DR | | | | JENISON | MI | 49428-8719 | |
| RICHARDSON JOHNNIE | | 2447 NORTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| RICHARDSON JR GEORGE | | 474 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| RICHARDSON JR JOE | | 2222 BRECKINRIDGE ROAD | | | | JACKSON | MS | 39204-4539 | |
| RICHARDSON JR SAMUEL | | 1932 EAST MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502 | |
| RICHARDSON KATHY | | 1911 WOODMAR DR | APT C | | | HOUGHTON | MI | 49931 | |
| RICHARDSON LATOSHA | | 6547 CHARLESGATE | | | | HUBER HTS | OH | 45424 | |
| RICHARDSON LEE | | 1517 ENGLAND AVE | | | | DAYTON | OH | 45406 | |
| RICHARDSON LEE | | 46 BOUNDBROOK DR | | | | DAYTON | OH | 45459 | |
| RICHARDSON LEJUAN | | 41742 COOLIDGE | | | | BELLEVILLE | MI | 48111 | |
| RICHARDSON LUCHONNA | | 937 WILLIAMSBURG DR 328 | | | | WATERFORD | MI | 48328 | |
| RICHARDSON MAGALENE | | 19104 BLACKBERRY CRK | | | | BURTON | MI | 48519-1956 | |
| RICHARDSON MAGALENE | | 19104 BLACKBERRY CRK | | | | BURTON | MI | 48519-1956 | |
| RICHARDSON MARILYN | | 219 PENNINGTON ST | | | | BROOKHAVEN | MS | 39601-3115 | |
| RICHARDSON MARILYN J | | 19400 CARVER LN | | | | FOLEY | AL | 36535 | |
| RICHARDSON MARK | | 13407 S 500 W | | | | GALVESTON | IN | 46932-9502 | |
| RICHARDSON MARK | | 2365 N WOODLAND ESTATES | | | | MIDLAND | MI | 48642 | |
| RICHARDSON MARY | | 303 MAGNOLIA ST | | | | EDWARDS | MS | 39066-9770 | |
| RICHARDSON MELVIN | | 257 CHIP RD | | | | AUBURN | MI | 48611-9773 | |
| RICHARDSON METALS INC | DAN LOVELACE | 1080 FORD ST | | | | COLORADO SPRINGS | CO | 80915 | |
| RICHARDSON MICHAEL | | PO BOX 74901 | | | | ROMULUS | MI | 48174-0901 | |
| RICHARDSON MICHAEL | | 227 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1186 | |
| RICHARDSON MICHAEL | | 2426 EAGLE RIDGE DR | | | | CENTERVILLE | OH | 45459 | |
| RICHARDSON MICHAEL | | 3148 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 | |
| RICHARDSON MICHAEL | | PO BOX 74901 | | | | ROMULUS | MI | 48174-0901 | |
| RICHARDSON MISTY | | 400 PAULINE AVE | | | | GADSDEN | AL | 35905 | |
| RICHARDSON NEDRA A | | 4712 WARRINGTON DR | | | | FLINT | MI | 48504-2081 | |
| RICHARDSON PATRICK | | 2391 N THOMAS RD | | | | FAIRGROVE | MI | 48733 | |
| RICHARDSON PEGGY | | 321 JACKIES LN SE | | | | BROOKHAVEN | MS | 39601 | |
| RICHARDSON PEGGY S | | 12050 W 500 N | | | | FLORA | IN | 46929-9553 | |
| RICHARDSON R M | | 1715 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1333 | |
| RICHARDSON RALPH | | 10095 LAPEER RD | | | | DAVISON | MI | 48423 | |
| RICHARDSON RALPH | | 1118 PORT WILLIAM RD | | | | WILMINGTON | OH | 45177 | |
| RICHARDSON RANDY | | 4272 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| RICHARDSON RITA | | 1215 W 11TH ST | | | | ANDERSON | IN | 46016 | |
| RICHARDSON ROBERT | | 7727 6 MILE BRIDGE RD | | | | MANISTEE | MI | 49660-9488 | |
| RICHARDSON ROBERT D | | 612 75TH ST | | | | TUSCALOOSA | AL | 35405-3936 | |
| RICHARDSON ROBERT III | | 3319 WOLCOTT ST | | | | FLINT | MI | 48504-3294 | |
| RICHARDSON ROYCE | | 337 S JERSEY | | | | DAYTON | OH | 45403 | |
| RICHARDSON RYAN | | 1517 ENGLAND AVE | | | | DAYTON | OH | 45406 | |
| RICHARDSON SALES & CONSULTING | | INC DBA REFABOO RDC BEAVER IND | 37900 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| RICHARDSON SALES & CONSULTING INC DBA REFABOO\RDC\BEAVER IND | | 37900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| RICHARDSON SALES & CONSULTING INC DBA REFABOO\RDC\BEAVER IND | | 37900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| RICHARDSON SAMEKA | | 1540 33RD AVE | | | | TUSCALOOSA | AL | 35401 | |
| RICHARDSON SAMMY | | 10242 E 420 | | | | STRANG | OK | 74367 | |
| RICHARDSON SAMMY | | 1563 CAMPUS DR | | | | DAYTON | OH | 45406 | |
| RICHARDSON SAMMY | | 2129 CRESTWOOD DR | | | | ANDERSON | IN | 46016 | |
| RICHARDSON SHARON | | PO BOX 476 | | | | EDWARDS | MS | 39066 | |
| RICHARDSON SNELL SHAUNDA | | 7473 PARADISE COURT | | | | GRAND BLANC | MI | 48439 | |
| RICHARDSON SNELL, SHAUNDA | | 7473 PARADISE CT | | | | GRAND BLANC | MI | 48439 | |
| RICHARDSON STEPHANIE | | 2813 LOUELLA AVE | | | | DAYTON | OH | 45408 | |
| RICHARDSON STEVAN | | 6368 BREWER RD | | | | FLINT | MI | 48507 | |
| RICHARDSON SUSAN A | | 7727 6 MILE BRIDGE RD | | | | MANISTEE | MI | 49660-9488 | |
| RICHARDSON SUSAN A | | 7727 6 MILE BRIDGE RD | | | | MANISTEE | MI | 49660-9488 | |
| RICHARDSON TAMELA | | 3650 HESS AVE 89A | | | | SAGINAW | MI | 48601 | |
| RICHARDSON TAMMY | | 7567 ALASKA | | | | BRIDGEPORT | MI | 48722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON TASHA | | 13407 SOUTH 500 WEST | | | | GALVESTON | IN | 46932 | |
| RICHARDSON THOMAS | | 808 VENETIAN WAY DR | | | | KOKOMO | IN | 46901-3713 | |
| RICHARDSON THOMAS C | | 409 EMICAIGAN AVE | | | | AUGRES | MI | 48703-9542 | |
| RICHARDSON TRIDENT CO | | PO BOX 472290 | | | | TULSA | OK | 74147-2290 | |
| RICHARDSON TRIDENT CO | | PO BOX 853900 | | | | RICHARDSON | TX | 75085-3900 | |
| RICHARDSON TROUBH & BADGER | | PO BOX 2429 | | | | BANGOR | ME | 044022429 | |
| RICHARDSON TROUBH AND BADGER | | PO BOX 2429 | | | | BANGOR | ME | 04402-2429 | |
| RICHARDSON TYRONE | | 8 EDGEWARE RD | | | | ROCHESTER | NY | 14624 | |
| RICHARDSON VALERIE | | 6368 BREWER RD | | | | FLINT | MI | 48507 | |
| RICHARDSON VERA | | 1031 ROSSITER DR | | | | DAYTON | OH | 45418-1927 | |
| RICHARDSON WANDA G | | 3525 IVY HILL CIR UNIT D | | | | CORTLAND | OH | 44410-9345 | |
| RICHARDSON WAYNE | | 7275 N CRAM RD | | | | OWOSSO | MI | 48867-9640 | |
| RICHARDSON WHITMAN LARGE & | | BADGER PC | 82 COLUMBIA ST | PO BOX 2429 | | BANGOR | ME | 044022429 | |
| RICHARDSON WHITMAN LARGE AND BADGER PC | | PO BOX 2429 | | | | BANGOR | ME | 04402-2429 | |
| RICHARDSON, ANGELA | | 508 HYLE WOOD AVE | | | | LANSING | MI | 48906 | |
| RICHARDSON, ERICA | | 3751 ST PAUL DR NW | | | | HAZLEHURST | MS | 39083 | |
| RICHARDSON, GORDON D | | 3858 MARILYNS LN | | | | MIDLAND | MI | 48642 | |
| RICHARDSON, JOHN M | | 4241 EASTON RD | | | | OWOSSO | MI | 48867 | |
| RICHARDSON, KIMBERLY | | 816 WELLINGTON AVE | | | | FLINT | MI | 48503 | |
| RICHARDSON, MICHAEL P | | 6369 GOLF POINT | | | | BAY CITY | MI | 48706 | |
| RICHARDSON, PATRICK S | | 2391 N THOMAS RD | | | | FAIRGROVE | MI | 48733 | |
| RICHARDSON, SHARON | | PO BOX 476 | | | | EDWARDS | MS | 39066 | |
| RICHARDSON, THOMAS A | | 808 VENETIAN WAY DR | | | | KOKOMO | IN | 46901-3713 | |
| RICHARDSON, TYRONE | | 8 EDGEWARE RD | | | | ROCHESTER | NY | 14624 | |
| RICHART ANN | | 6591 MCEWEN RD | | | | CENTERVILLE | OH | 45459 | |
| RICHART, ANN E | | 6591 MCEWEN RD | | | | CENTERVILLE | OH | 45459 | |
| RICHAU ANN M | | 817 S WINSTEAD AVE | | | | ROCKY MOUNT | NC | 27803-1243 | |
| RICHBERG VERA C | | 533 W FAIRVIEW AVE | | | | DAYTON | OH | 45405-3205 | |
| RICHBURG FORNIELES B | | 1744 SWEETBRIER ST SW | | | | WARREN | OH | 44485-3977 | |
| RICHBURG PHILLIP K | | 160 PHEASANT RUN RD SE | | | | WARREN | OH | 44840 | |
| RICHCO INC | | 1000 NORTHFIELD AVE | | | | HARVARD | IL | 60033 | |
| RICHCO PLASTIC CO | | 1000 NORTHFIELD AVE | | | | HARVARD | IL | 60033 | |
| RICHCO PLASTIC CO | | RICHCO INC | 8145 RIVER DR | | | MORTON GROVE | IL | 60053 | |
| RICHCO PLASTIC DEUTSCHLAND GMBH RICHCO PLASTIC | | BRESLAUER WEG 31 | | | | GERETSRIED | | 82538 | GERMANY |
| RICHCO PLASTICS | | C/O ELECTRONICS SALES & ENGRG | 7739 E 88TH ST | | | INDIANAPOLIS | IN | 46250 | |
| RICHCO PLASTICS CO | | CHICAGO | | | | CHICAGO | COOK | 60646 | |
| RICHCO PLASTICS CO | | PO BOX 804 | 5825 N TRIPP | | | CHICAGO | IL | 60646 | |
| RICHCREEK DENNY | | 4995 E 550 S | | | | PERU | IN | 46970 | |
| RICHER PATRICK | | 928 IOWA ST SW | | | | WYOMING | MI | 49509-3932 | |
| RICHERT JAMES O | | 4484 NORMAN RD | | | | BURTCHVILLE | MI | 48059-2103 | |
| RICHESON MICHELLE | | 4095 DARBY RD | | | | DAYTON | OH | 45431 | |
| RICHEY ARTHUR R | | 2080 N COUNTY RD 575 E | | | | LOGANSPORT | IN | 46947-6769 | |
| RICHEY DANIEL | | 1813 N 650W | | | | NEW CASTLE | IN | 47362 | |
| RICHEY DANNY | | 17948 VILLAGE WAY | | | | NOBLESVILLE | IN | 46060 | |
| RICHEY DANNY J | | 17948 VILLAGE WAY | | | | NOBLESVILLE | IN | 46062-9744 | |
| RICHEY ELECTRONICS INC | | DEANCO MEGA DIV | 351 MAIN PL | | | CAROL STREAM | IL | 60188 | |
| RICHEY GERALD | | 716 E 53RD ST | | | | ANDERSON | IN | 46013-1729 | |
| RICHEY GIOVANNI | | 5202 BLACKBERRY CREEK | | | | BURTON | MI | 48519 | |
| RICHEY JANE | | 1217 FETZNER RD | | | | ROCHESTER | NY | 14626 | |
| RICHEY NICHOLAS | | 704 RAINBOW HAVEN | | | | RAINBOW CITY | AL | 35906 | |
| RICHEY ROBERT A | | 111 MIRY BROOK RD | | | | TRENTON | NJ | 08690-1510 | |
| RICHEY SHERRY D | | 804 ECHO LN | | | | KOKOMO | IN | 46902-2601 | |
| RICHEY SIDNEY | | 1043 S 500 W | | | | MARION | IN | 46953 | |
| RICHEY THOMAS | | 211 WIESEN LN | | | | MORAINE | OH | 45418 | |
| RICHEY, SIDNEY I | | 1043 S 500 W | | | | MARION | IN | 46953 | |
| RICHFIELD INDUSTRIES | | 3020 AIRPARK DR SOUTH | | | | FLINT | MI | 48507 | |
| RICHFIELD IRON WORKS INC | | 3020 AIRPARK DR | | | | FLINT | MI | 48507 | |
| RICHFIELD LAKES CORPORATION | | 4392 N IRISH RD | | | | DAVISON | MI | 48423 | |
| RICHIES AUTO RESTYLING | | 5800 COMMERCE CT | | | | SHERWOOD | AR | 72120-4404 | |
| RICHION MICHAEL | | 4808 POSTON DR | | | | SAN JOSE | CA | 95136 | |
| RICHLAND COLLEGE | | ACCOUNTING SERVICES | 12800 ABRAMS RD | | | DALLAS | TX | 75423 | |
| RICHLAND COMMUNITY COLLEGE | | ONE COLLEGE PK | | | | DECATUR | IL | 62521 | |
| RICHLAND COUNTY BUREAU SUPPORT | | ACCOUNT OF WILLIAM E CASON JR | CASE89 D 271 | PO BOX 547 | | MANSFIELD | OH | | |
| RICHLAND COUNTY BUREAU SUPPORT ACCOUNT OF WILLIAM E CASON JR | | CASE89 D 271 | PO BOX 547 | | | MANSFIELD | OH | 44901 | |
| RICHLAND COUNTY COURT | | 30 N DIAMOND ST | | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY CSEA | | ACCOUNT OF LARRY A SKULSKI | CASE 89 D 1211 | PO BOX 547 | | MANSFIELD | OH | 29938-8128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICHLAND COUNTY CSEA | | ACCT OF JOSEPH R ENDERLE | CASE 82 D 1570 | PO BOX 547 | | MANSFIELD | OH | 26860-1835 | |
| RICHLAND COUNTY CSEA | | ACCT OF PAUL F STANO | CASE 93 D 856 | 161 PK AVE EAST | | MANSFIELD | OH | 27438-5333 | |
| RICHLAND COUNTY CSEA | | ACCT OF TODD B ALLEN | CASE 94 D 394 | PO BOX 547 | | MANSFIELD | OH | 29544-8060 | |
| RICHLAND COUNTY CSEA ACCOUNT OF LARRY A SKULSKI | | CASE 89 D 1211 | PO BOX 547 | | | MANSFIELD | OH | 44901 | |
| RICHLAND COUNTY CSEA ACCT OF JOSEPH R ENDERLE | | CASE 82 D 1570 | PO BOX 547 | | | MANSFIELD | OH | 44901 | |
| RICHLAND COUNTY CSEA ACCT OF PAUL F STANO | | CASE 93 D 856 | 161 PK AVE EAST | | | MANSFIELD | OH | 44902 | |
| RICHLAND COUNTY CSEA ACCT OF TODD B ALLEN | | CASE 94 D 394 | PO BOX 547 | | | MANSFIELD | OH | 44901 | |
| RICHLAND COUNTY FAMILY COURT | | ACCOUNT OF DENNIS E SUMPTER | CAUSE 89 DR 40 2468 | 402 W WASHINGTON ST W360 | | INDIANAPOLIS | IN | 24892-9819 | |
| RICHLAND COUNTY FAMILY COURT | | PO BOX 192 | | | | COLUMBIA | SC | 29202 | |
| RICHLAND COUNTY FAMILY COURT ACCOUNT OF DENNIS E SUMPTER | | CAUSE 89 DR 40 2468 | 402 W WASHINGTON ST W360 | | | INDIANAPOLIS | IN | 46204-2739 | |
| RICHLAND CTY BUR OF SUPP | | ACCT OF JOHN C MARVAR | CASE 92 D 20 | PO BOX 547 | | MANSFIELD | OH | 27348-1310 | |
| RICHLAND CTY BUR OF SUPP ACCT OF JOHN C MARVAR | | CASE 92 D 20 | PO BOX 547 | | | MANSFIELD | OH | 44901 | |
| RICHLAND CTY BUREAU OF SUPP | | ACCOUNT OF JOHN A BROWN | CASE 90 D 687 | PO BOX 547 | | MANSFIELD | OH | 29440-3525 | |
| RICHLAND CTY BUREAU OF SUPP ACCOUNT OF JOHN A BROWN | | CASE 90 D 687 | PO BOX 547 | | | MANSFIELD | OH | 44901 | |
| RICHLAND CTY BUREAU OF SUPPORT | | ACCT OF DAVID E WIELAND | CASE 90 D 732 | PO BOX 547 | | MANSFIELD | OH | 27728-2321 | |
| RICHLAND CTY BUREAU OF SUPPORT ACCT OF DAVID E WIELAND | | CASE 90 D 732 | PO BOX 547 | | | MANSFIELD | OH | 44901 | |
| RICHLAND CTY BUREAU OF SUPPT | | FOR ACCT OF A J WILKES | CASE84 D 974 | PO BOX 547 | | MANSFIELD | OH | 24280-7399 | |
| RICHLAND CTY BUREAU OF SUPPT FOR ACCT OF A J WILKES | | CASE84 D 974 | PO BOX 547 | | | MANSFIELD | OH | 44901 | |
| RICHLAND CTY CLK CRIMINAL DIv | | PO BOX 127 | | | | MANSFIELD | OH | 44902 | |
| RICHLAND CTY CRT CLERK JL DIV | | PO BOX 127 | | | | MANSFIELD | OH | 44902 | |
| RICHLAND CTY CRT CLK CIV DIV | | PO BOX 127 | | | | MANSFIELD | OH | 44902 | |
| RICHLAND FAMILY COURT | | PO BOX 192 | | | | COLUMBIA | SC | 29202 | |
| RICHLAND INDUSTRIES | WAYNE KING | 919 CATAWBA ST | | | | COLUMBIA | SC | 29201 | |
| RICHLAND LLC | | 1905 MINES RD | | | | PULASKI | TN | 38478-9420 | |
| RICHMAN CO PRODUCTS INC | | SIGN AGE | 3474 W PRESSLER | | | BAY CITY | MI | 48706 | |
| RICHMAN COMPANY PRODUCTS INC | | SIGN AGE | 3474 W PRESSLER | | | BAY CITY | MI | 48706 | |
| RICHMAN J M DDS PC | | ACCT OF JOHN NAVARRO | ACCT OF 95 2460 SC | 2677 ELIZABETH LAKE RD | | WATERFORD | MI | 36482-3039 | |
| RICHMAN J M DDS PC ACCT OF JOHN NAVARRO | | CASE 95 2460 SC | 2677 ELIZABETH LAKE RD | | | WATERFORD | MI | 48329 | |
| RICHMAN JEDIDIAH | | 529 ELLIOTT COURT | | | | GREENTOWN | IN | 46936 | |
| RICHMAN JEDIDIAH D | | 529 ELLIOTT | | | | GREENTOWN | IN | 46936 | |
| RICHMAN PATRICIA M | | PO BOX 35 | | | | THORNTOWN | IN | 46071 | |
| RICHMAN STEPHEN K | | PO BOX 35 | | | | THORNTOWN | IN | 46071 | |
| RICHMAN TIMOTHY | | 2237 S 300 E | | | | KOKOMO | IN | 46902 | |
| RICHMAN TREVOR | | 863 GREENVILLE RD NW | | | | BRISTOLVILLE | OH | 44402-8715 | |
| RICHMOND ANGELA | | 1719 OTTAWA DR | | | | XENIA | OH | 45385 | |
| RICHMOND BENJAMIN O | | 413 WILSON PK DR | | | | W CARROLLTON | OH | 45449-1645 | |
| RICHMOND BRIAN | | 8928 ASHFORD CASTLE DR | 1425 | | | INDIANAPOLIS | IN | 46250 | |
| RICHMOND CARMEN | | 4552 FENWICK | | | | WARREN | MI | 48092 | |
| RICHMOND CINDY | | 3888 PEAR ST | | | | SAGINAW | MI | 48601 | |
| RICHMOND CIVIL DIV GEN DIST CT | | ACCT OF JANET MINOR | CASE 92 66453 | 800 E MARSHALL ST 2ND FLR | | RICHMOND | VA | 23106-4277 | |
| RICHMOND CIVIL DIV GEN DIST CT | | ACCT OF RONALD H PICKENS | CASE 91 100231 | 800 E MARSHALL ST | | RICHMOND | VA | 27740-9544 | |
| RICHMOND CIVIL DIV GEN DIST CT ACCT OF JANET MINOR | | CASE 92 66453 | 800 E MARSHALL ST 2ND FLR | | | RICHMOND | VA | 23219 | |
| RICHMOND CIVIL DIV GEN DIST CT ACCT OF RONALD H PICKENS | | CASE 91 100231 | 800 E MARSHALL ST | | | RICHMOND | VA | 23219-1997 | |
| RICHMOND DIE CASTING LTD | | PO BOX 397 | | | | CORNWALL | ON | K6H5T1 | CANADA |
| RICHMOND INSTRUMENTS & SYS EFT | | INC | 21392 CARLO DR | | | CLINTON TWP | MI | 48038 | |
| RICHMOND INSTRUMENTS & SYSTEMS | | 21392 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| RICHMOND INSTRUMENTS AND SYS EFT INC | | 21392 CARLO DR | | | | CLINTON TWP | MI | 48038 | |
| RICHMOND INTERNATIONAL RACEWAY | | PO BOX 9257 | | | | RICHMOND | VA | 23227-0257 | |
| RICHMOND LEE | | PO BOX 70 | | | | GERMANTOWN | OH | 45327 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICHMOND LENOX EMS AMBULANCE | | 34505 32 MILE RD | | | | RICHMOND | MI | 48062 | |
| RICHMOND LENOX EMS AMBULANCE | | AUTHORITY | 34505 32 MILE RD | | | RICHMOND | MI | 48062 | |
| RICHMOND MEAT PACKERS INC | | 68104 S MAIN ST | | | | RICHMOND | MI | 48062 | |
| RICHMOND PRODUCTS INC | | 1021 SOUTH ROGERS CIRCLE STE 6 | | | | BOCA RATON | FL | 33487 | |
| RICHMOND PRODUCTS INC | | 1021 S ROGERS CIRCLE STE 6 | | | | BOCA RATON | FL | 33487 | |
| RICHMOND RICHARD | | 8200 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 | |
| RICHMOND RUSSELL | | 5525 LANWAY RD | | | | CLIFFORD | MI | 48727 | |
| RICHMOND SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| RICHMOND SHARLENE | | 5205 DEWEY ST | | | | WICHITA FALLS | TX | 76306 | |
| RICHMOND SHERMAN | | 4800 W COLDSPRING RO 22 | | | | GREENFIELD | WI | 53220 | |
| RICHMOND TECHNOLOGY | | 75 REMITTANCE DR STE 306B | | | | CHICAGO | IL | 60675-3063 | |
| RICHMOND TECHNOLOGY INC | | STATIC CONTROL SERVICES | 1897 E COLTON AVE | | | REDLANDS | CA | 92374 | |
| RICHMOND, CINDY | | 3888 PEAR ST | | | | SAGINAW | MI | 48601 | |
| RICHMOND, STEFANIE | | 6171 W LIBERTY ST | | | | HUBBARD | OH | 44425 | |
| RICHMOND, TODD | | 5567 E TOWNLINE | | | | BIRCH RUN | MI | 48415 | |
| RICHMONDS STEEL INC | | 6767 PIGEON RD | | | | PIGEON | MI | 48755-9502 | |
| RICHTER C | | 4408 CENTRAL ST | | | | COLUMBIAVILLE | MI | 48421 | |
| RICHTER CLAYTON | | 7340 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| RICHTER COREEN | | 5363 SCCOTO PKWY | | | | POWELL | OH | 43065 | |
| RICHTER DONALD | | 2701 MAPLE BROOK CT | | | | BEDFORD | TX | 76021-7212 | |
| RICHTER DONALD M | | 2701 MAPLE BROOK CT | | | | BEDFORD | TX | 76021-7212 | |
| RICHTER FRED E | | 4658 WEXMOOR DR | | | | KOKOMO | IN | 46902-9597 | |
| RICHTER MATTHEW | | 30 SLATESTONE | | | | SAGINAW | MI | 48603 | |
| RICHTER NANCY | | 6937 S JUNIPER DR | | | | OAK CREEK | WI | 53154 | |
| RICHTER PRECISION INC | | 1021 COMMERCIAL AVE | | | | EAST PETERSBURG | PA | 17520 | |
| RICHTER PRECISION INC | | ULVAC RICHTER TECHNOLOGY INC | 21427 CARLO | | | CLINTON TOWNSHIP | MI | 48038 | |
| RICHTER RALPH L | | 3905 MAPLE AVE | | | | CASTALIA | OH | 44824-9485 | |
| RICHTER THOMAS L | | 623 WINNEBAGO AVE LOT 16 | | | | SANDUSKY | OH | 44870-1700 | |
| RICHTER, CLAYTON J | | 7340 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| RICHTER, TERRANCE J | | 1488 ALLENDALE DR | | | | SAGINAW | MI | 48603 | |
| RICHWAY INDUSTRIES | | 525 MAIN ST | | | | JANESVILLE | IA | 50647 | |
| RICHWINE BRIAN | | 521 WEST WYLIE ST | | | | BLOOMINGTON | IN | 47403 | |
| RICHWINE ERIC | | 2010 KATIE CT | | | | ANDERSON | IN | 46017 | |
| RICHWOOD INDUSTRIES INC | | PO BOX 3268 | | | | HUNTINGTON BEACH | CA | 92605-3268 | |
| RICIGLIANO PETER | | 5185 LEDGE LN | | | | CLARENCE | NY | 14221-4137 | |
| RICIGLIANO PETER | | 5185 LEDGE LN | | | | CLARENCE | NY | 14221-4137 | |
| RICIGLIANO, PETER | | 5185 LEDGE LN | | | | CLARENCE | NY | 14221 | |
| RICK A STOUT | | 2511 N LEXINGTON DR | | | | JANESVILLE | WI | 53545 | |
| RICK ALICIA | | PO BOX 389 | | | | WILSON | NY | 14172-0389 | |
| RICK BUCHANAN DDS | | 800 S EUCLID | | | | BAY CITY | MI | 48706 | |
| RICK BUCHANAN DDS | | 800 SOUTH EUCLID | | | | BAY CITY | MI | 48706 | |
| RICK DIXON | | 10605 W EATON HWY | | | | GRAND LEDGE | MI | 48837 | |
| RICK EVANS | | 610 PURDUE MALL | | | | W LAFAYETTE | IN | 47907 | |
| RICK MILLER | | 176 TAIWAN ISLAND RD | | | | LEESBURG | FL | 34788-2977 | |
| RICK MINARIK | | 7151 N KREPPS RD | | | | ELSIE | MI | 48831 | |
| RICK RUSSELL | | 5103 S SHERIDAN 699 | | | | TULSA | OK | 74145 | |
| RICK, MICHAEL | | 1732 DELAWARE | | | | SAGINAW | MI | 48602 | |
| RICKABY & ASSOCIATES | | 542 LISBON RD | | | | OCONOMOWOC | WI | 53066 | |
| RICKABY & ASSOCIATES | | 542 LISBON RD | ST & ZIP CHG 10 31 01 EDS BT | | | OCONOMOWOC | WI | 53066 | |
| RICKABY AND ASSOCIATES | | 542 LISBON RD | | | | OCONOMOWOC | WI | 53066 | |
| RICKARD GEORGE | | 4919 BLACKNOSE SPRING RD | | | | SANBORN | NY | 14132 | |
| RICKARD GEORGE | | 4919 BLACKNOSE SPRING RD | | | | SANBORN | NY | 14132 | |
| RICKARD GRAHAM | | 853 OAK ST | | | | ALAMEDA | CA | 94501 | |
| RICKARD HIGGINS C O DENNEY & ASSOC | | PO BOX 775 | | | | LAPEER | MI | 48446 | |
| RICKARD JANET | | 101 HIGHLAND ST | | | | BURKBURNETT | TX | 76354 | |
| RICKARD NORTON E | | 4919 BLACK NOSE SPRING RD | | | | SANBORN | NY | 14132-9322 | |
| RICKARD WALTER | | 101 HIGHLAND | | | | BURKBURNETT | TX | 76354 | |
| RICKARD WALTER | | 101 HIGHLAND DR | | | | BURKBURNETT | TX | 76354 | |
| RICKARD WILLIAM | | 10191 BELL RD | | | | MIDDLEPORT | NY | 14105 | |
| RICKARD, WILLIAM | | 10191 BELL RD | | | | MIDDLEPORT | NY | 14105 | |
| RICKENBAUGH GARY | | 4916 BELLEVUE CASTALIA R | D | | | CASTALIA | OH | 44824 | |
| RICKENBAUGH JR RONALD | | 2026 W BOGART RD | | | | SANDUSKY | OH | 44870 | |
| RICKER DENNIS | | 2339 HARMONY DR | | | | BURTON | MI | 48509 | |
| RICKER JAMES F | | 359 NORTH BURNS RD | | | | BAY CITY | MI | 48708-9150 | |
| RICKER JONATHAN | | 2469 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RICKER MICHAEL | | 220 SHEFFIELD DR APT 1 | | | | RACINE | WI | 53402-3670 | |
| RICKER MICHAEL | | 220 SHEFFIELD DR | | | | RACINE | WI | 53402 | |
| RICKER MIDDLE SCHOOL | HELEN JILES | 1925 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| RICKER ROBERT A | | 2469 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-3103 | |
| RICKER, CORY R | | 8621 HERBERT STREEET | | | | SAGINAW | MI | 48609 | |
| RICKERT MICHELE M | | 2504 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 | |
| RICKET, RICHARD | | 812 EUREKA | | | | GREENVILLE | MI | 48838 | |
| RICKETT KELLY | | 8841 SWINGING GATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| RICKETT KELLY L | | 2168 NORWAY DR | | | | DAYTON | OH | 45439-2626 | |
| RICKETT RAYFORD | | 22214 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-3993 | |
| RICKETT ROBERT G | | 209 PITCHER LN | | | | NORTH SYRACUSE | NY | 13212-3516 | |
| RICKETTS DEBORAH | | 17450 DEARBORN DR | | | | ATHENS | AL | 35614 | |
| RICKETTS JAMES | | 14216 FOX HOLLOW RD | | | | HARVEST | AL | 35749 | |
| RICKETTS JASON | | 2951 BAGLEY CT W | | | | KOKOMO | IN | 46902-3230 | |
| RICKETTS JERRY S | | 1212 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6721 | |
| RICKETTS MA | | 59 WESTHEAD AVE | | | | LIVERPOOL | | L33 0XF | UNITED KINGDOM |
| RICKETTS MATTHEW | | 2082 PEAR TREE LN | | | | OAKLAND | MI | 48363 | |
| RICKETTS, JAMES | | 14216 FOX HOLLOW RD | | | | HARVEST | AL | 35749 | |
| RICKEY MARY L | | 6604 E COUNTY RD 400 S | | | | KOKOMO | IN | 46902-9214 | |
| RICKEY PIPPINS | | 4143 BRIDGEPORT DR | | | | LANSING | MI | 48911 | |
| RICKLEFS JR CHARLES | | 4084 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3054 | |
| RICKLEFS LORI | | 4084 N WAYSIDE DR | | | | SAGINAW | MI | 48603 | |
| RICKMAN ALYSA | | 3900 GRAPEVINE MILLS PKWY UNIT 1521 | | | | GRAPEVINE | TX | 76051-0905 | |
| RICKMAN ANN MARIE | | 774 SCOUT CREEK TRAIL | | | | HOOVER | AL | 35244 | |
| RICKMAN DARRELL | | 3900 GRAPEVINE MILLS PKWY UNIT 1521 | | | | GRAPEVINE | TX | 76051-0905 | |
| RICKMAN MARILYN K | | 2746 SUMBA AVE | | | | ORLANDO | FL | 32837-9574 | |
| RICKMAN PATRICIA A | | 1812 WEAVER ST | | | | DAYTON | OH | 45408-2540 | |
| RICKMAN PAUL R | | 4109 CARONDELET DR | | | | DAYTON | OH | 45440-3214 | |
| RICKS COLLEGE | | CASHIERS OFFICE | | | | REXBURG | ID | 83460-4106 | |
| RICKS PALLET REPAIR SERVICE | ACCOUNTS PAYABLE | PO BOX 313 | | | | PLACENTIA | CA | 92870 | |
| RICKS TIRE & WHEEL | | 4490 22 MILE RD | | | | SHELBY TWP | MI | 48317-1508 | |
| RICKS TIRE AND WHEEL | | 4490 22 MILE RD | | | | SHELBY TWP | MI | 48317-1508 | |
| RICKS, ROBERT | | 2196 S 700 W | | | | RUSSIAVILLE | IN | 46979 | |
| RICKUN JAMES S | | 4933 BLACK OAK DR | | | | MADISON | WI | 53711 | |
| RICKUN JAMES S | | ENVIRONMENTAL CONSULTING | 4933 BLACK OAK DR | | | MADISON | WI | 53711-4373 | |
| RICKY A CARLSON | | 12809 S SAGINAW ST STE 205 | | | | GRAND BLANC | MI | 48439 | |
| RICKY PAYNE | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| RICKY SMITHS AUDIO INC | | 2805 JOHNSTON ST | | | | LAFAYETTE | LA | 70503-3243 | |
| RICMAN TRUCKING | | 1251 BUTH DR NE | | | | COMSTOCK PK | MI | 49321 | |
| RICO JR JOSE | | 4625 DEERFIELD DR | | | | SAGINAW | MI | 48603-2920 | |
| RICO TOOL CO | | 4450 MARLEA DR | | | | BRIDGEPORT | MI | 48722 | |
| RICO TOOL CO INC COD | JOEL TRAUTNER | 4450 MARLEA DR | | | | BRIDGEPORT | MI | 48722 | |
| RICO TOOL CO INC EFT | | PO BOX 2085 | | | | SAGINAW | MI | 48605 | |
| RICOCHET XPRESS INC | | 428 DEPOT ST | | | | ST MARYS | PA | 15857 | |
| RICOH | | PO BOX 642333 | | | | PITTSBURGH | PA | 15264-2333 | |
| RICOH BUSINESS SOLUTIONS | | 771031 | | | | DETROIT | MI | 48277-1031 | |
| RICOH BUSINESS SYSTEMS | | 2966 INDUSTRIAL ROW | | | | TROY | MI | 48084 | |
| RICOH CORP | | RICOH CUSTOMER FINANCE GROUP | PO BOX 642333 | | | PITTSBURGH | PA | 15264 | |
| RICOH CUSTOMER FINANCE CORP | | PO BOX 3083 | | | | CEDAR RAPIDS | IA | 52406-3083 | |
| RICORD ROBERT J | | 7077 56TH AVE | | | | HUDSONVILLE | MI | 49426-8934 | |
| RICOTTA MARIE E | | 1459 GASCHO DR | | | | DAYTON | OH | 45410-3304 | |
| RIDABOCK WIN | | SILENT SOURCE | 58 NONOTUCK ST | | | NORTHAMPTON | MA | 01060 | |
| RIDD W | | 440 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066 | |
| RIDD, W JOHN | | 440 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066 | |
| RIDDELL IAN B | | 6541 BRANCH RD | | | | FLINT | MI | 48506-1368 | |
| RIDDELL JAMES | | 1453 MELBOURNE SE | | | | GIRARD | OH | 44420 | |
| RIDDELL KAYE ANN | | 6541 BRANCH RD | | | | FLINT | MI | 48506-1368 | |
| RIDDELL LARRY | | 5240 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 | |
| RIDDELL RHONDA | | 3569 MCLEAN RD | | | | FRANKLIN | OH | 45005 | |
| RIDDELL SANDRA | | 5240 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| RIDDELL WILLIAMS PS | JOSEPH E SHICKICH JR | 1001 4TH AVE | STE 4500 | | | SEATTLE | WA | 98154-1195 | |
| RIDDICK DAVID P | | 2421 KIPLING DR | | | | SAGINAW | MI | 48602-3405 | |
| RIDDICK JOSEPH | | 75 PINE GROVE AVE | | | | SOMERSET | NJ | 08873-2059 | |
| RIDDICK JR JAMES | | 705 LEGION LN | | | | FAIRBORN | OH | 45324 | |
| RIDDIFORD BRYAN | | 9421 MOSS BANK CT | | | | DAYTON | OH | 45458 | |
| RIDDIFORD, BRYAN P | | 9421 MOSS BANK CT | | | | DAYTON | OH | 45458 | |
| RIDDLE BILL | | 14140 NEW LOTHROP RD | | | | BYRON | MI | 48418-9740 | |
| RIDDLE DOUGLAS E | | 3581 SWEETWATER CIRCLE | | | | CORONA | CA | 92882 | |
| RIDDLE ELAINE S | | 1131 N INDIANA AVE | | | | KOKOMO | IN | 46901-2719 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIDDLE GLENN | | 618 SHELBY ST | | | | SANDUSKY | OH | 44870 | |
| RIDDLE JASON | | 2020 FOXHILL LN | | | | BYRAM | MS | 39272 | |
| RIDDLE JOHN | | 9 ROOSEVELT DR | | | | LOCKPORT | NY | 14094 | |
| RIDDLE MACHINE CO | | 520 E DYER RD | | | | SANTA ANA | CA | 92707 | |
| RIDDLE MARLIN | | 6702 RUSSETT CT | | | | FLINT | MI | 48504 | |
| RIDDLE RUSSELL | | 5020 S 1100 W | | | | KEMPTON | IN | 46049 | |
| RIDDLE SHELIA | | 1125 3RD AVE | | | | GADSDEN | AL | 35901 | |
| RIDDLE THOMAS S | | 2805 WOODLAND DR | | | | NEW CASTLE | IN | 47362 | |
| RIDDLE TINA | | 531 SUMMIT AVE | | | | TROY | OH | 45373 | |
| RIDDLE TODD | | PO BOX 63 | | | | BUNKER HILL | IN | 46914 | |
| RIDDLE TRUDY | | PO BOX 201 | | | | MILAN | OH | 44846 | |
| RIDDLE, JASON | | 428 GREEN LEAF TR | | | | MADISON | MS | 39110 | |
| RIDDLE, JIMMY | | 8841 ELRICO DR | | | | INDIANAPOLIS | IN | 46240 | |
| RIDDLE, JOHN | | 9 ROOSEVELT DR | | | | LOCKPORT | NY | 14094 | |
| RIDDLEY CHAVON | | PO BOX 10732 | | | | JACKSON | MS | 39289 | |
| RIDDLEY ROSIA D | | PO BOX 10732 | | | | JACKSON | MS | 39289-0732 | |
| RIDENER SHARON | | 3690 KNOLLBROOK DR | | | | FRANKLIN | OH | 45005 | |
| RIDENOUR ANGELA | | 111 W CHERRY ST | | | | NEW PARIS | OH | 45347 | |
| RIDENOUR GERALD D | | 1686 GALLEON BLVD | | | | HILLIARD | OH | 43026-9565 | |
| RIDENOUR JACK B | | 225 COUNTRY CLUB DR STE A108 | | | | LARGO | FL | 34641 | |
| RIDENOUR LINDA | | 10395 W 700 N | | | | RUSSIAVILLE | IN | 46979-9319 | |
| RIDENOUR PATRICK | | 6245 THOMAS RD | | | | PLEASANT HILL | OH | 45359 | |
| RIDENOUR RANDAL L | | 9114 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9735 | |
| RIDENS JOHN | | 5616 SOUTH WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| RIDENS, JOHN DAVID | | 5616 SOUTH WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| RIDER COLLEGE | | 2083 LAWRENCE RD | | | | LAWRENCEVILLE | NJ | 08648 | |
| RIDER DEBRA | | 508 MARSAC AVE | | | | PARK CITY | UT | 84060 | |
| RIDER DEBRA | | PO BOX 4703 | | | | PARK CITY | UT | 84060 | |
| RIDER JANICE | | 2826 SETTLEMENT CREEK RUN | | | | FORT WAYNE | IN | 46804-6076 | |
| RIDER MARTIN | | 1525 COLORADO AVE | | | | FLINT | MI | 48506-2760 | |
| RIDER ROBERT A | | 219 OLD MILL RD | | | | MARTINEZ | GA | 30907 | |
| RIDER RODNEY | | 5325 SABRA AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| RIDER TODD | | 405 FRANKLIN AVE | | | | XENIA | OH | 45385 | |
| RIDER UNIVERSITY | | OFFICE OF THE BURSAR | 2083 LAWRENCVILLE | | | LAWRENCEVILLE | NJ | 086483099 | |
| RIDER WAYNE | | 1373 QUAKER RD | | | | BARKER | NY | 14012 | |
| RIDER, WAYNE | | 1373 QUAKER RD | | | | BARKER | NY | 14012 | |
| RIDG U RAK INC | | 120 S LAKE ST | | | | NORTH EAST | PA | 16428 | |
| RIDG U RAK INC | | PO BOX 150 | | | | NORTH EAST | PA | 16428 | |
| RIDGE & KRAMER AUTO PARTS INC | | 1800 M 139 | | | | BENTON HARBOR | MI | 49022-6104 | |
| RIDGE COMPANY | RON KELLY | 1535 SOUTH MAIN ST | | | | SOUTH BEND | IN | 46680 | |
| RIDGE ENGINEERING INC | GARY | 3987 HAMPSTEAD MEXICO RD | ROUTE 482 | | | HAMPSTEAD | MD | 21074 | |
| RIDGE III ROBERT | | 75 HAUSSAUER RD | | | | GETZVILLE | NY | 14068 | |
| RIDGE III ROBERT | | 75 HAUSSAUER RD | | | | GETZVILLE | NY | 14068 | |
| RIDGE JASON | | 4230 ARROWROCK AVE | | | | RIVERSIDE | OH | 45424 | |
| RIDGELL JR HERMAN | | 1165 YALE DR | | | | OXFORD | MI | 48317 | |
| RIDGELL JR ROBERT | | 1165 YALE DR | | | | OXFORD | MI | 48317 | |
| RIDGELL JR, HERMAN | | 1165 YALE DR | | | | OXFORD | MI | 48317 | |
| RIDGEPAK CORP | | FLASHFOLD CARTON | 1140 HAYDEN ST | | | FORT WAYNE | IN | 46803-204 | |
| RIDGEPAK CORP | | 1140 HAYDEN ST | | | | FORT WAYNE | IN | 46803-2040 | |
| RIDGEVIEW STAMPING | | 2727 THREE MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| RIDGEVIEW STAMPING EFT | | 2727 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| RIDGEVIEW STAMPING EFT | | 2727 THREE MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| RIDGEVIEW STAMPING INC | | 2727 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-131 | |
| RIDGEWAY ARNOLD | | PO BOX 216 | | | | TOWN CREEK | AL | 35672-0216 | |
| RIDGEWAY DORIS | | 2422 ALDINGHAM DR SW | | | | DECATUR | AL | 35603 | |
| RIDGEWAY MACK A | | 33923 HWY 99 | | | | ANDERSON | AL | 35610-3121 | |
| RIDGEWAY TIANNA | | 371 TIMBERLAKE DR APTS | | | | VANDALIA | OH | 45414 | |
| RIDGEWAY, CURTIS | | 11164 EVERGREEN ST | | | | GOWEN | MI | 49326 | |
| RIDGEWOOD ELECTRIC | | 120 RUTHERFORD RD SOUTH | | | | BRAMPTON | ON | L6W 3J5 | CANADA |
| RIDGEWOOD ELECTRIC LTD | | RIDGEWOOD USA | 2501 CHICAGO ST STE 2 | | | VALPARAISO | IN | 46383 | |
| RIDGEWOOD ELECTRIC LTD 1990 | | 120 RUTHERFORD RD S | | | | BRAMPTON | ON | L6W 3J5 | CANADA |
| RIDGEWOOD USA LTD | | 8230 WHITCOMB ST | RC CHNG 03 08 02 | | | MERRILLVILLE | IN | 46410-6041 | |
| RIDGWAY III WILLIAM | | 106 ROLLINGWOOD DR | | | | BRANDON | MS | 39042-3710 | |
| RIDGWAY III, WILLIAM | | 106 ROLLINGWOOD DR | | | | BRANDON | MS | 39042 | |
| RIDGWAY JASON | | 2065 KENNETH DR | | | | BAY CITY | MI | 48706 | |
| RIDGWAY POWDERED METALS EFT INC | | PO BOX 398 | | | | RIDGWAY | PA | 15853 | |
| RIDGWAY POWDERED METALS INC | | ADDR CHG 10 13 99 | RTE 120 ST MARYS RD | | | RIDGWAY | PA | 15853 | |
| RIDGWAY POWDERED METALS INC | | ST MARYS RD RTE 120 | | | | RIDGWAY | PA | 15853 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIDGWAY RANDEL | | 503 S BAY MID LINE RD | | | | MIDLAND | MI | 48642-9618 | |
| RIDGWAY THOMAS | | 278 GENEVA BLVD | | | | MADISON | MS | 39110 | |
| RIDGWAY THOMAS J | | 278 GENEVA BLVD | | | | MADISON | MS | 39110-7739 | |
| RIDGWAY, JASON R | | 2065 KENNETH DR | | | | BAY CITY | MI | 48706 | |
| RIDGWAY, RANDEL | | 503 S BAY MID LINE RD | | | | MIDLAND | MI | 48642 | |
| RIDGWAYS | | 7022 E 41ST ST | | | | TULSA | OK | 74155 | |
| RIDGWAYS | | PO BOX 470524 | | | | TULSA | OK | 74147 | |
| RIDGWAYS INC | | 1072 HIGH ST | | | | JACKSON | MS | 39202-3509 | |
| RIDGWAYS INC | | 2 OLD RIVER PL | | | | JACKSON | MS | 39202 | |
| RIDING E | | 27 THE RIDINGS | WHITTLE LE WOODS | | | CHORLEY | | PR6 7QH | UNITED KINGDOM |
| RIDING M | | 6 HAZEL AVE | | | | LIVERPOOL | | L32 0SA | UNITED KINGDOM |
| RIDING M | | 99 SCOTCHBARN LN | | | | PRESCOT | | L35 7JA | UNITED KINGDOM |
| RIDING V | | 2 CARLIS RD | | | | KIRBY | | L32 6QS | UNITED KINGDOM |
| RIDINGS JOHN T | | 5064 LINCREST PL | | | | DAYTON | OH | 45424-2738 | |
| RIDLEY CHARLES | | 605 RIVERBY LN | | | | DELEWARE | OH | 43015 | |
| RIDLEY ENGINEERING INC | | 885 WOODSTOCK RD STE 430 382 | | | | ROSEWELL | GA | 30075 | |
| RIDLEY ENGINEERING INC | | 885 WOODSTOCK RD STE 430 382 | | | | ROSWELL | GA | 30075 | |
| RIDLEY FRED | | G3205 N TERM ST | | | | FLINT | MI | 48506 | |
| RIDLEY JR JACK | | 3289 KEARSLEY LAKE CT | | | | FLINT | MI | 48506-1937 | |
| RIDLEY MICHAEL | | 456 77 TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| RIDLEY ROBERT E | | 390 WASHBURN ST | | | | LOCKPORT | NY | 14094-4960 | |
| RIDLEY TIMOTHY | | 8163 ROCKWOOD AVE | | | | MOUNT MORRIS | MI | 48458-1311 | |
| RIDLEY TONYA | | 3020 OAKRIDGE DR | | | | DAYTON | OH | 45417-1554 | |
| RIDLEY, MICHAEL | | 1154 PASADENA AVE | | | | NIAGARA FALLS | NY | 14304 | |
| RIDNER PATTI | | 1128 WALNUT | | | | ST CHARLES | MI | 48655 | |
| RIDNER PATTI | | 1128 WALNUT ST | | | | ST CHARLES | MI | 48655 | |
| RIDOLFO II ROBERT | | 3855 HALSEY PL | | | | COLUMBUS | OH | 43228-2116 | |
| RIDOUT ALBERT | | 15375 SNAUBLE | | | | CEDAR SPRINGS | MI | 49319-8893 | |
| RIDOUX FRANK | | 2921 S PK RD | | | | KOKOMO | IN | 46902 | |
| RIDOUX FRANK E | | 2921 S PK RD | | | | KOKOMO | IN | 46902-3210 | |
| RIEBE JAMES A | | 2682 BLACK OAK DR | | | | NILES | OH | 44446-4469 | |
| RIEBES AUTO PARTS LLC | | DBA BART INDUSTRIES | PO BOX 691 | | | NEWCASTLE | CA | 95658 | |
| RIECHMANN TRANSPORT INC | | 3328 W CHAIN OF ROCKS RD | | | | GRANITE CITY | IL | 62040 | |
| RIECK GROUP LLC | | FMLY BUCKEYE AQUISITION CORF | 5245 WADSWORTH RD | | | DAYTON | OH | 45414 | |
| RIECK GROUP LLC | | 5245 WADSWORTH RD | | | | DAYTON | OH | 45414-3507 | |
| RIECK GROUP LLC DBA RICK SERVICES | | 5245 WADSWORTH RD | | | | DAYTON | OH | 45414 | |
| RIECK GROUP LLC DBA RICK SERVICES | | 5245 WADSWORTH RD | | | | DAYTON | OH | 45414 | |
| RIECK GROUP LLC EFT | | FMLY BUCKEYE AQUISITION CORF | 5245 WADSWORTH RD | | | DAYTON | OH | 45414 | |
| RIECK JENNIFER | | 2606 W MULBERRY ST | | | | OLATHE | KS | 66061 | |
| RIECK MECHANICAL SERVICES INC | | 5245 WADSWORTH RD | | | | DAYTON | OH | 45414-350 | |
| RIECKHOFF TOM | | 1524 WILLIAM ST | | | | RACINE | WI | 53402-4164 | |
| RIECKS AUTO PARTS INC | | 4549 E SANILAC RD | | | | KINGSTON | MI | 48741 | |
| RIED KATHLEEN A | | 623 S CROOKS RD | | | | CLAWSON | MI | 48017 | |
| RIED KATHLEEN A | | UPDT 1099 INFO 03 23 05 CP | 623 S CROOKS RD | | | CLAWSON | MI | 48017 | |
| RIEDEL DAVID P | | 4651 HAMLET DR S | | | | SAGINAW | MI | 48603-1988 | |
| RIEDEL GARY | | 2560 WOODBOURNE | | | | WATERFORD | MI | 48329 | |
| RIEDEL JOSLYN | | 2705 AERIAL AVE | | | | KETTERING | OH | 45419 | |
| RIEDER JOSEPH | | 604 WORDSWORTH CT | | | | NOBLESVILLE | IN | 46060 | |
| RIEDER WERNER | | PETER JORDAN STR 145 2 4 | A 1180 VIENNA | | | | | | AUSTRIA |
| RIEDFORD ROBERT | | 951 S 520 W RD | | | | RUSSIAVILLE | IN | 46979 | |
| RIEDI DIANE | | 1615 CARLTON DR | | | | RACINE | WI | 53402-3208 | |
| RIEDL CHARLES | | 4501 AUSTIN OAKS COURT | | | | ZIONSVILLE | IN | 46077 | |
| RIEDL, CHARLES A | | 4501 AUSTIN OAKS CT | | | | ZIONSVILLE | IN | 46077 | |
| RIEDLINGER MARK E | | 1122 LEVELY RD | | | | BEAVERTON | MI | 48612-8409 | |
| RIEDON INC | | 300 CYPRESS AVE | | | | ALHAMBRA | CA | 91801 | |
| RIEDON INC | | 300 CYPRUS AVE | | | | ALHAMBRA | CA | 91801 | |
| RIEDY JAMES | | 2709 PEBBLE BEACH DR | | | | OAKLAND TWP | MI | 48363 | |
| RIEDY JAMES | | 2709 PEBBLE BEACH DR | | | | OAKLAND TWP | MI | 48363 | |
| RIEDY SHARI L | | 3027 EASTGATE ST | | | | BURTON | MI | 48519-1562 | |
| RIEDY, JAMES E | | 465 BRADFORD LN | | | | AURORA | OH | 44202 | |
| RIEFE RICHARD | | 821 TIMBERWOOD | | | | SAGINAW | MI | 48609 | |
| RIEFE, RICHARD K | | 821 TIMBERWOOD | | | | SAGINAW | MI | 48609 | |
| RIEGE MICHELLE | | 4227 EATON LEWISBURG RD | | | | EATON | OH | 45320 | |
| RIEGE, MICHELLE R | | 4227 EATON LEWISBURG RD | | | | EATON | OH | 45320 | |
| RIEGEL CHARLES | | 9491 BYERS RD | | | | MIAMISBURG | OH | 45342 | |
| RIEGEL CHRIS | | 114 BRENDA BLVD | | | | WEST ALEXANDRIA | OH | 45381 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIEGEL, CHRISTOPHER | | 114 BRENDA BLVD | | | | WALEXANDRIA | OH | 45381 | |
| RIEGEL, CHARLES | | 9491 BYERS RD | | | | MIAMISBURG | OH | 45342 | |
| RIEGER JEFFREY | | 2021 VALLEY VISTA DR | | | | DAVISON | MI | 48423 | |
| RIEGER STEVEN | | 3852 N FLINT RD | | | | ROSCOMMON | MI | 48653-8559 | |
| RIEGER YVONNE | | 206 VERNON CASTLE | | | | BENBROOK | TX | 76126 | |
| RIEGER YVONNE | | 549 SALISBURY | | | | GRAND PRAIRIE | TX | 75052 | |
| RIEGNER & ASSOCIATES INC | | 18481 W 10 MILE RD | | | | SOUTHFIELD | MI | 48075-2621 | |
| RIEGSECKER ANITA | | 1364 COPPER CIRCLE | | | | ROCHESTER | MI | 48306 | |
| RIEGSECKER, ANITA L | | 1364 COPPER CIR | | | | ROCHESTER | MI | 48306 | |
| RIEHLE DOUGLAS | | 2006 FOLK REAM RD | | | | SPRINGFIELD | OH | 45502 | |
| RIEHLE JASON | | 6120 HONEYGATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| RIEHLE MICHAEL | | 7186 PINEMILL DR | | | | WEST CHESTER | OH | 45069 | |
| RIEHLE, DOUGLAS K | | 2006 FOLK REAM RD | | | | SPRINGFIELD | OH | 45502 | |
| RIEHLE, JASON | | 6120 HONEYGATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| RIEKENS SUSAN | | 3473 JONATHON DR | | | | BEAVERCREEK | OH | 45434 | |
| RIELLY JR THOMAS A | C/O ELWOOD S SIMON & ASSOCIATES PC | E S SIMON J P ZUCCARINI | 355 SOUTH OLD WOODWARD AVE | STE 250 | | BIRMINGHAM | MI | 48009 | |
| RIELLY JR THOMAS A | C/O ELWOOD S SIMON & ASSOCIATES PC | E S SIMON J P ZUCCARINI | 355 SOUTH OLD WOODWARD AVE | STE 250 | | BIRMINGHAM | MI | 48009 | |
| RIEMENSCHNEIDER LEE | | 2959 HARDING RD | | | | LAFAYETTE | IN | 47905 | |
| RIEMENSCHNEIDER, LEE W | | 2959 HARDING RD | | | | LAFAYETTE | IN | 47905 | |
| RIEMER & BRAUNSTEIN LLP | MARK S SCOTT | THREE CTR PLAZA | | | | BOSTON | MA | 02108 | |
| RIEMER MARK | | 235 HEIM RD | | | | WILLIAMSVILLE | NY | 14221 | |
| RIEMER REPORTING SERVICE INC | | PO BOX 40120 | | | | CLEVELAND | OH | 44140-0120 | |
| RIEMER REPORTING SERVICE INC | | 24600 DETROIT RD | SOUTH BUILDING STE 100 | | | WESTLAKE | OH | 44145 | |
| RIEMER REPORTING SERVICE INC | | 24600 DETROIT RD STE 100 | | | | CLEVELAND | OH | 44145-254 | |
| RIEMER REPORTING SERVICE INC | | 24600 DETROIT RD | | | | WEST LAKE | OH | 44145 | |
| RIEMER REPORTING SERVICE INC | | PO BOX 40120 | | | | CLEVELAND | OH | 44140-0120 | |
| RIEMER, MARK D | | 235 HEIM RD | | | | WILLIAMSVILLE | NY | 14221 | |
| RIEP GEORGE | | 3838 WILD PINE DR | | | | SAGINAW | MI | 48603 | |
| RIEP, GEORGE E | | 3838 WILD PINE DR | | | | SAGINAW | MI | 48603 | |
| RIEPENHOFF MARK | | 5253 MEADOW LN | | | | SAGINAW | MI | 48603 | |
| RIEPENHOFF, MARK J | | 5253 MEADOW LN | | | | SAGINAW | MI | 48603 | |
| RIES JAMES J | | 4268 APPLE ORCH | | | | ROOTSTOWN | OH | 44272-9262 | |
| RIES JR ROBERT E | | 3265 ELDEAN RD | | | | COVINGTON | OH | 45318-8960 | |
| RIES MARK | | 2325 SADLER ST | | | | SANDUSKY | OH | 44870-4850 | |
| RIES THOMAS E | | 2409 NW TORCH LAKE DR | | | | KEWADIN | MI | 49648 | |
| RIES THOMAS E | | 2409 NW TORCH LAKE DR | | | | KEWADIN | MI | 49648 | |
| RIESER KENNETH | | 195 DONNA CT | | | | NILES | OH | 44446 | |
| RIESER KENNETH P | | 195 DONNA CT | | | | NILES | OH | 44446-2038 | |
| RIESTER HOLLY | | 4047 PINE RIDGE COURT | | | | FENTON | MI | 48430 | |
| RIESTER JOHN | | 4047 PINE RIDGE COURT | | | | FENTON | MI | 48430 | |
| RIESTER, BRIAN | | 4047 PINE RIDGE CT | | | | FENTON | MI | 48430 | |
| RIESTER, JOHN E | | 4047 PINE RIDGE CT | | | | FENTON | MI | 48430 | |
| RIESTERER RONALD | | 317 E FOLLETT ST | | | | SANDUSKY | OH | 44870-4916 | |
| RIETER CORPORATION | | 735 LANDERS RD | PO BOX 4383 | | | SPARTANBURG | SC | 29305 | |
| RIETER CORPORATION | ACCOUNTS PAYABLE | PO BOX 4383 | | | | SPARTANBURG | SC | 29305 | |
| RIETER TEXTILE SYSTEMS | ACCOUNTS PAYABLE | KLOSTERSTRASSE 20 POSTFACH | | | | WINTERTHUR | | 08406 | SWITZERLAND |
| RIETER TEXTILE SYSTEMS MASCHINENFABRIK RIETER AG | | KLOSTERSTRASSE 20 POSTFACH | | | | WINTERTHUR | | 08406 | SWITZERLAND |
| RIETH JAMES | | 109 LYNNVIEW DR | | | | MASON | OH | 45040-1819 | |
| RIETHMAN AARON | | 4428 STONECASTLE DR APT 1422 | | | | BEAVERCREEK | OH | 45440 | |
| RIETSCHLE INC | | 7222 PKWY DR | | | | HANOVER | MD | 21076 | |
| RIETSCHLE THOMAS SHEBOYGAN INC | | PO BOX 93914 | | | | CHICAGO | IL | 60673 | |
| RIETZ ALAN D | | 5666 SHAWNEE RD | | | | SANBORN | NY | 14132-9228 | |
| RIETZ RALPH | | 142 YEAGER DR | | | | CHEEKTOWAGA | NY | 14225-1777 | |
| RIEVERT DENNIS | | PO BOX 101 6546 3RD ST | | | | GAGETOWN | MI | 48735 | |
| RIEZMAN & BERGER P C | | 7TH FL BONHOMME PL | | | | CLAYTON | MO | 63105 | |
| RIEZMAN AND BERGER P C | | 7TH FL BONHOMME PL | 7700 BONHOMME AVE | | | CLAYTON | MO | 63105 | |
| RIFAST SYSTEMS LLC | | 3550 W PRATT AVE | | | | LINCOLNWOOD | IL | 60712-3745 | |
| RIFFE PATRICK J | | 2605 S GIBSON CT | | | | MUNCIE | IN | 47302-4641 | |
| RIFFE SANDRA S | | 807 AIRPORT RD NW | | | | WARREN | OH | 44481-9409 | |
| RIFFLE NORMA | | 461 ANNAWAN LN | | | | BOARDMAN | OH | 44512 | |
| RIFOCS CORP | | 833 FLYNN RD | | | | CAMARILLO | CA | 93012 | |
| RIFOCS CORPORATION | LAURIE ROSSI | 1340 FLYNN RD | | | | CAMARILLO | CA | 93012-8702 | |
| RIGAKU USA | | NORTHWOODS BUSINESS PK | STE 190 | | | DANVERS | MA | 01923 | |
| RIGAKU USA INC | | 9009 NEW TRAILS DR | | | | THE WOODLANDS | TX | 77381 | |
| RIGAKU USA INC EFT | | 199 ROSEWOOD DR | | | | DANVERS | MA | 01923 | |
| RIGAKU USA INC EFT | | PO BOX 45972 | | | | SAN FRANCISCO | CA | 94145 | |
| RIGBY GORDON | | 43 ROBY WELL WAY | | | | BILLINGE | | WN57PP | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIGBY MARY K | | 124 EAGLE RIDGE CIR | | | | ROCHESTER | NY | 14617-5123 | |
| RIGDA KRISTIN D | | 4280 DIRKER RD | | | | SAGINAW | MI | 48638 | |
| RIGDA PAULETTE C | | 5148 CANADA RD | | | | BIRCH RUN | MI | 48415-9063 | |
| RIGDA PAULETTE C | | 5148 CANADA RD | | | | BIRCH RUN | MI | 48415-9063 | |
| RIGDA, KRISTIN D | | 4280 DIRKER RD | | | | SAGINAW | MI | 48638 | |
| RIGDON ODIS | | 9305 PLEASANT RIDGE RD | | | | COLLINSVILLE | MS | 39325 | |
| RIGG BRANDON | | 108 S RIVER RD APT 106 | | | | WEST LAFAYETTE | IN | 47906 | |
| RIGG BRANDON | | 52270 FILBERT RD | | | | GRANGER | IN | 46530 | |
| RIGG BRUCE J | | 4320 NCHAPIN | | | | MERRILL | MI | 48637-9537 | |
| RIGG MATTHEW | | 132 MELZE | | | | MERRILL | MI | 48637 | |
| RIGG MICHAEL | | 3255 S FENMORE RD | | | | MERRILL | MI | 48637 | |
| RIGGINS BARBARA O | | 713 HAWTHORN LN | | | | GRAYSON | GA | 30017-4260 | |
| RIGGINS BARBARA O | | 713 HAWTHORN LN | | | | GRAYSON | GA | 30017-4260 | |
| RIGGINS CHRISTINE | | 562 PRAIRIE AVE | | | | SPRINGFIELD | OH | 45505-3839 | |
| RIGGINS LARA | | 2719 COZY LN | | | | MORAINE | OH | 45439 | |
| RIGGINS RHONDA | | 2785 W PKSIDE LN | | | | ANAHEIM | CA | 92801 | |
| RIGGIO FRANK D CO INC | | AVE E & 50TH ST | | | | BAYONNE | NJ | 07002 | |
| RIGGIO FRANK E & 50TH ST | | AVENUE E & 50TH ST | PO BOX 261 | | | BAYONNE | NJ | 07002 | |
| RIGGIO FRANK D CO INC | | PO BOX 11672 | | | | NEWARK | NJ | 07101-4672 | |
| RIGGLE BRIAN | | 1533 CRANBROOK DR | | | | KOKOMO | IN | 46902 | |
| RIGGLE DIANE | | 4738 WOOD VALLEY CT NE | | | | ROCKFORD | MI | 49341 | |
| RIGGLE GERALD | | 1534 CR 310 | | | | CLYDE | OH | 43410 | |
| RIGGLE KEVIN | | 4738 WOODVALLEY COURT NE | | | | ROCKFORD | MI | 49341 | |
| RIGGLE WILLIAM | | 2883 S 500 W | | | | PERU | IN | 46970 | |
| RIGGLE, BRIAN SCOTT | | 1533 CRANBROOK DR | | | | KOKOMO | IN | 46902 | |
| RIGGLE, KEVIN G | | 4738 WOODVALLEY CT N E | | | | ROCKFORD | MI | 49341 | |
| RIGGS DONALD | | 1225 CARLISLE AVE | | | | DAYTON | OH | 45420 | |
| RIGGS INC | | PO BOX 38777 | | | | GERMANTOWN | TN | 38183 | |
| RIGGS JAMES | | 160 BAYVIEW AVE | | | | BROOKVILLE | OH | 45309 | |
| RIGGS KRISTEN | | 8439 E 50 S | | | | GREENTOWN | IN | 46936 | |
| RIGGS MICHAEL | | 17709 VILLAGE BROOKE DR EAST | APT B | | | NOBLESVILLE | IN | 46062 | |
| RIGGS NATL BK OF WASHINGTON DC | | MARK GRUMMER KIRKLAND & ELLIS | 655 15TH ST NW | | | WASHINGTON | DC | 20005 | |
| RIGGS NATL BK OF WASHINGTON DC MARK GRUMMER KIRKLAND AND ELLIS | | 655 15TH ST NW | | | | WASHINGTON | DC | 20005 | |
| RIGGS ROBERT V | | 119 GREENFIELD OVAL NW | | | | WARREN | OH | 44483-1100 | |
| RIGGS RONNIE G | | 5720 OVERBROOKE RD | | | | KETTERING | OH | 45440 | |
| RIGGS RONNIE G | | 5720 OVERBROOKE RD | | | | KETTERING | OH | 45440-2319 | |
| RIGGS SANDRA | | 3898 N 850 E | | | | GREENTOWN | IN | 46936 | |
| RIGGS STAN | | 207 TANGLEWOOD DR | | | | ATHENS | AL | 35611 | |
| RIGGS THOMAS D | | 9220 S 400 W | | | | FAIRMOUNT | IN | 46928-9380 | |
| RIGHI RICHARD | | 11231 BISHOP RD | | | | STCHARLES | MI | 48655 | |
| RIGHT MANAGEMENT CONSULTANTS | | PO BOX 8538 388 | | | | PHILADELPHIA | PA | 19171-0388 | |
| RIGHT MANAGEMENT CONSULTANTS | | RIGHT ASSOCIATES | PO BOX 640052 | | | PITTSBURGH | PA | 15264-0052 | |
| RIGHT MANAGEMENT CONSULTANTS I | | RIGHT JANNOTTA & BRAY | 40 OAK HOLLOW STE 210 | OAK HOLLOW CORP CAMPUS | | SOUTHFIELD | MI | 48034 | |
| RIGHT MGMT CONSULTANTS  EFT | | 40 OAK HOLLOW STE 210 | | | | SOUTHFIELD | MI | 48034-7471 | |
| RIGHT PLACE PROGRAM | | 111 PEARL NW | | | | GRAND RAPIDS | MI | 49503 | |
| RIGID PRESSURE WASHING | | 2051 E WHITWORTH | | | | HAZELHURST | MS | 39083 | |
| RIGIEL MATTHEW | | 455 BELLEWOOD | | | | FLUSHING | MI | 48433 | |
| RIGLE THOMAS D | | 902 PAVALION DR | | | | KOKOMO | IN | 46901-3602 | |
| RIGMAIDEN DEBORA | | 100 MINNICK | | | | FRANKLIN | OH | 45005 | |
| RIGNALL CHARLES L | | 1635 CARAVELLE DR | | | | NIAGARA FALLS | NY | 14304-2731 | |
| RIGNEY GALE R | | 1836 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| RIGNEY GALE R | | 1836 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| RIGNEY GALE R | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| RIGOS CMA REVIEW | | 230 SKINNER BUILDING | | | | SEATTLE | WA | 98101 | |
| RIGOS CMA REVIEW PROGRAMS | | 3530 CUMMINGS RD | 1326 5TH AVE | | | CLEVELAND | OH | 44118-2625 | |
| RIGSBY BILLY | | 309 WEST 1ST ST | | | | OCILLA | GA | 31774 | |
| RIGSBY CATHY | | 655 DOUBLE A CIRCLE | | | | ATTALLA | AL | 35954 | |
| RIHM III ROBERT | | 1931 E SKYVIEW DR | | | | BEAVERCREEK | OH | 45432 | |
| RIHM JASON | | 9290 ADAMS RD | | | | DAYTON | OH | 45424 | |
| RIHM KATHY L | | 1931 E SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2434 | |
| RIHM TIMOTHY | | 602 COLONY TRAIL | | | | NEW CARLISLE | OH | 45344 | |
| RIKARD, KATHY | | 200 CO RD 257 | | | | COURTLAND | AL | 35618 | |
| RIKART MFG INC | | 525 NORTON DR | | | | HARTLAND | WI | 53029 | |
| RIKE JEFFREY | | 1745 SONOMA CT | | | | BELLBROOK | OH | 45305 | |
| RIKEN DENGU SEIZO | | 2 1 18 MINAMI AZABU | MINATO KU | | | TOKYO | | 0106-0047 | JAPAN |
| RIKEN DENGU SEIZO COLTD | | 1 4 5 HIGASHI SAKASHITA | ITABASHI KU | | | TOKYO | | 174-0042 | JAPAN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIKEN DENGU SEIZO COLTD | HIDEKAZU MATSUSHIMA | 2 1 18MINAMI AZABU | MINATO KU | | | TOKYO | | 106-0047 | JAPAN |
| RIKEN DENGU SEIZO COLTD | YOSUKE KOTERA | OSAKA OFFICE | 5 17 SANED DAISAN BLDG 4F | TAKATSUKI CHO TAKATSUKI | | OSAKA | | 659-0803 | JAPAN |
| RIKEN ESPA A SA | | DINAMARCA SN | | | | CONSTANTI | | 43120 | SPAIN |
| RIKEN ESPANA S A  EFT POLGONO INDUSTRIAL CONSTANTI | | DINAMARCA S N | 43120 CONSTANTI TARRAGONA | | | | | | SPAIN |
| RIKEN ESPANA SA EFT | | APARTADO CORREOS 1056 | 43280 REUS TARRAGONA | | | | | | SPAIN |
| RIKER PRODUCTS INC | ACCOUNTS PAYABLE | 4901 STICKNEY AVE | | | | TOLEDO | OH | 43612 | |
| RIKKERS EDWARD | | 6671 EASTGATE SW | | | | GRANDVILLE | MI | 49418-2121 | |
| RIKO CO LTD | | 2 2 52 NAKANOCHOHIGASHI | | | | TONDABAYASHI OSAKA | | 0584 -0022 | JAPAN |
| RIKO CO LTD | | 2 2 52 NAKANOCHOHIGASHI | | | | TONDABAYASHI OSAKA | | 5840022 | JAPAN |
| RIKO CO LTD | | NO 2 52 HIGASHI 2 CHOME | NAKANOCHO TONDABAYASHI OSAKA | 584 0022 | | | | | JAPAN |
| RIKO CO LTD NO 2 52 HIGASHI 2 CHOME | | 2 2 52 NAKANOCHOHIGASHI | | | | TONDABAYASHI OSAKA | JP | 5840022 | JP |
| RILCO INC | SALES | 6580 CORPORATE DR. | | | | CINCINNATI | OH | 45242 | |
| RILCO INCORPORATED | JACKIE | INDUSTRIAL CONTROLS AND SYSTEMS | 6580 CORPORATE DR | | | CINCINNATI | OH | 45242 | |
| RILCO INCORPORATED | TED WILLIAMS | 6580 CORPORATE DR | | | | CINCINNATI | OH | 45242 | |
| RILEY ANDRE | | 1968 DEER CREEK RUN | | | | CORTLAND | OH | 44410 | |
| RILEY ANDRIA | | 1223 NORTH RD SE APT 10 | | | | NILES | OH | 44446 | |
| RILEY ARNOLD L | | 1718 PKFRONT DR | | | | FLINT | MI | 48504-2585 | |
| RILEY BARBARA | | 205 PK ST | | | | SYRACUSE | NY | 13203-1505 | |
| RILEY BARBARA | | 836 EGGERT RD | | | | AMHEREST | NY | 14226 | |
| RILEY BOBBY | | 1400 E MONROE ST | | | | KOKOMO | IN | 46901-3155 | |
| RILEY BOBBY | | 1801 PIEDMONT AVE | | | | GADSDEN | AL | 35904 | |
| RILEY BOYICE C | | 1001 WEST ROANOKE | | | | BROKEN ARROW | OK | 74011-2031 | |
| RILEY CARA | | 3008 CEMETERY RD | | | | XENIA | OH | 45385 | |
| RILEY CARMEN | | 2 ABBY LN | | | | ROCHESTER | NY | 14606-4906 | |
| RILEY CARTAGE | | ADDR CHG 2 12 99 | 415 E 31ST ST | | | ANDERSON | IN | 46016 | |
| RILEY CARTAGE | | PO BOX 2355 ST | | | | ANDERSON | IN | 46018-2355 | |
| RILEY CHARLENE S | | 5124 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2943 | |
| RILEY CHARLES L | | 508 MCCOSKY | | | | SAGINAW | MI | 48601-2536 | |
| RILEY CHERI | | 2231 MISSISSIPPI DR | | | | XENIA | OH | 45385 | |
| RILEY CLIFFORD | | 2535 WALTER ST | | | | FLINT | MI | 48504 | |
| RILEY COY | | 7408 E 625 S | | | | WALTON | IN | 46994 | |
| RILEY DANIEL | | 3660 W DORY DR | | | | FRANKLIN | WI | 53132-9369 | |
| RILEY DARYL | | 1331 MT VERNON RD | | | | SAGINAW | MI | 48601 | |
| RILEY DAVID | | 1775 FROMM DR | | | | SAGINAW | MI | 48603-4478 | |
| RILEY DAVID | | 2304 WALNUT GROVE AVE | | | | SAN JOSE | CA | 95128 | |
| RILEY DAVID | | 4626 FOX CHASE DR | | | | WHITE LAKE TWP | MI | 48383 | |
| RILEY DAVID | | 5137 OWEN RD | | | | LINDEN | MI | 48451 | |
| RILEY DAVID | | 960 NORTH HIGHLAND | | | | GIRARD | OH | 44420 | |
| RILEY DEBORAH D | | 327 KEENELAND CT | | | | LEBANON | OH | 45036-8514 | |
| RILEY ELIZABETH | | 1247 COLWICK DR | | | | DAYTON | OH | 45420-2207 | |
| RILEY GENEVA | | 243 HAROLD LN | | | | CAMPBELL | OH | 44405 | |
| RILEY GENEVA | | 243 HAROLD LN | | | | CAMPBELL | OH | 44405 | |
| RILEY GERALDINE | | 5210 WEA DR | | | | KOKOMO | IN | 46902-5362 | |
| RILEY H | | 24089 WESTMONT DR | | | | NOVI | MI | 48374 | |
| RILEY II, JIMMY | | 243 HAROLD LN | | | | CAMPBELL | OH | 44405 | |
| RILEY IKEYSIA | | 511 SUGAR MAPLE DR | | | | WPAFB | OH | 45433 | |
| RILEY JACLYN | | 4114 MORRIS ST | | | | SAGINAW | MI | 48601-4240 | |
| RILEY JAMES | | 12203 AMY DEE LN | | | | MEDWAY | OH | 45341 | |
| RILEY JAMES | | 590 S 800 E | | | | GREENTOWN | IN | 46936 | |
| RILEY JEFFREY | | 4604 REAN MEADOW DR | | | | KETTERING | OH | 45440 | |
| RILEY JIMMY | | 243 HAROLD LN | | | | CAMPBELL | OH | 44405-1112 | |
| RILEY JR GEROME | | 909 W 6TH | | | | CLAREMORE | OK | 74017 | |
| RILEY JR MARK | | 5291 TINCH | | | | CARLISLE | OH | 45005 | |
| RILEY KATHERINE | | 2784 E ST RD 236 | | | | ANDERSON | IN | 46017 | |
| RILEY KIMBERLY | | 309 MEADOW GROVE DR | | | | ENGLEWOOD | OH | 45322 | |
| RILEY LC | | PO BOX 3049 | | | | ANN ARBOR | MI | 48106-3049 | |
| RILEY LINDA | | 1281 S 750 E | | | | GREENTOWN | IN | 46936 | |
| RILEY LORRAINE | | 2513 ARVIN DR | | | | SAGINAW | MI | 48601-4502 | |
| RILEY MARY | | 7116 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 | |
| RILEY MICHAEL | | 229 MARK COURT | | | | GERMANTOWN | OH | 45327 | |
| RILEY MICHAEL | | 8 DUNFOLD CLOSE | | | | KIRKBY | | L329QP | UNITED KINGDOM |
| RILEY MICHAEL C | | 6004 SUNSET DR | | | | SAINT HELEN | MI | 48656-9201 | |
| RILEY MISTY | | 4869 OGDEN HWY | | | | ADRIAN | MI | 49221 | |
| RILEY PAMELA | | 4511 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RILEY PATRICK J | | 2224 LABERDEE RD | | | | ADRIAN | MI | 49221-9613 | |
| RILEY PATRICK J | | 2849 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 | |
| RILEY POWER INC | | 1420 CASCADE ST | | | | ERIE | PA | 16502 | |
| RILEY POWER INC | | PO BOX 643446 | | | | PITTSBURGH | PA | 15264-3446 | |
| RILEY RAYMOND L | | 4548 KINGS GRAVE RD | | | | VIENNA | OH | 44473-9727 | |
| RILEY ROBERT R | | 5440 N ST LOUIS | | | | LOVELAND | CO | 80537 | |
| RILEY S | | 4855 AIRLINE DR APT 33E | | | | BOSSIER CITY | LA | 71111 | |
| RILEY STEPHEN | | 392 HOLMES RD | | | | ROCHESTER | NY | 14626 | |
| RILEY STEPHEN M | | 4812 N 375 E | | | | ALEXANDRIA | IN | 46001-8714 | |
| RILEY THOMAS | | 1810 6TH ST | | | | BAY CITY | MI | 48706 | |
| RILEY TIMOTHY | | 3651 CHURCH | | | | SAGINAW | MI | 48604 | |
| RILEY TODD | | 5986 EBRIGHT RD | | | | GROVEPORT | OH | 43125 | |
| RILEY VALVE SERVICE | | 2145 S 170TH ST | | | | NEW BERLIN | WI | 53151-2209 | |
| RILEY VALVE SERVICES INC | | 2145 SOUTH 170TH ST | | | | NEW BERLIN | WI | 53151-2209 | |
| RILEY VALVE SERVICES INC | | PO BOX 79001 DRAWER 1785 | | | | DETROIT | MI | 48279-1785 | |
| RILEY, BARBARA | | 836 EGGERT RD | | | | AMHERST | NY | 14226 | |
| RILEY, BOBBY | | 1400 E MONROE ST | | | | KOKOMO | IN | 46901 | |
| RILEY, COY | | 7408 E 625 S | | | | WALTON | IN | 46994 | |
| RILEY, DAVID GEORGE | | 4626 FOX CHASE DR | | | | WHITE LAKE TWP | MI | 48383 | |
| RILEY, DENISA | | 3519 N BROOKWOOD LN | | | | SAGINAW | MI | 48601 | |
| RILEY, THOMAS | | 1810 6TH ST | | | | BAY CITY | MI | 48706 | |
| RILLEMA JACK | | 3920 68TH ST SW | | | | BYRON CTR | MI | 49315-8733 | |
| RILLO BONNIE | | 1979 OAKDALE AVE | | | | DAYTON | OH | 45420 | |
| RIM & SUL MD PC | | 20867 MACK STE 6 | | | | GROSSE POINTE WOODS | MI | 48236 | |
| RIM AND SUL MD PC | | 20867 MACK  STE 6 | | | | GROSSE POINTE WOODS | MI | 48236 | |
| RIM DIRECT | HAROLD WILSON | 5335 BLACK SQUIRREL RUN | | | | LITTLETON | CO | 80125 | |
| RIMA MANUFACTURING CO | | 3850 MUNSON HWY | | | | HUDSON | MI | 49247-973 | |
| RIMA MANUFACTURING CO EFT | | 3850 MUNSON HWY | | | | HUDSON | MI | 49247-9735 | |
| RIMA MANUFACTURING COMPANY | | 3850 MUNSON HWY | | | | HUDSON | MI | 49247 | |
| RIMA MANUFACTURING COMPANY INC | | 3850 MUNSON HWY | | | | HUDSON | MI | 49247-973 | |
| RIMAR JULIUS | | 630 PERKINS DR | | | | WARREN | OH | 44483 | |
| RIMAR, MATTHEW | | 619 WAKEFIELD DR | | | | CORTLAND | OH | 44410 | |
| RIMBLERT DAVE | | 108 CAMBRIDGE | | | | DAYTON | OH | 45406 | |
| RIMCO INC | | KENNEDY AVE K37 | BOX 362529 | | | SAN JUAN | PR | 009362529 | |
| RIMEC GMBH | | NEUWIEDER STR 10 | | | | NUERNBERG | BY | 90411 | DE |
| RIMEC GMBH VERTRIEB ELEKTRONISCHER | | NEUWIEDER STR 10 | | | | NUERNBERG | | 90411 | GERMANY |
| RIMER RONALD D | | 2567 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304-2020 | |
| RIMERT JANELLE K | | 1131 E MEINECKE AVE | | | | MILWAUKEE | WI | 53212-3511 | |
| RIMIR DELPHI I BROWNSVILLE | | PO BOX 5897 | | | | BROWNSVILLE | TX | 78520 | |
| RIMIR DELPHI I BROWNSVILLE | | PO BOX 5897 | | | | BROWNSVILLE | TX | 78520 | MEXICO |
| RIMIR SA DE CV MEXICO | | PO BOX 5897 | | | | BROWNSVILLE | TX | 78520 | |
| RIMIR SA DE CV MEXICO | | PO BOX 5897 | | | | BROWNSVILLE | TX | 78520 | MEXICO |
| RIMKO ROBERT | | RD 2 BOX 266 | | | | TRANSFER | PA | 16154 | |
| RIMMER NEIL | | STONYHILL 313A LIVERPOOL RD | | | | | | PR83DE | UNITED KINGDOM |
| RIMNETICS INC | SUZANNE | 433 CLYDE AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| RIMOR HOLDINGS INC | | 1219 CORPORATE DR 1ST FL | | | | BURLINGTON | ON | L7L 5V5 | CANADA |
| RIMROCK CORP | | 1700 JETWAY RD | | | | COLUMBUS | OH | 43219-1613 | |
| RIMROCK CORPORATION | | 1700 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| RIMROCK CORPORATION  EFT | | PO BOX 71 4880 | | | | COLUMBUS | OH | 43271-4880 | |
| RIMROCK CORPORATION EFT | | 1700 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| RIMTECH INC | | 3767 E BROADWAY RD STE 5 | | | | PHOENIX | AZ | 85040-2900 | |
| RIMTECH INC | | PO BOX 26795 | | | | TEMPE | AZ | 85285-6795 | |
| RINALDI AND PACKARD INDUSTRIES | | NORTHEASTERN MACHINING | 775 12 NILES RD SE | | | WARREN | OH | 44483 | |
| RINALDI AND PACKARD INDUSTRIES INC | | 775 1/2 NILES RD SE | | | | WARREN | OH | 44483 | |
| RINALDI ROBERT J | | 1783 OUTPOST DR | | | | CORONA | CA | 92882 | |
| RINALDO DAVID | | 42 HILLCREST AVE | | | | EAST LANSING | MI | 48823 | |
| RINCON BUSTAVO | | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906 | |
| RINDLER JUSTIN | | 328 BRYDON RD | | | | KETTERING | OH | 45419 | |
| RINDLER MARK | | 8070 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| RINDLER, JUSTIN A | | 7711 N WINDSOR DR | | | | DUBLIN | OH | 43016 | |
| RINEAIR RHONDA | | 203 BEAUREGARD RD | | | | FITZGERALD | GA | 31750 | |
| RINEBOLD GAILANN H | | 5522 ARBOR RD | | | | ONTARIO | NY | 14519-9506 | |
| RINEBOLD MARK | | 6060 INDEPENDENCE WAY | | | | ONTARIO | NY | 14519 | |
| RINEBOLD, MARK | | 6060 INDEPENDENCE WAY | | | | ONTARIO | NY | 14519 | |
| RINECO | | 819 VULUCAN RD | | | | BENTON | AR | 72018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RINECO | RINECO CHEMICAL INDUSTRIES INC | | 819 VULCAN RD | | | HASKELL | AR | 72015 | |
| RINECO CHEMICAL IND INC | | RINECO | 819 VULCAN RD HASKEL | | | BENTON | AR | 72015 | |
| RINECO CHEMICAL INDUSTRIES | | PO BOX 729 | | | | BENTON | AR | 72018 | |
| RINECO CHEMICAL INDUSTRIES | | 819 VULCAN RD | PO BOX 729 | | | BENTON | AR | 72015 | |
| RINECO CHEMICAL INDUSTRIES | | PO BOX 729 | | | | BENTON | AR | 72018 | |
| RINECO CHEMICAL INDUSTRIES | | PO BOX 729 | | | | BENTON | AR | 72018 | |
| RINECO CHEMICAL INDUSTRIES INC | | 819 VULCAN RD | | | | BENTON | AR | 72015 | |
| RINECO CHEMICAL INDUSTRIES INC | | 819 VULCAN RD | | | | HASKELL | AR | 72015 | |
| RINEHART ANTHONY | | 1596 ALEXANDER RD | | | | EATON | OH | 45320 | |
| RINEHART CONSULTANTS INC | | 3233 ROCKPORT PK DR | | | | JANESVILLE | WI | 53545 | |
| RINEHART CONSULTANTS INC | | 3233 ROCKPORT PK DR | | | | JANESVILLE | WI | 53545 | |
| RINEHART PHILLIP | | 121 PINEWOOD DR | | | | TIFTON | GA | 31793 | |
| RINEHART QUALITY SERVICES INC | | 3233 ROCKPORT PK DR | | | | JANESVILLE | WI | 53545 | |
| RINEHART SHIRLEY | | 2012 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4563 | |
| RINEHART SHIRLEY G | | 2012 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4563 | |
| RINEHART WILLIAM | | 5667 CLINGAN DR | | | | STRUTHERS | OH | 44471-1007 | |
| RINEHART, HALEY | | 3212 JANICE DR | | | | KOKOMO | IN | 46902 | |
| RINESS MICHAEL | | 6890 SHERIDAN RD | | | | VASSAR | MI | 48768 | |
| RINEY NICOLE Y | | 21052 LANGFORD RD | | | | FAIRHOPE | AL | 36532 | |
| RING HOWARD | | 18356 CLAIRMONT CR | | | | NORTHVILLE | MI | 48167 | |
| RING JOHN | | 3582 W 200 S | | | | RUSSIAVILLE | IN | 46979-9139 | |
| RING MASTERS LLC | | 240 6TH ST NW | | | | MASSILLON | OH | 44647 | |
| RING MASTERS LLC | | 240 6TH ST NW | | | | MASSILLON | OH | 44708 | |
| RING MASTERS LLC | RING MASTERS LLC | | 240 6TH ST NW | | | MASSILLON | OH | 44708 | |
| RING POWER CORPORATION | | PO BOX 45022 | | | | JACKSONVILLE | FL | 32232-5022 | |
| RING SCREW DIV | | PO BOX 77082 | | | | DETROIT | MI | 48277-0082 | |
| RING SCREW DIV EFT | | PO BOX 77082 | | | | DETROIT | MI | 48277-0082 | |
| RING SCREW LLC | | 10031 N HOLLY RD | | | | HOLLY | MI | 48442-9302 | |
| RING SCREW LLC | | 2480 OWEN RD | | | | FENTON | MI | 48430-1769 | |
| RING SCREW LLC | | 4146 E BALDWIN RD | | | | HOLLY | MI | 48442-9328 | |
| RING SCREW LLC | | 4160 BALDWIN RD | | | | HOLLY | MI | 48442-9328 | |
| RING SCREW LLC | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48277 | |
| RING SCREW TEXTRON | | PO BOX 77082 | | | | DETROIT | MI | 48277 | |
| RING SCREW WORKS | | SEMCO FASTENER DIV | 4146 E BALDWIN RD | | | HOLLY | MI | 48442 | |
| RING SCREW WORKS EFT | | TEXTRON FASTENING SYSTEMS | 840 W LONG LAKE RD | STE 450 | | TROY | MI | 48098 | |
| RING, HOWARD J | | 18356 CLAIRMONT CR | | | | NORTHVILLE | MI | 48167 | |
| RINGE MILO | | 13311 CRES SPRINGS DR | APT 11 | | | CHARLOTTE | NC | 28273 | |
| RINGELBERG CYNTHIA | | 6520 SUMMER SHORES DR SE | | | | GRAND RAPIDS | MI | 49548-6992 | |
| RINGELBERG MARTIN | | 1225 32ND ST SW | | | | WYOMING | MI | 49509 | |
| RINGER ALFRED | | 151 TRAILWOODS DR | | | | DAYTON | OH | 45415 | |
| RINGER EDWARD | | 5320 SMITH STEWART RD | | | | GIRARD | OH | 44420 | |
| RINGER G & CO | | 2402 30TH ST NE | | | | CANTON | OH | 44705 | |
| RINGER G & CO PW INC | | RINGER RENTALS | 2402 30TH AVE NE | | | CANTON | OH | 44705 | |
| RINGER G AND CO | | 2402 30TH ST NE | | | | CANTON | OH | 44705 | |
| RINGER JEAN | | 27705 DENOON RD | | | | WATERFORD | WI | 53185-1338 | |
| RINGER JOHN W | | 540 W OHIO ST | | | | FORTVILLE | IN | 46040-1235 | |
| RINGER KELLEY | | 7678 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1539 | |
| RINGER, EDWARD | | 5320 SMITH STEWART RD | | | | GIRARD | OH | 44420 | |
| RINGERT CLARK CHARTERED | | PO BOX 2773 | | | | BOISE | ID | 83701-2773 | |
| RINGFEDDER | | C/O KELLER INDUSTRIES | 70 MOUNT HOPE AVE | | | ROCHESTER | NY | 14620 | |
| RINGFEDER CORP | | 165 CARVER AVE | PO BOX 691 | | | WESTWOOD | NJ | 07675 | |
| RINGFEDER CORP | | 165 CARVER AVE | | | | WESTWOOD | NJ | 07675 | |
| RINGFEDER CORP | | C/O KELLER INDUSTRIAL PRODUCTS | 9132 MAIN ST | | | CLARENCE | NY | 14031 | |
| RINGGOLD COUNTY TREASURER | | 109 W MADISON | | | | MOUNT AYR | IA | 50854-1641 | |
| RINGHISER JERRY | | 2324 MCDONALD RD | | | | LANCASTER | OH | 43130 | |
| RINGHISER JERRY | | 2324 MCDONALD RD | | | | LANCASTER | OH | 43130 | |
| RINGHOLZ JEROME | | 4220 W BOGART RD | | | | SANDUSKY | OH | 44870 | |
| RINGKVIST LISA | | 4501 SENECA HWY | | | | CLAYTON | MI | 49235 | |
| RINGLER DENNIS | | 296 DIMATTEO DR | | | | NORTH TONAWANDA | NY | 14120 | |
| RINGLER TODD | | 12915 104TH AVE | | | | GRAND HAVEN | MI | 49417 | |
| RINGLER VALERIE | | 235 DIMATTEO DR | | | | NORTH TONAWANDA | NY | 14120 | |
| RINGLER, DENNIS M | | 296 DIMATTEO DR | | | | NORTH TONAWANDA | NY | 14120 | |
| RINGLEY CARLESS E | | 1901 S PK RD APT B 107 | | | | KOKOMO | IN | 46902 | |
| RINGO KARL | | 6431 MOONSTONE DR | | | | GRAND BLANC | MI | 48439 | |
| RINGO SR CHARLES P | | 8583 STATE RT 219 | | | | CELINA | OH | 45822-8138 | |
| RINGSPANN CORP | | 5106 N PEARL ST | | | | SCHILLER PK | IL | 60176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RINGSPANN CORPORATION | | 5106 NORTH PEARL ST | | | | SCHILLER PK | IL | 60176 | |
| RINGSPANN CORPORATOIN | | 5106 NORTH PEARL ST | | | | SCHILLER PK | IL | 60176 | |
| RINGVELSKI II JOSEPH | | PO BOX 484 | | | | RANSOMVILLE | NY | 14131-0484 | |
| RINGVELSKI JOSEPH J II | | PO BOX 484 | | | | RANSOMVILLE | NY | 14131 | |
| RINGWALD JOSEPH | | 376 APRICOT LN | | | | SHELBY | MI | 49455 | |
| RINGWALD, JOSEPH | | 376 APRICOT LN | | | | SHELBY | MI | 49455 | |
| RININGER BRUCE | | 5517 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470 | |
| RININGER BRUCE A | | 9929 GREEN DR | | | | WINDHAM | OH | 44288-1420 | |
| RINK BRENDA | | 1916 SHERWOOD DR | | | | KOKOMO | IN | 46902 | |
| RINK PETER | | 46 LAWRENCE AVE | | | | FOUNTAIN INN | SC | 29644 | |
| RINK RICHARD S | | 71 W BEND DR | | | | ROCHESTER | NY | 14612-3219 | |
| RINKE PONTIAC | | ACCT OF HENRY PEDIGO | CASE 940399 | 27100 VAN DYKE | | WARREN | MI | 38042-6141 | |
| RINKE PONTIAC  GMC | TIM BIELACZYC | 27100 VAN DYKE | | | | WARREN | MI | 48093 | |
| RINKE PONTIAC ACCT OF HENRY PEDIGO | | CASE 940399 | 27100 VAN DYKE | | | WARREN | MI | 48093 | |
| RINKER MARY K | | 10394 E LEWISBURG RD | | | | PERU | IN | 46970-9076 | |
| RINKER RICHARD R | | 700 KINGSWOOD ST | | | | DURAND | MI | 48429-1736 | |
| RINKS VERN D | | 1563 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| RINKS VERN D | | 1563 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| RINKS VERN D | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| RINKUS III JOSEPH | | 928 OAKLAND DR | | | | BEAVERCREEK | OH | 45434 | |
| RINN MICHAEL | | 7720 DACHET CIRCLE | | | | CENTERVILLE | OH | 45459 | |
| RINN, MICHAEL S | | 7720 DACHET CIR | | | | CENTERVILLE | OH | 45459 | |
| RINO MECHANICAL | | 216 C NORTH MAIN ST | | | | FREEPORT | NY | 11520 | |
| RINO MECHANICAL | | 216 C NORTH MAIN STREET | | | | FREEPOET | NY | 11520 | |
| RINO MECHANICAL | DERRICK DAVIS | 216 C NORTH MAIN ST | | | | FREEPORT | NY | 11520 | |
| RINO MECHANICAL | STEVE PULLMAN | 216 C NORTH MAIN ST | | | | FREEPORT | NY | | |
| RINOW, JR , ALBERT | | 3514 BOWEN | | | | LANCASTER | NY | 14086 | |
| RINTZ WENDY | | 26411 LYNDON | | | | REDFORD | MI | 48239 | |
| RINTZ, WENDY LYNN | | 34003 CROOKS CT | | | | BROWNSTOWN TWP | MI | 48173 | |
| RINZ KIMBERLY | | 6150 W MICHIGAN AVE APT T4 | | | | LANSING | MI | 48917-2434 | |
| RIO ALGOM INC | | VINCENT METALS DIV | 455 85TH AVE NW | | | MINNEAPOLIS | MN | 55433 | |
| RIO ALL SUITE CASINO RESORT | | 3700 W FLAMINGO RD | | | | LAS VEGAS | NV | 89103 | |
| RIO BRAVO ELCTRICOS SA DE CV | | PARQUE INDUSTRIAL RIO BRAVO | CARRETERA JU-REZ ZARAGOZA | | | CD JU REZ CHIH | | | MEXICO |
| RIO BRAVO ELECTRICOS SA DE CV | | HARRISON | PO BOX 20027 | | | EL PASO | TX | 79998 | |
| RIO BRAVO ELECTRICOS SA DE CV | | PO BOX 20027 | | | | EL PASO | TX | 79998 | |
| RIO BRAVO ELECTRICOS SA DE CV | | SAGINAW | PO BOX 20027 | | | EL PASO | TX | 79998 | |
| RIO BRAVO ELECTRICOS SA DE CV | | DELPHI PACKARD ELECTRIC SYSTEM | AVE DE LA INDUSTRIA SN | PARQUE INDUSTRIAL BERMUDEZ | | CD JUAREZ | | 32470 | MEXICO |
| RIO BRAVO ELECTRICOS SA DE CV | | PO BOX 20027 | | | | EL PASO | TX | 79998 | MEXICO |
| RIO BRAVO ELECTRICOS SA DE CV | RIO BRAVO ELECTRICOS SA DE CV | PARQUE IND RIO BRAVO SN | COL ZARAGOZA DISTRITO BRAVO CP 32700 | CD JUAREZ | | CHIHUAHUA | | | MEXICO |
| RIO BRAVO ELECTRICOS SA DE CV | RIO BRAVO ELECTRICOS SA DE CV | PARQUE IND RIO BRAVO SN | COL ZARAGOZA DISTRITO BRAVO CP 32700 | CD JUAREZ | | CHIHUAHUA | | | MEXICO |
| RIO BRAVOS ELECTRICOS SA DE CV | ALFREDO SANCHEZ | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO BRAVOS | | | JUAREZ CHIH | | 32550 | MEXICO |
| RIO GRANDE COMMUNITY COLLEGE | | PO BOX 326 | | | | RIO GRANDE | OH | 45674 | |
| RIO GRANDE HMO INC DBA BC AND BS OF TEXAS | | 901 S CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75080 | |
| RIO GRANDE MACHINE WORKS | | MADERO 202 | | | | RIO BRAVO TAMAULIJ | | 88900 | MEXICO |
| RIO GRANDE MACHINE WORKS EFT | | JUAN RENE CANTU GARZA | MADERO 202 CENTRO RIO BRAVO | TAMAULIPAS CP 88900 | | | | | MEXICO |
| RIO GRANDE PLASTIC PRODUCTS | | INC | 15505 15 MILE RD STE 200 | | | CLINTON TWP | MI | 48035 | |
| RIO GRANDE PLASTIC PRODUCTS | | INC | PO BOX 281990 | | | ATLANTA | GA | 30384-1990 | |
| RIO GRANDE PLASTIC PRODUCTS | | | | | | ATLANTA | GA | 30384-1990 | |
| RIO GRANDE PLASTIC PRODUCTS IN | | 17741 MALYN DR | | | | FRASER | MI | 48026 | |
| RIO GRANDE TOOL CO INC | | 5295 COMMERCIAL DR | ADD CHG 091704 AH | | | BROWNSVILLE | TX | 78521 | |
| RIO GRANDE TOOL CO INC | | 5295 COMMERCIAL DR | | | | BROWNSVILLE | TX | 78521 | |
| RIO GRANDE VALLEY LANDFILL | | FM 493 AND MILE 12 RD | | | | DONNA | TX | 78537 | |
| RIO GRANDE VALLEY LANDFILL | | FM 493 AND MILE 12 RD | | | | DONNA | TX | 78537 | |
| RIO GRANDE VALLEY LANDFILL | | FM 493 AND MILE 12 RD | | | | DONNA | TX | 78537 | |
| RIO HONDA COMMUNITY COLLEGE | | ACCOUNTING OFFICE | 3600 WORKMAN MILL RD | | | WHITTIER | CA | 90601 | |
| RIO HONDO COMM COLL DIST | | ACCOUNTS PAYABLE | 3600 WORKMAN-MILL RD | | | WHITTIER | CA | 90601-1699 | |
| RIO SUITE HOTEL & CASINO | ACCOUNTING DEPARTMENT | PO BOX 14160 | | | | LAS VEGAS | NV | 89114 | |
| RIO SUITE HOTEL AND CASINO | ACCOUNTING DEPARTMENT | PO BOX 14160 | | | | LAS VEGAS | NV | 89114 | |
| RIO TINTO PLC | | 5 ALDERMANBURY SQUARE | | | | LONDON | LO | EC2V 7HR | GB |
| RIO VISTA CITY HALL | | 1 MAIN ST | | | | RIO VISTA | CA | 94571-184 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIOPELLE GENEVIEVE | | 12006 FRANCESCA | | | | GRAND BLANC | MI | 48439 | |
| RIOS AIMEE | | 815 S FAYETTE ST | | | | SAGINAW | MI | 48602-1509 | |
| RIOS DEBORAH | | 3750 S FENMORE | | | | MERRILL | MI | 48637 | |
| RIOS ELADIO | | 815 CRONK | | | | SAGINAW | MI | 48602 | |
| RIOS HUMBERTO | | DBA JUAREZ INDUSTRIAL CO | 11501 ROJAS DR STE N | RMT ADD CHG 8 15 01 RC BT | | EL PASO | TX | 79936-6900 | |
| RIOS HUMBERTO | | JUAREZ INDUSTRIAL CO | 3510 FRUTAS AVE | | | EL PASO | TX | 79905 | |
| RIOS HUMBERTO DBA JUAREZ INDUSTRIAL CO | | 11501 ROJAS DR STE N | | | | EL PASO | TX | 79936-6900 | |
| RIOS JEFFREY | | PO BOX 833 | | | | SAINT PETERS | MO | 63376-0015 | |
| RIOS JOSE | | 5933 WHITEHAVEN DR | | | | COLUMBUS | OH | 43119 | |
| RIOS MIRTA | | 8029 S 55TH ST | | | | FRANKLIN | WI | 53132-9656 | |
| RIOS RAYMOND | | 2220 KENTUCKY ST | | | | MIDLAND | MI | 48642-5781 | |
| RIOS RICHARD | | 614 SHERIDAN AVE | | | | SAGINAW | MI | 48607-1613 | |
| RIOS, AIMEE | | 828 THURMAN ST | | | | SAGINAW | MI | 48602 | |
| RIPBERGER JULIE | | 2974 S 300 W | | | | TIPTON | IN | 46072 | |
| RIPIPSA SA DE CV | | PERIFERICO DE LA JUVENTUD NO 9817 | | | | CHIHUAHUA | CHI | 31064 | MX |
| RIPIPSA SA DE CV | | PARQUE INDUSTRIAL BERMUDEZ | | | | CD JUAREZ | CHI | 32470 | MX |
| RIPKA BOROSKI & ASSOCIATES | | 717 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| RIPKA BOROSKI AND ASSOCIATES | | 717 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| RIPLEY CHERYL | | 2527 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444 | |
| RIPLEY CIRCUIT COURT | | PO BOX 177 | | | | VERSAILLES | IN | 47042 | |
| RIPLEY COUNTY COURT CLERK | | COURTHOUSE | | | | DONIPHAN | MO | 63935 | |
| RIPLEY COUNTY IN | | RIPLEY COUNTY TREASURER | PO BOX 176 | | | VERSAILLES | IN | 47042 | |
| RIPLEY COUNTY IN | | RIPLEY COUNTY TREASURER | PO BOX 176 | | | VERSAILLES | IN | 47042 | |
| RIPLEY COUNTY TREASURER | | PO BOX 176 | | | | VERSAILLES | IN | 47042 | |
| RIPLEY EUGENE | | 5276 SUGAR MILL RD | | | | RUSSIAVILLE | IN | 46979 | |
| RIPLEY, EUGENE V | | 5276 SUGAR MILL RD | | | | RUSSIAVILLE | IN | 46979 | |
| RIPPEL DENNIS | | 916 RIDGEVIEW CIRCLE | | | | LAKE ORION | MI | 48362 | |
| RIPPEL LORI | | 916 RIDGEVIEW CIRCLE | | | | LAKE ORION | MI | 48362 | |
| RIPPEL MATTHEW | | 426 DAMASCUS RD | | | | MARYSVILLE | OH | 43040 | |
| RIPPEL SARAH | | 916 RIDGEVIEW CIRCLE | | | | LAKE ORION | MI | 48362 | |
| RIPPEL, DENNIS C | | 7780 CLIFFVIEW DR | | | | POLAND | OH | 44514 | |
| RIPPLE RICHARD | | 14129 BREEDERS COURT | | | | WESTFIELD | IN | 46074 | |
| RIPPLE WILBUR | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| RIPPLE WILBUR | | 40 WINDING WAY | | | | GIBBSBORO | NJ | 08026 | |
| RIPPLE, RICHARD A | | 14129 BREEDERS CT | | | | WESTFIELD | IN | 46074 | |
| RIPPLEY VERA CONNIE | | 748 CLEVERLY RD | | | | DAYTON | OH | 45417-1211 | |
| RIPPY ROBERT | | 3112 REVERE ST | | | | JACKSON | MS | 39212 | |
| RIPSON GARY | | 3857 BEEBE RD | | | | NEWFANE | NY | 14108-9661 | |
| RIPSON GARY | | 3857 BEEBE RD | | | | NEWFANE | NY | 14108-9661 | |
| RIQUELME CRISTIAN | | 3009 S GOYER RD | | | | KOKOMO | IN | 46902-4105 | |
| RIQUELME, CRISTIAN | | 3009 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| RIS PAPER CO | | 6681 COCHRAN RD | | | | SOLON | OH | 44139 | |
| RIS PAPER CO INC | | 1200 LEO ST | | | | DAYTON | OH | 45404 | |
| RIS PAPER CO INC | | 1302 STADIUM DR | | | | INDIANAPOLIS | IN | 46202-2149 | |
| RIS PAPER CO INC | | 635 W 7TH ST | | | | CINCINNATI | OH | 45203 | |
| RIS PAPER CO INC | | 6681 COCHRAN RD | | | | CLEVELAND | OH | 44139 | |
| RIS PAPER CO INC EFT | | 635 W 7TH ST | | | | CINCINNATI | OH | 45203 | |
| RIS PAPER COMPANY | T LAEACE | 635 W 7TH ST | | | | CINCINNATI | OH | 45203 | |
| RIS PAPER COMPANY, INC | | 7900 COCHRAN RD STE 100 | | | | SOLON | OH | 44139-4393 | |
| RISCHENOLE FREDERICK | | 2681 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4285 | |
| RISCHENOLE RENEE | | 922 BURRITT RD | | | | ROCHESTER | NY | 14468 | |
| RISDON EDMUND C | | 593 SOUTH GLENHURST | | | | BIRMINGHAM | MI | 48009-4403 | |
| RISELAY MARK | | 425 N ANDRE ST | | | | SAGINAW | MI | 48602 | |
| RISELAY STEFAN | | 1503 STANLEY ST | | | | SAGINAW | MI | 48602 | |
| RISELAY, NICHOLAS | | 6125 EASTMAN AVE APT 1B | | | | MIDLAND | MI | 48640 | |
| RISER BOND DIELECTRIC TECH | | 3346 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| RISING CHADWICK | | 4748 COTTAGE RD | | | | GASPORT | NY | 14067 | |
| RISING DAVID C | | 6326 SHIMER DR | | | | LOCKPORT | NY | 14094-6406 | |
| RISING SUN EXPRESS INC | | 1001 S MAIN ST | | | | JACKSON CTR | OH | 45334-0610 | |
| RISING SUN EXPRESS INC | | PO BOX 610 | | | | JACKSON CTR | OH | 45334-0610 | |
| RISIO LAWRENCE S | | 1287 94TH ST | | | | NIAGARA FALLS | NY | 14304-2610 | |
| RISK AND INSURANCE MANAGEMENT | | SOCIETY INC | PO BOX 19449 | | | NEWARK | NJ | 07195 | |
| RISKE ROLAND F | | 2421 RUNION RD | | | | INMAN | SC | 29349 | |
| RISLEY JOSEPH | | 733 TIMBERWOOD AVE | | | | BEAVERCREEK | OH | 45430 | |
| RISLEY T | | 51 PAULINE WALK | | | | LIVERPOOL | | L10 4XY | UNITED KINGDOM |
| RISN CORP | | 5571 SEABREEZE | | | | STERLING HEIGHTS | MI | 48310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RISN CORPORATION | | PO BOX 380842 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| RISNER JR REEDER L | | 402 W 6TH ST | | | | MUSCLE SHOALS | AL | 35661-3506 | |
| RISSER A W CO | | 4613 11 COMPASS ROSE | | | | VERMILION | OH | 44089 | |
| RISSI PAUL | | 4228 BAYWOOD SE | | | | GRAND RAPIDS | MI | 49546 | |
| RISSIN MICHAEL | | 5216 W FRANCES RD | | | | CLIO | MI | 48420 | |
| RISTANCE CORPORATION | | 10590 17TH RD | | | | ARGOS | IN | 46501 | |
| RISTICH ROGER | | 145 FERNBORO RD | | | | ROCHESTER | NY | 14618 | |
| RISTICH TOMMY | | 95 HAMPSHIRE DR | | | | ROCHESTER | NY | 14618 | |
| RISTOW PAUL | | 8784 GOLDEN CT | | | | FRANKLIN | WI | 53132-8528 | |
| RIT CAREER FAIR | | LYNN MCGANEY | RIT CO-OP & CAREER SERVICES | 57 LOMB MEMORIAL DR | | ROCHESTER | NY | 14623 | |
| RIT CAREER FAIR LYNN MCGANEY | | RIT CO OP AND CAREER SERVICES | 57 LOMB MEMORIAL DR | | | ROCHESTER | NY | 14623 | |
| RITA CITY OF ELYRIA OH | | | | | | | | 3418 3440 | |
| RITA GRIMES | | 5621 ARDEN AVE | | | | WARREN | MI | 48092 | |
| RITA GRIMES | VEN R JOHNSON | C/O FIEGER FIEGER KENNEY | AND JOHNSON | 19390 WEST TEN MILE RD | | SOUTHFIELD | MI | 48075 | |
| RITA JULIANO | | 12 VIEW COURT | | | | DEPEW | NY | 14043 | |
| RITA M LAUER | | G 9460 SOUTH SAGINAW ST | STE A | | | GRAND BLANC | MI | 48439 | |
| RITA M LAUER | | G9460 S SAGINAW ST STE A | | | | GRAND BLANC | MI | 48439 | |
| RITA MARIN | | 3138 SOUTH RITA WAY | | | | SANTA ANA | CA | 92704 | |
| RITA MELTON LEWIS | | 3101 PINES RD | | | | SHREVEPORT | LA | 71119 | |
| RITA PETERSON CONSTABLE | | ACCT OF THOMAS ARMOUR | DOCKET NO DC-002511-92 | PO BOX 834 | | TRENTON | NJ | 14628-4299 | |
| RITA PETERSON CONSTABLE ACCT OF THOMAS ARMOUR | | DOCKET NO. DC 002511 92 | PO BOX 834 | | | TRENTON | NJ | 08603 | |
| RITA RETOSKE | | 21 KETTELL AVE | | | | YONKERS | NY | 097345277 | |
| RITA RETOSKE | | 21 KETTELL AVE | | | | YONKERS | NY | 10704-2210 | |
| RITA S COX | | 4827 CHALYBEATE SCHOOL RD | | | | BOWLING GRN | KY | 42101 | |
| RITA THOMASON | | 3656 OAKLAND LN | | | | GAINESVILLE | GA | 30504 | |
| RITCH HEATHER Y MULLER S C EFT | | BLVD M AVILA CAMACHO 24 PISO | 20 COL LOMAS DE CHAPULTEPEC | | | | | 11000 | MEXICO |
| RITCHEY CA INC | | 25920 NORTHLINE COMMERCE DR ST | | | | TAYLOR | MI | 48180 | |
| RITCHEY DONALD C | | 275 ABBEY DR | | | | SOMERSET | NJ | 08873-6402 | |
| RITCHIE BRENDA | | 1011 JAN LEE | | | | BURKBURNETT | TX | 76354 | |
| RITCHIE ENGINEERING INC | | 5711 W 73RD ST | | | | INDIANAPOLIS | IN | 46278 | |
| RITCHIE ENGINEERING INC | | 7225 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46268 | |
| RITCHIE JENNIFER | | 127 FARMINGTON | | | | ROCHESTER | NY | 14609 | |
| RITCHIE LENORE D | | 9676 N COUNTY RD 700 W | | | | MIDDLETOWN | IN | 47356-9330 | |
| RITCHIE MARK | | 172 ERIE ST | | | | LOCKPORT | NY | 14094-4630 | |
| RITCHIE MICHAEL | | 9 SOUSA PL | | | | KETTERING | OH | 45420 | |
| RITCHIE MOLLIE | | 907 AVEY LN | | | | ENGLEWOOD | OH | 45322 | |
| RITCHIE SCOTT | | 48478 STONE ACRE DR | | | | MACOMB | MI | 48044 | |
| RITCHIE TEDDY | | 228 GLASGOW DR | | | | WICHITA FALLS | TX | 76302 | |
| RITCHIE THOMAS | | 465 OGDEN SWEDEN TLRD | | | | SPENCERPORT | NY | 14559 | |
| RITCHIE WILLIAM | | 331 S JACKSON ST | | | | BROOKHAVEN | MS | 39601 | |
| RITCHIE WILLIAM | | 907 AVEY LN | | | | ENGLEWOOD | OH | 45322-2315 | |
| RITCHIE, JENNIFER | | 127 FARMINGTON | | | | ROCHESTER | NY | 14609 | |
| RITCHIE, JOSHUA | | 5712 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| RITCHIE, THOMAS M | | 465 OGDEN SWEDEN T L RD | | | | SPENCERPORT | NY | 14559 | |
| RITCHISON JOHN D | | 4145 S 200 E | | | | ANDERSON | IN | 46017-9701 | |
| RITCO INC | | 96 SUNBURST CIR | | | | EAST AMHERST | NY | 14051-1681 | |
| RITE HITE | | C/O APPLIED HANDLING INC | 15200 CENTURY DR | | | DEARBORN | MI | 48121-1220 | |
| RITE HITE CORP | | ARBON EQUIPMENT | 1100 ATHENS AVE STE G | | | RICHMOND | VA | 23227 | |
| RITE HITE CORP | | ARBON EQUIPMENT | 2150-E NORTHMONT PKY | | | DULUTH | GA | 30136 | |
| RITE HITE CORP | | ARBON EQUIPMENT | 7389 WASHINGTON BLVD STE 107 | | | BALTIMORE | MD | 21227 | |
| RITE HITE CORP | | ARBON EQUIPMENT | 8900 N ARBON DR | | | BROWN DEER | WI | 53223 | |
| RITE HITE CORP | | ARBON EQUIPMENT DIV | 300 BURSCA DR STE 308 | | | BRIDGEVILLE | PA | 15017 | |
| RITE HITE CORP | | ARBON EQUIPMENT DIV | 4025 WALDEN AVE | | | LANCASTER | NY | 14086 | |
| RITE HITE CORP | | ARBON EQUIPMENT | PO BOX 78196 | | | MILWAUKEE | WI | 53278-019 | |
| RITE HITE CORP | | C/O MCCORMICK EQUIPMENT CO INC | 2275 MIAMISBURG-CENTERVILLE RD | | | DAYTON | OH | 45459 | |
| RITE HITE CORP | | C/O TIMBERS KOVAR & CO | 7653 ST CLAIR AVE | | | MENTOR | OH | 44060 | |
| RITE HITE CORP | | FROMMELT GUARDING PRODUCTS | 8900 N ARBON DR | | | MILWAUKEE | WI | 53223-2451 | |
| RITE HITE CORP | | 34 SWAN ST | | | | BATAVIA | NY | 14020 | |
| RITE HITE CORP | | PO BOX 78196 | | | | MILWAUKEE | WI | 53278-0196 | |
| RITE HITE CORP EFT | | ARBON EQUIPMENT | 8900 N ARBON DR | | | MILWAUKEE | WI | 53223 | |
| RITE HITE HOLDING CORP | | 8900 N ARBON DR | | | | MILWAUKEE | WI | 53223 | |
| RITE TRACK EQUIPMENT | | SERVICES INC | 8655 RITE TRACK WAY | | | WEST CHESTER | OH | 45069 | |
| RITE TRACK EQUIPMENT SERV | JEANETTE | 8655 RITETRACK WAY | | | | WEST CHESTER | OH | 45069 | |
| RITE WAY BLACK & DEBURR INC | | 1138 E SECOND ST | | | | DAYTON | OH | 45403-1018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RITE WAY PLUMBING & HEATING CO | | 2083 WALKER CT NW | | | | GRAND RAPIDS | MI | 49504 | |
| RITE WAY PLUMING & HEATING INC | | 2083 WALKER CT NW | | | | GRAND RAPIDS | MI | 49504 | |
| RITE WAY PLUMING AND HEATING INC | | 2083 WALKER CT NW | | | | GRAND RAPIDS | MI | 49504 | |
| RITE WAY TRANSPORTATION CO INC | | PO BOX 95888 | | | | CHICAGO | IL | 60694 | |
| RITE WEIGHT INC | | 3802 IRVINDALE RD | | | | DULUTH | GA | 30136 | |
| RITE WEIGHT INC | | SERVICE DIV | 3802 IRVINDALE RD | | | DULUTH | GA | 30136 | |
| RITE WEIGHT INC SERVICE DIV | | 3802 IRVINDALE RD | | | | DULUTH | GA | 30136 | |
| RITEC | | 26 SAGINAW DR | | | | ROCHESTER | NY | 14623 | |
| RITEC ENTERPRISES INC | | 26 SAGINAW | | | | ROCHESTER | NY | 14623 | |
| RITEC ENTERPRISES INC | | 26 SAGINAW DR | | | | ROCHESTER | NY | 14623-3132 | |
| RITEN | | 1100 LAKEVIEW AVE | | | | WASHINGTON CT H | OH | 43160 | |
| RITEN CENTERS | JIM STROKER | 1100 LAKEVIEW AVE | PO BOX 340 | | | WASHINGTON CH | OH | 43160-0340 | |
| RITEN INDUSTRIES INC | | 1100 LAKEVIEW AVE | ADD CHG 02 24 05 AH | | | WASHINGTON C H | OH | 43160 | |
| RITEN INDUSTRIES INC | | 1100 LAKEVIEW AVE | | | | WASHINGTON COURT HOU | OH | 43160-1037 | |
| RITEN INDUSTRIES INC | | PO BOX 951600 | | | | CLEVELAND | OH | 44193 | |
| RITENOUR RICHARD | | 6377 W 00 NS RD | | | | KOKOMO | IN | 46901 | |
| RITENOUR, RICHARD B | | 3295 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| RITER DOUGLAS | | 110 RANDALL TERR | | | | HAMBURG | NY | 14075 | |
| RITEWAY BLACK | JIM PKER | 1138 E, 2ND ST | | | | DAYTON | OH | 45403 | |
| RITEWAY BRAKE DIES INC | | 7440 W 100TH PL | | | | BRIDGEVIEW | IL | 60455 | |
| RITEWAY TRUCKING | | PO BOX 846127 | | | | DALLAS | TX | 75284 | |
| RITEWAY TRUCKING INC | | 2777 STEMMONS FRWY STE 1800 | RMT ADD CHG 5 21 05 CM | | | DALLAS | TX | 75207 | |
| RITEWAY TRUCKING INC | | PO BOX 846127 | | | | DALLAS | TX | 75284-6127 | |
| RITHER THORNWELL | | 66 WECKER ST | | | | LWR BUFFALO | NY | 14215 | |
| RITTAL CORP | JOE CLARK | 801 ST RT 55 | DOCK 25 | | | URBANA | OH | 43078 | |
| RITTAL CORPORATION | ACCOUNTS PAYABLE | ONE RITTAL PL | | | | SPRINGFIELD | OH | 45504 | |
| RITTAL CORPORATION | DAVID CLARK | PO BOX 633078 | | | | CINCINNATI | OH | 43078 | |
| RITTAL CORPVALLEY PIKE | | 3100 UPPER VALLEY PIKE | | | | SPRINGFIELD | OH | 45501 | |
| RITTENBERRY GARY | | ROUTE 1 BOX 78A | | | | ALICEVILLE | AL | 35442 | |
| RITTENHOUSE DANNY | | 1927 S H ST | | | | ELWOOD | IN | 46036-2468 | |
| RITTENHOUSE KAREN | | 1632 COMMONWEALTH DR | | | | XENIA | OH | 45385 | |
| RITTENHOUSE PAUL | | 1634 NORTH C ST | | | | ELWOOD | IN | 46036 | |
| RITTENHOUSE, JERIMY | | 607 GRANT ST | | | | VASSAR | MI | 48768 | |
| RITTENHOUSE, PAUL N | | 1634 NORTH C ST | | | | ELWOOD | IN | 46036 | |
| RITTENHOUSE, SCOTT | | 1347 TITTABAWASSEE APT H | | | | SAGINAW | MI | 48604 | |
| RITTER BRUNO FERREIRA | | 6301 FOX GLEN DR APT 291 | | | | SAGINAW | MI | 48603 | |
| RITTER CATHY ANN | | 7389 DAMASCUS DR | | | | HUBER HEIGHTS | OH | 45424-3001 | |
| RITTER DAVID | | 10035 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070 | |
| RITTER DAVID | | 612 NAKOMA DR | | | | MIDLAND | MI | 48640 | |
| RITTER EICHNER & NORRIS | | 1225 19TH ST NW STE 750 | | | | WASHINGTON | DC | 20036 | |
| RITTER EICHNER AND NORRIS | | 1225 19TH ST NW STE 750 | | | | WASHINGTON | DC | 20036 | |
| RITTER ENGINEERING CO | | N29W23721 WOODGATE CT W NO 106 | | | | PEWAUKEE | WI | 53072-6249 | |
| RITTER ENGINEERING CO | | PO BOX 8500 S 2490 | | | | PHILADELPHIA | PA | 19178-000 | |
| RITTER HENRY | | 507 S MAIN ST | | | | FITZGERALD | GA | 31750-3365 | |
| RITTER HUGH | | 1807 BORTON AVE | | | | ESSEXVILLE | MI | 48732 | |
| RITTER JASON | | 6849 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322 | |
| RITTER JUDITH S | | 4150 MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9607 | |
| RITTER JUNE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| RITTER JUNE | | 262 ROBERTSON CT | | | | MT CLEMENS | MI | 48043 | |
| RITTER MANOLA | | 2641 HOLMAN ST | | | | MORAINE | OH | 45439 | |
| RITTER ROBERT | | 7661 SHETLAND | | | | SAGINAW | MI | 48609 | |
| RITTER RONNIE G | | 3813 S 199 E AVE | | | | BROKEN ARROW | OK | 74013 | |
| RITTER SARAH | | 4403 NORTHSIDE PKWY 1426 | | | | ATLANTA | GA | 30327 | |
| RITTER SR DANIEL | | 16327 COUNTY RD 7 | | | | METAMORA | OH | 43540 | |
| RITTER SR DANIEL | | 16327 COUNTY RD 7 | | | | METAMORA | OH | 43540 | |
| RITTER SR DANIEL S | | 16327 COUNTY RD 7 | | | | METAMORA | OH | 43540-9728 | |
| RITTER TECHNOLOGY | CHRIS GARBORG | STE 100 N29W23721 | WOODGATE COURT WEST | | | PEWAUKEE | WI | 53072-6249 | |
| RITTER TECHNOLOGY INC | | 2850 UNIVERSAL DR | | | | SAGINAW | MI | 48603 | |
| RITTER TECHNOLOGY LLC | | 3515 N 124TH ST | | | | BROOKFIELD | WI | 53005-0467 | |
| RITTER TECHNOLOGY LLC | | PO BOX 8500 4285 | | | | PHILADELPHIA | PA | 19178-4285 | |
| RITTER TECHNOLOGY LLC | FPR INVESTMENTS LLC | 100 WILLIAMS DR | | | | ZELIENOPLE | PA | 16063 | |
| RITTER TECHNOLOGY LLC | RITTER TECHNOLOGY LLC | FPR INVESTMENTS LLC | 100 WILLIAMS DR | | | ZELIENOPLE | PA | 16063 | |
| RITTER, HENRY | | 523 FRASER | | | | BAY CITY | MI | 48708 | |
| RITTER, HUGH | | 1807 BORTON AVE | | | | ESSEXVILLE | MI | 48732 | |
| RITTER, JOHN | | 2651 HANSEN RD | | | | SIDNEY | MI | 48885 | |
| RITTER, JUNE | | 262 ROBERTSON CT | | | | MT CLEMENS | MI | 48043 | |
| RITTHALER FLOYD | | 5435 SPRING GARDEN DR | | | | CLIO | MI | 48420-9414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RITUS CORP | | 7900 N 73RD ST | | | | MILWAUKEE | WI | 53223-4026 | |
| RITZ CARLTON GOLF RESORT | | 2600 TIBURON DR | | | | NAPLES | FL | 34109 | |
| RITZ CARLTON GOLF RESORT NAPLES | | 2600 TIBURON DR | | | | NAPLES | FL | 34109 | |
| RITZ CARLTON NAPLES | | 2600 TIBURON DR | | | | NAPLES | FL | 34109 | |
| RITZ DANIAL | | 515 DRAKE RD | | | | GALVESTON | IN | 46932 | |
| RITZ DAVID | | 124 RYE RD | | | | ROCHESTER | NY | 14626 | |
| RITZ DAVID | | PO BOX 1682 | | | | LOCKPORT | NY | 14095 | |
| RITZ GARY | | 187 STRAFFORD RD | | | | BUFFALO | NY | 14216 | |
| RITZ MICHAEL | | 7001 DESERT CANYON | | | | EL PASO | TX | 79912 | |
| RITZ NANCY | | 4600 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9187 | |
| RITZ NANCY | | 4600 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9187 | |
| RITZ NICHOLAS | | 37 CENTRE ST | | | | LOCKPORT | NY | 14094-1409 | |
| RITZ ROBIN | | 7104 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| RITZ SHARON | | 211 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| RITZ STEPHEN | | 17 EVERGREEN DR | | | | ROCHESTER | NY | 14624 | |
| RITZ WILLIAM G | | 33 ROCKLEA DR | | | | ROCHESTER | NY | 14624-1350 | |
| RITZ, STEPHEN | | 17 EVERGREEN DR | | | | ROCHESTER | NY | 14624 | |
| RITZEL, DAVID | | 1329 BROOKEDGE DR | | | | HAMLIN | NY | 14464 | |
| RITZENHEIN, MARIE | | 1250 LAKE DR SE | | | | GRAND RAPIDS | MI | 49506 | |
| RITZENTHALER FRANCIS H | | 7672 HIGHLAND DR | | | | GASPORT | NY | 14067-9264 | |
| RITZENTHALER FRANCIS H | | 7672 HIGHLAND DR | | | | GASPORT | NY | 14067-9264 | |
| RITZKE GREGORY | | PO BOX 8024 MC481KOR019 | | | | PLYMOUTH | MI | 48170 | |
| RIVAL LLC | | 670 AUTOMOTIVE DR | | | | COLORADO SPRINGS | CO | 80906 | |
| RIVARD ALVIN | | 760 N GARFIELD RD | | | | LINWOOD | MI | 48634 | |
| RIVARD BRIAN | | 2199 OLD HICKORY DR | | | | BAY CITY | MI | 48706 | |
| RIVARD JEFF | | 8803 SWAFFER RD | | | | VASSAR | MI | 48768 | |
| RIVARD JEFFREY | | 305 MURPHY | | | | BAY CITY | MI | 48706 | |
| RIVARD JERRY | | 603 N COURT ST | | | | HOWELL | MI | 48843 | |
| RIVARD ROBERT | | 1498 W ANDERSON RD | | | | LINWOOD | MI | 48634 | |
| RIVARD, ALVIN | | 760 N GARFIELD RD | | | | LINWOOD | MI | 48634 | |
| RIVARD, JERRY RICHARD | | 603 N CT ST | | | | HOWELL | MI | 48843 | |
| RIVAS JESSE | | 23800 REDBARK DR | | | | MORENO VALLEY | CA | 92557 | |
| RIVEL EUGENE | | 3170 SUNBURY CT | | | | ROCHESTER HILLS | MI | 48309 | |
| RIVEL ROSARIO | | 3170 SUNBURY CT | | | | ROCHESTER HILLS | MI | 48309 | |
| RIVER CITY ELECTRONICS CC | | 2980 44TH ST SW | | | | GRANDVILLE | MI | 49418 | |
| RIVER CITY ELECTRONICS CC | | 2980 44TH ST SW | | | | GRANDVILLE | MI | 49418-2554 | |
| RIVER CITY TRUCK PARTS | JASON SETTLES | 849 BARRICKS RD | | | | LOUISVILLE | KY | 40229 | |
| RIVER OAKS APARTMENTS | | 3200 RIVER OAKS BLVD | | | | ROCHESTER | MI | 48309 | |
| RIVER OAKS LM INC DBA | | KSA INDUSTRIES | PO BOX 844 | | | HOUSTON | TX | 77001 | |
| RIVER ROAD INVESTMENT INC | | 1155 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512 | |
| RIVER ROAD INVESTMENTS INC | | 1155 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512 | |
| RIVER ROAD INVESTMENTS INC EFT | | 1155 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512 | |
| RIVER VALLEY ORTHOPEDICS PC | | 350 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49503-4697 | |
| RIVER VILLAGE APTS | | ACCT OF BETTYE HENDRICKS | CASE 93-1049-GC | | | | | 38650-9465 | |
| RIVER VILLAGE APTS ACCT OF BETTYE HENDRICKS | | CASE 93 1049 GC | | | | | | | |
| RIVERA ALBERTO | | 549 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2216 | |
| RIVERA ANGEL | | 1133 LIVINGSTON AVE APT 16D | | | | N BRUNSWICK | NJ | 08902-3812 | |
| RIVERA ANGEL | | 9494 SEAGREEN DR | | | | SAGINAW | MI | 48609 | |
| RIVERA ANNETTE | | 10313 S MCGRAW DR | | | | OAK CREEK | WI | 53154 | |
| RIVERA CARMEN L | | 1009 EMERSON ST | | | | ROCHESTER | NY | 14606-2709 | |
| RIVERA EDWIN | | 7 HANNANS COURT | | | | FAIRPORT | NY | 14450 | |
| RIVERA HECTOR | | 73 SANDER ST | | | | ROCHESTER | NY | 14605 | |
| RIVERA JASON | | 302 PKHURST BLVD | | | | TONAWANDA | NY | 14223 | |
| RIVERA JOSE | | 10835 COLLETT AVE | | | | RIVERSIDE | CA | 92505 | |
| RIVERA JOSE | | 201 N DEWITT | | | | BAY CITY | MI | 48706 | |
| RIVERA KENNETH | | 1057 CALLE PARQUE DR | | | | EL PASO | TX | 79912 | |
| RIVERA LINDA | | 308 N ALADDIN DR | | | | ANAHEIM | CA | 92801 | |
| RIVERA LUIS | | 7400 THUNDERBIRD LN | | | | STANTON | CA | 90680 | |
| RIVERA MARSHA | | 1018 WESSON LAKE RD | | | | ATTALLA | AL | 35954 | |
| RIVERA MARVIN | | 300 HAMILTON ST APT C9 | | | | NEW BRUNSWICK | NJ | 08901 | |
| RIVERA MICHAEL A | | 8755 TANGELO AVE | | | | FONTANA | CA | 92335-5054 | |
| RIVERA NORMA | | 1144 EASTON AVE APT E | | | | SOMERSET | NJ | 08873 | |
| RIVERA PIATT TERRI | | 223 LAWN VIEW | | | | WILMINGTON | OH | 45177 | |
| RIVERA PIATT TERRI | | 223 LAWN VIEW | | | | WILMINGTON | OH | 45177 | |
| RIVERA TEOFILO | | 2299 HESTER CT | | | | KEEGO HARBOR | MI | 48321 | |
| RIVERA THEODORE | | 5631 SOUTH SLOCUM RD | | | | ONTARIO | NY | 14519 | |
| RIVERA WILSON | | 74 COBB TER | | | | ROCHESTER | NY | 14620-3340 | |
| RIVERA, ANNETTE | | 10313 S MCGRAW DR | | | | OAK CREEK | WI | 53154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, EDWIN A | | 7 HANNANS CT | | | | FAIRPORT | NY | 14450 | |
| RIVERA, JASON | | 5646 KECK RD | | | | LOCKPORT | NY | 14094 | |
| RIVERA, KENNETH K | | 1057 CALLE PARQUE DR | | | | EL PASO | TX | 79912 | |
| RIVERA, THEODORE B | | 5631 SOUTH SLOCUM RD | | | | ONTARIO | NY | 14519 | |
| RIVERFRONT HOLDINGS INC EFT | | DEPT 77646 PO BOX 77000 | | | | DETROIT | MI | 48277-0646 | |
| RIVERFRONT HOLDINGS INC EFT | | PARKING | DEPT 77646 PO BOX 77000 | | | DETROIT | MI | 48277-0646 | |
| RIVERFRONT HOLDINGS INC EFT | | PO BOX 77000 DEPT 77646 | | | | DETROIT | MI | 48277-0646 | |
| RIVERFRONT MEDICAL SERVICES PC | | 1020 7TH NORTH ST | | | | LIVERPOOL | NY | 13088-6196 | |
| RIVERFRONT MEDICAL SERVICES PC | | PO BOX 10398 | | | | ALBANY | NY | 12201 | |
| RIVERFRONT OPTICAL | | 719 HARRISON | | | | FLINT | MI | 48502 | |
| RIVERLAKE PARTNERS LLC | | 110 SW BROADWAY | | | | PORTLAND | OR | 97205 | |
| RIVERS BUS SALES INC | | 10626 GENERAL AVE | | | | JACKSONVILLE | FL | 32220-2108 | |
| RIVERS CATHERINE | | 2405 10TH ST | | | | NIAGARA FALLS | NY | 14305-2416 | |
| RIVERS DENNIS | | 1329 S UNION ST | | | | KOKOMO | IN | 46902-1627 | |
| RIVERS ERICA | | 2652 PORTER RD | | | | NIAGARA FALLS | NY | 14305 | |
| RIVERS EXPRESS INC | | 28945 HIGHLAND RD | | | | ROMULUS | MI | 48174 | |
| RIVERS EZZARD | | 6015 DIVIDE RD | | | | NIAGARA FALLS | NY | 14305 | |
| RIVERS GROUP INC | | ANGUS ALLSPEER | 825 M ST STE 111 | | | LINCOLN | NE | 68508-2246 | |
| RIVERS GROUP INC ANGUS | | ALLSTEER | 825 M ST STE 111 | | | LINCOLN | NE | 68508-2246 | |
| RIVERS HELEN L | | 4033 CAROL DR | | | | JACKSON | MS | 39206-4514 | |
| RIVERS III VIRGIL | | 1682 N 400 W | | | | KOKOMO | IN | 46901 | |
| RIVERS JAMES | | 5895 W 80 S | | | | KOKOMO | IN | 46901 | |
| RIVERS JOSEPH | | 9109 MISTY WAY | | | | WEST CHESTER | OH | 45069 | |
| RIVERS KENNETH | | 43 ROBIN ST | | | | ROCHESTER | NY | 14613-2127 | |
| RIVERS L | | 3041 HOLLYBANK RD | | | | REYNOLDSBURG | OH | 43068 | |
| RIVERS LANCE | | 5895 W 80 S | | | | KOKOMO | IN | 46901 | |
| RIVERS LYNNOLIA | | PO BOX 146 | | | | BELLE MINA | AL | 35615 | |
| RIVERS MARK | | 1060 SAY AVE | | | | COLUMBUS | OH | 43201-3515 | |
| RIVERS MATTHEW | | 1441 MARINA POINT BLVD | | | | LAKE ORION | MI | 48362 | |
| RIVERS MILTON | | 24859 BLOSSOM LN | | | | ATHENS | AL | 35613-6655 | |
| RIVERS PAUL | | 3 SOTHERY PL | | | | ROCHESTER | NY | 14624-4375 | |
| RIVERS ROBERTA | | 785 HIGH DR | | | | CARMEL | IN | 46033 | |
| RIVERS ROBERTA | | 785 HIGH DR | | | | CARMEL | IN | 46033 | |
| RIVERS VERONICA | | 1849 WEST FIFTH ST | | | | DAYTON | OH | 45417 | |
| RIVERS, III, VIRGIL | | 1682 N 400 W | | | | KOKOMO | IN | 46901 | |
| RIVERSIDE AUTOMATION EFT | | 1040 JAY ST | | | | ROCHESTER | NY | 14611 | |
| RIVERSIDE CHEMICAL CO INC | | 871 947 RIVER RD | | | | N TONAWANDA | NY | 14120 | |
| RIVERSIDE CHEMICAL COMPANY | | 871 947 RIVER RD | | | | NORTH TONAWANDA | NY | 14120-655 | |
| RIVERSIDE CLAIMS | | | | | | | | | |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR METPROTECH | RIVERSIDE CLAIMS LLC | PO BOX 626 PLANETARIUM STATION | | | | NEW YORK | NY | 10024 | |
| RIVERSIDE COMM COLLEGE | DAVID HALL | 4800 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92506 | |
| RIVERSIDE COUNTY COLLECTOR | | P O 12005 | | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY COLLECTOR | | P O 12005 | | | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE COUNTY TAX COLLECTOR | | 4080 LEMON ST | | | | RIVERSIDE | CA | 92502-2205 | |
| RIVERSIDE ELECTRONICS LTD | ACCOUNTS PAYABLE | 1 RIVERSIDE DR | | | | LEWISTON | MN | 55952 | |
| RIVERSIDE INTL INC EFT | | RIVERSIDE METAL PRODUCTS CO | 2401 20TH ST | | | PORT HURON | MI | 48060 | |
| RIVERSIDE MANOR APARTMENTS | | C/O 28820 MOUND RD | | | | WARREN | MI | 48092 | |
| RIVERSIDE MANUFACTURING INC | | 419 B NEW YORK AVE | | | | NEW CASTLE | IN | 47362 | |
| RIVERSIDE MANUFACTURING INC | | 419B NEW YORK AVE | | | | NEW CASTLE | IN | 47385 | |
| RIVERSIDE MANUFACTURING INC | | PO BOX 6069 | | | | INDIANAPOLIS | IN | 46206-6069 | |
| RIVERSIDE MANUFACTURING INC | ACCOUNTS PAYABLE | 14510 LIMA RD | | | | FORT WAYNE | IN | 46818 | |
| RIVERSIDE MANUFACTURING INCORPORATED | | 14510 LIMA RD | | | | FORT WAYNE | IN | 46818 | |
| RIVERSIDE MARINE INDUSTRIES | | INC | DBA H HANSEN INDUSTRIES INC | 2824 SUMMIT ST | | TOLEDO | OH | 43611 | |
| RIVERSIDE MARINE INDUSTRIES IN | | H HANSEN INDUSTRIES | 2824 N SUMMIT ST | | | TOLEDO | OH | 43611 | |
| RIVERSIDE MOLDED PRODUCTS | | 4213 HANGAR RD | | | | RIVERSIDE | CA | 92509-0000 | |
| RIVERSIDE MOLDED PRODUCTS | | 4213 HANGER RD | | | | RIVERSIDE | CA | 92509-0000 | |
| RIVERSIDE SERVICE CORP EFT | | 7 AUSTIN ST | | | | BUFFALO | NY | 14207 | |
| RIVERSIDE SERVICE CORPORATION | | SCAC RISC | 7 AUSTIN ST | | | BUFFALO | NY | 14207 | |
| RIVERSIDE SPLINE & GEAR INC | | 1390 S PKER | PO BOX 340 | | | MARINE CITY | MI | 48039 | |
| RIVERSIDE SPLINE & GEAR INC | | 1390 S PKER ST | | | | MARINE CITY | MI | 48039-1030 | |
| RIVERSIDE SPLINE AND GEAR | LISA LIEBETREU | 1390 S PKER ST | PO BOX 340 | | | MARINE CITY | MI | 48039-0340 | |
| RIVERSIDE SPLINE AND GEAR INC | | 1390 S PKER | | | | MARINE CITY | MI | 48039 | |
| RIVERSIDE TRACTOR TRAILER CC | | 1190 ROOSEVELT ST | | | | DUBUQUE | IA | 52001-8334 | |
| RIVERSTAR INC | ACCOUNTS PAYABLE | 1705 WILKIE DR | | | | WINONA | MN | 55987 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RIVERTOWN COMMUNITY FCU | | PO BOX 249 | | | | GRANDVILLE | MI | 49468 | |
| RIVERTOWN COMMUNITY FEDERAL | | CREDIT UNION | PO BOX 249 | | | GRANDVILLE | MI | 49468-0249 | |
| RIVERTOWN COMMUNITY FEDERAL CREDIT UNION | COLLECTIONS DEPARTMENT | PO OX 249 | | | | GRANDVILLE | MI | 49468 | |
| RIVERVIEW ASSOCIATES INC | | RIVERSIDE AUTOMATION | 1040 JAY ST | | | ROCHESTER | NY | 14611-111 | |
| RIVERVIEW ASSOCIATES, INC | | 1040 JAY ST | | | | ROCHESTER | NY | 14611-1110 | |
| RIVERVIEW INTERNATIONAL TRUCKS | | 2445 EVERGREEN AVE | | | | WEST SACRAMENTO | CA | 95691-3087 | |
| RIVERVIEW PACKAGING INC | | 101 SHOTWELL DR | | | | FRANKLIN | OH | 45005 | |
| RIVERVIEW PACKAGING INC | | PO BOX 155 | | | | FRANKLIN | OH | 45005 | |
| RIVERWOOD ESTATES | | 535 W RIVERWOOD DR | | | | OAK CREEK | WI | 53154 | |
| RIVERWOOD INTERNATIONAL USA INC | | 814 A LIVINGSTON CT | | | | WAUKESHA | WI | 53186 | |
| RIVERWOOD INTERNATIONAL USA INC | | 814 A LIVINGSTON CT | | | | WAUKESHA | WI | 53186 | |
| RIVERWOOD INTERNATIONAL USA INC | | 814 A LIVINGSTON CT | | | | WAUKESHA | WI | 53186 | |
| RIVERWOOD INTL CORPORATION F/K/A/ JOHNS MANVILLE CORP FKA OLINKRAFT | C/O FROST BROWN TODD LLC | STEPHEN N HAUGHEY | 201 EAST FIFTH ST | 2200 PNC CENTER | | CINCINNATI | OH | 45202 | |
| RIVERWOOD INTL CORPORATION FKA JOHNS MANVILLE CORP FKA OLINKRAFT | C/O FROST BROWN TODD LLC | STEPHEN N HAUGHEY | 201 EAST FIFTH ST | 2200 PNC CENTER | | CINCINNATI | OH | 45202 | |
| RIVEST RONALD | | 8265 S 51 ST | | | | FRANKLIN | WI | 53132 | |
| RIVET WILLIAM | | 135 SALZBURG RD | | | | BAY CITY | MI | 48706 | |
| RIVET. ROBERT M | | 2916 ABBOTT RD | | | | MIDLAND | MI | 48642 | |
| RIVETT JR ROLAND T | | 1880 W SLOAN ROAD | | | | BURT | MI | 48417-9628 | |
| RIVETTE ANTHONY | | 12728 BASELL DR | | | | HEMLOCK | MI | 48626 | |
| RIVETTE DAVID | | 7798 ROCKCRESS | | | | FREELAND | MI | 48623 | |
| RIVETTE DUANE | | 5714 WEISS | | | | SAGINAW | MI | 48603 | |
| RIVETTE KATHLEEN M | | 174 CHERRYWOOD DR | | | | DAVISON | MI | 48423-8144 | |
| RIVETTE MARYJANE | | 9050 FROST RD | | | | SAGINAW | MI | 48609 | |
| RIVETTE MATTHEW | | 713 WESTERVELT | | | | ZILWAUKEE | MI | 48604 | |
| RIVETTE RICHARD | | 713 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1521 | |
| RIVETTE RICHARD | | 713 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1521 | |
| RIVETTE ROLLAND | | 1238 OAKDALE CIRCLE | | | | FREELAND | MI | 48623 | |
| RIVIER COLLEGE | | OFFICE OF THE BURSAR | 420 MAIN ST | | | NASHUA | NH | 030605086 | |
| RIVIERA FINANCE | | ASSIGNEE JOE JONES TRUCKING | PO BOX 200297 | | | DALLAS | TX | 75320-0297 | |
| RIVIERA FINANCE | | ASSIGNEE JOHNNY ON THE SPOT IN | PO BOX 6450 | | | VILLA PK | IL | 60181-6450 | |
| RIVIERA FINANCE | | ASSIGNEE TARHEEL TRANSPORTATIC | PO BOX 6450 | | | VILLA PK | IL | 60181-6450 | |
| RIVIERA PALM SPRINGS RESORT & | | RACQUET CLUB | 1600 N INDIAN CANYON DR | | | PALM SPRINGS | CA | 92262-4602 | |
| RIVIERA PALM SPRINGS RESORT AND RACQUET CLUB | | 1600 N INDIAN CANYON DR | | | | PALM SPRINGS | CA | 92262-4602 | |
| RIVIERA UTILITIES | | PO BOX 2050 | | | | FOLEY | AL | 36536-2050 | |
| RIVIERE PABLO | | 333 TENNESSEE LN | | | | PALO ALTO | CA | 94306 | |
| RIVNUT ENGINEERED PRODUCTS INC | | RIVNUT ENGINEERED PRODUCTS | 2705 MARION DR | | | KENDALLVILLE | IN | 46755 | |
| RIX DEBORAH | | 1201 N AVENIDA MARLENE | | | | TUCSON | AZ | 85715 | |
| RIXAN ASSOC WRNTY REP | ED KAYLER | 7560 PARAGON RD | | | | DAYTON | OH | 45459 | |
| RIZER TIMOTHY J | | 405 FAIRVIEW AVE | | | | CANFIELD | OH | 44406-1640 | |
| RIZER WILLIAM | | 39 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505 | |
| RIZK HANNA | | 7415 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8833 | |
| RIZLEY CURTIS | | 11980 S 4185 RD | | | | CLAREMORE | OK | 74017 | |
| RIZNEK SORTING | | 8 1288 RITSON RD N STE 202 | | | | OSHAWA | ON | L1J 8B2 | CANADA |
| RIZNEK SORTING | | NEW ADDRESS ON 8 24 99 | 8 1288 RITSON RD STE 202 | ADR CHG 3 27 00 KW | | OSHAWA | ON | L1G 8B2 | CANADA |
| RIZZI KATHRYN | | 878 LARKRIDGE AVE | | | | BOARDMAN | OH | 44512 | |
| RIZZI MOLLY | | 878 LARKRIDGE AVE | | | | YOUNGSTOWN | OH | 44512 | |
| RIZZI RICHARD | | 878 LARKRIDGE AVE | | | | BOARDMAN | OH | 44512 | |
| RIZZO ANGELO | | 9080 WOLCOTT RD | | | | CLARENCE CTR | NY | 14032-9732 | |
| RIZZO CAROL | | 48344 REMER RD | | | | UTICA | MI | 48317 | |
| RIZZO DALE | | 86 CRESTFIELD DR | | | | ROCHESTER | NY | 14617 | |
| RIZZO JOHN C | | 2373 GENESEE ST | | | | PIFFARD | NY | 14533-9742 | |
| RIZZO JUDY | | RT 2 BOX 63AA | | | | MONTICELLO | MS | 39654 | |
| RIZZO MATHEW | | 6205 GRAUER RD | | | | NIAGARA FALLS | NY | 14305 | |
| RIZZO SERVICES | | 22449 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| RIZZO SERVICES | | 22449 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| RIZZO SERVICES | | 22449 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| RIZZO, CAROL L | | 48344 REMER RD | | | | UTICA | MI | 48317 | |
| RIZZO, DALE | | 86 CRESTFIELD DR | | | | ROCHESTER | NY | 14617 | |
| RIZZONELLI STEPHEN | | 5431 HALL RD | | | | COLUMBUS | OH | 43228-3209 | |
| RJ CHEVROLET INC | | DBA BOB JOHNSON CHEVROLET | 1271 RIDGE RD W | | | ROCHESTER | NY | 14615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RJ LEMMONS MECHANICAL INC | | 315 S CTR ST | | | | SPRINGFIELD | OH | 45506 | |
| RJ LEWIS | | 33 SPINDUS RD | SPEKE HALL IND EST SPEKE HALL AV | | | LIVERPOOL MY | | L241YA | UNITED KINGDOM |
| RJ MC CRACKEN & SON INC | | 4607 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4014 | |
| RJ RUBBER STAMP CO | | RJ RUBBER STAMPS | 2717 E MISSOURI AVE | | | EL PASO | TX | 79903 | |
| RJ RUBBER STAMP CO | | 2717 E MISSOURI AVE | | | | EL PASO | TX | 79903 | |
| RJ STUCKEL CO INC | | 211 SEEGERS AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| RJ TOWER CORP | | TOWER AUTOMOTIVE ROCKFORD | 5940 FALCON RD | | | ROCKFORD | IL | 61109 | |
| RJ TYPESETTERS INC | | DBA RJ RUBBER STAMP CO & FAST | THERMOGRAPH PRINTING | 2717 E MISSOURI | | EL PASO | TX | 79903 | |
| RJ TYPESETTERS INC DBA RJ RUBBER STAMP CO AND FAST | | THERMOGRAPH PRINTING | 2717 E MISSOURI | | | EL PASO | TX | 79903 | |
| RJA GROUP INC | | 13831 NORTHWEST FWY | | | | HOUSTON | TX | 77040-5200 | |
| RJG ASSOCIATES INC | | 3111 PK DR | | | | TRAVERSE CITY | MI | 49686 | |
| RJG TECHNOLOGIES INC | | 3111 PK DR | | | | TRAVERSE CITY | MI | 49686-4713 | |
| RJG TECHNOLOGIES INC  EFT | | 3111 PK DR | | | | TRAVERSE CITY | MI | 49686 | |
| RJP FINANCIAL LTD | | 134 MEADOW LN | | | | GROSSE PT FARMS | MI | 48236 | |
| RJP FINANCIAL LTD | | 383402000 | 134 MEADOW LN | | | GROSSE PT FARMS | MI | 48236 | |
| RJP PROPERTIES LLP | | PUREX HOUSE FARFIELD PARK MANVERS | | | | ROTHERHAM | YS | S63 5DB | GB |
| RJR TRANSPORT 916845 ONTARIO L | | PO BOX 2008 | WALKERVILLE POSTAL STATION | | | WINDSOR | ON | N8Y 4R5 | CANADA |
| RJR TRANSPORTATION SERVICES C O COMDATA NETWORK INC | | PO BOX 415000 MSC 410115 | | | | NASHVILLE | TN | 37241-5000 | |
| RJS SYSTEMS INTERNATIONAL | | 10430 PIONEER BLVD UNIT 1 | | | | SANTA FE SPRINGS | CA | 90670 | |
| RJS TOOL & GAGE CO | | 1081 SOUTH ETON | | | | BIRMINGHAM | MI | 48009 | |
| RJS TOOL AND GAGE CO EFT | | 1081 S ETON | | | | BIRMINGHAM | MI | 48009 | |
| RJW MANUFACTURING | | INCORPORATED | 1968 HWY 31 SOUTH | | | ATHENS | AL | 35612 | |
| RJW MANUFACTURING INC | | 1968 HWY 31 S | | | | ATHENS | AL | 35611-9028 | |
| RJW MANUFACTURING INC | | 1968 HWY 31 S | PO BOX 1103 | | | ATHENS | AL | 35611-9028 | |
| RJW MANUFACTURING INC | | PO BOX 1103 | | | | ATHENS | AL | 35612-1103 | |
| RJW MANUFACTURING INCORPORATED | | PO BOX 1103 | | | | ATHENS | AL | 35612 | |
| RK CONTROLS | | 5733 RICKENHACKER RD | | | | LOS ANGELES | CA | 90040 | |
| RK FABRICATION INC | | 2841 E LA PALMA AVE | | | | ANAHEIM | CA | 92806 | |
| RK GROUP LTD | | DENZELL HOUSE DUNHAM RD | | | | BOWDEN | | WA144QE | UNITED KINGDOM |
| RK GROUP LTD LIVERPOOL BRANCH | | DRURY LN | 5TH FL THE CORN EXCHANGE | | | LIVERPOOL MY | | L27QL | UNITED KINGDOM |
| RK HYDRO VAC | RUSS KIMMEL | 322 WYNDHAM WAY | | | | PIQUA | OH | 45356 | |
| RK HYDRO VAC | RUSS KIMMEL | 322 WYNDHAM WAY | | | | PIQUA | OH | 45356 | |
| RK HYDRO VAC | RUSS KIMMEL | 322 WYNDHAM WAY | | | | PIQUA | OH | 45356 | |
| RK HYDRO VAC INC | KERRY MURPHY | PO BOX 915 | | | | PIQUA | OH | 45356 | |
| RKLEVILLE LUMBER CO INC | | PO BOX 137 | | | | MARKLEVILLE | IN | 46056 | |
| RKM INC | | GAGNIER PRODUCTS RKM INC | 10151 CAPITAL AVE | | | OAK PK | MI | 48237-3103 | |
| RL BYERS ASSOCIATES INC | | 6 LAUREL RIDGE RD | | | | EAST STROUDSBURG | PA | 18301 | |
| RL CLEANING | | 98 WOODBRIDGE CT SOUTH | | | | LANGHORNE | PA | 19053 | |
| RLD TRANSPORTATION INC | | 800 PLEASANT ST 16TH FL | | | | NEW BEDFORD | MA | 02740 | |
| RLD TRANSPORTATION INC | | PO BOX 79453 | | | | NORTH DARTMOUTH | MA | 02747 | |
| RLE INTERNATIONAL PRODUKTENTWICKLUN | | BRODHAUSEN 1 | | | | OVERATH | NW | 51491 | DE |
| RLE RHEIN MAIN GMBH | | IM EICHSFELD 3 | | | | RUESSELSHEIM | HE | 65428 | DE |
| RLI INSURANCE COMPANY | JOHN SHEPPARD II BOND DEPT | CA SHEA & COMPANY INC | 720 PALISADE AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| RLI SURETY | | PO BOX 3967 | | | | PEORIA | IL | 61612 | |
| RLP DEVELOPMENTS | | 2 BALL AVE WALLASEY | | | | MERSEYSIDE LIVERPOOL | | 0CH45- 9JT | UNITED KINGDOM |
| RLP DEVELOPMENTS | | 2 BALL AVE WALLASEY | | | | MERSEYSIDE LIVERPOOL | | CH45 9JT | UNITED KINGDOM |
| RLP DEVELOPMENTS LTD | | 2 BALL AVE | | | | WIRRAL | MY | CH45 9JT | |
| RM HOFFMAN COMPANY | DEBBIE PAULINO X 104 | 159 SAN LAZARO AVE | | | | SUNNYVALE | CA | 94086 | |
| RM SALES & ENGINEERING CO | | BULLSEYE ASSEMBLY SOLUTIONS | 140 INGELWOOD DR STE G | | | ORION | MI | 48359 | |
| RM TUGWELL & ASSOCIATES INC | | 1014 CREIGHTON RD | | | | PENSACOLA | FL | 32504 | |
| RM YOUNG COMPANY | | 2801 AERO PK DR | | | | TRAVERSE CITY | MI | 49686 | |
| RMA ELECTRONICS INC | RON MASSA | 350 POND PARK RD NO 12 | | | | HINGHAM | MA | 02043 | |
| RMC EQUIPMENT | | 16 SENECA ST | | | | DUNDEE | NY | 14837 | |
| RMC MCSE UNIT | | PO BOX 569 | | | | JEFFERSN CTY | MO | 65102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RMCHCS | CLINIC A R | 1901 RED ROCK DR | | | | GALLUP | NM | 87301 | |
| RMD ENTERPRISES | RICK MERRILL | 1176 OUELLETTE AVE 906 | | | | WINDSOR | ON | N9A659 | CANADA |
| RMF INDUSTRIAL CONTRACTING INC | | 671 SPENCER ST | | | | TOLEDO | OH | 43609-3029 | |
| RMF NOOTER INC | | 915 MATZINGER RD | | | | TOLEDO | OH | 43612 | |
| RMF NOOTER INC | | PO BOX 955648 | | | | ST LOUIS | MO | 63195 | |
| RMH CONTROLS | | 1300 W MAIN ST | | | | LAKE GENEVA | WI | 53147 | |
| RMI TITANIUM CO | | 1000 WARREN AVE | | | | NILES | OH | 44446 | |
| RMI TITANIUM CO | | 1000 WARREN AVE | | | | NILES | OH | 44446 | |
| RMI TITANIUM CO | | 1000 WARREN AVE | | | | NILES | OH | 44446 | |
| RMJ SERVICES | | 10665 CTY RD | | | | CLARENCE | NY | 14031-4031 | |
| RMK INC | MATT TOKARZ | 1785 NORTHFIELD DR | | | | ROCHESTER | MI | 48309 | |
| RMS 95 | | SURE TRIP | 24048 NC HWY 73 | | | ALBEMARLE | NC | 28001 | |
| RMS 95 INC | | SURE TRIP | 24048 NC HWY 73 | | | ALBEMARLE | NC | 28001 | |
| RMS COMPANY | | THE CRETEX COMPANIES INC | 8600 EVERGREEN BLVD | | | MINNEAPOLIS | MN | 55433-6036 | |
| RMS MATERIAL HANDLING LLC | | 480 1 CONCORD DOWNS CIR | | | | AURORA | OH | 44202 | |
| RMS MATERIAL HANDLING LLC | | PO BOX 70 | | | | AURORA | OH | 44202 | |
| RMT INC | | 150 N PATIRCK BLVD | | | | BROOKFIELD | WI | 53045-5854 | |
| RMT INC | | 744 HEARTLAND TRAIL | | | | MADISON | WI | 53717-1915 | |
| RMT INC | | PO BOX 8923 | | | | MADISON | WI | 53708-8923 | |
| RMT INC | | RESIDUAL MANAGEMENT TECHNOLOGY | 744 HEARTLAND TRAIL | | | MADISON | WI | 53717-1915 | |
| RMW ROTENBURGER METALLWERKE | | GMBH & CO KG | KASSELER STRABE 19-23 | D 36199 ROTENBURG AN DER FULDA | | | | | GERMANY |
| RMW ROTENBURGER METALLWERKE GM | | KASSELER STR 19 23 | | | | ROTENBURG | | 36199 | GERMANY |
| RMW ROTENBURGER METALLWERKE GMBH AND CO KG | | KASSELER STRABE 19 23 | D 36199 ROTENBURG AN DER FULDA | | | | | | GERMANY |
| RNS INTERNATIONAL | TARA HOLLIFIELD | 5001 SIRUS LN | | | | CHARLOTTE | NC | 28208 | |
| RO WHITESELL & ASSOCIATES INC | | ROBERT O WHITESELL & ASSOCIATE | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| ROACH AND CARPENTER PC | M ELLEN CARPENTER ESQ | 24 SCHOOL ST | | | | BOSTON | MA | 02108 | |
| ROACH B | | 8311 S UNION RD | | | | MIAMISBURG | OH | 45342 | |
| ROACH BRUCE | | 1779 HICKSTOWN RD | | | | UTICA | MS | 39175 | |
| ROACH CONSTANCE | | 734 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9326 | |
| ROACH D | | 26 ALSCOT AVE | FAZAKERLEY | | | LIVERPOOL | | L10 0AL | UNITED KINGDOM |
| ROACH DAVID J | | 451 CRESTDALE LN | 89 | | | LAS VEGAS | NV | 89144 | |
| ROACH DEBRA | | 576 EMERSON RD | | | | MIDDLETOWN | OH | 45042 | |
| ROACH FREDRICK | | 6604 PKWOOD DR | | | | LOCKPORT | NY | 14094 | |
| ROACH FREDRICK | | 6604 PKWOOD DR | | | | LOCKPORT | NY | 14094 | |
| ROACH HAL COMPANY INC | | 1530 ALTON RD | | | | BIRMINGHAM | AL | 35210 | |
| ROACH LAURENCE | | 1807 RIVER RUN TRAIL | | | | FORT WAYNE | IN | 46825 | |
| ROACH LYNDA | | 3982 JEANETTE DR SE | | | | WARREN | OH | 44484-2765 | |
| ROACH MALCOLM | | 4017 MORRIS ST | | | | SAGINAW | MI | 48601-4239 | |
| ROACH MICHAEL D | | 6687 N 51ST ST | | | | MILWAUKEE | WI | 53223-6049 | |
| ROACH QUENTIN | | 6897 CHIMNEY HILL DR | 208 | | | WEST BLOOMFIELD | MI | 48322 | |
| ROACH WILLIE S | | 913 WOODLEE DR | | | | BYRAM | MS | 39272 | |
| ROACH, WILLIAM | | 1201 S BUCKEYE | | | | KOKOMO | IN | 46902 | |
| ROAD EQUIPMENT PARTS CENT | BILL | 12811 WEST CUSTER AVE | | | | BUTLER | WI | 53007 | |
| ROAD EQUIPMENT PARTS CENTER | JOMAR INVESTMENTS INC | PO BOX 9425 | | | | GRAND RAPIDS | MI | 49509 | |
| ROAD EQUIPMENT PARTS CENTER | ROAD EQUIPMENT PARTS CENTER | JOMAR INVESTMENTS INC | PO BOX 9425 | | | GRAND RAPIDS | MI | 49509 | |
| ROAD SCHOLAR TRANSPORT INC | | ONEILL HWY | | | | DUNMORE | PA | 18512 | |
| ROAD SCHOLAR TRANSPORT INC | | PO BOX 599 | | | | CLARKS SUMMIT | PA | 18411 | |
| ROAD SCHOLAR TRANSPORT INC | | SCWSCACRSCA | PO BOX 599 | | | CLARKS SUMMIT | PA | 18411 | |
| ROAD SHOW MOTORS CORP | | AKA JUST CORVETTES | 2115 PKWY DR BLDG D&C | | | ST PETERS | MO | 63376 | |
| ROAD SHOW MOTORS CORP AKA JUST CORVETTES | | 2115 PKWY DR BLDG D AND  C | | | | ST PETERS | MO | 63376 | |
| ROAD SHOWS INC | | 24975 CO RD 54 E | | | | DAPHNE | AL | 36526 | |
| ROAD SHOWS INC | | PO BOX 2488 | | | | DAPHNE | AL | 36526 | |
| ROADCO TRANSPORTATION SERVICES | | INC | PO BOX 5002 | | | WESTERN SPRINGS | IL | 60558-5002 | |
| ROADCRAFT CRANE & PLANT HIRE LTD | | 8 STRAND RD | | | | BOOTLE | | L20 1AN | UNITED KINGDOM |
| ROADMASTER DRIVERS SCHOOL | | 4060 PERIMETER DR | | | | COLUMBUS | OH | 43228 | |
| ROADMASTER DRIVERS SCHOOL OF | | OHIO INC | 4060 PERIMETER DR | | | COLUMBUS | OH | 43228 | |
| ROADRUNNER COURIER EXPRESS INC | | PO BOX 995 | | | | REDMOND | OR | 97756 | |
| ROADRUNNER DISTRIBUTION | | LOCKBOX L 1243 | | | | COLUMBUS | OH | 43260-1243 | |
| ROADRUNNER DISTRIBUTION | | SERVICES INC ADR CHG 10 16 96 | 217 S BELMONT AVE STE K | | | INDIANAPOLIS | IN | 46222-4209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROADRUNNER FREIGHT SYSTEMS INC | | EFT | PO BOX 510 | | | CUDAHY | WI | 53110 | |
| ROADRUNNER FREIGHT SYSTEMS INC | | PO BOX 510 | | | | CUDAHY | WI | 53110 | |
| ROADRUNNER LABEL INC | | 11308 E POINSETTIA DR | | | | SCOTTSDALE | AZ | 85259 | |
| ROADRUNNER LABEL INC  EFT | | 11308 E POINSETTIA DR | | | | SCOTTSDALE | AZ | 85259 | |
| ROADRUNNER TRUCKING CO | | 501 INDUSTRIAL NE | | | | ALBUQUERQUE | NM | 87107-2262 | |
| ROADRUNNER TRUCKING CO | | L2093 | | | | COLUMBUS | OH | 43260 | |
| ROADWAY DELIVERY CO | | | | | | | | | |
| ROADWAY EXPRESS | | | | | | | | | |
| ROADWAY EXPRESS | | PO BOX 93151 | | | | CHICAGO | IL | 60673-3151 | |
| ROADWAY EXPRESS INC | | PO BOX 1111 | | | | AKRON | OH | 44393-0001 | |
| ROADWAY EXPRESS INC | | 1077 GORGE BLVD | | | | AKRON | OH | 44310-2408 | |
| ROADWAY EXPRESS INC | | 5101 WASHINGTON BLVD | | | | BALTIMORE | MD | 21227-5009 | |
| ROADWAY EXPRESS INC | | PO BOX 730375 | | | | DALLAS | TX | 75373-0375 | |
| ROADWAY EXPRESS INC | | POBOX 905587 | | | | CHARLOTTE | NC | 28290-5587 | |
| ROADWAY EXPRESS INC | | RELEASE PER T BURNS 2 6 98 | 3660 LAPEER RD SCAC RDWY | PO BOX 1111 | | AKRON | OH | 44393-0001 | |
| ROADWAY EXPRESS INC | | PO BOX 1111 | | | | AKRON | OH | 44393-0001 | |
| ROADWAY EXPRESS INC | | PO BOX 1111 | | | | AKRON | OH | 44393-0001 | |
| ROADWAY EXPRESS INC | CINDY JAMES | 22701 VAN BORN RD | | | | TAYLOR | MI | 48180 | |
| ROAN J | | 888 BARNETT CH RD | | | | HARTSELLE | AL | 35640 | |
| ROAN LYLE | | 558 SALEM DR | | | | KOKOMO | IN | 46902 | |
| ROANE TRANSPORTATION SERVICES | | LLC | PO BOX 665 | | | ROCKWOOD | TN | 37854-0665 | |
| ROANE WILLIAM | | 228 SHANNON AVE | | | | DAYTON | OH | 45449 | |
| ROAR DIANA | | 23 PAIGE AVE | | | | DAYTON | OH | 45427 | |
| ROAR ROBERT | | 4880 TRAILSIDE CT | | | | HUBER HEIGHTS | OH | 45424 | |
| ROARING CREEK WATER CO | | 204 EAST SUNBURY CO | | | | SHAMOKIN | PA | 17872-4826 | |
| ROARING CREEK WATER CO | | 204 EAST SUNBURY CO | | | | SHAMOKIN | PA | 17872-4826 | |
| ROARING CREEK WATER CO | | 204 EAST SUNBURY CO | | | | SHAMOKIN | PA | 17872-4826 | |
| ROARING EXPRESS INC | | PO BOX 7176 | | | | WINDSOR CANADA | ON | N9C 3Z1 | |
| ROARING EXPRESS INC | | PO BOX 7176 | | | | WINDSOR | ON | N9C 3Z1 | CANADA |
| ROARK DAVID | | 10005 E ST RT 22 & 3 | | | | CLARKSVILLE | OH | 45113 | |
| ROARK GERALD | | 5018 FAIRHURST DR | | | | DAYTON | OH | 45414 | |
| ROARK JEFFREY | | 2710 WHITTIER AVE | | | | DAYTON | OH | 45420 | |
| ROARK MATTHEW | | 520 MARTIN ST | | | | GREENVILLE | OH | 45331 | |
| ROARK NANCY E | | 418 CHIP LN | | | | KOKOMO | IN | 46901-5654 | |
| ROARK RYAN | | 2000 SIDNEY WOOD RD APT B | | | | W CARROLLTON | OH | 45449 | |
| ROARK TAMRA | | 5063 NORTHCREST DR | | | | DAYTON | OH | 45414 | |
| ROB MCKENNA | | POBOX 40100 | 1125 WASHINGTON ST SE | | | OLYMPIA | WA | 98504-0100 | |
| ROBACH TERRY L | | 3693 BLUEBIRD AVE SW | | | | WYOMING | MI | 49519-3166 | |
| ROBACH, THOMAS | | 2541 19 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319 | |
| ROBAND INTERNATIONAL INC | | 1450 HILL ST | | | | EL CAJON | CA | 92020 | |
| ROBANDEE IGA | | ACCT OF RICHARD LYNCH | CASE 95SC311 | PO BOX 17753 | | KANSAS CITY | MO | 31470-0541 | |
| ROBANDEE IGA ACCT OF RICHARD LYNCH | | CASE 95SC311 | PO BOX 17753 | | | KANSAS CITY | MO | 64134 | |
| ROBAR CHERIE | | 3378 HILLTOP | | | | HOLLY | MI | 48442 | |
| ROBARGE GEORGE | | 3246 N IRISH RD | | | | RICHFIELD | MI | 48423 | |
| ROBARGE KEITH A | | 8592 S JASON CT | | | | OAK CREEK | WI | 53154-3431 | |
| ROBARGE WILBUR | | 623 LAKEWOOD PL | | | | GREENTOWN | IN | 46936 | |
| ROBARGE, WILBUR A | | 623 LAKEWOOD PL | | | | GREENTOWN | IN | 46936 | |
| ROBB DEBORAH J | | 755 CRAHEN AVE NE | | | | GRAND RAPIDS | MI | 49525-3464 | |
| ROBB JOHN | | 1210 SAN JUAN DR | | | | FLINT | MI | 48504 | |
| ROBB JOHN K | JOHN K ROBB | 1210 SAN JUAN DR | | | | FLINT | MI | 48504 | |
| ROBB JOHN K | JOHN K ROBB | 1210 SAN JUAN DR | | | | FLINT | MI | 48504 | |
| ROBB MARCIA | | 1765 VAN COURTLAND DR | | | | TROY | MI | 48083-1880 | |
| ROBB, MARCIA K | | 1765 VAN COURTLAND DR | | | | TROY | MI | 48083-1880 | |
| ROBBIE D WOOD INC | | 1051 OLD WARRIOR RIVER RD | PO BOX 125 | | | DOLOMITE | AL | 35061 | |
| ROBBIE D WOOD INC | | 1051 OLD WARRIOR RIVER RD | PO BOX 125 | | | DOLOMITE | AL | 35061 | |
| ROBBIE D WOOD INC | | 1051 OLD WARRIOR RIVER RD | PO BOX 125 | | | DOLOMITE | AL | 35061 | |
| ROBBIN HENDERSON | | 1120 CLAIR DR | | | | SPRING HILL | TN | 37174 | |
| ROBBINS CHARLES | | 10008 MILAN RD | | | | MILAN | OH | 44846 | |
| ROBBINS CO INC THE | | 25140 LAHSER RD STE 201 | | | | SOUTHFIELD | MI | 48034 | |
| ROBBINS COMPANY INC THE | | 400 ONEILL BLVD | | | | ATTLEBORO | MA | 027035147 | |
| ROBBINS COMPANY THE  EFT | | PO BOX 2966 | 400 ONEIL BLVD | | | ATTLEBORO | MA | 02703 | |
| ROBBINS CONDIE | | 43 BOUNDBROOK DR | | | | DAYTON | OH | 45459-1835 | |
| ROBBINS DAVID H | | 5913 W WAUTOMA BCH | | | | HILTON | NY | 14468-9149 | |
| ROBBINS DIANA | | 78 LEE CT | | | | FAIRBORN | OH | 45324 | |
| ROBBINS DONALD | | 1413 COLEMAN ST NW | | | | HARTSELLE | AL | 35640 | |
| ROBBINS DOUGLAS E | | 3727 FOREST TER | | | | ANDERSON | IN | 46013-5263 | |
| ROBBINS GEORGE E | | 61 KIES CT | | | | NIAGARA FALLS | NY | 14304-3249 | |

Delphi Corporation

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBBINS GIOIA INC | | 11 CANAL CTR PLAZA STE 20 | | | | ALEXANDRIA | VA | 22314 | |
| ROBBINS GIOIA INC | | 11 CANAL CTR PLZ STE 200 | | | | ALEXANDRIA | VA | 22314 | |
| ROBBINS GIOIA INC | | PO BOX 631499 | | | | BALTIMORE | MD | 21263-1499 | |
| ROBBINS GIOIA LLC | | 26555 EVERGREEN RD STE 1290 | | | | SOUTHFIELD | MI | 48076 | |
| ROBBINS J & ASSOCIATES INC | | 135A N MAIN ST | | | | OCONOMOWOC | WI | 53066 | |
| ROBBINS J AND ASSOCIATES INC | | 135A N MAIN ST | | | | OCONOMOWOC | WI | 53066 | |
| ROBBINS JEFFREY | | 37351 ROSEBUSH ST | | | | STERLING HTS | MI | 48310 | |
| ROBBINS JERRY C | | 1931 N VALLEY LN | | | | GREENFIELD | IN | 46140-8668 | |
| ROBBINS JOSEPH W | | 1611 11TH ST S E 201 | | | | DECATUR | AL | 35601-5159 | |
| ROBBINS JR DONALD E | | 10305 E NEWBURG RD | | | | DURAND | MI | 48429-1728 | |
| ROBBINS JR JAMES | | 49578 LEHR DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| ROBBINS JR VANNON | | 2529 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381 | |
| ROBBINS JR WILLIE E | | 3367 WINWOOD DR | | | | FLINT | MI | 48504-1250 | |
| ROBBINS JR, JAMES N | | 49578 LEHR DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| ROBBINS KATHLEEN A | | 6801 E RIVER RD | | | | PERU | IN | 46970-7158 | |
| ROBBINS LEWIS | | 4701 LAKEVIEW EST DR | | | | NORTHPORT | AL | 35423 | |
| ROBBINS LINDA R | | 2184 TULANE DR | | | | DAYTON | OH | 45431 | |
| ROBBINS MARTIN | | 301 NORTH CHURCH | | | | NEW CARLISLE | OH | 45344 | |
| ROBBINS ORAN | | 130 N ELM ST PO BOX 47 | | | | BUNKER HILL | IN | 46914-9798 | |
| ROBBINS PAUL | | 30178 ALDER RD | | | | RICHWOOD | OH | 43344 | |
| ROBBINS SARAH | | PO BOX 1281 | | | | KOKOMO | IN | 46903-1281 | |
| ROBBINS SUSAN | | 150 N LAKEVIEW BLVD | | | | MANITOU BEACH | MI | 49253 | |
| ROBBINS SUSAN | | 150 N LAKEVIEW BLVD | | | | MANITOU BEACH | MI | 49253 | |
| ROBBINS SYLVIA J | | 1532 GEORGETOWN ST SW | | | | DECATUR | AL | 35603-3178 | |
| ROBBINS TIMOTHY | | 535 W PKWOOD ST | | | | SIDNEY | OH | 45365 | |
| ROBBINS TINKER SMITH & TINKER | | 200 E 1ST STE 540 | | | | WICHITA | KS | 67202-2110 | |
| ROBBINS TINKER SMITH & TINKER | | 200 E FIRST STE 540 | | | | WICHITA | KS | 67202 | |
| ROBBINS TINKER SMITH AND TINKER | | 200 E 1ST STE 540 | | | | WICHITA | KS | 67202-2110 | |
| ROBBINS TONY | | 2125 OLD VICKSBURG RD | | | | CLINTON | MS | 39056 | |
| ROBBINS TYRA | | 32 MARY | | | | DAYTON | OH | 45405 | |
| ROBBINS UMEDA & FINK LLP | BRIAN J ROBBINS & JEFFREY P FINK | 610 W ASH ST STE 1800 | | | | SAN DIEGO | CA | 92101 | |
| ROBBINS WALDEN | | 7215 NORMANDY WAY | | | | INDIANAPOLIS | IN | 46278 | |
| ROBBINS WILLIAM | | 5641 SHADY OAK ST | | | | HUBER HEIGHTS | OH | 45424 | |
| ROBBINS WILLIAM | | 6301 COLD SPRING TRAIL | | | | GRAND BLANC | MI | 48439 | |
| ROBBINS WILLIAM S | | 5641 SHADY OAK | | | | HUBER HEIGHTS | OH | 45424 | |
| ROBBINS WILLIE | | 314 JOSEPHINE ST | | | | FLINT | MI | 48503 | |
| ROBBINS, DOUGLAS | | 9087 PHILLIPS LN | | | | IRON CITY | TN | 38463 | |
| ROBBINS, JONATHON | | 306 IRELAND ST | | | | AUBURN | MI | 48611 | |
| ROBBINS, SUSAN | | 150 N LAKEVIEW BLVD | | | | MANITOU BEACH | MI | 49253 | |
| ROBECK BERNARD | | 10844 N POLARIS RUN | | | | BITELY | MI | 49309-9321 | |
| ROBECK FLUID POWER INC | | 350 LENA DR | | | | AURORA | OH | 44202 | |
| ROBECK FLUID POWER INC | | APPLIED FLUID SYSTEMS | 350 LENA DR | | | AURORA | OH | 44202 | |
| ROBELE NADINE | | 4590 HEATHERBROOK DR | | | | TROY | MI | 48098 | |
| ROBELE, NADINE L | | 6600 GRAND RIDGE DR | | | | EL PASO | TX | 79912-7463 | |
| ROBERSON A | | 273 BEATTIE AVE APT 3 | | | | LOCKPORT | NY | 14094 | |
| ROBERSON CORY | | 8130 HAVITSHIRE WAY | 104 | | | CENTERVILLE | OH | 45458 | |
| ROBERSON DANIEL L | | 11254 S 100 E | | | | GALVESTON | IN | 46932-9422 | |
| ROBERSON DANNY K | | 2565 GRADUATE WAY | | | | HOLT | MI | 48842-9773 | |
| ROBERSON DONNA K | | 1420 LAUDERDALE LN | | | | BETHPAGE | TN | 37022-8716 | |
| ROBERSON ELVIA | | 4002 FLEMING RD | | | | FLINT | MI | 48504-2183 | |
| ROBERSON F | | 640T N 40TH ST | | | | MILWAUKEE | WI | 53209-3001 | |
| ROBERSON J | | 2922 E CARLETON RD | | | | ADRIAN | MI | 49221 | |
| ROBERSON JEREMY | | 2922 CARLETON RD | | | | ADRIAN | MI | 49221 | |
| ROBERSON JERRY | | 1016 TANNER RD | | | | DANVILLE | AL | 35619 | |
| ROBERSON JON | | 24 PINECREST PL | | | | BRANDON | MS | 39042 | |
| ROBERSON JUDY | | 14525 RIPLEY RD | | | | ATHENS | AL | 35611-7214 | |
| ROBERSON LEROY | | 3317 FLAMINGO DR | | | | SAGINAW | MI | 48601 | |
| ROBERSON ROBERT | | 102 CARTER COVE | | | | CLINTON | MS | 39056 | |
| ROBERSON ROBERT E | | 3397 SHAY LAKE RD | | | | MAYVILLE | MI | 48744-9525 | |
| ROBERSON STEPHANIE | | 2531 AUDRI LN | | | | KOKOMO | IN | 46901 | |
| ROBERSON WILLARD | | 12208 DINING RD | | | | CASTALIA | OH | 44824 | |
| ROBERSON, JAMES | | 10831 OSBORN ST | | | | GRAND HAVEN | MI | 49417 | |
| ROBERSON, PRISCILLA | | 33 GAIL AVE | | | | BUFFALO | NY | 14215 | |
| ROBERT & LOUISE HERRGOTT | | 2934 BENEDICT LN | | | | SHELBY TWP | MI | 48316 | |
| ROBERT & MEI RONG YEN | | 37466 TURNBERRY COURT | | | | FARMINGTON H | MI | 48331 | |
| ROBERT & RANDA TOUCHSTONE | | 130 WOODHAVEN CIR | | | | HATTIESBURG | MS | 39402 | |
| ROBERT & SHARON STECKERT | | 9197 MCWAIN RD | | | | GRAND BLANC | MI | 48439 | |
| ROBERT A BETTS | | 191 N STATE ST | | | | CARO | MI | 48723 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT A BROTHERS | | 151 N DELAWARE ST 1400 | | | | INDIANAPOLIS | IN | 46204 | |
| ROBERT A BROTHERS | | ACCT OF KENNETH L MILLER | CASE IP93-00265-RWV-13 | 151 N DELAWARE ST 1940 | | INDIANAPOLIS | IN | 30348-7805 | |
| ROBERT A BROTHERS ACCT OF KENNETH L MILLER | | CASE IP93 00265 RWV 13 | 151 N DELAWARE ST 1940 | | | INDIANAPOLIS | IN | 46204 | |
| ROBERT A BROTHERS CH13 TRUSTEE | | ACCOUNT OF ALLEN A HICKS JR | CASE IP89-9232 | 151 N DELAWARE ST 1940 | | INDIANAPOLIS | IN | 24488-8712 | |
| ROBERT A BROTHERS CH13 TRUSTEE ACCOUNT OF ALLEN A HICKS JR | | CASE IP89 9232 | 151 N DELAWARE ST 1940 | | | INDIANAPOLIS | IN | 46204-2505 | |
| ROBERT A BROTHERS CHP 13 TRUSTEE | | PO BOX 2405 | | | | MEMPHIS | TN | 38101 | |
| ROBERT A BROTHERS TRUSTEE | | 151 N DELAWARE ST STE 1940 | | | | INDIANAPOLIS | IN | 46204 | |
| ROBERT A BROTHERS TRUSTEE | | ACCOUNT OF DAVID E WHITE | CASE 90-08828 RLB-13 | 151 N DELAWARE ST 1940 | | INDIANAPOLIS | IN | 29266-9159 | |
| ROBERT A BROTHERS TRUSTEE | | ACCOUNT OF JAMES E ADAMS | CASE IP 89-3500 WP J | 151 N DELAWARE ST 1940 | | INDIANAPOLIS | IN | 30878-5417 | |
| ROBERT A BROTHERS TRUSTEE | | ACCOUNT OF WILLIAM MANSFIELD | CASE 90-9847 RLB-13 | 151 N DELAWARE ST 1940 | | INDIANAPOLIS | IN | 31356-6300 | |
| ROBERT A BROTHERS TRUSTEE | | ACCT OF DAVID B KYLE | CASE 91-7030-RLB-13 | 151 N DELAWARE ST STE 1940 | | INDIANAPOLIS | IN | 31350-2528 | |
| ROBERT A BROTHERS TRUSTEE | | ACCT OF DOROTHY THOMPSON | CASE 92-1256 FJO-13 | 151 N DELAWARE STE 1940 | | INDIANAPOLIS | OH | 31656-3995 | |
| ROBERT A BROTHERS TRUSTEE | | ACCT OF ELLISE DIXON | CASE 90-10358-RLB-13 | 151 N DELAWARE STE 1940 | | INDIANAPOLIS | IN | 30754-2183 | |
| ROBERT A BROTHERS TRUSTEE | | ACCT OF ERIQ S BRYE | CASE 94-00780-RWV-13 | 151 N DELAWARE ST STE 1940 | | INDIANAPOLIS | IN | 46204 | |
| ROBERT A BROTHERS TRUSTEE | | ACCT OF FRANCES E BOYD | CASE 92-4934-RLB-13 | 151 NORTH DELAWARE STE 1940 | | INDIANAPOLIS | IN | 30642-0345 | |
| ROBERT A BROTHERS TRUSTEE | | ACCT OF GERALD D FETHERSON | CASE 93-02069-RWV-13 | 151 N DELAWAREST STE 1940 | | INDIANAPOLIS | IN | 24286-4786 | |
| ROBERT A BROTHERS TRUSTEE | | ACCT OF PAMELA JO YOUNGBLOOD | CAUSE 91-2136-FJO-13 | 151 N DELAWARE ST STE 1940 | | INDIANAPOLIS | IN | 31350-3739 | |
| ROBERT A BROTHERS TRUSTEE | | ACCT OF ROBERT JW CRAWFORD | CASE 93-4288-RWV-13 | 151 N DELAWARE ST STE 1940 | | INDIANAPOLIS | IN | 043609650 | |
| ROBERT A BROTHERS TRUSTEE | | ACCT OF SANDRA JACKSON | CASE 93-08129 | 151 N DELAWARE 1940 | | INDIANAPOLIS | IN | 30652-0051 | |
| ROBERT A BROTHERS TRUSTEE | | ACCT OF TREVOR L MURRAY | CASE 94-3100 | 151 N DELAWARE 1940 | | KALAMAZOO | IN | 30988-6909 | |
| ROBERT A BROTHERS TRUSTEE ACCOUNT OF DAVID E WHITE | | CASE 90 08828 RLB 13 | 151 N DELAWARE ST 1940 | | | INDIANAPOLIS | IN | 46204-2505 | |
| ROBERT A BROTHERS TRUSTEE ACCOUNT OF JAMES E ADAMS | | CASE IP 89 3500 WP J | 151 N DELAWARE ST 1940 | | | INDIANAPOLIS | IN | 46204-2505 | |
| ROBERT A BROTHERS TRUSTEE ACCOUNT OF WILLIAM MANSFIELD | | CASE 90 9847 RLB 13 | 151 N DELAWARE ST 1940 | | | INDIANAPOLIS | IN | 46204-2505 | |
| ROBERT A BROTHERS TRUSTEE ACCT OF DAVID B KYLE | | CASE 91 7030 RLB 13 | 151 N DELAWARE ST STE 1940 | | | INDIANAPOLIS | IN | 46204 | |
| ROBERT A BROTHERS TRUSTEE ACCT OF DOROTHY THOMPSON | | CASE 92 1256 FJO 13 | 151 N DELAWARE STE 1940 | | | INDIANAPOLIS | IN | 46204 | |
| ROBERT A BROTHERS TRUSTEE ACCT OF ELLISE DIXON | | CASE 90 10358 RLB 13 | 151 N DELAWARE STE 1940 | | | INDIANAPOLIS | IN | 46204 | |
| ROBERT A BROTHERS TRUSTEE ACCT OF FRANCES E BOYD | | CASE 92 4934 RLB 13 | 151 NORTH DELAWARE STE 1940 | | | INDIANAPOLIS | IN | 46204 | |
| ROBERT A BROTHERS TRUSTEE ACCT OF GERALD D FETHERSON | | CASE 93 02069 RWV 13 | 151 N DELAWAREST STE 1940 | | | INDIANAPOLIS | IN | 46204 | |
| ROBERT A BROTHERS TRUSTEE ACCT OF PAMELA JO YOUNGBLOOD | | CAUSE 91 2136 FJO 13 | 151 N DELAWARE ST STE 1940 | | | INDIANAPOLIS | IN | 46204 | |
| ROBERT A BROTHERS TRUSTEE ACCT OF ROBERT JW CRAWFORD | | CASE 93 4288 RWV 13 | 151 N DELAWARE ST STE 1940 | | | INDIANAPOLIS | IN | 46204 | |
| ROBERT A BROTHERS TRUSTEE ACCT OF SANDRA JACKSON | | CASE 93 08129 | 151 N DELAWARE 1940 | | | INDIANAPOLIS | IN | 46204 | |
| ROBERT A BROTHERS TRUSTEE ACCT OF TREVOR L MURRAY | | CASE 94 3100 | 151 N DELAWARE 1940 | | | INDIANAPOLIS | IN | 46204 | |
| ROBERT A DAVIDOFF | | 133 W CEDAR | | | | KALAMAZOO | MI | 49007 | |
| ROBERT A DENTON INC EFT | | PO BOX 712287 | | | | CINCINNATI | OH | 45271-2287 | |
| ROBERT A DENTON INC EFT | | ADDR 10 05 04 CS | 2967 WATERVIEW DR | | | ROCHESTER HILLS | MI | 48309 | |
| ROBERT A FOLEN | | 714 BEACH ST | | | | FLINT | MI | 48502 | |
| ROBERT A KEASBEY COMPANY | C/O LAFBBATE BALKAN COLAVITA & CONTINI LLP | ANNA DILONARDO ESQ | 1001 FRANKLIN AVE RM 300 | | | GARDEN CITY | NY | 11530-2901 | |
| ROBERT A KEASBEY COMPANY | C/O LAFBBATE BALKAN COLAVITA & CONTINI LLP | ANNA DILONARDO ESQ | 1001 FRANKLIN AVE RM 300 | | | GARDEN CITY | NY | 11530-2901 | |
| ROBERT A NOVAK | | ONE TOWNE SQ STE 1913 | | | | SOUTHFIELD | MI | 48076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT A PAJAK PATENT SERVICES | | 14234 NAPLES ST NE | | | | MINNEAPOLS | MN | 55304 | |
| ROBERT A POLLICE | | 44670 ANN ARBOR RD STE 140 | | | | PLYMOUTH | MI | 48170 | |
| ROBERT A SNEED & ASSOCIATES PC | | PO DRAWER 719 | | | | LITHONIA | GA | 30058 | |
| ROBERT A SNEED AND ASSOCIATES PC | | PO DRAWER 719 | | | | LITHONIA | GA | 30058 | |
| ROBERT A SOLTIS | | ACCT OF KAREN HINTON | CASE 92-6420-GC-D | 2700 OLD CENTRE | | PORTAGE | MI | 37258-1742 | |
| ROBERT A SOLTIS ACCT OF KAREN HINTON | | CASE 92 6420 GC D | 2700 OLD CENTRE | | | PORTAGE | MI | 49002 | |
| ROBERT A W STRONG | | | | | | | | | |
| ROBERT B DRUAR | | 16 CRESCENT AVE | | | | BUFFALO | NY | 14214 | |
| ROBERT BARLOW | | PO BOX 180 | | | | FRDRCKSBRG | VA | 22404 | |
| ROBERT BEARDEN INC | | PO BOX 870 | | | | CAIRO | GA | 39828-0870 | |
| ROBERT BIGLOU | | 2610 D W SEGERSTROM AVE | | | | SANTA ANA | CA | 92704 | |
| ROBERT BLACKLEY | | 20TH FL GAS & ELECT BLDG | | | | BALTIMORE | MD | 21203 | |
| ROBERT BOSCH | | 2800 S 25TH AVE | | | | BROADVILLE | IL | 60155 | |
| ROBERT BOSCH AUSTRALIA PTY LTD | | LOCKED BAG 66 | | | | CLAYTON SOUTH | VI | 03169 | AU |
| ROBERT BOSCH CORP | | 1000 TIMKEN PL | | | | IRON STATION | NC | 28080 | |
| ROBERT BOSCH CORP | | 2800 S 25TH AV | | | | BROADVIEW | IL | 60155-4532 | |
| ROBERT BOSCH CORP | | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60153 | |
| ROBERT BOSCH CORP | | AUTOMOTIVE GROUP AFTERMKT DIV | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | |
| ROBERT BOSCH CORP | | BOSCH AUTOMOTIVE | 1613 PROGRESS DR | | | ALBION | IN | 46701 | |
| ROBERT BOSCH CORP | | PO BOX 4601 | | | | CAROL STREAM | IL | 60197 | |
| ROBERT BOSCH CORP | | 1613 PROGRESS DR | | | | ALBION | IN | 46701 | |
| ROBERT BOSCH CORP | ACCOUNTS PAYABLE | 1613 PROGRESS DR | | | | ALBION | IN | 46701 | |
| ROBERT BOSCH CORP | ACCOUNTS PAYABLE | PO BOX 4601 | | | | CAROL STREAM | IL | 60197-4601 | |
| ROBERT BOSCH CORP | MARTHA CARRILLO | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331 | |
| ROBERT BOSCH CORP GALLATIN | ACCOUNTS PAYABLE | 375 BELVEDERE DR | | | | GALLATIN | TN | 37066-5445 | |
| ROBERT BOSCH CORP SUMTER | | CHASSIS DIVISION | ONE CORPORATE WAY | | | SUMTER | SC | 29150 | |
| ROBERT BOSCH CORP SUMTER | SUMTER ACCTS PAYABLE | PO BOX 18572 | | | | SUMTER | SC | 29151 | |
| ROBERT BOSCH CORPORATION | | SALES GROUP | PO BOX 95092 | | | CHICAGO | IL | 60694 | |
| ROBERT BOSCH CORPORATION | | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155 | |
| ROBERT BOSCH CORPORATION | | 8101 DORCHESTER RD | | | | CHARLESTON | SC | 29418 | |
| ROBERT BOSCH CORPORATION | | AUTOMOTIVE AFTERMARKET DIVISION | AMCTG PO BOX 4601 | | | CAROL STREAM | IL | 60197-4601 | |
| ROBERT BOSCH CORPORATION | | AUTOMOTIVE GROUP | RBUS CCT4UO PO BOX 4601 | | | CAROL STREAM | IL | 60197 | |
| ROBERT BOSCH CORPORATION | | PO BOX 74806 | | | | CHICAGO | IL | 60694 | |
| ROBERT BOSCH CORPORATION | | PO BOX 74806 | | | | CHICAGO | IL | 60694-4806 | |
| ROBERT BOSCH CORPORATION | | PO BOX 95341 | | | | CHICAGO | IL | 60694 | |
| ROBERT BOSCH CORPORATION | | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3417 | GERMANY |
| ROBERT BOSCH CORPORATION | | PO BOX 95341 | | | | CHICAGO | IL | 60694 | GERMANY |
| ROBERT BOSCH CORPORATION | | SALES GROUP | PO BOX 95092 | | | CHICAGO | IL | 60694 | |
| ROBERT BOSCH CORPORATION | | SALES GROUP | PO BOX 95092 | | | CHICAGO | IL | 60694 | |
| ROBERT BOSCH CORPORATION | ACCOUNTS PAYABLE | HWY 81 AT I 65 | | | | ANDERSON | SC | 29621 | |
| ROBERT BOSCH CORPORATION | ATTN JUDITH LOWITZ ADLER | ROBERT BOSCH CORPORATION | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |
| ROBERT BOSCH CORPORATION | ATTN JUDITH LOWITZ ADLER | ROBERT BOSCH CORPORATION | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |
| ROBERT BOSCH CORPORATION | LINDA LYNCH | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3417 | |
| ROBERT BOSCH CORPORATION EFT | | FMLY BOSCH AUTOMOTIVE MOTOR | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331-3417 | |
| ROBERT BOSCH CORPORATION EFT | | PO BOX 95341 | | | | CHICAGO | IL | 60694 | |
| ROBERT BOSCH CORPORATION EFT | | SALES GROUP | PO BOX 4601 | | | CAROL STREAM | IL | 60197-4601 | |
| ROBERT BOSCH CORPORATION EFT | | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | | 48331-3417 | GERMANY |
| ROBERT BOSCH CORPORATION EFT 1 | | 8101 DORCHESTER RD | | | | CHARLESTON | SC | 29418-2906 | |
| ROBERT BOSCH FUEL SYSTEMS CORP | | PO BOX 888653 | | | | KENTWOOD | MI | 49518 | |
| ROBERT BOSCH FUEL SYSTEMS CORP | ACCOUNTS PAYABLE | PO BOX 888653 | | | | KENTWOOD | MI | 49518-8653 | |
| ROBERT BOSCH FUEL SYSTEMS LLC | | PO BOX 888653 | | | | KENTWOOD | MI | 49588-8653 | |
| ROBERT BOSCH GMBH | | 6501 E NEVADA ST | | | | DETROIT | MI | 48234 | |
| ROBERT BOSCH GMBH | | 1342 | | | | REUTLINGEN | | 72703 | GERMANY |
| ROBERT BOSCH GMBH | | POSTFACH 30 02 20 | D 70442 STUTTGART | | | | | | GERMANY |
| ROBERT BOSCH GMBH | ACCOUNTS PAYABLE | POSTFACH 1251 | | | | ANSBACH | | 91503 | GERMANY |
| ROBERT BOSCH GMBH | ATTN JUDITH LOWITZ ADLER | C/O ROBERT BOSCH CORPORATION | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |
| ROBERT BOSCH GMBH | ROBERT BOSCH LLC | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155 | |
| ROBERT BOSCH LLC | | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155 | |
| ROBERT BOSCH LLC | | 855 CAMP CREEK PKY SW | | | | ATLANTA | GA | 30336-3000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT BOSCH LLC | | 6555 FULTON INDUSTRIAL | | | | ATLANTA | GA | 30336-2866 | |
| ROBERT BOSCH LLC | | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-2417 | |
| ROBERT BOSCH LLC | | 15000 HAGGERTY RD | | | | PLYMOUTH | MI | 48170 | |
| ROBERT BOSCH LLC | | 8101 DORCHESTER RD | | | | NORTH CHARLESTON | SC | 29418-2906 | |
| ROBERT BOSCH S DE RL DE CV | | ZONA INDUSTRIAL | | | | TOLUCA DE LERDO | EM | 50070 | MX |
| ROBERT BOSCH SA DE CV | | CALLE ROBERT BOSCH NO 405 | COL ZONA INDUSTRIAL | | | TOLUCA | | 50070 | MEXICO |
| ROBERT BOSCH SA DE CV | | RFC RBO 910102 QWJ9 | ROBERTO BOSCH 405 ZONA INDUSTRIAL | | | TOLUCA | | 50071 | MEXICO |
| ROBERT BOSCH SA DE CV EFT | | ZONA INDUSTRIAL TOLUCA | STREET ROBERT BOSCH 405 | 50070 TOLUCA ESTADO DE MEXICO | | | | | MEXICO |
| ROBERT BOSCH SA DE CV EFT ZONA INDUSTRIAL TOLUCA | | COL ZONA INDUSTRIAL | | | | TOLUCA | EM | 50071 | MX |
| ROBERT BOSCH SA DE CV ZONA INDUSTRIAL | | CALLE ROBERT BOSCH 405 | | | | TOLUCA | | 50071 | MEXICO |
| ROBERT BOSCH SA DE CV ZONA INDUSTRIAL TOLUCA | | STREET ROBERT BOSCH 405 | 50070 TOLUCA ESTADO DE MEXICO | | | | | | MEXICO |
| ROBERT BOSCH SA DE CV ZONA INDUSTRIAL TOLUCA | | ST ROBERT BOSCH 405 | 50070 TOLUCA ESTADO DE MEXICO | | | | | | MEXICO |
| ROBERT BOSCH SISTEMAS AUTOMOTRICES | | PROLONGACION HERMANOS ESCOBAR 6965 | PARQUE INDUSTRIAL OMEGA | | | CD JUAREZ | | 32320 | MEX |
| ROBERT BOSCH SISTEMAS AUTOMOTRICES | | PROLONGACION HERMANOS ESCOBAR 6965 | PARQUE INDUSTRIAL OMEGA | | | CD JUAREZ | | 32320 | MEXICO |
| ROBERT BOSCH SISTEMAS AUTOMOTRICES | | PROL MANUEL J CLOUTHIER NO 1150 | | | | CD JUAREZ | CHI | 32557 | MX |
| ROBERT BOTTINELLI | | 1558 KINGS BRIDGE | | | | GRAND BLANC | MI | 48439 | |
| ROBERT BRENDA | | 2666 S COUNTY LINE RD | | | | LENNON | MI | 48449 | |
| ROBERT C BORST TRUSTEE | DANIEL G KIELCZEWSKI | | ATTORNEY FOR ROBERT C BORST TRUSTEE | 300 RIVER PL STE 3000 | | DETROIT | MI | 48207-4225 | |
| ROBERT C ERSKIN | | 500 PEACH LK DR | | | | SHERIDAN | MI | 48884 | |
| ROBERT C MILLER | | 5195 HAMPTON PL | | | | SAGINAW | MI | 48604 | |
| ROBERT C MILLER | | ACT OF D L MASSMAN 970189SP1 | 5195 HAMPTON PL | | | SAGINAW | MI | 37846-4477 | |
| ROBERT C MILLER ACT OF D L MASSMAN 970189SP1 | | 5195 HAMPTON PL | | | | SAGINAW | MI | | |
| ROBERT C RACE C O JAMES F KIPP | | 1020 N BANCROFT PKWY | | | | WILMINGTON | DE | 19899 | |
| ROBERT CAMP | | PO BOX 529 | | | | JACKSON | MS | 39205 | |
| ROBERT CAMP | | PO BOX 529 | | | | JACKSON | MS | 39205 | |
| ROBERT CAMPBELL | | 6320 ISLAND LAKE DR | | | | EAST LANSING | MI | 48823 | |
| ROBERT CAMPBELL | ANDREW P ABOOD | C/O THE ABOOD LAW FIRM | 246 EAST SAGINAW ST STE 1 | | | EAST LANSING | MI | 48823 | |
| ROBERT COFFIN | | RT 4 BOX 163C | | | | CLAREMORE | OK | 74017 | |
| ROBERT COFFMAN | | 6725 CHAPMAN | | | | NAWAYGO | MI | 49337 | |
| ROBERT D CHERRY | | 112 TANASI DR | | | | LOUDON | TN | 37774 | |
| ROBERT D CHERRY | | ACCT OF THERESA GOULD BRANTLEY | CASE 93-2581-GC | PO BOX 531161 | | LIVONIA | MI | 37152-4296 | |
| ROBERT D CHERRY | | PO BOX 531161 | | | | LIVONIA | MI | 48153 | |
| ROBERT D CHERRY ACCT OF THERESA GOULD | | CASE 92 1882 LT | | | | | | | |
| ROBERT D CHERRY ACCT OF THERESA GOULD BRANTLEY | | CASE 93 2581 GC | PO BOX 531161 | | | LIVONIA | MI | 48153 | |
| ROBERT D GORDON | CLARK HILL PLC | 500 WOODWARD STE 3500 | | | | DETROIT | MI | 48226-3435 | |
| ROBERT DABNEEY | | M S 93K | DELPHI PAKARD | | | WARREN | OH | 44486 | |
| ROBERT DESMOND | | 43436 DEVIN | | | | CLINTON TWP | MI | 48038 | |
| ROBERT DIETRICK CO INC EFT | | 9051 TECHNOLOGY DR | PO BOX 605 | | | FISHERS | IN | 46038-0605 | |
| ROBERT E DAVIS | | | | | | | | | |
| ROBERT E HYMAN TRUSTEE | | ACCT OF MARIAN J SIMMS | CASE 95-32021-T | PO BOX 1780 | | RICHMOND | VA | 22696-4781 | |
| ROBERT E HYMAN TRUSTEE ACCT OF MARIAN J SIMMS | | CASE 95 32021 T | PO BOX 1780 | | | RICHMOND | VA | 23214-1780 | |
| ROBERT E MCCARTHY | | 411B W LAKE LANSING RD | | | | EAST LANSING | MI | 48823 | |
| ROBERT E MCCARTHY | | P28450 | 411B WEST LAKE LANSING RD | | | EAST LANSING | MI | 48823 | |
| ROBERT E MCMANUS | | PO BOX 127 | | | | WOODSTOCK | MD | 21163 | |
| ROBERT E STEINER | C/O POLSTER LIEDER WOODRUFF & LUCCHESI | JONATHAN P SOIFER | 763 SOUTH NEW BALLAS RD | | | ST. LOUIS | MO | 63141 | |
| ROBERT E STEINER | C/O POLSTER LIEDER WOODRUFF & LUCCHESI | JONATHAN P SOIFER | 763 SOUTH NEW BALLAS RD | | | ST. LOUIS | MO | 63141 | |
| ROBERT ELLER ASSOCIATES INC | | 4000 EMBASSY PKWY STE 230 | AD CHG AS PER AFC 11 07 03 AM | | | AKRON | OH | 44333-8328 | |
| ROBERT ELLER ASSOCIATES INC | | 4000 EMBASSY PKWY STE 230 | | | | AKRON | OH | 44333-8328 | |
| ROBERT ELLER ASSOCIATES INC | | 696 TREECREST DR | | | | AKRON | OH | 44333 | |
| ROBERT F CLARK | | 134 E FOSS AVE | | | | FLINT | MI | 48505 | |
| ROBERT F GROSHON JR | | 1603 WEST MEMORIAL RD | STE A | | | OKLAHOMA CITY | OK | 73134-6511 | |

Delphi Corporation
Exhibit U

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT F GROSHON JR | | 1603 W MEMORIAL RD STE A | | | | OKLAHOMA CTY | OK | 73134 | |
| ROBERT F LISS | LISS & SHAPERO | 2695 COOLIDGE HWY | | | | BERKLEY | MI | 48072 | |
| ROBERT F WHITE | | 4345 MEIGS AVE STE B | | | | WATERFORD | MI | 48329-1877 | |
| ROBERT FAMILY HOLDINGS, INC | | 240 LARKIN WILLIAMS | | | | FENTON | MO | 63026-2413 | |
| ROBERT FARABAUGH | | 1299 PLANK RD | | | | CARROLLTOWN | PA | 15722 | |
| ROBERT FISHER | | 2796 APOLLO DR | | | | SAGINAW | MI | 48602 | |
| ROBERT FRANCIS | | 2589 W BUENA VISTA DR | | | | RIALTO | CA | 92377 | |
| ROBERT G BATES | | ROOM 211 COURTHOUSE | | | | CULLMAN | AL | 35055 | |
| ROBERT G EDGAR | | 11246 YOUNG DR | | | | BRIGHTON | MI | 48116 | |
| ROBERT G EDGAR | PATRICK J BAGLEY | C/O BAGLEY & LANGAN PLLC | 4540 HIGHLAND RD | | | WATERFORD | MI | 48328 | |
| ROBERT G REX | | ADD CHG 5 200 | 220 E GOLFVIEW RD | | | ARDMORE | PA | 19003 | |
| ROBERT GIVENS | | PAUL R LEONARD ESQ | 424 PATTERSON RD | | | DAYTON | OH | 45419 | |
| ROBERT GOLDEN | | 27465 SOUTHFIELD RD | | | | LATHRUP VLG | MI | 48076 | |
| ROBERT GORDON | | CLARK HILL PLC | STE 3500 | 500 WOODWARD | | DETROIT | MI | 48226 | |
| ROBERT GRABEMANN | | 321 S OLYMOUTH CT 10TH FL | | | | CHICAGO | IL | 60604 | |
| ROBERT GROSS | | 4091 RONALD AVE | | | | LOXLEY | AL | 36551 | |
| ROBERT H BRUST | EASTMAN KODAK COMPANY | 343 STATE ST | | | | ROCHESTER | NY | 14650-0235 | |
| ROBERT H SLOCUM ESQ | | 52 STATE ST | | | | BROCKPORT | NY | 14420 | |
| ROBERT H TIDERINGTON | | ACCT OF GAIL D DE MERSE | CASE 94-3351-GC | 1982 HEMMETER POB 6428 | | SAGINAW | MI | 37048-2709 | |
| ROBERT H TIDERINGTON ACCT OF GAIL D DE MERSE | | CASE 94 3351 GC | 1982 HEMMETER POB 6428 | | | SAGINAW | MI | 48608 | |
| ROBERT HALF FINANCE & ACCTG | | FILE 73484 | PO BOX 60000 | | | SAN FRANSISCO | CA | 94160-3484 | |
| ROBERT HALF INTERNATIONAL EFT | | INC | 1130 LAKE COOK RD | | | BUFFALO GROVE | IL | 60089 | |
| ROBERT HALF INTERNATIONAL INC | | 1130 LAKE COOK RD | | | | BUFFALO GROVE | IL | 60089 | |
| ROBERT HENDERSON III | | 10916 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| ROBERT HENDERSON III | | 10916 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| ROBERT HENDERSON III | | 10916 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| ROBERT HYMAN CHP 13 TRUSTEE | | PO BOX 983 | | | | MEMPHIS | TN | 38101 | |
| ROBERT HYMAN TRUSTEE | | PO BOX 983 | | | | RICHMOND | VA | 23214 | |
| ROBERT J ADAMS & ASSOCIATES | | ACCT OF MICHELE D BURGE | 105 W MADISON STE 1100 | | | CHICAGO | IL | 34864-6514 | |
| ROBERT J ADAMS AND ASSOCIATES ACCT OF MICHELE D BURGE | | 105 W MADISON STE 1100 | | | | CHICAGO | IL | 60602 | |
| ROBERT J CASSAR | | 30445 NORTHWESTERN HWY STE 220 | | | | FARMINGTON | MI | 48334-3109 | |
| ROBERT J LECH | | 628 HAWTHORNE RD | | | | GROSSE POINTE | MI | 48236-1400 | |
| ROBERT J OUTLAND | | 1716 SEVERN RD | | | | GROSSE PTE WDS | MI | 48236 | |
| ROBERT J PHILLIPS | | | | | | | | 37744-4855 | |
| ROBERT J SPAGNOLETTI | | OFFICE OF THE ATNY GEN | 441 4TH ST NW | | | WASHINGTON | DC | 20001 | |
| ROBERT J TIDSWELL | | 2045 DIXIE HWY | | | | WATERFORD | MI | 48328 | |
| ROBERT JAMES MACHINE COMPANY | | 928 ANDERSON RD | | | | LITCHFIELD | MI | 49252-0476 | |
| ROBERT JAMES MACHINE COMPANY | | PO BOX 476 | | | | LITCHFIELD | MI | 49252-0476 | |
| ROBERT JAMES SALES INC | | 2585 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| ROBERT JAMES SALES INC | | PO BOX 7999 | | | | BUFFALO | NY | 14225-7999 | |
| ROBERT KARST GMBH & COKG | | GNEISENAUSTRASSE 27 | | | | BERLIN | | 10961 | GERMANY |
| ROBERT KARST GMBH AND CO KG | | GNEISENAUSTRASSE 27 | PO BOX H 610460 | | | BERLIN | | 10961 | GERMANY |
| ROBERT KELLER | | PO BOX 456 | | | | CALEDONIA | MI | 49516 | |
| ROBERT KELLER | | PO BOX 8042 | | | | KENTWOOD | MI | 49518 | |
| ROBERT KERNS | | 2800 SEXTON | | | | NORMAN | OK | 73071 | |
| ROBERT L BEARDSLEE | | 950 S OLD WOODWARD 210 | | | | BIRMINGHAM | MI | 48009 | |
| ROBERT L GODENBOGEN PC | | 511 FORT ST. | STE 505 | | | PORT HURON | MI | 48060 | |
| ROBERT L JONES | | 3225 FOREST HILL AVE | | | | FLINT | MI | 48504 | |
| ROBERT L MORRIS & ASSOCIATES | | PC ADD CHG 2 98 | 6059 S QUEBEC ST STE 630 | NEED W9 | | ENGLEWOOD | CO | 80111 | |
| ROBERT L RANSBURG JR | | 9908 E 84TH ST | | | | RAYTOWN | MO | 64138 | |
| ROBERT L RICE | | 1 LIBBY COURT | | | | FRANKLIN | OH | 45005 | |
| ROBERT L SCHWARB | | 233 S GRATIOT | | | | MT CLEMENS | MI | 48043 | |
| ROBERT L SWARTWOOD | | 11190 N LINDEN RD | | | | CLIO | MI | 48420-8504 | |
| ROBERT L WILSON | | 2703 SHADOW LAKE DR | | | | LAKE ORION | MI | 48360 | |
| ROBERT LANE ENTERPRISES | | 1306 N JEFFERSON ST | | | | ALBANY | GA | 31701-2059 | |
| ROBERT M CRAIG | | 20800 SOUTHFIELD | | | | SOUTHFIELD | MI | 48075 | |
| ROBERT M CRITES | | 1030 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| ROBERT M JUNCOSA | | 882 WEST BRIDGE ST | | | | MORRISVILLE | PA | 19067 | |
| ROBERT M KRAWCZYK | | 3159 ELTON RD | | | | DELEVAN | NY | 14042 | |
| ROBERT M PALUSZAK II | | 909 TAREY DR | | | | ESSEXVILLE | MI | 48732 | |
| ROBERT M SLIFE & ASSOCIATES | | INC | 2754 WOODHILL RD | | | CLEVELAND | OH | 44104 | |
| ROBERT M WEISS | | 280 N WOODWARD STE 406 | | | | BIRMINGHAM | MI | 48009 | |
| ROBERT M WOOD | | PO BOX 678 | | | | MANASQUAN | NJ | 08736 | |
| ROBERT MACLEOD | | PMB 725 | 1930 VILLAGE CENTER CIR STE 3 | | | LAS VEGAS | CA | 89134-6245 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT MCKEOWN COMPANY | | 111 CHAMBERS BROOK RD | | | | BRANCHBURG | NJ | 08876 | |
| ROBERT MCKEOWN COMPANY INC | | 111 CHAMBERS BROOK RD | | | | BRANCHBURG | NJ | 08876 | |
| ROBERT MORRIS COLLEGE | | CONTINUING EDUCATION | 600 FIFTH AVE | | | PITTSBURG | PA | 15219 | |
| ROBERT MORRIS COLLEGE | | STUDENT ACCOUNTS OFFICE | NARROWS RUN RD | | | CORAOPOLIS | PA | 15108 | |
| ROBERT MUDDIMAN LTD | | ROMATEC | 6535 HENRI BOURASSA O | | | MONTREAL | PQ | H4R 1C9 | CANADA |
| ROBERT N KILBERG ESQ | | 30 E PADONIA RD | PADONIA CENTRE STES 400-401 | | | TIMONIUM | MD | 21093 | |
| ROBERT N KILBERG ESQ | | 30E PADONIA RD STE400 401 | | | | TIMONIUM | MD | 21093 | |
| ROBERT NOONAN CO THE | | 1151 CHURCHILL CIRCLE | | | | ROCHESTER | MI | 48307 | |
| ROBERT OR BRENDA ENOS | | 211 E RIVER RD | | | | FLUSHING | MI | 48433 | |
| ROBERT P FARRAN | | 108 MAC LYNN | | | | TROY | MI | 48089 | |
| ROBERT P RICKETSON | | 17074 BLACKFOOT TR | | | | HOWARD CITY | MI | 49329 | |
| ROBERT P SCHULHOF & ASSOC | | 1317 WEST MAIN | | | | CARBONDALE | IL | 62901 | |
| ROBERT P SCHULHOF AND ASSOC | | 1317 WEST MAIN | | | | CARBONDALE | IL | 62901 | |
| ROBERT P THIBEAUX | | SHER GARNER CAHILL RICHTER KLEIN & HILBERT, LLC | | | | | | | |
| ROBERT P THIBEAUX | | SHER GARNER CAHILL RICHTER KLEIN & HILBERT, LLC | 909 POYDRAS ST STE 2800 | | | NEW ORLEANS | LA | 70122 | |
| ROBERT PLUMMER PHD | | 5444 STATE ST | | | | SAGINAW | MI | 48603 | |
| ROBERT POTRZEBOWSKI JR | | 312 E WISCONSIN AVE STE 501 | | | | MILWAUKEE | WI | 53202 | |
| ROBERT PYRCIAK | | 3047 LIVINGSTON AVE | | | | NIAGARA FLS | NY | 14303 | |
| ROBERT Q ROMANELLI | | 10TH FL COLUMBIA CTR | 101 WEST BIG BEAVER RD | | | TROY | MI | 48084-4160 | |
| ROBERT R ANDREAS & SONS | | 3701 SOUTH 61ST AVE | | | | CICERO | IL | 60804 | |
| ROBERT R CAMPBELL INC | | 901 RIVER ST | | | | LANSING | MI | 48901 | |
| ROBERT R MCCORMICK SCHOOL OF | | ENGINEERING & APPLIED SCIENCES | NORTHWESTERN UNIVERSITY | 2145 SHERIDAN RD | | EVANSTON | IL | 60208-3119 | |
| ROBERT RICKETSON | | 7032 MAPLELAWN | | | | HUDSONVILLE | MI | 49426 | |
| ROBERT ROCHA | | 20312 NORTH 106TH LN | | | | PEORIA | AZ | 85382 | |
| ROBERT ROCHELLE | | DELINQUENT TAX ATTY | 109 CASTLE HEIGHTS AVE N | | | LEBANON | TN | 37087 | |
| ROBERT ROMANELLI | | 101 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| ROBERT S ANDERSON | | 29301 GRAND RIVER AVE | | | | FARMNGTN HLS | MI | 48336 | |
| ROBERT S BATTIPAGLIA & | | ASSOCIATES | 17621 PRINCESS ANNE DR | | | OLNEY | MD | 20832 | |
| ROBERT S BATTIPAGLIA AND ASSOCIATES | | 17621 PRINCESS ANNE DR | | | | OLNEY | MD | 20832 | |
| ROBERT S GRABEMANN | | 321 SOUTH PLYMOUTH CT | 10TH FL | | | CHICAGO | IL | 60604 | |
| ROBERT S KOOR | | PO BOX 428 | | | | MUNCIE | IN | 47308 | |
| ROBERT S MILLER | | 2966 S ADDISON CIR | | | | OAKLAND TWP | MI | 48306 | |
| ROBERT SCHAICH | | 1155 APT 1 MEADOW LAKE DR | | | | VISTA | CA | 92084 | |
| ROBERT SCHAICH | | 430 STONEY POINT WAY 128 | | | | OCEANSIDE | CA | 92054 | |
| ROBERT SHAW INDUSTRIAL PRODUCTS | ACCOUNTS PAYABLE | 1602 MUSTANG DR | | | | MARYVILLE | TN | 37801 | |
| ROBERT SIHN GMBH & CO KG | | BIRKENSTR 1 3 | | | | NIEFERN OSCHELBRONN | BW | 75223 | DE |
| ROBERT SIMMONS | | 181 CAPE HATERAS WALK | | | | EAST AMHERST | NY | 14051-1084 | |
| ROBERT SIMMONS | | 181 CAPE HATERAS WALK | | | | EAST AMHERST | NY | 14051-1084 | |
| ROBERT SIMPSON | | 1 FAIRFIELD | | | | IVINE | CA | 92716 | |
| ROBERT SMITH | | 6 MEADOWVIEW DR | | | | UNION | MO | 63084-1732 | |
| ROBERT T BENEFIEL | | 33300 W WARREN STE 103 | | | | WESTLAND | MI | 48185 | |
| ROBERT T RITTER | | 7900 CARONDELET AVE | | | | CLAYTON | MO | 63105 | |
| ROBERT TORRES | | 415 E WILSON AVE | | | | ORANGE | CA | 92867 | |
| ROBERT V SUGGS | | PO BOX 554 | | | | GREENSBORO | NC | 27402 | |
| ROBERT VAN DUSEN | | 1228 ROSENGARTEN DR | | | | GREENWOOD | IN | 46142 | |
| ROBERT W BREWBAKER | | | | | | | | 38236-9164 | |
| ROBERT W CAMP | | ACCT OF CLARA FLEMING | CASE 251-54-612-COV | 210 EAST CAPITOL ST STE 1252 | | JACKSON | MS | 42598-9233 | |
| ROBERT W CAMP ACCT OF CLARA FLEMING | | CASE 251 54 612 COV | 210 EAST CAPITOL ST STE 1252 | | | JACKSON | MS | 39201-2383 | |
| ROBERT W CAMPBELL | | BOX 35663 | | | | TULSA | OK | 74145 | |
| ROBERT W CAMPBELL | ROBERT W CAMPBELL | | BOX 35663 | | | TULSA | OK | 74145 | |
| ROBERT W CETTEL ESQ | | 262 WILMER AVE | | | | CINCINNATI | OH | 45226-1600 | |
| ROBERT W ELLIOTT DDS PC | | 18085 PENNSYLVANIA AVE | | | | LANSING | MI | 48910 | |
| ROBERT W FARMER CO INC | | 753 ROWLEY RD | | | | VICTOR | NY | 14564 | |
| ROBERT W HENDRY | | | | | | | | 37342-1412 | |
| ROBERT W LAZZARO | | 102 WEST PENNSYLVANIA AVE | STE 200 | | | TOWSON | MD | 21204 | |
| ROBERT W LAZZARO | | 102 W PENNSYLVANIA AVE STE200 | | | | TOWSON | MD | 21204 | |
| ROBERT W LEE | | 3090 MYDDLETON | | | | TROY | MI | 48084 | |
| ROBERT W MYERS TRUSTEE | | ACCT OF CONNIE M NOTT | CASE 391-33775-H13 | PO BOX 5000 01 | | PORTLAND | OR | 54184-5829 | |
| ROBERT W MYERS TRUSTEE | | ACCT OF JEFTY LEROY HARRIS | CASE 390-36089-H13 | PO BOX 5000 01 | | PORTLAND | OR | 54160-6112 | |
| ROBERT W MYERS TRUSTEE ACCT OF CONNIE M NOTT | | CASE 391 33775 H13 | PO BOX 5000 01 | | | PORTLAND | OR | 97208 | |
| ROBERT W MYERS TRUSTEE ACCT OF JEFTY LEROY HARRIS | | CASE 390 36089 H13 | PO BOX 5000 01 | | | PORTLAND | OR | 97208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERT W STANDAL FRD OF THE CR | | ACCT OF D E HOLBECK | CASE83-143826-DM | 1101 BEACH ST | | FLINT | MI | 38636-8694 | |
| ROBERT W STANDAL FRD OF THE CR | | ACCT OF H E WOODSON | CASE78-49213-DS | 1101 BEACH ST | | FLINT | MI | | |
| ROBERT W STANDAL FRD OF THE CR | | ACCT OF JD CANNON | CASE86-155161-DM | 1101 BEACH ST | | FLINT | MI | | |
| ROBERT W STANDAL FRD OF THE CR | | ACCT OF V A JOHNSON | CASE76-120845-DM | 1101 BEACH ST | | FLINT | MI | | |
| ROBERT W STANDAL FRD OF THE CR ACCT OF D E HOLBECK | | CASE83 143826 DM | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| ROBERT W STANDAL FRD OF THE CR ACCT OF H E WOODSON | | CASE78 49213 DS | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| ROBERT W STANDAL FRD OF THE CR ACCT OF JD CANNON | | CASE86 155161 DM | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| ROBERT W STANDAL FRD OF THE CR ACCT OF V A JOHNSON | | CASE76 120845 DM | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| ROBERT W TAYLOR JR | | 401 ALLEGHENY AVE | | | | TOWSON | MD | 21204 | |
| ROBERT W UNGER | | 100 E CANTER DR | | | | TERRE HAUTE | IN | 47802-4828 | |
| ROBERT W UNGER | ROBERT W UNGER | | 100 E CANTER DR | | | TERRE HAUTE | IN | 47802-4828 | |
| ROBERT W WARNER | | PO BOX 1055 | | | | TROY | MI | 48099-1055 | |
| ROBERT W WARNER & ASSOCIATES | | 707 E MAPLE RD 102 | PO BOX 1055 | | | TROY | MI | 48099 | |
| ROBERT W WARNER & ASSOCIATES | | PO BOX 1055 | | | | TROY | MI | 48099 | |
| ROBERT W WARNER AND ASSOCIATES | | 707 E MAPLE RD 102 | PO BOX 1055 | | | TROY | MI | 48099 | |
| ROBERT WOOD ESQ | | ACCOUNT OF CHARLOTTE A BURCH | CASE 89002992  ACCT 268921 | BOX I | | MANASQUAN | NJ | | |
| ROBERT WOOD ESQ ACCOUNT OF CHARLOTTE A BURCH | | CASE 89002992  ACCT. 268921 | BOX I | | | MANASQUAN | NJ | 08736 | |
| ROBERT YEN & MEI RONG YEN | | ACT OF M MURPHY 97C02744LT | 37466 TURNBERRY COURT | | | FARMINGTON HILLS | MI | 42515-9213 | |
| ROBERT YEN AND MEI RONG YEN ACT OF M MURPHY 97C02744LT | | 37466 TURNBERRY COURT | | | | FARMINGTON HILLS | MI | 48331 | |
| ROBERTA BLAISDELL | | PO BOX 83 2A CORREIA CIRCLE | | | | MILFORD | MA | 01757 | |
| ROBERTA DOWNING | | 4580 E LN | | | | HAINES CTY | FL | 33844 | |
| ROBERTA KERR | | 3541 TRUESDELL RD | | | | WARSAW | NY | 14569 | |
| ROBERTA KERR | | 3541 TRUESDELL RD | | | | WARSAW | NY | 14569-9503 | |
| ROBERTO SANCHEZ RAMOS | | POBOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| ROBERTS & BISHOP | | THE ROBERTS BISHOP BLDG | 118 NORTH DELAWARE ST | | | INDIANAPOLIS | IN | 46204-2502 | |
| ROBERTS & HOLLAND | | 1001 22ND ST NW | | | | WASHINGTON | DC | 20037-1827 | |
| ROBERTS & HOLLAND | | WORLDWIDE PLAZA | 825 8TH AVE | REF LG044684000 | | NEW YORK | NY | 10019-7416 | |
| ROBERTS A | | 6932 MAPLE HILL CT | | | | WESTERVILLE | OH | 43082 | |
| ROBERTS AARON | | 1621 VILLA SOUTH DR | | | | WEST CARROLLTON | OH | 45449 | |
| ROBERTS AND BISHOP | | THE ROBERTS BISHOP BLDG | 118 NORTH DELAWARE ST | | | INDIANAPOLIS | IN | 46204-2502 | |
| ROBERTS AND HOLLAND | | 1001 22ND ST NW | | | | WASHINGTON | DC | 20037-1827 | |
| ROBERTS AND HOLLAND WORLDWIDE PLAZA | | 825 8TH AVE | | | | NEW YORK | NY | 10019-7416 | |
| ROBERTS ANGELA | | 3001 FONTANO AVE | | | | KETTERING | OH | 45440 | |
| ROBERTS ANTHONY | | 53 CASTLEVIEW RD | | | | WEST DERBY | | L125EE | UNITED KINGDOM |
| ROBERTS AUTO STEREO INC | | 11704 SHELBYVILLE RD | | | | MIDDLETOWN | KY | 40243-1039 | |
| ROBERTS BETTYE L | | 6320 MEDGAR EVERS BLVD | | | | JACKSON | MS | 39213-2501 | |
| ROBERTS BETZ & BLOSS PC | | 5005 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546 | |
| ROBERTS BETZ AND BLOSS PC | | 5005 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546 | |
| ROBERTS BEVERLY | | 37695 STREAMVIEW | | | | STERLING HTS | MI | 48312 | |
| ROBERTS BILLY | | 812 TAMMY ST SW | | | | DECATUR | AL | 35603 | |
| ROBERTS BRANDON | | 4171 SAUK TRAIL | | | | ADRIAN | MI | 49221 | |
| ROBERTS BRENDA | | 1371 PALMYRA RD SW | | | | WARREN | OH | 44485-3736 | |
| ROBERTS BRENDA | | 705 RED BUD LN | | | | PULASKI | TN | 38478-5416 | |
| ROBERTS BRIAN | | 1417 S MAIN | | | | ROYAL OAK | MI | 48067 | |
| ROBERTS BROTHERS TRUSTEE | | ACCOUNT OF ALICE MAE ROLLING | CASE 90-8225-RLB-13 | 151 N DELAWARE ST 1940 | | INDIANAPOLIS | IN | 46480-2256 | |
| ROBERTS BROTHERS TRUSTEE ACCOUNT OF ALICE MAE ROLLING | | CASE 90 8225 RLB 13 | 151 N DELAWARE ST 1940 | | | INDIANAPOLIS | IN | 46204-2505 | |
| ROBERTS BURNS DOROTHY | | COMMUNITY CTR COORDINATOR | CITY OF WICHITA FALLS | 1300 7TH ST | | WICHITA FALLS | TX | 76307 | |
| ROBERTS BURNS DOROTHY COMMUNITY CENTER COORDINATOR | | CITY OF WICHITA FALLS | 1300 7TH ST | | | WICHITA FALLS | TX | 76307 | |
| ROBERTS C | | BROOKFIELD | LONG LN BICKERSTAFFE | | | ORMSKIRK | | L39 9EE | UNITED KINGDOM |
| ROBERTS CARMEN | | 114 VENETIAN WAY CT | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS CAROL A | | 2609 HEMMETER RD | | | | SAGINAW | MI | 48603-3023 | |
| ROBERTS CECILLIA A | | 420 WESTWOOD DR | | | | BOSSIER CITY | LA | 71111-2235 | |
| ROBERTS CHARLES | | 1513 WILLAMET RD | | | | KETTERING | OH | 45429 | |
| ROBERTS CHARLES | | 701 ARLINGTON AVE SW | | | | FRANKLIN | OH | 45005 | |
| ROBERTS CHESTER F | | 1809 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| ROBERTS CHESTER F | | 1809 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| ROBERTS CHESTER F | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ROBERTS CHRISTOPHER | | 8 DUNNERDALE RD | | | | NORRIS GREEN | | L112TS | UNITED KINGDOM |
| ROBERTS CLIFFORD | | 2916 REGAL NW | | | | WARREN | OH | 44485 | |
| ROBERTS CONRAD | | 4545 MOSIMAN RD | | | | MIDDLETOWN | OH | 45042 | |
| ROBERTS CURTIS | | 12296 BOB WHITE LN | | | | ATHENS | AL | 35611 | |
| ROBERTS D | | 230 FOREST PARK DR | | | | LAGRANGE | OH | 44050-9472 | |
| ROBERTS D B INC | | 18 TERRY AVE | | | | BURLINGTON | MA | 01803 | |
| ROBERTS DANIEL | | 133 MARCIA DR | | | | AUSTINTOWN | OH | 44515-3940 | |
| ROBERTS DANIEL C | | 6297 W FOSTER BRANCH DR | | | | PENDLETON | IN | 46064-9214 | |
| ROBERTS DANIEL C | | 6297 W FOSTER BRANCH DR | | | | PENDLETON | IN | 46064-9214 | |
| ROBERTS DANNY | | 5308 GROVE CITY RD | | | | GROVE CITY | OH | 43123 | |
| ROBERTS DARLENE | | PO BOX 294 | | | | WARREN | OH | 44482 | |
| ROBERTS DAVID | | 2169 IVY CREST DR | | | | BELLBROOK | OH | 45305-1853 | |
| ROBERTS DAVID | | 3612 ANNAGILL ST | | | | EL PASO | TX | 79936-1320 | |
| ROBERTS DAVID | | 68 CLARKES XING | | | | FAIRPORT | NY | 14450-3030 | |
| ROBERTS DAVID F | | PO BOX 5 | | | | PEQUABUCK | CT | 06781-0005 | |
| ROBERTS DAVID R | | 4317 US ROUTE 35 E | | | | W ALEXANDRIA | OH | 45381-9363 | |
| ROBERTS DAVID W | | 44 FILLINGHAM DR | | | | ROCHESTER | NY | 14615-2150 | |
| ROBERTS DEBORAH A | | 3450 HANES RD | | | | VASSAR | MI | 48768-9528 | |
| ROBERTS DEBRA J | | 2660 N 900 E | | | | GREENTOWN | IN | 46936-8834 | |
| ROBERTS DERRICK | | 5367 FM 369N | | | | IOWA PK | TX | 76367 | |
| ROBERTS DONALD | | PO BOX 1632 | | | | FLORENCE | AL | 35631-1632 | |
| ROBERTS DONALD INC | | J R MAICKI RD | 1721 CROOKS RD STE 202 | | | TROY | MI | 48084 | |
| ROBERTS DONNIE | | 3450 HANES RD | | | | VASSAR | MI | 48768 | |
| ROBERTS DOROTHY | | 812 TAMMY ST SW | | | | DECATUR | AL | 35603 | |
| ROBERTS ESTHER | | 2828 RESEARCH BLVD | | | | KETTERING | OH | 45420 | |
| ROBERTS EXPRESS INC | | PO BOX 1650 | | | | AKRON | OH | 43309-1650 | |
| ROBERTS FLOYD | | 109 W GREAT MIAMI BLVD 109B | | | | DAYTON | OH | 45405 | |
| ROBERTS FRANCINE | | 5987 COUNTY RD 175 | | | | BELLEVUE | OH | 44811 | |
| ROBERTS FRANCINE F | | 6102 COUNTY RD 175 | | | | BELLEVUE | OH | 44839 | |
| ROBERTS FRANK E | | 10502 E SAGEEYAH RD | | | | CLAREMORE | OK | 74017 | |
| ROBERTS GEOFFREY | | 725 SURFWOOD LN | | | | DAVISON | MI | 48423 | |
| ROBERTS GERALD | | 114 VENETIAN WAY CT | | | | KOKOMO | IN | 46901 | |
| ROBERTS GERALD | | 114 VENETIAN WAY CT | | | | KOKOMO | IN | 46901 | |
| ROBERTS GILBERT | | 3621 ESTHER ST | | | | FLINT | MI | 48505-3835 | |
| ROBERTS HAROLD L | | 49 FLORIDA PK DR NORTH | | | | PALM COAST | FL | 32137-8193 | |
| ROBERTS HEIDI | | 335 ELIZABETH ST | | | | NEWTON FALLS | OH | 44444 | |
| ROBERTS HELEN H | | PO BOX 568 | | | | WARREN | OH | 44482-0568 | |
| ROBERTS HOLLY | | 6469 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| ROBERTS INTERNATIONAL | | 300 LONGWOOD DR | | | | RICHMOND HILL | GA | 31324-6404 | |
| ROBERTS JACK | | 416 HASKINS AVE | | | | DAYTON | OH | 45420 | |
| ROBERTS JAMES | | 1326 MASON | | | | DEARBORN | MI | 48124 | |
| ROBERTS JAMES | | 17045 SNEED ST | | | | ATHENS | AL | 35614-5267 | |
| ROBERTS JAMES | | 1870 SURREY TRAIL 2 | | | | BELLBROOK | OH | 45305 | |
| ROBERTS JAMES | | 2341 CHARLESTON WAY | | | | BEAVERCREEK | OH | 45431 | |
| ROBERTS JAMES | | 3808 MATTHES AVE | | | | SANDUSKY | OH | 44870 | |
| ROBERTS JAMES | | 862 COUNTY RD 225 | | | | MOULTON | AL | 35650-7436 | |
| ROBERTS JAMES | | PO BOX 872 | | | | DERBY | OH | 43117-0872 | |
| ROBERTS JAMES H | | 8248 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9742 | |
| ROBERTS JANE | | 156 HOBBY HILL RD | | | | SYLVESTER | GA | 31791 | |
| ROBERTS JASON | | 994 NORTH DR | | | | NOBLESVILLE | IN | 46060 | |
| ROBERTS JEFFREY | | 5431 CLYDESDALE LN | | | | SAGINAW | MI | 48603 | |
| ROBERTS JESSIE | | 337 STONEMILL RD | | | | DAYTON | OH | 45409 | |
| ROBERTS JOANN | | 152 MILLER RD | | | | LEESBURG | GA | 31763 | |
| ROBERTS JOHN | | 5950 ERICA CT APT 133 | | | | DAYTON | OH | 45414-3160 | |
| ROBERTS JON | | 159 HOBBY HILL RD | | | | SYLVESTER | GA | 31791 | |
| ROBERTS JR CHARLES | | 6469 TONAWANDA CREEK RD N | | | | LOCKPORT | NY | 14094-9581 | |
| ROBERTS JR CHARLES | | 6469 TONAWANDA CREEK RD N | | | | LOCKPORT | NY | 14094-9581 | |
| ROBERTS JR LEO | | 190 EL HARRIS RD | | | | FITZGERALD | GA | 31750-8747 | |
| ROBERTS JR LEONARD | | 1422 RED BANK RD SE | | | | DECATUR | AL | 35603-5022 | |
| ROBERTS JR. RONALD | | 8076 WASHBURN RD | | | | GOODRICH | MI | 48438 | |
| ROBERTS JUANITA A | | 38580 EAST RIVER RD | | | | ELYRIA | OH | 44035-8416 | |
| ROBERTS KATRINA | | 4715 DEERWOOD CT | | | | HUBER HEIGHTS | OH | 45424 | |
| ROBERTS KEITH | | 205 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46060 | |
| ROBERTS LARRY | | 4422 E LAUREL RIDGE DR | | | | PORT CLINTON | OH | 43452 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS LESTER | | 4340 OVERLAND TRL | | | | KETTERING | OH | 45429-1836 | |
| ROBERTS LUANDA | | 1337 MORRIS AVE | | | | DAYTON | OH | 45408 | |
| ROBERTS M | | 32 GLADE RD | | | | LIVERPOOL | | L36 7SH | UNITED KINGDOM |
| ROBERTS MARILYN | | 620 STATE PK RD | | | | ORTONVILLE | MI | 48462 | |
| ROBERTS MARLENE | | 1640 ARTHUR DR NW | | | | WARREN | OH | 44485 | |
| ROBERTS MARTY | | PO BOX 355 | | | | SUMMIT | MS | 39666-0355 | |
| ROBERTS MATTHEW | | 8745 SLAGLE RD | | | | CENTERVILLE | OH | 44558 | |
| ROBERTS MICHAEL | | 3716 HULL RD | | | | HURON | OH | 44839-2124 | |
| ROBERTS MICHAEL | | 428 SPROLL ST | | | | HEMLOCK | MI | 48626-9356 | |
| ROBERTS MICHAEL | | 8517 SUFFOLK DR | | | | ROCKFORD | IL | 61108 | |
| ROBERTS MICHAEL W | | 706 PURITAN AVE | | | | LAWRENCEVILLE | NJ | 08648-4642 | |
| ROBERTS NANCY | | 205 ALSTEAD | | | | NEW LEBANON | OH | 45345 | |
| ROBERTS NICHOLAS | | PO BOX 1131 | | | | WARREN | OH | 44482 | |
| ROBERTS NICHOLAS T | | 1802 KINGS LAKE BLVD 2 102 | | | | NAPLES | FL | 34112-9313 | |
| ROBERTS OFFICE SERVICES INC | | 4027 COLONEL GLENN HWY 4TH FL | | | | DAYTON | OH | 45431 | |
| ROBERTS PAMELA | | 148 PEBBLERIDGE DR | | | | LEESBURG | GA | 31763 | |
| ROBERTS PETER | | 11 WOODLANDS PK WEST | | | | DERBY | | L121ND | UNITED KINGDOM |
| ROBERTS RAYMOND A | | PO BOX 568 | | | | WARREN | OH | 44482-0568 | |
| ROBERTS REGINALD D | | 926 E 8TH ST | | | | FLINT | MI | 48503-2780 | |
| ROBERTS RICHARD | | 6229 SOUTH 50 WEST | | | | PENDLETON | IN | 46064 | |
| ROBERTS RICHARD L | | 10417 E RICHFIELD RD | | | | DAVISON | MI | 48423-8405 | |
| ROBERTS RM | | 50 QUERNMORE RD | | | | LIVERPOOL | | L33 6UZ | UNITED KINGDOM |
| ROBERTS RONALD DALE | | 11380 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9319 | |
| ROBERTS SANDRA L | | 217 BUSSELL ST | | | | LIVINGSTON | TN | 38570 | |
| ROBERTS SCOTT | | 602 MEADOW GLEN DR | | | | BROOKVILLE | OH | 45309 | |
| ROBERTS SHARON L | | 2929 ISLAND LAKE DR | | | | NATIONAL CITY | MI | 48748 | |
| ROBERTS SHARON L | | 2929 ISLAND LAKE DR | | | | NATIONAL CITY | MI | 48748-9308 | |
| ROBERTS SHERRI | | 6229 S 50 W | | | | PENDLETON | IN | 46064 | |
| ROBERTS SHIRLEY | | 10060 MANISTEE WAY | | | | CINCINNATI | OH | 45251 | |
| ROBERTS SHIRLEY | | 10060 MANISTEE WAY | | | | CINCINNATI | OH | 45251 | |
| ROBERTS SR DENNIS | | 2932 RUGBY RD | | | | DAYTON | OH | 45405-2238 | |
| ROBERTS STEPHANIE | | 1121 LOCHHEAD AVE | | | | FLINT | MI | 48507 | |
| ROBERTS STEPHEN | | 3067 APPLE KNOLL | | | | MIDDLETOWN | OH | 45044 | |
| ROBERTS STEPHEN | | 7199 ALGER DR | | | | DAVISON | MI | 48423 | |
| ROBERTS SUSAN | | 176 TIMBERLY PL | | | | GREENTOWN | IN | 46936 | |
| ROBERTS SUZANNE | | 1438 PEPPERWOOD DR | | | | NILES | OH | 44446 | |
| ROBERTS SYLVESTER | | 2188 DEERING AVE | | | | DAYTON | OH | 45406 | |
| ROBERTS SYNDRA | | 44 FILLINGHAM DR | | | | ROCHESTER | NY | 14615 | |
| ROBERTS TAMMY | | 862 COUNTY RD 225 | | | | MOULTON | AL | 35650-7436 | |
| ROBERTS THEODORE | | 192 PINEHURST DR SE | | | | WARREN | OH | 44484-3185 | |
| ROBERTS THEODORE | | 192 PINEHURST DR | | | | WARREN | OH | 44484 | |
| ROBERTS TIMOTHY | | 1229 SHAWHAN RD | | | | MORROW | OH | 45152 | |
| ROBERTS TIMOTHY | | 2309 PK RIDGE CT | | | | GROVE CITY | OH | 43123-1818 | |
| ROBERTS TRUCK CENTER | | 1735 W RENO AVE | | | | OKLAHOMA CITY | OK | 73106-3295 | |
| ROBERTS TRUCK CENTER | | 1944A NORTH 9TH ST | | | | SALINA | KS | 67401-8617 | |
| ROBERTS TRUCK CENTER | | 2401 N GRAND ST | | | | ENID | OK | 73701-1534 | |
| ROBERTS TRUCK CENTER | | 5549 CHUZY DR | | | | WICHITA | KS | 67219-2317 | |
| ROBERTS TRUCK CENTER | | 621 INTERSTATE DR | | | | ARDMORE | OK | 73401-9338 | |
| ROBERTS TRUCK CENTER INC | | 4378 CANYON DR | | | | AMARILLO | TX | 79109-5611 | |
| ROBERTS TRUCK CENTER INC | | 4510 AVE A | | | | LUBBOCK | TX | 79404-3434 | |
| ROBERTS V | | 39 MELLING WAY | | | | LIVERPOOL | | L32 1TN | UNITED KINGDOM |
| ROBERTS WESLEYAN COLLEGE | | OFFICE OF STUDENTS ACCOUNTS | 2301 WESTSIDE DR | | | ROCHESTER | NY | 14624-1997 | |
| ROBERTS WILLIAM | | 2953 LINDALE AVE | | | | DAYTON | OH | 45414 | |
| ROBERTS WILLIAM | | 8114 CRESTON DR | | | | FREELAND | MI | 48623 | |
| ROBERTS WILLIAM | | 8572 EDERER RD | | | | SAGINAW | MI | 48609-9506 | |
| ROBERTS, BEVERLY A | | 37695 STREAMVIEW | | | | STERLING HTS | MI | 48312 | |
| ROBERTS, DANA | | 24646 AL HWY 99 | | | | ELKMONT | AL | 35620 | |
| ROBERTS, DANIEL | | 1563 HARDING AVE | | | | MINERAL RIDGE | OH | 44440 | |
| ROBERTS, DARREN | | 350 RIVER DR | | | | BAY CITY | MI | 48706 | |
| ROBERTS, DAVID E | | PO BOX 960605 | | | | EL PASO | TX | 79996 | |
| ROBERTS, ERIC | | 1570 E NEWBERG | | | | PINCONNING | MI | 48650 | |
| ROBERTS, FLOYD | | 331 ITASKA ST | | | | HILLSIDE | NJ | 72051 | |
| ROBERTS, HOLLY | | 6469 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| ROBERTS, JAMES | | 862 COUNTY RD 225 | | | | MOULTON | AL | 35650 | |
| ROBERTS, JR . CHARLES | | 6469 TONAWANDA CREEK RD N | | | | LOCKPORT | NY | 14094 | |
| ROBERTS, KEITH K | | 205 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46060 | |
| ROBERTS, PAMELA | | 148 PEBBLERIDGE DR | | | | LEESBURG | GA | 31763 | |
| ROBERTS, SUSAN | | 176 TIMBERLY PL | | | | GREENTOWN | IN | 46936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, SUZANNE M | | 990 STANS WAY | | | | WARREN | OH | 44484 | |
| ROBERTS, WILLIAM T | | 8114 CRESTON DR | | | | FREELAND | MI | 48623 | |
| ROBERTSDALE INDUSTRIAL BOARD | | 22647 RACINE ST | | | | ROBERTSDALE | AL | 36567 | |
| ROBERTSDALE RENT ALL | | 22492 ST HWY 59 SOUTH | PO BOX 1779 | | | ROBERTSDALE | AL | 36567 | |
| ROBERTSHAW | | C/O MYERS AUBREY CO | 1000 WEST 75TH STE 200 | | | SHAWNEE MISSION | KS | 66204 | |
| ROBERTSHAW CONTROLS | | C/O HALGO INC | 11882 GREENVILLE AVE STE 107 | | | DALLAS | TX | 75243 | |
| ROBERTSHAW CONTROLS | | C/O HR NICKELS ASSOC | 830 LINDEN AVE | | | ROCHESTER | NY | 14625 | |
| ROBERTSHAW CONTROLS CO | | 1515 ELM HILL PIKE | | | | KNOXVILLE | TN | 37210-3615 | |
| ROBERTSHAW CONTROLS CO | | RANCO AUTOMOTIVE PRODUCTS DIV | 2119 BURTON BRANCH RD | | | COOKEVILLE | TN | 38506 | |
| ROBERTSHAW CONTROLS CO | | 1515 ELM HILL PIKE | | | | KNOXVILLE | TN | 37210-3615 | |
| ROBERTSHAW CONTROLS CO | | 1515 ELM HILL PIKE | | | | KNOXVILLE | TN | 37210-3615 | |
| ROBERTSHAW HOLDINGS CORP | | ROBERTSHAW TENNESSEE | 2318 KINGSTON PIKE | | | KNOXVILLE | TN | 37919-3311 | |
| ROBERTSHAW TERNEY & NOBLE | | PO BOX 1498 | | | | GREENVILE | MS | 38702-1498 | |
| ROBERTSHAW TERNEY AND NOBLE | | PO BOX 1498 | | | | GREENVILE | MS | 38702-1498 | |
| ROBERTSON & MULLINAX LLC | | NM CORR 8 12 03 | 3447 PELHAM RD STE 206 | | | GREENVILLE | SC | 29615 | |
| ROBERTSON ALAN | | 6380 ROUNDS RD | | | | NEWFANE | NY | 14108-9771 | |
| ROBERTSON AND MULLINAX LLC | | 3447 PELHAM RD STE 206 | | | | GREENVILLE | SC | 29615 | |
| ROBERTSON BILLY G | | PO BOX 52 | | | | LEXINGTON | AL | 35648-0052 | |
| ROBERTSON BRENDA | | 218 GREEN SPRINGS LN | | | | MADISON | AL | 35758-7516 | |
| ROBERTSON BRUCE | | 225 GREEN ST | | | | TIPTON | IN | 46072-1634 | |
| ROBERTSON CHRISTOPHER | | 5407 GREEN SPRINGS | | | | HOUSTON | TX | 77066 | |
| ROBERTSON CO TN | | ROBERTSON COUNTY TRUSTEE | 515 S BROWN ST | | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON CO TN | | ROBERTSON COUNTY TRUSTEE | 515 S BROWN ST | | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON CONST COMPANY INC | | C/O ANTHONY J CHIVETTA | 1062 CABIN CLUB DR | | | ST LOUIS | MO | 63124-1549 | |
| ROBERTSON CONST COMPANY INC C O ANTHONY J CHIVETTA | | 1062 CABIN CLUB DR | | | | ST LOUIS | MO | 63124-1549 | |
| ROBERTSON CORY | | 6821 WIMBLEDON CT APT 203 | | | | FAYETTEVILLE | NC | 28314 | |
| ROBERTSON COUNTY TRUSTEE | | 515 S BROWN ST | | | | SPRINGFIELD | TN | 37172 | |
| ROBERTSON D | | 9137 MANSFIELD RD | | | | SHREVEPORT | LA | 71118 | |
| ROBERTSON DALE | | 1601 BRAIRWYCK DR | | | | BROWNSVILLE | TX | 78521 | |
| ROBERTSON DANIEL | | 1159 E SOUTH ST | | | | FRANKFORT | IN | 46041-2619 | |
| ROBERTSON DAVID | | 3848 N 475 W | | | | KOKOMO | IN | 46901-8239 | |
| ROBERTSON DELLA | | 2719 WINDLOW DR | | | | DAYTON | OH | 45406 | |
| ROBERTSON DENNIS | | 12071 LEWIS RD | | | | CLIO | MI | 48420 | |
| ROBERTSON DIANA L | | 3848 N COUNTY RD 475 W | | | | KOKOMO | IN | 46901-8239 | |
| ROBERTSON DUANE | | 5115 HICKORY CT | | | | SAGINAW | MI | 48603 | |
| ROBERTSON ERIC | | 9011 E 1050 S | | | | WALTON | IN | 46994 | |
| ROBERTSON FELICIA | | 186 MARRETT FARM RD | | | | ENGLEWOOD | OH | 45322-3445 | |
| ROBERTSON FRANCIS | | W314S81 30 WHITMORE RD | | | | MUKWONAGO | WI | 53149-9233 | |
| ROBERTSON GARY | | 171 PEMINGTON PL | | | | SANDUSKY | OH | 44870-7510 | |
| ROBERTSON GARY L | | 8936 DEERWOOD RD | | | | CLARKSTON | MI | 48348-2828 | |
| ROBERTSON GARY L | | 8936 DEERWOOD RD | | | | CLARKSTON | MI | 48348-2828 | |
| ROBERTSON GRAHAM | | 10 SEFTON FOLD DR | | | | BILLINGE | | WN57PR | UNITED KINGDOM |
| ROBERTSON J M INTELLECTUAL | | PROPERTY SERVICES LLC | 233 SOUTH PINE ST | | | SPARTANBURG | SC | 29302 | |
| ROBERTSON JACK D | | 1451 MEADOWBANK DR | | | | WORTHINGTON | OH | 43085-1722 | |
| ROBERTSON JANE | | 1116 CHURCHILL CIRCLE | | | | ROCHESTER | MI | 48307 | |
| ROBERTSON JERILYN | | W314 S8130 WHITMORE RD | | | | MUKWONAGO | WI | 53149-9233 | |
| ROBERTSON JOHN | | 10631 RIVERWOOD AVE | | | | NOBLESVILLE | IN | 46062 | |
| ROBERTSON JOHN | | 465N 820W | | | | KOKOMO | IN | 46901 | |
| ROBERTSON KAREN | | 5110 DEWEY | | | | WICHITA FALLS | TX | 76306 | |
| ROBERTSON KATHY L | | 50 E MILLER RD | | | | LA FONTAINE | IN | 46940-9292 | |
| ROBERTSON KIMBERLY | | 2705 TAOS DR | | | | MIAMISBURG | OH | 45342 | |
| ROBERTSON LEONARD | | 1210 CREST AVE | | | | GADSDEN | AL | 35904 | |
| ROBERTSON MARK | | 8103 E 700 N | | | | FOREST | IN | 46039 | |
| ROBERTSON MARY | | 4907 S PK RD | | | | KOKOMO | IN | 46902 | |
| ROBERTSON MAX CONTRACTOR | | 715 NEW HOPE RD | | | | ELLISVILLE | MS | 39437 | |
| ROBERTSON MELVIN | | 3629 WEST SECOND ST | | | | DAYTON | OH | 45417 | |
| ROBERTSON MICROLIT LABORATORIES INC | | 29 SAMSON AVE | PO BOX 927 | | | MADISON | NJ | 07940 | |
| ROBERTSON MICROLIT LABORATORIES INC | | 29 SAMSON AVE | PO BOX 927 | | | MADISON | NJ | 07940 | |
| ROBERTSON MICROLIT LABORATORIES INC | | 29 SAMSON AVE | PO BOX 927 | | | MADISON | NJ | 07940 | |
| ROBERTSON MICROLIT LABORATORIES INC | | 29 SAMSON AVE | PO BOX 927 | | | MADISON | NJ | 07940 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTSON MICROLIT LABORATORIES INC | | 29 SAMSON AVE | PO BOX 927 | | | MADISON | NJ | 07940 | |
| ROBERTSON MORRISON INC | | 4721 RUNWAY BLVD | | | | ANN ARBOR | MI | 48108 | |
| ROBERTSON MORRISON INC | | HEATING & COOLING | 4721 RUNWAY BLVD | | | ANN ARBOR | MI | 48108 | |
| ROBERTSON MORRISON INC HEATING AND COOLING | | PO BOX 8081 | | | | ANN ARBOR | MI | 48107-8081 | |
| ROBERTSON P | | PO BOX 352 | | | | DECATUR | AL | 35602-0352 | |
| ROBERTSON PRECISION, INC | | | | | | | | | |
| ROBERTSON RINEY | | 404 EAST THIRD ST | | | | LAKESIDE | OH | 43440-1227 | |
| ROBERTSON ROBIN | | 2321 SHORELINE DR | | | | BRIGHTON | MI | 48114 | |
| ROBERTSON SAMASTER | | 506 WEST ALMA | | | | FLINT | MI | 48505 | |
| ROBERTSON THERESA | | 909 CORVETTE AVE | | | | NEW CARLISLE | OH | 45344-3011 | |
| ROBERTSON TIMOTHY | | 7461 ELRU DR | | | | DAYTON | OH | 45415 | |
| ROBERTSON TIRES CO INC | | PO BOX 472287 | 4370 SOUTH MINGO RD | | | TULSA | OK | 74147-2287 | |
| ROBERTSON W J | | 8 GRANGE PK | | | | LIVERPOOL | | L31 3DP | UNITED KINGDOM |
| ROBERTSON WALTER | | 470 W LAPORTE RD | | | | MERRILL | MI | 48637 | |
| ROBERTSON WILLIAM | | 1275 PHEASANT CREEK DR | | | | OSHKOSH | WI | 54904-6931 | |
| ROBERTSON WILLIAM | | 2260 FRANK HALL RD | | | | BOLTON | MS | 39041 | |
| ROBERTSON, ERIC R | | 9011 E 1050 S | | | | WALTON | IN | 46994 | |
| ROBERTSON, JOHN M | | 465N 820W | | | | KOKOMO | IN | 46901 | |
| ROBERTSON, PATRICK W | | 2641 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901 | |
| ROBERTSON, WILLIAM | | 2260 FRANK HALL RD | | | | BOLTON | MS | 39041 | |
| ROBESON DEBRA LYNN | | 8701 W COUNTY RD 500 N | | | | KOKOMO | IN | 46901-8777 | |
| ROBESON JAMES | | 316 VALLEY VIEW DR | | | | RUSTON | LA | 71270-1914 | |
| ROBESON ROBERT D | | 8701 W COUNTY RD 500 N | | | | KOKOMO | IN | 46901-8777 | |
| ROBEY RICHARD | | 10135 ATCHISON RD | | | | DAYTON | OH | 45458 | |
| ROBFORD CO | | PO BOX 2320 | | | | RAPID CITY | SD | 57709 | |
| ROBICHAUX JERRY | | 6718 W CALLE VALERIO | | | | TUCSON | AZ | 85743 | |
| ROBICHAUX NURCAN | | 6718 W CALLE VALERIO | | | | TUCSON | AZ | 85743 | |
| ROBICON CORP | | 500 HUNT VALLEY DR | | | | NEW KENSINGTON | PA | 15068-7066 | |
| ROBIDA GREGORY | | 216 ROYCROFT BLVD | | | | SNYDER | NY | 14226 | |
| ROBIDEAU JOHN P | | 1253 E LAKE RD | | | | CLIO | MI | 48420-8814 | |
| ROBILLARD FLOORING | | 271 E ORVIS ST | | | | MASSENA | NY | 13662 | |
| ROBIN BUCCHI | | 3343 MIDLAND COURT | | | | ABINGDON | MD | 21009 | |
| ROBIN BUCCHI | | ACT OF R BUCCHI ACT | 127 B WALDON RD | | | ABINGDON | MD | 21009 | |
| ROBIN COKER 0077215 ACCT OF | | RONALD COKER CAUSE233 149646 | TARRANT COUNTY CSO | CIVIL CT BLDG 100 HOUSTON | | FORT WORTH | TX | 45996-4702 | |
| RONALD COKER CAUSE233 149646 | | TARRANT COUNTY C.S.O. | CIVIL CT BLDG 100 HOUSTON | | | FORT WORTH | TX | 76196-0260 | |
| ROBIN D CULLITON | | 10465 PLUM CREEK DR | | | | SHREVEPORT | LA | 71106-8530 | |
| ROBIN E NOTTINGHAM | | 4163 DELTA RIVER DR | | | | LANSING | MI | 48906 | |
| ROBIN INDUSTRIES | | C/O NORRIS SALES ASSOCIATES | 19111 DETROIT AVE STE 202 | | | ROCKY RIVER | OH | 44116 | |
| ROBIN INDUSTRIES | | CO NORRIS SALES ASSOCIATES | 19111 DETROIT AVE STE 202 | | | ROCKY RIVER | OH | 44116 | |
| ROBIN INDUSTRIES ELASTO TEC | | FREDERICKSBURG FACILITY | PO BOX 242 | | | FREDERICKSBURG | OH | 44627 | |
| ROBIN INDUSTRIES ELASTO TEC | | 19111 DETROIT RD STE 202 | C O NORRIS SALES | | | ROCKY RIVER | OH | 44116 | |
| ROBIN INDUSTRIES ELASTO TEC | | CO NORRIS SALES | 19111 DETROI T RD STE 202 | | | ROCKY RIVER | OH | 44116 | |
| ROBIN INDUSTRIES HOLMCO | ACCOUNTS PAYABLE | PO BOX 242 | | | | FREDERICKSBURG | OH | 44627 | |
| ROBIN INDUSTRIES INC | | 1265 W 65TH ST | | | | CLEVELAND | OH | 44102-219 | |
| ROBIN INDUSTRIES INC | | 1265 W 65TH ST | | | | CLEVELAND | OH | 44102-2198 | |
| ROBIN INDUSTRIES INC | | 300 W CLAY ST | | | | FREDERICKSBURG | OH | 44627 | |
| ROBIN INDUSTRIES INC | | BERLIN DIV | 5200 COUNTY RD 120 | | | BERLIN | OH | 44610 | |
| ROBIN INDUSTRIES INC | | BERLIN MFG DIV | PO BOX 73624N | | | CLEVELAND | OH | 44193 | |
| ROBIN INDUSTRIES INC | | CLEVELAND MFG DIV | 1265 W 65TH ST | | | CLEVELAND | OH | 44102 | |
| ROBIN INDUSTRIES INC | | CLEVELAND MFG DIV | PO BOX 5072N | | | CLEVELAND | OH | 44193 | |
| ROBIN INDUSTRIES INC | | ELASTO TEC DIV | 3500 STATE ROUTE 39 | PO BOX 287 | | BERLIN | OH | 44610 | |
| ROBIN INDUSTRIES INC | | ELASTO TEC DIV | 3500 STATE RTE 39 | | | BERLIN | OH | 44610 | |
| ROBIN INDUSTRIES INC | | ELASTO TEC DIV | PO BOX 73360N | | | CLEVELAND | OH | 44193 | |
| ROBIN INDUSTRIES INC | | FREDERICKSBURG FACILITY | 300 W CLAY ST | | | FREDERICKSBURG | OH | 44627 | |
| ROBIN INDUSTRIES INC | | HOLMCO INDUSTRIES DIV | 7227 STATE RTE 515 | | | WINESBURG | OH | 44690 | |
| ROBIN INDUSTRIES INC | | HOLMCO INDUSTRIES DIV | PO BOX 188 | | | WINESBURG | OH | 44690 | |
| ROBIN INDUSTRIES INC | | ROBIN TECHNICAL SERVICE GROUP | 5172 COUNTY RD 120 | | | BERLIN | OH | 44610 | |
| ROBIN INDUSTRIES INC | | ROBIN TECH SERVICE GROUP | PO BOX 449 | | | BERLIN | OH | 44610 | |
| ROBIN INDUSTRIES INC | | TECH SERV DIV BERLIN DIV | PO BOX 449 | 5172 COUNTY RD 120 | | BERLIN | OH | 44610 | |
| ROBIN INDUSTRIES INC | | PO BOX 188 | | | | WINESBURG | OH | 44690 | |
| ROBIN INDUSTRIES INC | | 5172 COUNTY RD 120 | | | | BERLIN | OH | 44610 | |
| ROBIN INDUSTRIES INC | | 5200 COUNTY RD 120 | | | | BERLIN | OH | 44610 | |
| ROBIN INDUSTRIES INC | | 7227 STATE RTE 515 | | | | WINESBURG | OH | 44690 | |
| ROBIN INDUSTRIES INC | | 3500 STATE RTE 39 | | | | BERLIN | OH | 44610 | |
| ROBIN INDUSTRIES INC | CAMILA ESTRADA | 1265 W 65TH ST | | | | CLEVELAND | OH | 44102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBIN INDUSTRIES INC | DOUG MCCRACKEN | 1265 W 65TH ST | | | | CLEVELAND | OH | 44102 | |
| ROBIN INDUSTRIES INC | DOUG MCCRACKEN | 1265 WEST 65TH ST | | | | CLEVELAND | OH | 44102 | |
| ROBIN INDUSTRIES INC CLEVELAND DIVISION | CLEVELAND DIVISION | ROBIN INDUSTRIES INC | 1265 W 65 ST | | | CLEVELAND | OH | 44102 | |
| ROBIN INDUSTRIES INC EFT | | CLEVELAND MFG DIV | 1265 W 65TH ST | | | CLEVELAND | OH | 44102 | |
| ROBIN INDUSTRIES INC EFT | | HOLMCO INDUSTRIES DIV | PO BOX 73359N | | | CLEVELAND | OH | 44193 | |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION | ELASTO TEC DIVISION | ROBIN INDUSTRIES INC | 1265 W 65 ST | | | CLEVELAND | OH | 44102 | |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | | PO BOX 74315 | | | | CLEVELAND | OH | 44194-4315 | |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | FREDERICKSBURG FACILITY | ROBIN INDUSTRIES INC | 1265 W 65 ST | | | CLEVELAND | OH | 44102 | |
| ROBIN INDUSTRIES INC HOLMCO DIVISION | HOLMCO DIVISION | ROBIN INDUSTRIES INC | 1265 W 65 ST | | | CLEVELAND | OH | 44102 | |
| ROBIN INDUSTRIES XIAMEN CO LTD | | TORCH HIGH TECH ZONE | | | | XIAMEN | 150 | 361006 | CN |
| ROBIN K KEENE | | 1606 BRIARWOOD | | | | LANSING | MI | 48917 | |
| ROBIN L SPEAR | | HARRY E GARNER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1540 BROADWAY | | NEW YORK | NY | 10036 | |
| ROBIN LYNNE ADAMS | | 1107 CHESTNUT OAK CT | | | | WINDER | GA | 30680-3363 | |
| ROBIN M SCHAFER | | 109 FLORENCE AVE | | | | BUFFALO | NY | 14214 | |
| ROBIN MEXICANA S DE RL DE | | INDAV LAS MISIONES 9 | PARQUE IND | | | QUE | | 76246 | MEXICO |
| ROBIN MEXICANA S DE RL DE CV | | C/O ROBIN INDUSTRIES INC | 1265 W 65 ST | | | CLEVELAND | OH | 44102 | |
| ROBIN MEXICANA S DE RL DE CV | | AVE LAS MISIONES 9 PARQUE IND | COL FRACC INDUSTRIAL | | | EL MARQUEZ | | 76246 | MEXICO |
| ROBIN MEXICANA S DE RL DE CV | | AVE LAS MISIONES NO 9 PARQUE INDUSTRI | | | | EL MARQUES | QA | 76246 | MX |
| ROBIN MEXICANA S DE RL DE CV | DOUG MCCRACKEN | ROBIN MEXICANA DIVISION | 1256 WEST 65TH ST | | | CLEVELAND | OH | 44102 | |
| ROBIN MOHAN | | 81 ALCOTT RD | | | | ROCHESTER | NY | 14626 | |
| ROBIN SHEILA | | 327 COUNTY FARM LN NE | | | | BROOKHAVEN | MS | 39601-9303 | |
| ROBIN TECHNICAL SERVICE | ACCOUNTS PAYABLE | PO BOX 449 | | | | BERLIN | OH | 44610 | |
| ROBIN TUTWILER | | 7 N VERMILION | | | | DANVILLE | IL | 61832 | |
| ROBINETT TINA | | 706 NORTH MILTON ST | | | | TUSCUMBIA | AL | 35674 | |
| ROBINETTE DENNIS B | | 16 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2812 | |
| ROBINETTE FRANKIE J | | 4804 ORLEANS DR | | | | KOKOMO | IN | 46902 | |
| ROBINETTE JULIE | | 4804 ORLEANS DR | | | | KOKOMO | IN | 46902 | |
| ROBINETTE LORI | | 129 LAKE | | | | XENIA | OH | 45385 | |
| ROBINETTE TRUCKING INC | | 308 ARROW MINES RD | | | | MOUNT PLEASANT | TN | 38474 | |
| ROBINETTE TRUCKING INC | | PO BOX 369 | | | | MOUNT PLEASANT | TN | 38474 | |
| ROBINS INDUSTRIES INC | | HOLMCO INDSTRS THERMOPLASTICS | 300 W CLAY ST | | | FREDERICKSBURG | OH | 44627 | |
| ROBINS JOHN | | 13931 SPRINGMILL PONDS | CIRCLE | | | CARMEL | IN | 46032 | |
| ROBINS JOHN | | 13931 SPRINGMILL PONDS | CIRCLE | | | CARMEL | IN | 46032 | |
| ROBINS KAPLAN MILLER & CIRESI LLP | C/O ROBERT T KUGLER ESQ A L BROWN ESQ | ROBERT T KUGLER ESQ | A L BROWN ESQ | 800 LASALLE AVE STE 2800 | | MINNEAPOLIS | MN | 55402-2015 | |
| ROBINS KAPLAN MILLER & CIRESI LLP | ROBERT T KUGLER ESQ BRUCE D MANNING ESQ | CO COUNSEL FOR PLAINTIFF | 2800 LASALLE PLAZA | 800 LASALLE AVE | | MINNEAPOLIS | MN | 55402 | |
| ROBINS KAREN G | | 6913 BROOKHAVEN DR APT 1 | | | | NIAGARA FALLS | NY | 14304-3000 | |
| ROBINS KARL L | | 4691 BROWN RD | | | | DURAND | MI | 48429-9754 | |
| ROBINS NANCY L | | 6137 BAER RD | | | | SANBORN | NY | 14132 | |
| ROBINS RICHARD N | | 6137 BAER RD | | | | SANBORN | NY | 14132-9264 | |
| ROBINS ROGER | | 915 S ARMSTRONG ST | | | | KOKOMO | IN | 46901 | |
| ROBINS WILLIAM | | 2043 TOWN HALL TER 2 | | | | GRAND ISLAND | NY | 14072 | |
| ROBINS, JOHN A | | 13931 SPRINGMILL PONDS | CIR | | | CARMEL | IN | 46032 | |
| ROBINSON & COLE | | ONE COMMERCIAL PLAZA | | | | HARTFORD | CT | 061033597 | |
| ROBINSON & COLE | | PO BOX 10305 | | | | STAMFORD | CT | 069042305 | |
| ROBINSON & HOOVER | | 119 N ROBINSON STE 1000 | | | | OKLAHOMA CTY | OK | 73102 | |
| ROBINSON & NEAL LIMITED | | 28 32 SEEL ST | | | | LIVERPOOL MERSEYSIDE | | L14 BE | UNITED KINGDOM |
| ROBINSON & NEAL LIMITED | | 28 32 SEEL ST | | | | LIVERPOOL MY | | L14BE | UNITED KINGDOM |
| ROBINSON A | | 8 CARTWRIGHT CLOSE | RAINFORD | | | ST HELENS | | WA11 8D | UNITED KINGDOM |
| ROBINSON ADA | | 1902 CHANDLER DR | | | | JACKSON | MS | 39213 | |
| ROBINSON ADRON | | 72 ROSLYN ST | | | | ROCHESTER | NY | 14619 | |
| ROBINSON ALLEN | | 15931 BROWN SCHOOLHOUSE RD | | | | HOLLEY | NY | 14470 | |
| ROBINSON ALLEN | | 15951 BROWN SCHOOL HOUSE RD | | | | HOLLEY | NY | 14470 | |
| ROBINSON ALLEN | | 15931 BROWN SCHOOLHOUSE RD | | | | HOLLEY | NY | 14470 | |
| ROBINSON AMANDA | | 410 CLARK ST | | | | GADSDEN | AL | 35904 | |
| ROBINSON AMY | | 27 NORTH PLEASANT AVE | | | | FAIRBORN | OH | 45324 | |
| ROBINSON ANCLE | | 2237 LA GRANGE RD | | | | DAYTON | OH | 45431 | |
| ROBINSON AND COLE | | ONE COMMERCIAL PLAZA | | | | HARTFORD | CT | 06103-3597 | |
| ROBINSON AND COLE | | PO BOX 10305 | | | | STAMFORD | CT | 06904-2305 | |
| ROBINSON AND HOOVER | | 119 N ROBINSON STE 1000 | | | | OKLAHOMA CTY | OK | 73102 | |
| ROBINSON ANDREA | | 2307 NILL AVE | | | | DAYTON | OH | 45420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON ANDREW | | 4575 PLANK RD | | | | LOCKPORT | NY | 14094 | |
| ROBINSON ANGELA | | 3200 ORLEANS DR | | | | KOKOMO | IN | 46902 | |
| ROBINSON ANNIE J | | 2638 UNION SE | | | | GRAND RAPIDS | MI | 49507-3547 | |
| ROBINSON BEN | | 1268 RIVERFRONT RD | | | | ROGERSVILLE | AL | 35652-9551 | |
| ROBINSON BEN | | 3593 BEAUMONT DR | | | | PEARL | MS | 39208 | |
| ROBINSON BENNY J | | 3681 BEACHWOOD AVE NE | | | | WARREN | OH | 44483-2318 | |
| ROBINSON BERDIS | | 2655 WILLIAMSBURG CIRCLE | | | | AUBURN HILLS | MI | 48326 | |
| ROBINSON BERNARD | | 5475 WINDERMERE DR | | | | GRAND BLANC | MI | 48439 | |
| ROBINSON BESSIE | | 2815 LAKEWOOD DR | | | | JACKSON | MS | 39212 | |
| ROBINSON BETTY | | 231 DEPEW ST | | | | ROCHESTER | NY | 14611 | |
| ROBINSON BILLY | | 1242 NICK DAVIS RD | | | | HARVEST | AL | 35749 | |
| ROBINSON BOBBIE A | | 1908 MARSHALL PL | | | | JACKSON | MS | 39213-4449 | |
| ROBINSON BRADLEY | | 1241 STATE ROUTE 97 E | | | | BELLVILLE | OH | 44813-1227 | |
| ROBINSON BRENDA | | 3092 ASHTON RIDGE DR SE | | | | ADA | MI | 49301 | |
| ROBINSON BRETT | | PO BOX 4409 | | | | GULF SHORES | AL | 36547 | |
| ROBINSON C | | 3312 PERKINS AVE | | | | CINCINNATI | OH | 45229 | |
| ROBINSON CAMISSA | | 522 STEELE AVE | | | | DAYTON | OH | 45410 | |
| ROBINSON CARLA | | 311 HARDIN CIR | | | | GADSDEN | AL | 35903 | |
| ROBINSON CAROLYN | | 515 W GRAND AVE APT 7N | | | | DAYTON | OH | 45405-4456 | |
| ROBINSON CAROLYN | | PO BOX 31262 | | | | JACKSON | MS | 39286 | |
| ROBINSON CARTAGE CO | | 2712 CHICAGO DR SW | | | | GRAND RAPIDS | MI | 49509-1605 | |
| ROBINSON CARTAGE CO | | SCAC ROBC | 2712 CHICAGO DR S W | | | GRAND RAPIDS | MI | 49509 | |
| ROBINSON CARTAGE CO EFT | | PO BOX 9310 | | | | GRAND RAPIDS | MI | 49509 | |
| ROBINSON CHARLES | | 3092 ASHTON RIDGE DR SE | | | | ADA | MI | 49301 | |
| ROBINSON CHARLES | | 11775 NORTH BOUNDARY RD | | | | FOUNTAIN CITY | IN | 47341 | |
| ROBINSON CHARLES | | 5930 PAT ANN DR NW | | | | WARREN | OH | 44483-1150 | |
| ROBINSON CHARLES | | 3092 ASHTON RIDGE DR SE | | | | ADA | MI | 49301 | |
| ROBINSON CHERI | | 13 TALBOT ST | | | | FRANKLIN TOWNSHIP | NJ | 08873 | |
| ROBINSON CHRISTINA | | 170 BAIER AVE APT 105 | | | | SOMERSET | NJ | 08873 | |
| ROBINSON CHRISTOPHER | | 14236 DARTMOUTH | | | | FENTON | MI | 48430 | |
| ROBINSON CHRISTOPHER | | 5160 KENNEDY CAMP RD | | | | TRENTON | OH | 45067 | |
| ROBINSON CHRISTOPHER | | 8446 S MELROSE DR | | | | OAK CREEK | WI | 53154 | |
| ROBINSON CLEANING & MAINTENANC | | 1097 BOUNDRY RD S UNIT F2 | | | | OSHAWA | ON | L1J 8P7 | CANADA |
| ROBINSON COLIN | | 3304 NEVADA DR | | | | ANDERSON | IN | 46012 | |
| ROBINSON COLLEEN | | 19 GREY WOLF DR | | | | SPENCERPORT | NY | 14559 | |
| ROBINSON COLLEEN | | 5258 CHAMBERS RD | | | | MAYVILLE | MI | 48744 | |
| ROBINSON COLLEEN | | 19 GREY WOLF DR | | | | SPENCERPORT | NY | 14559 | |
| ROBINSON COMP OF GREENVILLE | | 1225 SOUTH CHURCH ST | | | | GREENVILLE | SC | 29605 | |
| ROBINSON CONCRETE INC | | 3486 FRANKLIN ST RD | | | | AUBURN | NY | 13021 | |
| ROBINSON CURTIS | | 3214 W 50 S | | | | KOKOMO | IN | 46902-5832 | |
| ROBINSON CURTIS G | | 3214 W COUNTY RD 50 S | | | | KOKOMO | IN | 46902-5832 | |
| ROBINSON CYNTHIA | | 182 LAMON DR | | | | DECATUR | AL | 35603-3734 | |
| ROBINSON D J | | 281 BINNS RD | | | | LIVERPOOL | | L13 1BS | UNITED KINGDOM |
| ROBINSON DALE | | 17536 W 111TH PL | | | | OLATHE | KS | 66062 | |
| ROBINSON DALE | | 17536 W 111TH PL | | | | OLATHE | KS | 66062 | |
| ROBINSON DANIELLE | | 25744 W 12 MILE RD | APT 103 | | | SOUTHFIELD | MI | 48034 | |
| ROBINSON DANNIE | | 4106 S CHAPEL HILL RD SW | | | | DECATUR | AL | 35603-3344 | |
| ROBINSON DANNY L | | 2503 W STRUB RD | | | | SANDUSKY | OH | 44870-5367 | |
| ROBINSON DARLENE | | 13368 BELSAY RD | | | | MILLINGTON | MI | 48746 | |
| ROBINSON DARLENE | | 2407 LEITH ST | | | | FLINT | MI | 48506 | |
| ROBINSON DAVID | | 5258 CHAMBERS RD | | | | MAYVILLE | MI | 48744 | |
| ROBINSON DAVID | | 53394 S CO RD 1380 E | | | | KIRKLIN | IN | 46050 | |
| ROBINSON DEANGELO | | 5208 WHALEY | | | | DAYTON | OH | 45427 | |
| ROBINSON DEBORAH | | 1268 RIVERFRONT RD | | | | ROGERSVILLE | AL | 35652-9551 | |
| ROBINSON DEBRA | | 2415 S NORRELL RD | | | | BOLTON | MS | 39041 | |
| ROBINSON DEBRA | | 509 NORTH ST | | | | BRANDON | MS | 39042 | |
| ROBINSON DENNIS | | 3703 WILLIAMSBURG DR | | | | HUNTSVILLE | AL | 35810 | |
| ROBINSON DILANDO & WHITAKER | | 500 COPPER AVE NW STE 103 | | | | ALBUQUERQUE | NM | 87102 | |
| ROBINSON DILANDO & WHITAKER | | NEED W9 | 800 WILSHIRE BLVD STE 1300 | | | LOS ANGELES | CA | 90017-2687 | |
| ROBINSON DILANDO AND WHITAKER | | 500 COPPER AVE NW STE 103 | | | | ALBUQUERQUE | NM | 87102 | |
| ROBINSON DILANDO AND WHITAKER | | 800 WILSHIRE BLVD STE 1300 | | | | LOS ANGELES | CA | 90017-2687 | |
| ROBINSON DONALD | | 2291 SCHOOLHOUSE RD | | | | RANSOMVILLE | NY | 14131 | |
| ROBINSON DONALD | | 2813 E 62ND ST | | | | KANSAS CITY | MO | 64130 | |
| ROBINSON DONALD | | 3237 PECK ST | | | | MUSKEGON HTS | MI | 49444-2969 | |
| ROBINSON DONALD L | | 5205 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 | |
| ROBINSON DONALD R | | 6155 PERRY RD | | | | GRAND BLANC | MI | 48439-7801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON DONNA | | 401 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505 | |
| ROBINSON DOUGLAS | | 3322 WOODFIELD DR | | | | COLUMBIAVILLE | MI | 48421 | |
| ROBINSON DUANE | | 108 RIVERWOOD PL | | | | PEARL | MS | 39208 | |
| ROBINSON EDDIE | | 6309 MCMULLEN RD | | | | NEWTON FALLS | OH | 44444 | |
| ROBINSON EDDIE D | | 6309 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444-9252 | |
| ROBINSON EDGAR | | 275 MINNESOTA ST | | | | BUFFALO | NY | 14215 | |
| ROBINSON EDWARD | | 43 DELEVAN COURT | | | | NEW BRUNSWICK | NJ | 08901 | |
| ROBINSON EDWARD V | | 1190 OLD HWY 100 | | | | WACO | GA | 30182-2108 | |
| ROBINSON ELIZABETH | | 3303 MARTHAROSE CT | | | | FLINT | MI | 48504-1273 | |
| ROBINSON EMANUEL | | 2301 KILLEN COURT | | | | COMPTON | CA | 90221 | |
| ROBINSON ERIC | | 2350 NICHOLSON AVE | | | | CINCINNATI | OH | 45211 | |
| ROBINSON ERIC | | 3302 APT 6 CLOVERTREE LN | | | | FLINT | MI | 48532 | |
| ROBINSON ERIC | | 3548 KODY CT | | | | KOKOMO | IN | 46902 | |
| ROBINSON ERNEST J | | 5111 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9301 | |
| ROBINSON ESTILL | | 901 OLD RT 35 E | | | | XENIA | OH | 45385 | |
| ROBINSON EVELYN H | | 4223 OLD BRANDON RD | | | | PEARL | MS | 39208-3012 | |
| ROBINSON FACILITY  EFT SUPPLIES INC | | 850 BROCK RD S UNIT 4 | | | | PICKERING CANADA | ON | L1W 1Z8 | CANADA |
| ROBINSON FACILITY EFT | | SUPPLIES INC | 850 BROCK RD S UNIT 4 | | | PICKERING | ON | L1W 1Z8 | CANADA |
| ROBINSON FIN MACHINE INC | | 13670 SR 68 S | | | | KENTON | OH | 43326 | |
| ROBINSON FIN MACHINE INC | | 13670 SR 68 SOUTH | | | | KENTON | OH | 43326 | |
| ROBINSON FOUNDRY INC | | 1 ROBINSON RD | | | | ALEXANDER CITY | AL | 35010 | |
| ROBINSON FOUNDRY INC | | 505 ROBINSON CT | | | | ALEXANDER CITY | AL | 35010 | |
| ROBINSON FOUNDRY INC | | PO BOX 1235 | | | | ALEXANDER CITY | AL | 35010-5235 | |
| ROBINSON FRANK | | 40 W PEACH ORCHARD RD | | | | DAYTON | OH | 45419 | |
| ROBINSON FRANK | | PO BOX 1683 | | | | SAGINAW | MI | 48605-1683 | |
| ROBINSON FRANKLIN | | 1160 OMALLEY RD | | | | PETERSBURG | TN | 37144-7806 | |
| ROBINSON FREDDY | | 434 CRANEWOOD DR | | | | TRENTON | OH | 45067 | |
| ROBINSON GARY A | | 623 FRANKLIN AVE | | | | ENGLEWOOD | OH | 45322-3214 | |
| ROBINSON GARY L | | 885 LONG RD | | | | XENIA | OH | 45385-8421 | |
| ROBINSON GEORGE | | 4704 HOLLANDALE | | | | WICHITA FALLS | TX | 76302 | |
| ROBINSON GINA | | 98 W CLIFF ST APT B | | | | SMERVILLE | NJ | 08876 | |
| ROBINSON III JAMES | | 4073 ROMAN DR | | | | TROTWOOD | OH | 45415-2421 | |
| ROBINSON INDUSTRIES INC | | 3051 W CURTICE RD | | | | COLEMAN | MI | 48618 | |
| ROBINSON INDUSTRIES INC | | 3051 W CURTIS RD | | | | COLEMAN | MI | 48618-9568 | |
| ROBINSON INDUSTRIES INC EFT | | 3051 CURTICE RD | PO BOX V | | | COLEMAN | MI | 48618 | |
| ROBINSON IRENE | | 227 OREGON AVE NW | | | | WARREN | OH | 44485 | |
| ROBINSON IRIS | | 3439 VALERIE ARMS DR APT 707 | | | | DAYTON | OH | 45405 | |
| ROBINSON J | | 182 LAMON DR | | | | DECATUR | AL | 35603-3734 | |
| ROBINSON J | | 816 WEATHERBY DR | | | | TUSCALOOSA | AL | 35405 | |
| ROBINSON JACK | | 129 S DAVIS ST | | | | GIRARD | OH | 44420 | |
| ROBINSON JACQUELINE | | 4818 NORTHGATE CT | | | | TROTWOOD | OH | 45416 | |
| ROBINSON JACQUELINE E | | 6172 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2732 | |
| ROBINSON JAMES | | 1188 BUNKERWAY DR SW | | | | WYOMING | MI | 49509-9500 | |
| ROBINSON JAMES | | 1300 N BROAD ST 17 HT | | | | FAIRBORN | OH | 45324 | |
| ROBINSON JAMES | | 27 N PLEASANT AVE | | | | FAIRBORN | OH | 45324 | |
| ROBINSON JAMES R | | 5876 EAST LAKE RD | | | | ROMULUS | NY | 14541 | |
| ROBINSON JANESSA | | 2100 EAST HILL RD APT 13 | | | | GRAND BLANC | MI | 48439 | |
| ROBINSON JANESSA | | 2100 EAST HILL RD APT 13 | | | | GRAND BLANC | MI | 48439 | |
| ROBINSON JASON | | 225 W CTR ST | | | | FARMERSVILLE | OH | 45325 | |
| ROBINSON JASON | | 814 LEA AVE | | | | MIAMISBURG | OH | 45342 | |
| ROBINSON JEAN D | | 11722 PORTAGE RD | | | | PORTAGE | MI | 49002-7513 | |
| ROBINSON JENNIFER | | 206 DARST RD | | | | BEAVERCREEK | OH | 45440 | |
| ROBINSON JEREMY | | 1450 BANTAS CREEK RD | | | | EATON | OH | 45320 | |
| ROBINSON JEREMY | | 715 S 5TH ST | | | | GADSDEN | AL | 35901 | |
| ROBINSON JEROME | | 3475 HAWTHORNE DR WEST | | | | CARMEL | IN | 46033 | |
| ROBINSON JERRY | | 82 SCHEG TER | | | | ROCHESTER | NY | 14624-2412 | |
| ROBINSON JERRY | | 82 SCHEG TER | | | | ROCHESTER | NY | 14624-2412 | |
| ROBINSON JEWELL | | 220 LANDMARK | | | | FAIRBORN | OH | 45324 | |
| ROBINSON JIMMIE | | 290 NORTH 6TH ST | | | | NEWARK | NJ | 07107 | |
| ROBINSON JOANNE | | 75 HEMPSTEAD ST | | | | SOMERSET | NJ | 08873 | |
| ROBINSON JOANNE | | 75 HEMPSTEAD ST | | | | SOMERSET | NJ | 08873 | |
| ROBINSON JOHN | | 3923 SOMERSET DR | | | | ANDERSON | IN | 46012 | |
| ROBINSON JOHN H | | 145 NW PITTOCK DR | | | | PORTLAND | OR | 97210-1074 | |
| ROBINSON JOHNNY | | 2330 PHILADELPHIA DR APT 1 | | | | DAYTON | OH | 45406 | |
| ROBINSON JOSEPH | | 18454 144TH AVE | | | | SPRING LAKE | MI | 49456 | |
| ROBINSON JOYCE | | 4634 OLIVE RD | | | | TROTWOOD | OH | 45426 | |
| ROBINSON JOYCE | | 1528 HOWARD ST | | | | SAGINAW | MI | 48601-2842 | |
| ROBINSON JOYCE | | 3606 FAIR LN | | | | DAYTON | OH | 45416 | |
| ROBINSON JOYCE | | 4634 OLIVE RD | | | | TROTWOOD | OH | 45426 | |
| ROBINSON JR BERNARD | | 2105 E TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9501 | |
| ROBINSON JR CHARLES | | 1806 GLENWOOD AVE | | | | MIDDLETOWN | OH | 45044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON JR EDGAR | | 97 BENNETT VILLAGE TER | | | | BUFFALO | NY | 14214-2203 | |
| ROBINSON JR KENNETH | | 3816 FAULK BLVD | | | | JACKSON | MS | 39209 | |
| ROBINSON JR MITCHELL | | 8981 KINGSRIDGE DR | | | | MIAMI TWP | OH | 45458 | |
| ROBINSON JR PAUL | | 380 W MARKET ST C2 | | | | XENIA | OH | 45385 | |
| ROBINSON JR SHAROLD B | | 5348 FLUSHING RD | | | | FLUSHING | MI | 48433-2558 | |
| ROBINSON JR, EDWARD | | 981 ATHENS | | | | SAGINAW | MI | 48601 | |
| ROBINSON KASHANNE | | 4057 IDDINGS CT | | | | DAYTON | OH | 45405 | |
| ROBINSON KASSANDRA | | 99 VICTORIA BLVD | | | | CHEEKTOWAGA | NY | 14225 | |
| ROBINSON KEITH | | 1360 SANZON DR | | | | FAIRBORN | OH | 45324 | |
| ROBINSON KENNETH | | 1423 HOSMER RD | | | | BARKER | NY | 14012-9521 | |
| ROBINSON KENNETH | | 324 SHAW ST | | | | ATHENS | AL | 35611 | |
| ROBINSON KENNETH C | | PO BOX 10673 | | | | JACKSON | MS | 39289-0673 | |
| ROBINSON KENT | | 1893 UPPER MT RD | | | | LEWISTON | NY | 14092 | |
| ROBINSON KEVIN | | 220 KENBROOK DR APT 5 | | | | VANDALIA | OH | 45377 | |
| ROBINSON KEVIN | | 6916 KIMBERLY DR | | | | LOCKPORT | NY | 14094 | |
| ROBINSON KNIFE MFG CO INC | | PO BOX 590 | | | | SPRINGVILLE | NY | 14141-1096 | |
| ROBINSON L | | 2421 BANCROFT ST | | | | SAGINAW | MI | 48601-1514 | |
| ROBINSON LARRY | | 100 BYRAM DR APT 13C | | | | BYRAM | MS | 39272 | |
| ROBINSON LATVA CO LLP | | 505 ROBINSON CT | | | | ALEXANDER CITY | AL | 35010 | |
| ROBINSON LB INC | | 1048 N GETTYSBURG AVE | | | | DAYTON | OH | 45417 | |
| ROBINSON LEANORD | | PO BOX 88 | | | | COURTLAND | AL | 35618-0088 | |
| ROBINSON LEISHA | | 5930 PAT ANN DR NW | | | | WARREN | OH | 44483-1150 | |
| ROBINSON LELAND G | | 216 TOWER RD | | | | ANDERSON | IN | 46011 | |
| ROBINSON LENORA | | 252 LORENZ AVE | | | | DAYTON | OH | 45417 | |
| ROBINSON LEO | | 2137 GRIFFITH DR NW | | | | HUNTSVILLE | AL | 35810-2272 | |
| ROBINSON LILLIAN | | 901 OLD RT 35 E | | | | XENIA | OH | 45385 | |
| ROBINSON LOGAN | | 4131 ECHO RD | | | | BLOOMFIELD HILLS | MI | 48302-1942 | |
| ROBINSON LUTRICIA A | | 1325 HUTCHINS DR | | | | KOKOMO | IN | 46901-1990 | |
| ROBINSON MARK | | 19 GREY WOLF DR | | | | SPENCRPORT | NY | 14559 | |
| ROBINSON MARK | | 28410 NEW CASTLE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| ROBINSON MARK | | 2906 ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044 | |
| ROBINSON MARK | | 3336 S DIXON LN 201 | | | | KOKOMO | IN | 46902 | |
| ROBINSON MARK | | 6785 BARBARA DR | | | | DAYTON | OH | 45424-3458 | |
| ROBINSON MARK | | 19 GREY WOLF DR | | | | SPENCRPORT | NY | 14559 | |
| ROBINSON MARTI | | 4818 NORTHGATE CT | | | | TROTWOOD | OH | 45416 | |
| ROBINSON MARY | | 675 BRIDGEVIEW BAY | | | | NORTON SHORES | MI | 49441 | |
| ROBINSON MARY D | | 902 SALLY CIR | | | | WICHITA FALLS | TX | 76301 | |
| ROBINSON MARY D | | 4892 THORAIN CT | | | | DAYTON | OH | 45416 | |
| ROBINSON MATTHEW | | 5134 CORWIN RD | | | | WAYNESVILLE | OH | 45038 | |
| ROBINSON MAURICE | | 345 FIRWOOD DR | APT 3B | | | DAYTON | OH | 45419 | |
| ROBINSON MAURICE J | | 4419 BECKETT PL | | | | SAGINAW | MI | 48603-2083 | |
| ROBINSON MAXINE S | | 119 RUTHERFORD HAYES CIR | | | | JACKSON | MS | 39213-3133 | |
| ROBINSON MCFADDEN & MOORE PC | | PO BOX 944 | | | | COLUMBIA | SC | 29202 | |
| ROBINSON MCFADDEN AND MOORE PC | | PO BOX 944 | | | | COLUMBIA | SC | 29202 | |
| ROBINSON MELVIN T | | 354 CORNWALL AVE | | | | BUFFALO | NY | 14215-3102 | |
| ROBINSON MICHAEL | | 10435 NICHOLS RD | | | | MONTROSE | MI | 48457 | |
| ROBINSON MONICA | | 5635 S ACACIA RIDGE DR | | | | TUCSON | AZ | 85757-7520 | |
| ROBINSON MONIQUE | | 102 EDITH ST | | | | DAYTON | OH | 45407 | |
| ROBINSON NAKITA | | PO BOX 436 | | | | BOLTON | MS | 39041 | |
| ROBINSON NANCY W | | PO BOX 928 | | | | CLINTON | MS | 39060-0928 | |
| ROBINSON NICOLE | | 35 MARSHALL ST | | | | BUFFALO | NY | 14211 | |
| ROBINSON NUGENT INC | | 800 E 8TH ST | | | | NEW ALBANY | IN | 47150 | |
| ROBINSON OLLIE | | PO BOX 144 | | | | TERRY | MS | 39170-0144 | |
| ROBINSON ORLESIA | | 1562 FRANCIS AVE SE | | | | WARREN | OH | 44484-4943 | |
| ROBINSON OTIS | | PO BOX 83 | | | | COURTLAND | AL | 35618 | |
| ROBINSON PAMELA | | 1435 OAK TREE DR APT M 1 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| ROBINSON PAMELA | | 4213 TRADEWIND CT | | | | ENGLEWOOD | OH | 45322 | |
| ROBINSON PAUL | | 6232 WHITESTONE RD | | | | JACKSON | MS | 39206 | |
| ROBINSON PAULETTE | | 1901 WELCH BLVD | | | | FLINT | MI | 48504-3015 | |
| ROBINSON PAULETTE | | 1901 WELCH BLVD | | | | FLINT | MI | 48504-3015 | |
| ROBINSON PETER | | 490 BARKENTINE LN | | | | REDWOOD CITY | CA | 94065 | |
| ROBINSON PHYLLIS | | 4921 BLOOMFIELD | | | | TROTWOOD | OH | 45426 | |
| ROBINSON RACHEL | | 117 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 | |
| ROBINSON RACHEL | | 226 CORONA AVE | | | | OAKWOOD | OH | 45419 | |
| ROBINSON RANDY | | 607 GREENLEAF MEADOWS | | | | ROCHESTER | NY | 14612 | |
| ROBINSON RANDY | | 607 GREENLEAF MEADOWS | | | | ROCHESTER | NY | 14612 | |
| ROBINSON RAY | | 4541 ST JAMES | | | | DAYTON | OH | 45406 | |
| ROBINSON RENATA | | 41 W HUDSON | | | | DAYTON | OH | 45405 | |
| ROBINSON REWA | | 4586 GARDENDALE | | | | TROTWOOD | OH | 45427 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON RICHARD | | 1528 MARILYN AVE | | | | KETTERING | OH | 45420 | |
| ROBINSON RICHARD | | 220 MEMORY LN | | | | BRISTOL | TN | 37620-7228 | |
| ROBINSON RICHARD | | 6207 CROSBY RD | | | | LOCKPORT | NY | 14094 | |
| ROBINSON RICKY | | 27624 AZALEA TRL | | | | ATHENS | AL | 35613-5613 | |
| ROBINSON ROBBIE | | 1006 PRESTON ST | | | | BURKBURNETT | TX | 76354 | |
| ROBINSON ROBERT | | 1620 MONROE ST | | | | SAGINAW | MI | 48602-4805 | |
| ROBINSON ROBERT | | 2432 CENTRAL AVE | | | | HOLLAND | MI | 49424 | |
| ROBINSON ROBERT E | | RR 4 BOX 230 | | | | ALBANY | KY | 42602-9369 | |
| ROBINSON ROBERT J | | 2432 CENTRAL AVE | | | | HOLLAND | MI | 49424-2202 | |
| ROBINSON ROBERT L | | PO BOX 862 | | | | WARREN | OH | 44482-0862 | |
| ROBINSON ROBIN | | 4575 PLANK RD | | | | LOCKPORT | NY | 14094 | |
| ROBINSON RODNEY L | | 2709 E CARLETON | | | | ADRIAN | MI | 49221-9762 | |
| ROBINSON ROGER D | | 14020 N 113 E AVE | | | | COLLINSVILLE | OK | 74021 | |
| ROBINSON RONALD | | 1121 PLATT CIR | | | | DAYTON | OH | 45407-1615 | |
| ROBINSON RONALD | | 1555 HERITAGE LAKE DR | | | | CENTERVILLE | OH | 45458 | |
| ROBINSON ROOSEVELT | | 2214 PKWOOD AVE | | | | SAGINAW | MI | 48601-3509 | |
| ROBINSON ROOSEVELT | | 2214 PKWOOD AVE | | | | SAGINAW | MI | 48601-3509 | |
| ROBINSON ROSEMARY | | 8446 S MELROSE DR | | | | OAK CREEK | WI | 53154 | |
| ROBINSON ROSIE B | | 3966 CALIFORNIA AVE | | | | JACKSON | MS | 39213-6006 | |
| ROBINSON RUBBER PRODUCTS CO INC | | 4600 QUEBEC AVE N | | | | MINNEAPOLIS | MN | 55428-4916 | |
| ROBINSON RUTH | | 2105 E TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9501 | |
| ROBINSON RUTH A | | 260 PLEASANTVIEW DR | | | | NEW CASTLE | IN | 47362-1300 | |
| ROBINSON SAMANTHA | | 721 LAUREN WAY | | | | ALLEN | TX | 75002 | |
| ROBINSON SAMMIE | | 5004 STAG RUN CIR NW | | | | HUNTSVILLE | AL | 35810 | |
| ROBINSON SAMUEL | | 1033 APACHE ST | | | | NO BRUNSWICK | NJ | 08902 | |
| ROBINSON SAMUEL | | 1033 APACHE ST | | | | NO BRUNSWICK | NJ | 08902 | |
| ROBINSON SANDERS DORIS J | | 6 ORANGE TREE CIRCLE | | | | ROCHESTER | NY | 14624-3345 | |
| ROBINSON SANDRA | | 3710 DETROIT AVE | | | | DAYTON | OH | 45416 | |
| ROBINSON SANDRA | | 4068 ALLEN CT | | | | BAY CITY | MI | 48706 | |
| ROBINSON SCOTT | | 407 MALDEN ST | | | | ROCHESTER | NY | 14615 | |
| ROBINSON SHANNON | | 188 PROSPECT AVE | | | | WHITE PLAINS | NY | 10607 | |
| ROBINSON SHAVONNE | | 104 OAKLEIGH DR | | | | GADSDEN | AL | 35901 | |
| ROBINSON SHIRLEY | | 1021 S WASHINGTON ST NE | | | | BROOKHAVEN | MS | 39601-4341 | |
| ROBINSON SOLUTIONS LTD | | 1129 WENTWORTH ST W UNIT B2 | | | | OSHAWA | ON | L1J 8P7 | CANADA |
| ROBINSON SOLUTIONS LTD EFT | | 1129 WENTWORTH ST W UNIT B2 | | | | OSHAWA CANADA | ON | L1J 8P7 | CANADA |
| ROBINSON SOLUTIONS LTD EFT | | FRMLY ROBINSON CLEANING & MAIN | 1129 WENTWORTH ST W UNIT B2 | | | OSHAWA | ON | L1J 8P7 | CANADA |
| ROBINSON SONYA | | 1013 LENITA AVE | | | | DAYTON | OH | 45408 | |
| ROBINSON SR JEROME | | 6821 MARLBORO CT | | | | MOBILE | AL | 36608 | |
| ROBINSON ST JOHN & WAYNE | | 245 PK AVE | | | | NEW YORK | NY | 10167 | |
| ROBINSON ST JOHN AND WAYNE | | 245 PK AVE | | | | NEW YORK | NY | 10167 | |
| ROBINSON STACY | | 5239 FRANKLIN | | | | KANSAS CITY | MO | 64130 | |
| ROBINSON STEPHEN | | 7383 ZIEGLER DR | | | | LIMA | NY | 14485 | |
| ROBINSON STEVEN | | 4374 S WAYSIDE | | | | SAGINAW | MI | 48603 | |
| ROBINSON STEVEN | | 5042 N UNION RD | | | | FRANKLIN | OH | 45005 | |
| ROBINSON SUNDRA L | | 6566 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4956 | |
| ROBINSON SUNDRA L | | 6566 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4956 | |
| ROBINSON SUSAN | | 86 S MAIN ST | | | | MIDDLEPORT | NY | 14105 | |
| ROBINSON SUSAN | | 86 S MAIN ST | | | | MIDDLEPORT | NY | 14105 | |
| ROBINSON T | | 25 SEDGEFIELD CT | | | | ROCHESTER | NY | 14622 | |
| ROBINSON TAMPE | | 1157 CENTRE AVE | | | | NIAGARA FALLS | NY | 14305-2434 | |
| ROBINSON TASHI | | 127 ROSLYN ST | | | | ROCHESTER | NY | 14619 | |
| ROBINSON TASHI | | 127 ROSLYN ST | | | | ROCHESTER | NY | 14619 | |
| ROBINSON TERESA A | | 14582 RIATA ST | | | | MIDWAY CITY | CA | 92655 | |
| ROBINSON TERRY | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| ROBINSON TIFFANY | | 4242 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426 | |
| ROBINSON TIM | | 3825 12TH ST DR | | | | GREELEY | CO | 80634 | |
| ROBINSON TODD | | 498 HELEN | | | | HUBBARD | OH | 44425 | |
| ROBINSON TODD | | 708 JEFF DR | | | | KOKOMO | IN | 46901 | |
| ROBINSON TONY W | | 24 CASTLE PL | | | | BUFFALO | NY | 14214-2502 | |
| ROBINSON TRACEY | | 40 CORONATION DR | | | | AMHERST | NY | 14226 | |
| ROBINSON TRACEY | | 40 CORONATION DR | | | | AMHERST | NY | 14226 | |
| ROBINSON TRACY | | 624 LAKE AVE | | | | FRANKLIN | OH | 45005 | |
| ROBINSON TRANSPORT INC | | PO BOX 09803 | | | | COLUMBUS | OH | 43209 | |
| ROBINSON TYRONE | | 1376 N RIDGE PKWY | | | | OLATHE | KS | 66061 | |
| ROBINSON VANESSA | | 15 TUDOR LN APT 7 | | | | LOCKPORT | NY | 14094 | |
| ROBINSON VASHYRA | | 469 S KILMER | | | | DAYTON | OH | 45408 | |
| ROBINSON VICKIE | | 732 CRESTMORE AVE | | | | DAYTON | OH | 45402-5213 | |
| ROBINSON VITALE CONCRETE INC | | ROBINSON CONCRETE | 3486 FRANKLIN ST RD | | | AUBURN | NY | 13021 | |
| ROBINSON WARREN G | | PO BOX 328 | | | | CLYDE | OH | 43410-0328 | |
| ROBINSON WAYNE | | 9681 14 MILE RD NE | | | | ROCKFORD | MI | 49341-9522 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON WILLIAM | | 1614 5TH AVE | | | | ATHENS | AL | 35611 | |
| ROBINSON WILLIAM | | 2638 FALMOUTH | | | | DAYTON | OH | 45406 | |
| ROBINSON WILLIAM A | | 3111 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| ROBINSON WOODIA ANN | | 4766 ERICSON AVE | | | | DAYTON | OH | 45418 | |
| ROBINSON, ANTAWN | | 2296 IOWA | | | | SAGINAW | MI | 48601 | |
| ROBINSON, ANTHONY | | 72 ROSLIN ST | | | | ROCHESTER | NY | 14619 | |
| ROBINSON, BETTY | | 231 DEPEW ST | | | | ROCHESTER | NY | 14611 | |
| ROBINSON, BRENDA | | 1105 N WALNUT | | | | BAY CITY | MI | 48706 | |
| ROBINSON, BRENDA L | | 37 TURNING LEAF DR | | | | PITTSFORD | NY | 14534 | |
| ROBINSON, CAROLYN | | PO BOX 31262 | | | | JACKSON | MS | 39286 | |
| ROBINSON, CHARLES | | 380 SAWYER ST | | | | ROCHESTER | NY | 14619 | |
| ROBINSON, CHARLES R | | 37 TURNING LEAF DR | | | | PITTSFORD | NY | 14534 | |
| ROBINSON, CHRISTOPHER | | 11450 GRAND OAK DR | | | | GRAND BLANC | MI | 48439 | |
| ROBINSON, CHRISTOPHER D | | 14236 DARTMOUTH | | | | FENTON | MI | 48430 | |
| ROBINSON, COLLEEN | | 19 GREY WOLF DR | | | | SPENCERPORT | NY | 14559 | |
| ROBINSON, DONALD | | 2291 SCHOOLHOUSE RD | | | | RANSOMVILLE | NY | 14131 | |
| ROBINSON, DUANE | | 108 RIVERWOOD PL | | | | PEARL | MS | 39208 | |
| ROBINSON, FRANK M | | PO BOX 74901 MC481POL028 | | | | ROMULUS | MI | 48174-0901 | |
| ROBINSON, GLADYS | | PO BOX 88 | | | | COURTLAND | AL | 35618 | |
| ROBINSON, JACK | | 129 S DAVIS ST | | | | GIRARD | OH | 44420 | |
| ROBINSON, JAMES | | 137 WARWICK AVE | | | | ROCHESTER | NY | 14611 | |
| ROBINSON, JEROME M | | 3475 HAWTHORNE DR WEST | | | | CARMEL | IN | 46033 | |
| ROBINSON, JOHN | | 1757 JORDAN ST | | | | SAGINAW | MI | 48602 | |
| ROBINSON, JR , KENNETH | | 1335 DIANNE DR | | | | JACKSON | MS | 39204 | |
| ROBINSON, KASSANDRA | | PO BOX 1929 | | | | CHEEKTOWAGA | NY | 14225 | |
| ROBINSON, KENT | | 1893 UPPER MT RD | | | | LEWISTON | NY | 14092 | |
| ROBINSON, LARRY | | 1432 HAWTHORNE COVE 1432 | | | | BYRAM | MS | 39272 | |
| ROBINSON, LEANORD | | PO BOX 88 | | | | COURTLAND | AL | 35618 | |
| ROBINSON, LENORA | | 252 LORENZ AVE | | | | DAYTON | OH | 45417 | |
| ROBINSON, MARK | | 19 GREY WOLF DR | | | | SPENCRPORT | NY | 14559 | |
| ROBINSON, MARK J | | 28410 NEW CASTLE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| ROBINSON, MELCAZES | | 68 WILLITE DR | | | | ROCHESTER | NY | 14621 | |
| ROBINSON, OTIS | | PO BOX 83 | | | | COURTLAND | AL | 35618 | |
| ROBINSON, RANDY | | 2553 CHURCH RD | | | | HAMLIN | NY | 14464 | |
| ROBINSON, RICHARD | | 6207 CROSBY RD | | | | LOCKPORT | NY | 14094 | |
| ROBINSON, RICHARD R | | 59028 PETERS BARN DR | | | | SOUTH LYON | MI | 48178 | |
| ROBINSON, ROBBIE | | 1006 PRESTON ST | | | | BURKBURNETT | TX | 76354 | |
| ROBINSON, ROBERT | | PO BOX 981 | | | | BROOKHAVEN | MS | 39601 | |
| ROBINSON, ROSETTA | | PO BOX 88 | | | | COURTLAND | AL | 35618 | |
| ROBINSON, SCOTT M | | 21141 CANADA RD NO 10G | | | | LAKE FOREST | CA | 92630 | |
| ROBINSON, SHARON | | 1423 FORBES DR | | | | BYRAM | MS | 39272 | |
| ROBINSON, STEPHANIE | | 311 BEATTIE AVE APT 4 | | | | LOCKPORT | NY | 14094 | |
| ROBINSON, STEVEN R | | 5042 N UNION RD | | | | FRANKLIN | OH | 45005 | |
| ROBINSON, SUSAN | | 86 S MAIN ST | | | | MIDDLEPORT | NY | 14105 | |
| ROBISAN LABORATORY INC | | 6502 E 21ST ST | | | | INDIANAPOLIS | IN | 46219 | |
| ROBISAN LABORATORY INC | | PO BOX 19451 | | | | INDIANAPOLIS | IN | 46219 | |
| ROBISHAW JOHN | | 6880 PIERCE | | | | FREELAND | MI | 48623 | |
| ROBISON BRETT | | 2057 LOCHNAYNE LN | | | | DAVISON | MI | 48423 | |
| ROBISON CHARLES | | PO BOX 194 | | | | BYRON | MI | 48418 | |
| ROBISON DIANE | | 247 E 1350 S | | | | KOKOMO | IN | 46901 | |
| ROBISON DIANE S | | 247 E COUNTY RD 1350 S | | | | KOKOMO | IN | 46901-7634 | |
| ROBISON DONALD | | 7066 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5410 | |
| ROBISON DOUGLAS | | 1452 YOUNGSTOWN KINGSVILLE | | | | VIENNA | OH | 44473 | |
| ROBISON DOUGLAS | | 8169 VENICE DR NE | | | | WARREN | OH | 44484 | |
| ROBISON DOUGLAS | | 1452 YOUNGSTOWN KINGSVILLE | | | | VIENNA | OH | 44473 | |
| ROBISON EDWARD | | 408 IOWA AVE | | | | MC DONALD | OH | 44437-1937 | |
| ROBISON ELIZABETH | | 3459 E 1000 N | | | | ROANOKE | IN | 46783-9433 | |
| ROBISON ELIZABETH | | 3459 E 1000 N | | | | ROANOKE | IN | 46783-9433 | |
| ROBISON ELIZABETH | | 3459 E 1000 N | | | | ROANOKE | IN | 46783-9433 | |
| ROBISON GLENN | | 4783 LOGAN ARMS ST | | | | YOUNGSTOWN | OH | 44505 | |
| ROBISON JOHN | | 270 SCOTT DR | | | | ENGLEWOOD | OH | 45322 | |
| ROBISON JOHN A | | 270 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1144 | |
| ROBISON KEITH L | | 4514 US 422 | | | | SOUTHINGTON | OH | 44470-9720 | |
| ROBISON LARRY | | 2083 S MALFALFA RD 300 W | | | | KOKOMO | IN | 46902 | |
| ROBISON ODESSA | | 326 W MARENGO AVE | | | | FLINT | MI | 48505-3220 | |
| ROBISON R | | 649 OTTER LAKE RD | | | | FOSTORIA | MI | 48435 | |
| ROBISON RICHARD | | 247 E 1350 S | | | | KOKOMO | IN | 46901 | |
| ROBISON SUE G | | 1837 AUSTIN RD | | | | KOKOMO | IN | 46901-1982 | |
| ROBISON THOMAS | | 2408 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1340 | |
| ROBISON WILLIAM | | 15 PK ACRE RD | | | | PITTSFORD | NY | 14534 | |
| ROBISON WILLIAM | | 2129 OHLTOWN MCDONALD RD | | | | MCDONALD | OH | 44437 | |
| ROBISON, GLENN E | | 4783 LOGAN ARMS ST | | | | YOUNGSTOWN | OH | 44505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBISON, WILLIAM | | 2129 OHLTOWN MCDONALD RD | | | | MCDONALD | OH | 44437 | |
| ROBISON, WILLIAM A | | 15 PARK ACRE RD | | | | PITTSFORD | NY | 14534 | |
| ROBLEDO SYLVIA | | 9251 SEA PINE LN | | | | INDIANAPOLIS | IN | 46250-4142 | |
| ROBLEE, JIMMEY | | 5243 WHEELOCK RD | | | | MT MORRIS | NY | 14510 | |
| ROBLIN STEEL SITE PRP GROUP | | C/O R STEPHENS RAICHLE BANNING | | | | BUFFALO | NY | 14202-3702 | |
| ROBLIN STEEL SITE PRP GROUP C O R STEPHENS RAICHLE BANNING | | 430 MAIN ST | 430 MAIN ST | | | BUFFALO | NY | 14202-3702 | |
| ROBLING EDWIN | | 7440 MUERDALE | | | | WEST BLOOMFIELD | MI | 48322 | |
| ROBNOLTE SORRELL L | | 617 S PARK DR | | | | RAYMORE | MO | 64083 | |
| ROBO FIT INC | | 300 INDUSTRIAL PKWY UNIT J 1 | | | | CHAGRIN FALLS | OH | 44022 | |
| ROBO FIT INC | | 300 INDUSTRIAL PKY UNIT J 1 | | | | CHAGRIN FALLS | OH | 44022 | |
| ROBOHAND INC | | 482 PEPPER ST | | | | MONROE | CT | 06468 | |
| ROBOHAND INC | | C/O COMPONENT SUPPLY | 6319 DEAN PKY | | | ONTARIO | NY | 14519-8939 | |
| ROBOHAND INC | | C/O RM SALES | 1197 ROCHESTER RD STE K | | | TROY | MI | 48083 | |
| ROBOHAND INC | | CO COMPONENT SUPPLY | 6319 DEAN PKY | | | ONTARIO | NY | 14519-8939 | |
| ROBOHAND INC | DAVID BORRELLI | C/O PIEDMONT TECHNICAL SALES | 10316 FELDFARM LN | STE 200 | | CHARLOTTE | NC | 28226 | |
| ROBOHAND INC | LAURIE | 482 PEPPER ST | CUSTOMER 3899 | | | MONROE | CT | 06468 | |
| ROBOHAND INC | SALES ACCT6425 | 482 PEPPER ST | ACCT 6032 | | | MONROE | CT | 06468 | |
| ROBOHAND INC EFT | | 482 PEPPER ST | | | | MONROE | CT | 06468 | |
| ROBOHAND INC EFT | | LOF ADD CHG 4 25 94 | 482 PEPPER ST | | | MONROE | CT | 06468 | |
| ROBOHAND INCORPORATED | | C/O KAMMERER SALES COMPANY | POB 8124 | | | CINCINNATI | OH | 45208 | |
| ROBOT CO | | 300 RYAN RD | | | | SEVILLE | OH | 44273 | |
| ROBOT CO | | ADD CHG 03 04 05 AH | 300 RYAN RD | | | SEVILLE | OH | 44273 | |
| ROBOT CO THE | | 300 RYAN RD | | | | SEVILLE | OH | 44273 | |
| ROBOT DOCTOR LLC | GLENN HELMES | 9220 NOTTINGHAM WAY | | | | MASON | OH | 45040 | |
| ROBOTHAM ANDREW | | 1914 RANDALL AVE NW | | | | WALKER | MI | 49544 | |
| ROBOTIC ACCESSORIES | | 6555 S STATE RTE 202 | | | | TIPP CITY | OH | 45371 | |
| ROBOTIC ACCESSORIES | AMANDA FRENCH | 6555 S STATE RTE 202 | | | | TIPP CITY | OH | 45371-9468 | |
| ROBOTIC ACCESSORIES | CUST SERVICE | 6555 STATE RTE 202 | | | | TIPP CITY | OH | 45371 | |
| ROBOTIC ACCESSORIES | PETER TARBELL | 6555 STATE ROUTE 202 | | | | TIPP CITY | OH | 45371 | |
| ROBOTIC ACCESSORIES DIV | TERRASA W | 6555 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371 | |
| ROBOTIC ACCESSORIES DIVISION | | PROCESS EQUIPMENT CO | 6555 S STATE RTE 202 | | | TIPP CITY | OH | 45371 | |
| ROBOTIC PROCESS SYSTEMS INC | | E 23301 MISSION AVE | | | | LIBERTY LAKE | WA | 99019 | |
| ROBOTIC PRODUCTION TECHNOLOGY | | RPT | 1255 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| ROBOTIC PRODUCTION TECHNOLOGY | | RPT | 1255 HARMON RD | REMIT UPTD 01 2000 LETTER | | AUBURN HILLS | MI | 483236 | |
| ROBOTIC RESOURCES R2 INC | | 341 CHRISTIAN RD | | | | SEYMOUR | CT | 06478 | |
| ROBOTIC SYSTEMS INTEGRATION | | 1608 N MILWAUKEE AVE STE 701 | | | | CHICAGO | IL | 60647 | |
| ROBOTIC VISION SYSTEMS INC | | ACUITY CIMATRIX DIV | 486 AMHERST ST | | | NASHUA | NH | 03063-1224 | |
| ROBOTIC VISION SYSTEMS INC | | RVSI | 486 AMHERST ST | | | NASHUA | NH | 03063 | |
| ROBOTICS INC | | 2421 ROUTE 9 | | | | BALLSTON SPA | NY | 12020-4407 | |
| ROBOTICS INC | | 2421 RTE 9 | | | | BALLSTON SPA | NY | 12020-4407 | |
| ROBOTICS PROCESS SYSTEMS | | E 23301 MISSION AVE | | | | LIBERTY LAKE | WA | 99019 | |
| ROBOTRAC INC | | ROBOTRAC DIV | 3865 ADLER PL | | | BETHLEHEM | PA | 18017 | |
| ROBOTRON CORP | | 21300 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| ROBOTS DOT COM INC | | 2995A S MOORLAND RD | | | | NEW BERLIN | WI | 53151 | |
| ROBOTS DOT COM INC | | 2995A SOUTH MOORLAND RD | | | | NEW BERLIN | WI | 53151 | |
| ROBRAHN SCOTT | | 7464 EASTLANE AVE | | | | JENISON | MI | 49428-8922 | |
| ROBRAN DALONI L | | 511 W COLLEGE AVE | | | | WAUKESHA | WI | 53186-4501 | |
| ROBS NY FX | KEITH HENTHORN | 600 STEAMBOAT DR | | | | GREENWICH | CT | 06830 | |
| ROBS SERVICE CENTER | | 4280 MELLINGER RD | | | | CANFIELD | OH | 44406-9324 | |
| ROBSON GT | | 1 CATON CLOSE | | | | SOUTHPORT | | PR9 9XF | UNITED KINGDOM |
| ROBSON RANDALL | | 1249 GROSBECK RD | | | | LAPEER | MI | 48446 | |
| ROBSON WILLIAM L | | 404 STANLEY ST | | | | N TONAWANDA | NY | 14120-7013 | |
| ROBSON, RANDALL J | | 1249 GROSBECK RD | | | | LAPEER | MI | 48446 | |
| ROBSTOCK LTD | | STATION RD | UNITS 9 & 10 | | | ILKESTON | | DE75HX | UNITED KINGDOM |
| ROBT BATES CIRCUIT CLK SUPPORT | | 500 SECOND AVE ROOM 303 | | | | CULLMAN | AL | 35055 | |
| ROBT F SONNTAG DDS | | PO BOX 5795 | | | | SAGINAW | MI | 48603 | |
| ROBY ANDREW | | 5126 SCARSDALE DR | | | | KETTERING | OH | 45440 | |
| ROBY CHADWICK | | 213 DAHAJA CIR | | | | CLINTON | MS | 39056-4121 | |
| ROBY DAVID | | 2331 MAIN ST | | | | ELWOOD | IN | 46036 | |
| ROBY JR RICKY | | 108 MAUDEDITH LN | | | | CLINTON | MS | 39056 | |
| ROBY LINDA | | 108 MAUDEDITH LN | | | | CLINTON | MS | 39056-4138 | |
| ROBY SERVICES LTD | | DBA ROBY SUPPLY | 42 N TORRENCE ST | | | DAYTON | OH | 45403 | |
| ROBY SERVICES LTD | | ROBY SUPPLY | 42 N TORRENCE ST | | | DAYTON | OH | 45403 | |
| ROBY SIDNEY B CO | | ROBY CHAPIN OWEN INDUSTRIAL | 2005 BRIGHTON-HEN | | | ROCHESTER | NY | 14623 | |
| ROBY, PAULLION | | 229 ENGLEWOOD ST | | | | JACKSON | MS | 39209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROBYN GERARD | | 3045 W LYNDON AVE | | | | FLINT | MI | 48504-6809 | |
| ROBYN K REYNOLDS | | 2322 SOUTH HWY W | | | | FOLEY | MO | 63347 | |
| ROBYN KLEIN | | 561 SCENIC HEIGHTS RD | | | | OAK HARBOR | WA | 98277 | |
| ROBYN L LOWE | | 9349 N M 18 | | | | GLADWIN | MI | 48624 | |
| ROBYN LINVILLE KLEIN | | 1641 NE 16TH AVE | | | | OAK HARBOR | WA | 98297 | |
| ROBYN MARIE PHERIGO | | 3057 COUNTRY KNOLL | | | | ST CHARLES | MO | 63303 | |
| ROBYS JANITORIAL SUPPLY | WENDELL ROBY | 42 N. TORRENCE ST | | | | DAYTON | OH | 45403 | |
| ROC EXHIBITIONS | | 1963 UNIVERSITY LN | | | | LISLE | IL | 60532 | |
| ROCCANELLO THERESA | | 915 HIDDEN VALLEY DR | | | | HURON | OH | 44839 | |
| ROCCI & ASSOCIATES INC | | 1616 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228 | |
| ROCCI & ASSOCIATES INC | | PO BOX 249 | | | | HILLIARD | OH | 43026 | |
| ROCCI AND ASSOCIATES INC | | PO BOX 249 | | | | HILLIARD | OH | 43026 | |
| ROCCI ANTHONY | | 3465 BRIARWOOD LN | | | | YOUNGSTOWN | OH | 44511-2508 | |
| ROCCO DONALD | | 30 COVENTRY DR | | | | SPENCERPORT | NY | 14559 | |
| ROCCO JOHN | | 9925 TONAWANDA CREEK RD | | | | CLARENCE CTR | NY | 14032 | |
| ROCCO, DONALD | | 30 COVENTRY DR | | | | SPENCERPORT | NY | 14559 | |
| ROCHA ADAM | | 989 SPRINGWOOD SE | | | | KENTWOOD | MI | 49508 | |
| ROCHA LOUIS | | 2740 COOPER | | | | SAGINAW | MI | 48602 | |
| ROCHA PAUL | | 12870 SEYMOUR RD | | | | BURT | MI | 48417-9623 | |
| ROCHA RAYMOND | | 3125 BLUFF | | | | MILLINGTON | MI | 48746 | |
| ROCHA RAYMOND | | 3125 BLUFF | | | | MILLINGTON | MI | 48746 | |
| ROCHA RAYMOND C | | 3125 BLUFF DR | | | | MILLINGTON | MI | 48746-9680 | |
| ROCHA ROBERT A | | 20312 N 106TH LN | | | | PEORIA | AZ | 85382 | |
| ROCHA SARA LYNN | | 1749 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| ROCHA SARA LYNN | | 1749 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| ROCHA SARA LYNN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ROCHE BIOMEDICAL LABORATORIES | | 1415 RHOADMILLER ST | | | | RICHMOND | VA | 23220 | |
| ROCHE BIOMEDICAL LABORATORIES | | 6370 WILCOX RD | | | | DUBLIN | OH | 43017-1269 | |
| ROCHE BIOMEDICAL LABORATORIES | | 69 1ST AVE | | | | RARITAN | NJ | 08869 | |
| ROCHE BIOMEDICAL LABORATORIES | | HOLTER MONITORING | 112 ORANGE DR | | | ELON COLLEGE | NC | 27244 | |
| ROCHE DIAGNOSTICS | AMY BREWSTER | PO BOX 50457 | | | | INDIANAPOLIS | IN | 46250-0457 | |
| ROCHE DIAGNOSTICS | DAVID NEGRON | C/O CORANGE INTERNATIONAL | PO BOX 7085 | | | PONCE | PR | 00732 | |
| ROCHE DIAGNOSTICS | DAVID NEGRON | CO CORANGE INTERNATIONAL | PO BOX 7085 | | | PONCE | PR | 00732 | |
| ROCHE DIAGNOSTICS OPERATION | | ACCOUNTS PAYABLE | PO BOX 50416 | | | INDIANAPOLIS | IN | 46250-0416 | |
| ROCHE DIAGNOSTICS OPERATIONS INC | ACCOUNTS PAYABLE | PO BOX 50416 | | | | INDIANAPOLIS | IN | 46250 | |
| ROCHE F J | | 59 MEADOW CROFT | BRYN | | | ASHTON IN MAKERFIELD | | WN4 0LJ | UNITED KINGDOM |
| ROCHE JEANNE A | | 4909 SAGINAW RD | | | | VASSAR | MI | 48768-9591 | |
| ROCHE L | | 89 GRANGE VALLEY | HAYDOCK | | | ST HELENS | | WA110BT | UNITED KINGDOM |
| ROCHE MICHAEL | | 129 MONROE ST | | | | FLINT | MI | 48503-3953 | |
| ROCHE MICHAEL | | 327 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410 | |
| ROCHE STEVEN | | 2630 IDLEWOOD RD | | | | CLEVELAND HTS | OH | 44118 | |
| ROCHE, MICHAEL | | 327 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410 | |
| ROCHELEAU TIMOTHY | | 316 MACREADY | | | | MONROE | OH | 45050 | |
| ROCHELEAU, TIMOTHY J | | 316 MACREADY | | | | MONROE | OH | 45050 | |
| ROCHELLE ZELL TRUSTEE | | ZELL FAMILY TRUSTS | 980 N MICHIGAN AVE STE 1380 | | | CHICAGO | IL | 60611 | |
| ROCHER DAVID | | 100 TANGLEWOOD DR | | | | WEXFORD | PA | 15090-8692 | |
| ROCHESTER & GENESEE VALLEY WORKFORC | ACCOUNTS PAYABLE | 34 NICHOLSON ST | | | | ROCHESTER | NY | 14620 | |
| ROCHESTER 100 INC | | 40 JEFFERSON RD | | | | ROCHESTER | NY | 14623 | |
| ROCHESTER 100 INC | JULIE RYNKOWSKI | 40 JEFFERSON RD | PO BOX 92801 | | | ROCHESTER | NY | 14692 | |
| ROCHESTER ACADEMY OF MEDICINE | | 1441 E AVE | | | | ROCHESTER | NY | 14610-1665 | |
| ROCHESTER ALUM SMELTING CANADA | ACCOUNTS PAYABLE | 31 35 FRESHWAY DR | | | | CONCORD | ON | L4K 1R9 | CANADA |
| ROCHESTER AREA HEALTH EFT MAINTENANCE ORGANIZATION INC | | DBA PREFFERRED CARE | 259 MONROE AVE | | | ROCHESTER | NY | 14607 | |
| ROCHESTER ASPHALT MATERIAL INC | | 1150 PENFIELD RD | PO BOX 25114 | | | ROCHESTER | NY | 14625 | |
| ROCHESTER ASPHALT MATERIALS | | ROCHESTER RD MATERIALS | 1150 PENFIELD RD | | | ROCHESTER | NY | 14625-2202 | |
| ROCHESTER AUTOMATED | | SYSTEMS | 25 REGENCY OAKS BLVD STE 2 | | | ROCHESTER | NY | 14624 | |
| ROCHESTER AUTOMATED EFT | | SYSTEMS | 25 REGENCY OAKS BLVD STE 2 | | | ROCHESTER | NY | 14624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROCHESTER AUTOMATED SYSTEMS IN | | 25 REGENCY OAKS BLVD STE 2 | | | | ROCHESTER | NY | 14624 | |
| ROCHESTER AUTOMATED SYSTEMS INC | | 25 REGENCY OAKS BLVD STE 2 | | | | ROCHESTER | NY | 14624 | |
| ROCHESTER AUTOMOBILE DEALERS | | ASSOCIATION INC | 2024 W HENRIETTA RD BLDG 4 | | | ROCHESTER | NY | 14623 | |
| ROCHESTER BUSINESS ALLIANCE | | 150 STATE ST | | | | ROCHESTER | NY | 14614 | |
| ROCHESTER CHAPTER OF ASM | | INTERANTIONAL | PO BOX 23795 | | | ROCHESTER | NY | 14692-3795 | |
| ROCHESTER CHAPTER OF ASM INTERNATIONAL | | PO BOX 23795 | | | | ROCHESTER | NY | 14692-3795 | |
| ROCHESTER CITY DRAY INC | | 1703 JEFFERSON | | | | ROCHESTER | IN | 46975 | |
| ROCHESTER CITY OF NY | | PO BOX 14270 | | | | ROCHESTER | NY | 14614-0270 | |
| ROCHESTER COLLEGE | BUSINESS OFFICE | 800 W AVON RD | | | | ROCHESTER HILLS | MI | 48307 | |
| ROCHESTER COLLEGE | BUSINESS OFFICE | 800 WEST AVON RD | | | | ROCHESTER HILLS | MI | 48307 | |
| ROCHESTER COMMERCE COMMONS | | 3221 W BIG BEAVER RD STE 106 | | | | TROY | MI | 48084 | |
| ROCHESTER COMMUNITY SCHOOLS | | 501 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307 | |
| ROCHESTER DIST UNLTD | KATHLEEN KNOP | 970 DRIVING PK AVE | | | | ROCHESTER | NY | 14613 | |
| ROCHESTER DISTRIBUTION UNLIMIT | | RDU | 970 DRIVING PK AVE | | | ROCHESTER | NY | 14613 | |
| ROCHESTER ELECTRONICS INC | | 10 MALCOLM HOYT DR | | | | NEWBURYPORT | MA | 01950 | |
| ROCHESTER FIRE DEPARTMENT | | 185 EXCHANGE BLVD STE 665 | CHG PER GOI 4 22 05 AM | | | ROCHESTER | NY | 14614-2183 | |
| ROCHESTER FIRE DEPARTMENT | | 185 EXCHANGE BLVD STE 665 | | | | ROCHESTER | NY | 14614-2183 | |
| ROCHESTER FUEL INJ | MR GERALD THOMPSON | 6430 HWY 63 SOUTH | | | | ROCHESTER | MN | 55904 | |
| ROCHESTER GAS & ELECTRIC | | 89 EAST AVE | UPDT PER GIO 07 14 05 LC | | | ROCHESTER | NY | 14649-0001 | |
| ROCHESTER GAS & ELECTRIC | | PO BOX 5300 | | | | ITHACA | NY | 14852-5300 | |
| ROCHESTER GAS & ELECTRIC | ROSEN SLOME MARDER LLP | RUSSELL R JOHNSON III | 2258 WHEATLANDS DR | | | MANAKIN SABOT | VA | 23103 | |
| ROCHESTER GAS & ELECTRIC | ROSEN SLOME MARDER LLP | THOMAS R SLOME JIL MAZER MARINO | 333 EARLE OVINGTON BLVD NINTH FL | | | UNIONDALE | NY | 11553-3622 | |
| ROCHESTER GAS & ELECTRIC CORP | | 89 EAST AVE | | | | ROCHESTER | NY | 14649-000 | |
| ROCHESTER GAS & ELECTRIC CORPORATION | ROSEN SLOME MARDER LLP | RUSSELL R JOHNSON III | 2258 WHEATLANDS DR | | | MANAKIN SABOT | VA | 23103 | |
| ROCHESTER GAS & ELECTRIC CORPORATION | ROSEN SLOME MARDER LLP | THOMAS R SLOME JIL MAZER MARINO | 333 EARLE OVINGTON BLVD NINTH FL | | | UNIONDALE | NY | 11553-3622 | |
| ROCHESTER GAS & ELECTRICÁ NY | | PO BOX 5300 | | | | ITHACA | NY | 14852-5300 | |
| ROCHESTER GAS AND ELECTRIC CORP | | 89 EAST AVE | | | | ROCHESTER | NY | 14649 | |
| ROCHESTER GAS AND ELECTRIC CORP | | 89 EAST AVE | | | | ROCHESTER | NY | 14649 | |
| ROCHESTER GAS AND ELECTRIC CORP | | 89 EAST AVE | | | | ROCHESTER | NY | 14649 | |
| ROCHESTER GEAR INC | | 213 NORMAN ST | | | | ROCHESTER | NY | 14613 | |
| ROCHESTER GEAR INC EFT | | 213 NORMAN ST | | | | ROCHESTER | NY | 14613 | |
| ROCHESTER HILLS CHRYSLER JEEP | | INC | 1301 S ROCHESTER RD | | | ROCHESTER HILLS | MI | 48307 | |
| ROCHESTER HILLS CHRYSLER PLYMO | | 1301 S ROCHESTER RD | | | | ROCHESTER | MI | 48307 | |
| ROCHESTER HILLS CITY OF OAKLAND | | DRAWER 7783 | PO BOX 79001 | | | DETROIT | MI | 48279 | |
| ROCHESTER HILLS CITY OF OAKLAND | | DRAWER 7783 | PO BOX 79001 | | | DETROIT | MI | 48279 | |
| ROCHESTER INDUSTRIAL EFT SUPPLY CO INC | | 65 SAGINAW DR | | | | ROCHESTER | NY | 14623 | |
| ROCHESTER INDUSTRIAL SUPPLY | | CO INC | 65 SAGINAW DR | | | ROCHESTER | NY | 14623 | |
| ROCHESTER INDUSTRIAL SUPPLY CO | | 65 SAGINAW DR | | | | ROCHESTER | NY | 14623-3131 | |
| ROCHESTER INDUSTRIES | | EDUCATIONAL FUND | 919 CULVER RD | | | ROCHESTER | NY | 14609-7141 | |
| ROCHESTER INDUSTRIES | | EDUCATIONAL FUND INC | 150 STATE ST | CHG AS PER AFC 01 22 04 AM | | ROCHESTER | NY | 14614 | |
| ROCHESTER INDUSTRIES EDUCATIONAL FUND INC | | 150 STATE ST | | | | ROCHESTER | NY | 14614 | |
| ROCHESTER INSTITTUTE OF TECH | | AUTODESK TRAINING DR | 29 LOMB MEMORIAL DR | | | ROCHESTER | NY | 14623-5603 | |
| ROCHESTER INSTITUTE OF | | TECHNOLOGY ADD CHG 2 9 04 VC | CTR FOR INTEGRATED MFG STUDIES | 111 LOMB MEMORIAL DR | | ROCHESTER | NY | 14623-5608 | |
| ROCHESTER INSTITUTE OF | | TECHNOLOGY | SME ROBOTICS COMPETITION | ONE LOMB MEMORIAL DR | | ROCHESTER | NY | 14692-8800 | |
| ROCHESTER INSTITUTE OF TECH | | BURSARS OFFICE | 25 LOMB MEMORIAL DR | GEORGE EASTMAN BLDG | | ROCHESTER | NY | 14623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROCHESTER INSTITUTE OF TECH | | CENTER FOR ELECTRONICS MFG | ATTN MARY ANN DONATO | 78 LOMB MEMORIAL DR | | ROCHESTER | NY | 14623 | |
| ROCHESTER INSTITUTE OF TECH | | DEPT OF MECHANICAL ENGINEERING | JAMES E GLEASON BUILDING | 76 LOMB MEMORIAL DR | | ROCHESTER | NY | 14623-5604 | |
| ROCHESTER INSTITUTE OF TECH | | FINANCIAL AID OFFICE | | | | ROCHESTER | NY | 14623-5604 | |
| ROCHESTER INSTITUTE OF TECH | | OFFICE OF K12 PROGRAM | 24 LOMB MEMORIAL DR | 133 GOSNELL ANNEX | | ROCHESTER | NY | 14623 | |
| ROCHESTER INSTITUTE OF TECH | | PO BOX 9887 GEO EASTMAN BLDG | | | | ROCHESTER | NY | 14623-0887 | |
| ROCHESTER INSTITUTE OF TECH | | R I T EXECUTIVE MBA PROGRAM | COLLEGE OF BUSINESS | 107 LOMB MEMORIAL DR | | ROCHESTER | NY | 14623-5608 | |
| ROCHESTER INSTITUTE OF TECHNOL | | 1 LOMB MEMORIAL DR | | | | ROCHESTER | NY | 14623-560 | |
| ROCHESTER INSTITUTE OF TECHNOL | | 78 LOMB MEMORIAL DR | | | | ROCHESTER | NY | 14623 | |
| ROCHESTER INSTITUTE OF TECHNOL | | CENTER FOR INTEGRATED MFG STUD | 111 LOMB MEMORIAL DR | | | ROCHESTER | NY | 14623 | |
| ROCHESTER INSTITUTE OF TECHNOL | | DEPT OF MECHANICAL ENGINEERING | 76 LOMB MEMORIAL DR | | | ROCHESTER | NY | 14623 | |
| ROCHESTER INSTITUTE OF TECHNOLOGY | | 133 LOMB MEMORIAL DR | | | | ROCHESTER | NY | 14623-5608 | |
| ROCHESTER INSTITUTE OF TECHNOLOGY | | ATTN MARY ANN DONATO | 78 LOMB MEMORIAL DR | | | ROCHESTER | NY | 14623 | |
| ROCHESTER INSTITUTE OF TECHNOLOGY | | CTR FOR INTEGRATED MFG STUDIES | 111 LOMB MEMORIAL DR | | | ROCHESTER | NY | 14623-5608 | |
| ROCHESTER LABOR | | SESQUICENTENNIAL PROJECT | 16 WEST MAIN ST STE 118 | | | ROCHESTER | NY | 14614 | |
| ROCHESTER MAGNET COMPANY | | 119 DESPATCH DR | | | | EAST ROCHESTER | NY | 14445 | |
| ROCHESTER METAL DECK | | PO BOX 601 | | | | CHURCHVILLE | NY | 14428 | |
| ROCHESTER METAL DECK INC | | 325 SAVAGE RD | | | | CHURCHVILLE | NY | 14428 | |
| ROCHESTER METAL PRODUCTS CORP | | PO BOX 318 | | | | ROCHESTER | IN | 46975 | |
| ROCHESTER METAL PRODUCTS CORP | | PO BOX 710110 | | | | CINCINNATI | OH | 45271 | |
| ROCHESTER MIDLAND | | C/O MOELLERING SUPPLY | 824 W MAIN ST | | | FORT WAYNE | IN | 46804 | |
| ROCHESTER MIDLAND | MICHAEL OR AL | 3624 ILLINOIS RD | | | | FORT WAYNE | IN | 46804 | |
| ROCHESTER MIDLAND CORP | | 10525 RANDALMEN RD | | | | RANDLEMAN | NC | 27317 | |
| ROCHESTER MIDLAND CORP | | 1218 N LINCOLN AVE | | | | BAY CITY | MI | 48708 | |
| ROCHESTER MIDLAND CORP | | 282 HOLLENBECK ST | | | | ROCHESTER | NY | 14621-3258 | |
| ROCHESTER MIDLAND CORP | | 2 CANAL ST STE 1144 | | | | NEW ORLEANS | LA | 70130 | |
| ROCHESTER MIDLAND CORP | | 412 ILLINOIS AVE | | | | RIVERSIDE | NJ | 08075 | |
| ROCHESTER MIDLAND CORP | | 4406 S 68TH ST | | | | MILWAUKEE | WI | 53220 | |
| ROCHESTER MIDLAND CORP | | 700 COOPER CT UNIT C | | | | SCHAUMBURG | IL | 60173 | |
| ROCHESTER MIDLAND CORP | | 8617 CLINTON RD | | | | CLEVELAND | OH | 44144 | |
| ROCHESTER MIDLAND CORP | | MICHIGAN BRANCH 23 | 668 E 9 MILE RD | | | FERNDALE | MI | 48220 | |
| ROCHESTER MIDLAND CORP | | MOELLERING SUPPLY CO | 3624 ILLINOIS RD | | | FORT WAYNE | IN | 46804 | |
| ROCHESTER MIDLAND CORP | | MOELLERING SUPPLY DIV | 625 N UNION ST | | | KOKOMO | IN | 46901-2907 | |
| ROCHESTER MIDLAND CORP | | PO BOX 31515 | | | | ROCHESTER | NY | 14603 | |
| ROCHESTER MIDLAND CORP | | 333 HOLLENBECK ST | | | | ROCHESTER | NY | 14621-3258 | |
| ROCHESTER MIDLAND CORP EFT | | PO BOX 31515 | | | | ROCHESTER | NY | 14603 | |
| ROCHESTER MIDLAND CORPORATION | | 2003 108TH ST STE 302 | | | | GRAND PRAIRIE | TX | 75050 | |
| ROCHESTER MIDLAND CORPORATION | | SANITARY SUPPLY CO DIV | 1317 LOGAN CIRCLE | | | ATLANTA | GA | 30318 | |
| ROCHESTER MIDLAND CORPORATION | | 333 HOLLENBECK ST | | | | ROCHESTER | NY | 14621-3258 | |
| ROCHESTER MUSEUM & SCIENCE | | CENTER | 657 EAST AVE | | | ROCHESTER | NY | 14607-2177 | |
| ROCHESTER MUSEUM AND SCIENCE CENTER | | 657 EAST AVE | | | | ROCHESTER | NY | 14607-2177 | |
| ROCHESTER PHILHARMONIC | | ORCHESTRA | 108 EAST AVE | | | ROCHESTER | NY | 14604 | |
| ROCHESTER PLACE APARTMENTS | | ACCT OF RICHARD CASTRO | CASE 92-C05419 | | | | | 57266-3895 | |
| ROCHESTER PLACE APARTMENTS ACCT OF RICHARD CASTRO | | CASE 92 C05419 | | | | ROCHESTER | NY | 14611-2416 | |
| ROCHESTER PLATING WORKS INC | | 2 CAIRN ST | | | | ROCHESTER | NY | 14611-2416 | |
| ROCHESTER PLUMBING SUPPLY CO | | INC | 281 MILL ST | | | ROCHESTER | NY | 14614 | |
| ROCHESTER PLUMBING SUPPLY CO I | | 281 MILL ST | | | | ROCHESTER | NY | 14614 | |
| ROCHESTER PRECISION INSPECTION | | INSPECTIONS INC | 7466 W HENRIETTA RD | | | RUSH | NY | 14543 | |
| ROCHESTER PRECISION INSPECTION | | 7466 W HENRIETTA RD | | | | RUSH | NY | 14543 | |
| ROCHESTER RADIO INC | | 35 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | |
| ROCHESTER SALES INC | | 1265 DORIS RD | | | | AUBURN HILLS | MI | 48326-2618 | |
| ROCHESTER SCALE WORKS INC | | BARRETT MATERIALS HANDLING DIV | 100 SHERER ST | ADD CHNG 05 24 04 OB | | ROCHESTER | NY | 14611 | |
| ROCHESTER SCALE WORKS INC | | BARRETT MATERIALS HANDLING DIV | 100 SHERER ST | | | ROCHESTER | NY | 14611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROCHESTER SCHOOL FOR THE DEAF | | 1545 ST PAUL ST | | | | ROCHESTER | NY | 14621 | |
| ROCHESTER SECTION SPE | | 35 JACKIE DR | | | | ROCHESTER | NY | 14612 | |
| ROCHESTER STEEL TREATING WORKS | | 962 E MAIN ST | | | | ROCHESTER | NY | 14605 | |
| ROCHESTER STEEL TREATING WORKS | | 962 MAIN ST E | | | | ROCHESTER | NY | 14605 | |
| ROCHESTER STEEL TREATING WORKS INC | | 962 MAIN ST E | | | | ROCHESTER | NY | 14605 | |
| ROCHESTER TUBE FABRICATORS INC | | 1128 LEXINGTON AVE BLDG 5 STE D | | | | ROCHESTER | NY | 14606 | |
| ROCHESTER VASCULAR SURGERY | | ASSOCIATES | 3525 BUFFALO RD | | | ROCHESTER | NY | 14624 | |
| ROCHESTER WELDING | | 510 STATE ST | | | | ROCHESTER | NY | 14608 | |
| ROCHESTER WELDING SUPPLY CORP | | 510 STATE ST | | | | ROCHESTER | NY | 14608 | |
| ROCHFORD JANE | | 2225 E EMERALD PINES LN | | | | WESTFIELD | IN | 46074 | |
| ROCHFORD MARK | | 2225 E EMERALD PINES LN | | | | WESTFIELD | IN | 46074 | |
| ROCHFORD, JANE P | | 2225 E EMERALD PINES LN | | | | WESTFIELD | IN | 46074 | |
| ROCHFORD, MARK J | | 2225 E EMERALD PINES LN | | | | WESTFIELD | IN | 46074 | |
| ROCHLING ENGINEERING PLASTICS KG | | ROCHLINGSTR 1 | | | | HAREN | NS | 49733 | DE |
| ROCHLING MACHINED PLASTICS | | 161 WESTEC DR | | | | MOUNT PLEASANT | PA | 15666-2759 | |
| ROCHON FRANCESS R | | 2157 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876-6219 | |
| ROCHON GARLAND J | | 2157 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876-6219 | |
| ROCK & BORGELT PC | | 24500 FORD RD | | | | DEARBORN HTS | MI | 48127 | |
| ROCK BARBARA | | 320 BEACH ST | | | | MT MORRIS | MI | 48458 | |
| ROCK CNTY CIRCUIT COURT CLERK | | ACCT OF THOMAS F TIERNEY | CASE 93 FJ 115 | 51 S MAIN | | JANESVILLE | WI | 39250-5739 | |
| ROCK CNTY CIRCUIT COURT CLERK ACCT OF THOMAS F TIERNEY | | CASE 93 FJ 115 | 51 S MAIN | | | JANESVILLE | WI | 53545 | |
| ROCK CNTY CORP COUNSEL OFC | | 51 S MAIN ST | | | | JANESVILLE | WI | 53545 | |
| ROCK CNTY HUMAN SERVICES DEPT | | SC ACCOUNTING CLERK | PO BOX 1649 | | | JANESVILLE | WI | 53547-1649 | |
| ROCK CO COURTHOUSE | | ACCT OF PHILIP KERK | CASE 91 FJ 477 | 51 SOUTH MAIN ST | | JANESVILLE | WI | 39672-8122 | |
| ROCK CO COURTHOUSE ACCT OF PHILIP KERK | | CASE 91 FJ 477 | 51 SOUTH MAIN ST | | | JANESVILLE | WI | 53545 | |
| ROCK COUNTY CLERK | | 51 S MAIN ST | | | | JANESVILLE | WI | 53545 | |
| ROCK COUNTY CLERK OF COURTS | | ACCT OF GARY NOTTESTAD | CASE 90 FJ 377 | 51 SOUTH MAIN ST | | JANESVILLE | WI | 39544-9032 | |
| ROCK COUNTY CLERK OF COURTS | | ACCT OF JAMES C FARMER | CASE 85 FJ 430 | 51 S MAIN ST | | JANESVILLE | WI | 39144-9666 | |
| ROCK COUNTY CLERK OF COURTS ACCT OF GARY NOTTESTAD | | CASE 90 FJ 377 | 51 SOUTH MAIN ST | | | JANESVILLE | WI | 53545 | |
| ROCK COUNTY CLERK OF COURTS ACCT OF JAMES C FARMER | | CASE 85 FJ 430 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| ROCK COUNTY COURT CLERK | | ACCT OF S L WILLIAMS 93FA93J | 51 SOUTH MAIN ST | | | JANESVILLE | WI | 39388-3590 | |
| ROCK COUNTY COURT CLERK ACCT OF S L WILLIAMS 93FA93J | | 51 SOUTH MAIN ST | | | | JANESVILLE | WI | 53545 | |
| ROCK COUNTY COURTHOUSE | | ACCOUNT OF BRUCE H FIEDLER | CASE81FJ576 | 51 S MAIN ST | | JANESVILLE | WI | | |
| ROCK COUNTY COURTHOUSE ACCOUNT OF BRUCE H FIEDLER | | CASE81FJ576 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| ROCK CTY CLK OF COURTS ACCT OF | | FOR ACCT OF C M FURSETH | CASE84 FJ 33 | 51 S MAIN ST | | JANESVILLE | WI | | |
| ROCK CTY CLK OF COURTS ACCT OF | | FOR ACCT OF D K COLLINS | CASE88 FJ 292 | 51 S MAIN ST | | JANESVILLE | WI | | |
| ROCK CTY CLK OF COURTS ACCT OF | | FOR ACCT OF D P QUASNY | CASE88 FJ 198 | 51 S MAIN ST | | JANESVILLE | WI | | |
| ROCK CTY CLK OF COURTS ACCT OF | | FOR ACCT OF G P GARIBAY | CASE84 FJ 627 | 51 S MAIN ST | | JANESVILLE | WI | | |
| ROCK CTY CLK OF COURTS ACCT OF | | FOR ACCT OF J W KEALY | CASE84 FJ 512 | 51 S MAIN ST | | JANESVILLE | WI | | |
| ROCK CTY CLK OF COURTS ACCT OF | | FOR ACCT OF L D PETERSON | CASE83 FJ 669 | 51 S MAIN ST | | JANESVILLE | WI | 39942-2391 | |
| ROCK CTY CLK OF COURTS ACCT OF | | FOR ACCT OF L DUNCAN | CASE85 FJ 537 | 51 S MAIN ST | | JANESVILLE | WI | 34332-9212 | |
| ROCK CTY CLK OF COURTS ACCT OF | | FOR ACCT OF R J WUKSINICH | CASE86 FJ 423 | 51 S MAIN ST | | JANESVILLE | WI | | |
| ROCK CTY CLK OF COURTS ACCT OF | | FOR ACCT OF R S CUMMINGS | CASE86 FJ 301 | 51 S MAIN ST | | JANESVILLE | WI | | |
| ROCK CTY CLK OF COURTS ACCT OF | | FOR ACCT OF S C WIERSMA | CASE20421 | 51 S MAIN ST | | JANESVILLE | WI | | |
| ROCK CTY CLK OF COURTS ACCT OF | | FOR ACCT OF S R STEINKE | CASE78 23326 | 51 S MAIN ST | | JANESVILLE | WI | | |
| ROCK CTY CLK OF COURTS ACCT OF | | FOR ACCT OF W M SCHREIBER | CASE84 FJ 234 | 51 S MAIN ST | | JANESVILLE | WI | 39842-3284 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROCK CTY CLK OF COURTS ACCT OF FOR ACCT OF C M FURSETH | | CASE84 FJ 33 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| ROCK CTY CLK OF COURTS ACCT OF FOR ACCT OF D K COLLINS | | CASE88 FJ 292 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| ROCK CTY CLK OF COURTS ACCT OF FOR ACCT OF D P QUASNY | | CASE88 FJ 198 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| ROCK CTY CLK OF COURTS ACCT OF FOR ACCT OF G P GARIBAY | | CASE84 FJ 627 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| ROCK CTY CLK OF COURTS ACCT OF FOR ACCT OF J W KEALY | | CASE84 FJ 512 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| ROCK CTY CLK OF COURTS ACCT OF FOR ACCT OF L D PETERSON | | CASE83 FJ 669 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| ROCK CTY CLK OF COURTS ACCT OF FOR ACCT OF L DUNCAN | | CASE85 FJ 537 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| ROCK CTY CLK OF COURTS ACCT OF FOR ACCT OF R J WUKSINICH | | CASE86 FJ 423 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| ROCK CTY CLK OF COURTS ACCT OF FOR ACCT OF R S CUMMINGS | | CASE86 FJ 301 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| ROCK CTY CLK OF COURTS ACCT OF FOR ACCT OF S C WIERSMA | | CASE20421 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| ROCK CTY CLK OF COURTS ACCT OF FOR ACCT OF S R STEINKE | | CASE78 23326 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| ROCK CTY CLK OF COURTS ACCT OF FOR ACCT OF W M SCHREIBER | | CASE84 FJ 234 | 51 S MAIN ST | | | JANESVILLE | WI | 53545 | |
| ROCK CTY COURTHOUSE ACCTG OFFI | | ACCT OF ROBERT DUNCAN | CASE 83 PA 113 111 112 | 51 SOUTH MAIN | | JANESVILLE | WI | 39838-9553 | |
| ROCK CTY COURTHOUSE ACCTG OFFI ACCT OF ROBERT DUNCAN | | CASE 83 PA 113 111 112 | 51 SOUTH MAIN | | | JANESVILLE | WI | 53545 | |
| ROCK CTY HEALTH CARE CNTR | | 3530 N CO RD F | | | | JANESVILLE | WI | 53545 | |
| ROCK CTY HUMAN SERVICES DEPT | | PO BOX 1649 | | | | JANESVILLE | WI | 53547 | |
| ROCK CTY HUMAN SVC DEPT SC ACCTNG CLK | | PO BOX 1649 | | | | JANESVILLE | WI | 53547 | |
| ROCK DALE | | 5392 BROOK LN | | | | MILLINGTON | MI | 48746-8806 | |
| ROCK DAVID | | 3120 OVERLOOK NE | | | | WARREN | OH | 44483 | |
| ROCK DONNA | | 7117 SHERWOOD LN | | | | DAVISON | MI | 48423 | |
| ROCK GARY | | 150 MELODY SPRINGS DR | | | | HURT | VA | 24563-3877 | |
| ROCK HEATHER | | 3120 OVERLOOK DR NE | | | | WARREN | OH | 44483 | |
| ROCK JAMES B | | 10067 SETTLEMENT HOUSE RD | | | | CENTERVILLE | OH | 45458-9688 | |
| ROCK MARK | | 979 WARREN AVE | | | | NILES | OH | 44446 | |
| ROCK TOOL & MACHINE CO INC | | 45145 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2596 | |
| ROCK TRANSFER & STORAGE INC | | 130 W EDGERTON AVE | ADD CHG 4 07 05 CM | | | MILWAUKEE | WI | 53207 | |
| ROCK TRANSFER AND STORAGE INC | | 130 W EDGERTON AVE | | | | MILWAUKEE | WI | 53207 | |
| ROCK VALLEY COLLEGE | | 3301 N MULFORD RD | | | | ROCKFORD | IL | 61114-5699 | |
| ROCK VALLEY COLLEGE INC | | ILLINOIS COMMUNITY COLLEGE DIS | 3301 N MULFORD RD | | | ROCKFORD | IL | 61111 | |
| ROCK VALLEY OIL & CHEMICAL CO | | 1911 WINDSOR RD | RMT ADD CHG 10 1504 | | | ROCKFORD | IL | 61111 | |
| ROCK VALLEY OIL & CHEMICAL CO | | DEPARTMENT 20 3012 | PO BOX 5977 | | | CAROL STREAM | IL | 60197-5977 | |
| ROCK VALLEY OIL & CHEMICAL CO | | PO 5977 DEPARTMENT 20 3012 | | | | CAROL STREAM | IL | 60197-5977 | |
| ROCK WILFORD | | 2518 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8115 | |
| ROCK WILLIAM | | 7117 SHERWOOD LN | | | | DAVISON | MI | 48423 | |
| ROCK, DAVID | | 1141 ATLANTIC ST | | | | WARREN | OH | 44483 | |
| ROCK, KIMBERLY | | 3232 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425 | |
| ROCKAFELLOW MAX | | 11326 WEST ST | | | | GRAND BLANC | MI | 48439 | |
| ROCKBESTOS SURPRENANT CABLE | | 20 BRADLEY PARK RD | | | | EAST GRANBY | CT | 06026-9789 | |
| ROCKBESTOS SURPRENANT CABLE | | FMLY DELTA SURPRENANT WIRE | 20 BRADLEY  PARK RD | | | EAST GRANBY | CT | 06026-9789 | |
| ROCKBESTOS SURPRENANT CABLE EF CORP | | PO BOX 98729 | | | | CHICAGO | IL | 60693 | |
| ROCKCASTLE MARY | | 33 RENAISSANCE DR | | | | ROCHESTER | NY | 14626-4300 | |
| ROCKCASTLE TED | | 366 SOUTH REDWOOD AVE | | | | SAN JOSE | CA | 95128 | |
| ROCKCASTLE, MARY | | 237 PECK RD | | | | HILTON | NY | 14468 | |
| ROCKDALE CIRCUIT COURT | | PO BOX 81790 | | | | CONYERS | GA | 30208 | |
| ROCKDASHIL JOHN E | | 217 FLORADALE RD | | | | LIVERPOOL | NY | 13088-5623 | |
| ROCKER ARM SUPPLY INC | | 817 N LINCOLN ST | | | | SPOKANE | WA | 99201-2124 | |
| ROCKET CAR R&D LTD | ACCOUNTS PAYABLE | HIGHWOOD PUDDING LN | | | | ESSEX | | 1G7 6BY | UNITED KINGDOM |
| ROCKET ELECTRONICS | | 3287 SAN FELIPE AVE | | | | CLIFTON | CO | 81520-7966 | |
| ROCKET ENTERPRISE INC | MATT PHILL | 30660 RYAN | | | | WARREN | MI | 48092 | |
| ROCKET EXPEDITED SERVICES | | 36517 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| ROCKET EXPEDITED SERVICES | | PO BOX 74231 | | | | CLEAVELAND | OH | 44194 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROCKET EXPRESS DELIVERY INC | | 360 EAST ELMWOOD AVE | | | | FALCONER | NY | 14733 | |
| ROCKET NET COCOM LLC | | FIXED ASSET SOFTWARE COM | 747 BLAIR BLVD | | | EUGENE | OR | 97402 | |
| ROCKET SEAL COMPANY | JOE LOPEZ | 1297 SOUTH LIPAN ST | | | | DENVER | CO | 80223 | |
| ROCKEY & ASSOC | | THE FARMHOUSE | 12 GREAT VALLEY PKWY | | | NALVERN | PA | 19335 | |
| ROCKEY AND ASSOC THE FARMHOUSE | | 12 GREAT VALLEY PKWY | | | | NALVERN | PA | 19335 | |
| ROCKEY AND ASSOCIATES | | THE FARMHOUSE | 12 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | |
| ROCKEY CHERYL | | 14484 FOUR LAKES DR | | | | STERLING HEIGHTS | MI | 48313 | |
| ROCKEY TERRY | | 2453 TAYLORSVILLE RD | | | | HILLSBORO | OH | 45133 | |
| ROCKFORD CALIBRATION SERVICE | | 9865 N ALPINE RD | | | | MACHNESNEY PK | IL | 61115 | |
| ROCKFORD CALIBRATION SERVICE | | 9865 N ALPINE RD | PER RC 09 10 02 | | | MACHESNEY PK | IL | 61115-1681 | |
| ROCKFORD CALIBRATION SERVICE | | 9865 N APLINE RD | | | | MACHESNEY PK | IL | 61115-1681 | |
| ROCKFORD COMPONENTS LIMITED | | 26 QUAYSIDE | | | | WOODBRIDGE SUFFOLK | | IP12 1BH | UNITED KINGDOM |
| ROCKFORD DIESEL | BRUCE BEYERL | 4225 11TH ST | | | | ROCKFORD | IL | 61109-3026 | |
| ROCKFORD DIESEL | MR RALPH GEDDES | 4225 11TH ST | | | | ROCKFORD | IL | 61109-3026 | |
| ROCKFORD FEEDER CO | | PO BOX 15405 | | | | LOVES PARK | IL | 61132-5405 | |
| ROCKFORD FEEDER COMPANY | | PO BOX 15405 | | | | LOVES PARK | IL | 61132-5405 | |
| ROCKFORD LINEAR ACT INC | BARB MORRIS | 325 S MADISON ST | | | | ROCKFORD | IL | 61104 | |
| ROCKFORD MANUFACTURING GROUP I | | RMG | 14343 INDUSTRIAL PKY | | | SOUTH BELOIT | IL | 61080 | |
| ROCKFORD PRODUCTS | | CORPORATION | 707 HARRISON AVE | | | ROCKFORD | IL | 61104-7197 | |
| ROCKFORD PRODUCTS CORP | | DRAWER 93191 | | | | CHICAGO | IL | 60673 | |
| ROCKFORD PRODUCTS CORP | | ROCKFORD INTERNATIONAL GROUP D | 707 HARRISON AVE | | | ROCKFORD | IL | 61104-716 | |
| ROCKFORD PRODUCTS CORPORATION | | 135 S LASALLE DEPT 1660 | | | | CHICAGO | IL | 60674-1660 | |
| ROCKFORD PRODUCTS EFT | | CORPORATION | 707 HARRISON AVE | | | ROCKFORD | IL | 61104-7197 | |
| ROCKFORD PRODUCTS EFT CORPORATION | | 707 HARRISON AVE | | | | ROCKFORD | IL | 61104-7162 | |
| ROCKFORD PRODUCTS LLC | | 707 HARRISON AVE | | | | ROCKFORD | IL | 61104 | |
| ROCKFORD QUICK SHIP | | 112 12TH ST | | | | ROCKFORD | IL | 61104-2305 | |
| ROCKFORD SPRING COMPANY | KEVIN KRETSINGER | 3801 S CENTRAL AVE | | | | ROCKFORD | IL | 61125 | |
| ROCKFORD SYSTEMS INC | | 4620 HYDRAULIC RD | | | | ROCKFORD | IL | 61109-2695 | |
| ROCKFORD SYSTEMS INC | | 4620 HYDRAULIC RD | | | | ROCKFORD | IL | 61125-2695 | |
| ROCKFORD SYSTEMS INC | | PO BOX 5525 | | | | ROCKFORD | IL | 61125-0525 | |
| ROCKFORD TOOLING SYSTEMS | GARY BICKSLER | LOCK BOX SERVICES | 13464 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ROCKHOLD ROBERT | | 205 CHIMNEY LN | | | | HAUGHTON | LA | 71037-9272 | |
| ROCKHURST COLLEGE | | OFFICE OF THE BUSINESS MNGR | 5225 TROOST AVE | | | KANSAS CITY | MO | 64110 | |
| ROCKHURST COLLEGE | | PO BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 | |
| ROCKHURST COLLEGE CONTINUING | | EDUCATION CTR INC | PO BOX 419107 | | | KANSAS CITY | MO | 64141-6107 | |
| ROCKHURST COLLEGE CONTINUING | | PO BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 | |
| ROCKHURST COLLEGE CONTINUING E | | COM ED SOLUTIONS | PO BOX 419107 | | | KANSAS CITY | MO | 64141 | |
| ROCKHURST COLLEGE CONTINUING E | | NATIONAL SEMINARS GROUP | 6901 W 63RD ST | | | SHAWNEE MISSION | KS | 66202 | |
| ROCKHURST COLLEGE CONTINUING EDUCATION CTR INC | | PO BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 | |
| ROCKHURST UNIVERSITY | | FMLY COLLEGE | 1100 ROCKHURST RD M109 | NM CHG 7 01 | | KANSAS CITY | MO | 64110-2561 | |
| ROCKHURST UNIVERSITY | | 1100 ROCKHURST RD | | | | KANSAS CITY | MO | 64110-2508 | |
| ROCKHURST UNIVERSITY BUSINESS OFFICE | | 1100 ROCKHURST RD M109 | | | | KANSAS CITY | MO | 64110-2561 | |
| ROCKHURST UNIVERSITY CONTINUING EDU | | 6901 W 63RD ST | | | | SHAWNEE MISSION | KS | 66202-4009 | |
| ROCKHURST UNIVERSITY CONTINUING EDUC CTR | | PO BOX 419107 | | | | KANSAS CITY | MO | 64141 | |
| ROCKHURST UNIVERSITY EDU CTR | | PO BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 | |
| ROCKINGHAM MELVIN | | 5618 SPENCER DR | | | | JACKSON | MS | 39212 | |
| ROCKLAND COMMUNITY COLLEGE | | BURSARS OFFICE | 145 COLLEGE RD | | | SUFFERN | NY | 10901 | |
| ROCKLAND COUNTY SCU | | PO BOX 15339 | | | | ALBANY | NY | 12212 | |
| ROCKLAND EXPOSITION SERVICES | | 388 EAST MAIN ST | | | | MIDDLETOWN | NY | 10940 | |
| ROCKLAND EXPOSITION SERVICES | | 388 E MAIN ST | | | | MIDDLETOWN | NY | 10940 | |
| ROCKMAN & SONS PUBLISHING | | 240 N FENWAY DR | | | | FENTON | MI | 48430 | |
| ROCKMAN JOAN | | W374 S10845 PRAIRIE LN | | | | EAGLE | WI | 53119 | |
| ROCKMOUNT RESEARCH INC | | PO BOX 2909 | | | | VANCOUVER | WA | 98668 | |
| ROCKNEL FASTENER INC | | 5309 11TH ST | RMT CHNG 0402 LTR | | | ROCKFORD | IL | 61109 | |
| ROCKNEL FASTENER INC | | 5309 11TH ST | | | | ROCKFORD | IL | 61109 | |
| ROCKWELL ABRASIVES INC | | 1944 THUNDERBIRD | | | | TROY | MI | 48084 | |
| ROCKWELL AUTOMAITON EFT | | 1201 S SECOND ST | | | | MILWAUKEE | WI | 53204-2496 | |
| ROCKWELL AUTOMAITON EFT | | FRMLY RELIANCE ELECTRIC CO | 1201 S SECOND ST | RMT CHNG 15 05 05 CS | | MILWAUKEE | WI | 53204-2496 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROCKWELL AUTOMATION | | 111 HUDSON LN STE B | | | | MONROE | LA | 71201 | |
| ROCKWELL AUTOMATION | | 1849 W MAPLE RD | | | | TROY | MI | 48084-7151 | |
| ROCKWELL AUTOMATION | | CLEVELAND REGIONAL DR CTR | 760 BETA DR | | | MAYFIELD VILLAGE | OH | 44143 | |
| ROCKWELL AUTOMATION | | PO BOX 371125M | | | | PITTSBURGH | PA | 15251 | |
| ROCKWELL AUTOMATION | | RELIANCE ELECTRIC | 1201 SOUTH SECOND ST | | | MILWAUKEE | WI | 53204 | |
| ROCKWELL AUTOMATION | C/O NIXON PEABODY LLP | SAMUEL GOLDBLATT | 800 CATHEDRAL PARK TOWER | 37 FRANKLIN ST | | BUFFALO | NY | 14202 | |
| ROCKWELL AUTOMATION | C/O NIXON PEABODY LLP | SAMUEL GOLDBLATT | 800 CATHEDRAL PARK TOWER | 37 FRANKLIN ST | | BUFFALO | NY | 14202 | |
| ROCKWELL AUTOMATION | JENNIFER | 1 ALLEN BRADLEY DR | | | | MAYFIELD HGTS | OH | 44124 | |
| ROCKWELL AUTOMATION  EFT | | 1201 S SECOND ST | | | | MILWAUKEE | WI | 53204 | |
| ROCKWELL AUTOMATION BANK ONE | | PO BOX 70962 | | | | CHICAGO | IL | 60673 | |
| ROCKWELL AUTOMATION CLEVELAND REGIONAL DR CENTER | | PO BOX 371125M | | | | PITTSBURGH | PA | 15251 | |
| ROCKWELL AUTOMATION DATAMYTE | | 14960 MINNETONKA INDUSTRIAL RD | | | | MINNETONKA | MN | 55345 | |
| ROCKWELL AUTOMATION ENTEK | | 1700 EDISON DR | | | | MILFORD | OH | 45150 | |
| ROCKWELL AUTOMATION INC | | 100 NICKERSON RD | | | | MARLBOROUGH | MA | 01752 | |
| ROCKWELL AUTOMATION INC | | 11520 W CALUMET DR | | | | MILWAUKEE | WI | 53224 | |
| ROCKWELL AUTOMATION INC | | 11529 W 79TH ST | | | | LENEXA | KS | 66214-1646 | |
| ROCKWELL AUTOMATION INC | | 11575 GREAT OAKS WAY STE 110 | | | | ALPHARETTA | GA | 30022 | |
| ROCKWELL AUTOMATION INC | | 1195 CLOUGH PIKE | | | | BATAVIA | OH | 45103 | |
| ROCKWELL AUTOMATION INC | | 1201 S 2ND ST | | | | MILWAUKEE | WI | 53204-2410 | |
| ROCKWELL AUTOMATION INC | | 13003 ROACHTON RD | | | | PERRYSBURG | OH | 43551 | |
| ROCKWELL AUTOMATION INC | | 24701 EUCLID AVE | | | | CLEVELAND | OH | 44117-1714 | |
| ROCKWELL AUTOMATION INC | | 299 CHERRY HILL RD | | | | PARSIPPANY | NJ | 07054 | |
| ROCKWELL AUTOMATION INC | | 3010 FOREST VIEW RD | | | | ROCKFORD | IL | 61109 | |
| ROCKWELL AUTOMATION INC | | 335 W 84TH DR | | | | MERRILLVILLE | IN | 46410 | |
| ROCKWELL AUTOMATION INC | | 480 E WILSON BRIDGE RD STE M | | | | COLUMBUS | OH | 43085 | |
| ROCKWELL AUTOMATION INC | | 5117 S 110TH E AVE | | | | TULSA | OK | 74146 | |
| ROCKWELL AUTOMATION INC | | 5820 W CYPRESS ST STE E | | | | TAMPA | FL | 33607 | |
| ROCKWELL AUTOMATION INC | | 600 E CARMEL DR STE 200 | | | | CARMEL | IN | 46032 | |
| ROCKWELL AUTOMATION INC | | 6680 BETA DR | | | | MAYFIELD VILLAGE | OH | 44143 | |
| ROCKWELL AUTOMATION INC | | 8440 DARROW RD | | | | TWINSBURG | OH | 44087-2310 | |
| ROCKWELL AUTOMATION INC | | CLEVELAND LOCAL DR SOLUTION | 760 BETA DR STE A-D | | | CLEVELAND | OH | 44143 | |
| ROCKWELL AUTOMATION INC | | PO BOX 371125M | | | | PITTSBURGH | PA | 15251 | |
| ROCKWELL AUTOMATION INC | C/O SHEA & GARDNER | 1800 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20036-1872 | |
| ROCKWELL AUTOMATION INC | C/O SHEA & GARDNER | 1800 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20036-1872 | |
| ROCKWELL AUTOMATION INTERNATIONAL H | | 318 SEABOARD LN STE 400 | | | | FRANKLIN | TN | 37067-2854 | |
| ROCKWELL AUTOMATION INTL HOLDINGS L | | 1849 W MAPLE RD | | | | TROY | MI | 48084-7151 | |
| ROCKWELL AUTOMATION UK LTD | | PITFIELD | | | | MILTON KEYES | | MK11 3EF | UNITED KINGDOM |
| ROCKWELL BRUCE | | 2403 SCHEID RD | | | | HURON | OH | 44839 | |
| ROCKWELL COLLINS INC | ACCOUNTS PAYABLE | 400 COLLINS RD NORTHEAST | | | | CEDAR RAPIDS | IA | 52498 | |
| ROCKWELL COLLINSINC | | 14192 FRANKLIN AVE | | | | TUSTIN | CA | 92780-7044 | |
| ROCKWELL INTERNATIONAL CORP | | ROCKWELL AUTOMATION POWER SYST | 6040 PONDERS CT | | | GREENVILLE | SC | 29605 | |
| ROCKWELL INTERNATIONAL CORP | | ROCKWELL MEASUREMENT FLOW CONT | 400 MAPLE AVE | | | CARPENTERSVILLE | IL | 60110-1978 | |
| ROCKWELL LASER INDUSTRIES | | 7754 CAMARGO RD | | | | CINCINNATI | OH | 45243 | |
| ROCKWELL LASER INDUSTRIES | | 7754 CAMARGO RD | PO BOX 43010 | | | CINCINNATI | OH | 45243 | |
| ROCKWELL LASER INDUSTRIES INC | | 7754 CAMARGO RD | | | | CINCINNATI | OH | 45243 | |
| ROCKWELL LASER INDUSTRIES INC | | PO BOX 43010 | | | | CINCINNATI | OH | 45243 | |
| ROCKWELL LASER INDUSTRIES, INC | LINDA | PO BOX 43010 | | | | CINCINNATI | OH | 45243 | |
| ROCKWELL LYNDA M | | 2403 SCHEID RD | | | | HURON | OH | 44839-9382 | |
| ROCKWELL SOFTWARE INC | | CUSTOMER SUPPORT & SERVICES | 6680 BETA DR | | | MAYFIELD | OH | 44143 | |
| ROCKWELL SOFTWARE INC CUSTOMER SUPPORT AND SERVICES | | 6680 BETA DR | | | | MAYFIELD | OH | 44143 | |
| ROCKWOOD CONSTRUCTION | | 203 E BUSINESS 83 STE B | | | | WESLACO | TX | 78596 | |
| ROCKWOOD HOLDINGS INC | | 100 OVERLOOK CTR | | | | PRINCETON | NJ | 08540 | |
| ROCKWOOD PAUL | | 7635 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| ROCKWOOD PIGMENTS N A INC | | 2001 LYNCH AVE | | | | EAST SAINT LOUIS | IL | 62204-1717 | |
| ROCKWOOD SYSTEMS AND EQUIPMENT | | 34303 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROCKWOOD SYSTEMS AND EQUIPMENT | | INC | 34303 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| ROCKY BRANDS, INC | | 39 E CANAL ST | | | | NELSONVILLE | OH | 45764-1247 | |
| ROCKY CARLISLE | | CONSUMNES RIVER COLL | 8644 ELK WAY | | | ELK GROVE | CA | 95624 | |
| ROCKY MOUNTAIN COLLEGE | | BUSINESS OFFICE | 1511 POLY DR | | | BILLINGS | MT | 59102-1796 | |
| ROCKY MOUNTAIN DIESEL INJ SVC | | PO BOX 336 | | | | GREELEY | CO | 80632 | |
| ROCKY MOUNTAIN EDUCATION CENTER | | 13300 WEST SIXTH AVE | CAMPUS BOX 41 | | | LAKEWOOD | CO | 80228-1255 | |
| ROCKY MOUNTAIN ELECTRICAL SURP | | 2190 S KALAMATH ST | | | | DENVER | CO | 80223 | |
| ROCKY MOUNTAIN FUEL INJ SERVIC | | PO BOX 17026 | | | | WICHITA | KS | 67217 | |
| ROCKY MOUNTAIN FUEL INJ SERVIC | | PO BOX 336 | | | | GREELEY | CO | 80632-0336 | |
| ROCKY MOUNTAIN INSTRUMENT CO | | 106 LASER DR BLDG 1 | | | | LAFAYETTE | CO | 80026 | |
| ROCKY MOUNTAIN INSTRUMENTS | | 106 LASER DR BLDG 1 | | | | LAFAYETTE | CO | 80026 | |
| ROCKY MOUNTAIN PLASTICS | | 9575 PAN AMERICAN DR | | | | EL PASO | TX | 79927 | |
| ROCKY MOUNTAIN PLUMBING | DAVE | PO BOX 1486 | | | | LONGMONT | CO | 80502 | |
| ROCKY RIVER CITY SCHOOL DIST | | ADULT EDUCATION DEPARTMENT | BEACH EDUCATION CTR | 1101 MOREWOOD PKWY | | ROCKY RIVER | OH | 44116 | |
| ROCKY RIVER MUNICIPAL COURT | | 21012 HILLIARD | | | | ROCKY RIVER | OH | 44116 | |
| ROCKY TOP TRUCKING | | 3900 CARD RD | | | | READING | MI | 49274 | |
| ROCOM CORP | TERESA ROBERT OR HOLLIS | 5957 ENGINEER DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| ROCTEL MANUFACTURING LTD | | 415 ELMIRA RD N | | | | GUELPH | ON | N1K 1H3 | CANADA |
| ROCTEL MANUFACTURING LTD | | SUBS OF LINAMAR CORP | 415 ELMIRA RD N | | | GUELPH | ON | N1K 1H3 | CANADA |
| ROCTEL MANUFACTURING LTD | RUSS POLLACK | LINAMAR CORPORATION | 25300 TELEGRAPH RD | STE 450 RALEIGH OFFICE CTR | | SOUTHFIELD | MI | 48034 | |
| ROCTEL MANUFACTURING LTD SUBS OF LINAMAR CORP | | GUELPH MAIN BK OF NOVA SCOTIA | | | | GUELPH | ON | N1K 1B2 | CANADA |
| RODABAUGH HAROLD | | 9035 NOBLET RD | | | | DAVISON | MI | 48423 | |
| RODAK PLASTICS | CRAIG NEWCOMB | 31721 KNAPP ST | | | | HAYWARD | CA | 94544 | |
| RODAMIENTOS Y REPRESENTA EFT | | CIONES INDUSTRIALES SA DE CV | AV CONSTITUYENTES NO 16 LOCAL | 2 SAN JUAN DEL RIO QUERETARO | | | | | MEXICO |
| RODAMIENTOS Y REPRESENTACIONES | | RORISA | AV CONSTITUYENTES NO 16 LOCAL 2 | | | SAN JUAN DEL RIO | | 76800 | MEXICO |
| RODAMIENTOS Y REPRESENTACIONES | | RORISA | PROL CORREGIDORA SUR 200-C COL | LOMAS DE CASA BLANCA | | QUERETARO | | 76079 | MEXICO |
| RODAMMER CATHERINE | | 17 COBBLESTONE PL | | | | SAGINAW | MI | 48603 | |
| RODAMMER FREDERICK C | | 6277 SWAFFER RD | | | | VASSAR | MI | 48768-9659 | |
| RODAMMER ROY | | 17 COBBLESTONE PL | | | | SAGINAW | MI | 48603 | |
| RODAMMER, DENNIS | | 6307 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746 | |
| RODAMMER, ROY W | | 17 COBBLESTONE PL | | | | SAGINAW | MI | 48603 | |
| RODAS DALE | | 16578 PHILLIPS RD | | | | HOLLEY | NY | 14470 | |
| RODAS LARRY | | PO BOX 225 | | | | HAMLIN | NY | 14464 | |
| RODDEWIG RAYMOND | | 110 CEDAR CIRCLE | | | | CORTLAND | OH | 44410 | |
| RODDY MARQUITA | | 550 IMO DR APT 6 | | | | DAYTON | OH | 45405 | |
| RODEA JOSEPH | | 817 N FAYETTE | | | | SAGINAW | MI | 48602 | |
| RODEA JOSEPH | | 817 N FAYETTE | | | | SAGINAW | MI | 48602 | |
| RODEA VINCENT | | 817 N FAYETTE | | | | SAGINAW | MI | 48602 | |
| RODEGHIER JILL | | 317 COLONIAL DR | | | | WILMINGTON | NC | 28403 | |
| RODEMAN DONALD W | | 1020 NOTTINGHAM LN | | | | KOKOMO | IN | 46902-9551 | |
| RODEMAN DONALD W | | 10019 SKY VIEW WAY NO 1406 | | | | FT MYERS | FL | 33913 | |
| RODEMAN DONALD W | | 1020 NOTTINGHAM LN | | | | KOKOMO | IN | 46902-9551 | |
| RODEMOYER GARY | | 24 N BEND RD | | | | MERCER | PA | 16137 | |
| RODEMSKY VINCENT | | 3105 ALCOTT AVE | | | | FLINT | MI | 48506-2184 | |
| RODEN BEVERLY | | 2316 DANUBE COURT | | | | KETTERING | OH | 45420 | |
| RODEN ELECTRIC SUPPLY CO | | 3317 5TH AVE S | | | | BIRMINGHAM | AL | 35222 | |
| RODEN ELECTRICAL SUPPLY CO | | 3317 5TH AVE SOUTH | | | | BIRMINGHAM | AL | 35222 | |
| RODEN ELECTRICAL SUPPLY CO | | PO BOX 440417 | | | | NASHVILLE | TN | 37244-0417 | |
| RODEN MARK | | 217 W ROCKWELL | | | | FENTON | MI | 48430 | |
| RODEN MARK | | 2405 BRANDIWINE CT SE | | | | DECATUR | AL | 35601 | |
| RODENAS YVES | | 15076 WINDSOR LN | | | | NOBLESVILLE | IN | 46060 | |
| RODENBECK, JEFFREY S | | 262 CHIPPEWA | | | | CLAWSON | MI | 48017 | |
| RODENS ROBERT | | 4999 ORION RD | | | | ROCHESTER | MI | 48306 | |
| RODER ROLAND F | | 3640 E HIGHLAND DR | | | | PORT CLINTON | OH | 43452-2730 | |
| RODERER JOHN | | 2700 FM 802 | | | | BROWNSVILLE | TX | 78526 | |
| RODERER JR CARL | | 2676 CHILDERS DR | | | | XENIA | OH | 45385 | |
| RODERER, JOHN A | | 2700 FM 802 | | | | BROWNSVILLE | TX | 78526 | |
| RODGER JONES | | 1238 ST MICHAELS | | | | LAREDO | TX | 78041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RODGER JONES | ALFREDO Z PADILLA | C/O LAW OFFICE OF ALFREDO Z PADILLA | 104 N 5TH ST | PO DRAWER 355 | | CARRIZO SPRINGS | TX | 78834 | |
| RODGERS ALINEZ F | | 205 BENTWILLOW DR | | | | NILES | OH | 44446-2028 | |
| RODGERS BRET | | 10 REDBAY COURT | | | | NOBLESVILLE | IN | 46060 | |
| RODGERS CHARLES | | 1408 S VASSAR | | | | BURTON | MI | 48509 | |
| RODGERS CONNIE SUE | | 544 RATHMELL RD | | | | LOCKBOURNE | OH | 43137-9215 | |
| RODGERS DAYLE | | PO BOX 3319 | | | | WARREN | OH | 44485 | |
| RODGERS DAYLE | | PO BOX 3319 | | | | WARREN | OH | 44485 | |
| RODGERS DOUGLAS | | 1936 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| RODGERS DOUGLAS | | 2325 MONROE CONCORD RD | | | | TROY | OH | 45373 | |
| RODGERS EQUIPMENT CO | | 11882 GREENVILLE AVE STE 130 | | | | DALLAS | TX | 75243 | |
| RODGERS FALONOA | | 2222 GRANT AVE | | | | DAYTON | OH | 45406 | |
| RODGERS GLORIA | | 8805 ALTURA DR NE | | | | WARREN | OH | 44484 | |
| RODGERS JESSE R | | PO BOX 3409 | | | | WARREN | OH | 44485-0409 | |
| RODGERS JOHN | | 294 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1822 | |
| RODGERS JON C | | PO BOX 20306 | | | | SAGINAW | MI | 48602-0306 | |
| RODGERS JOSEPH | | 59 SOTH WARD ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| RODGERS JR GLEN | | 800 RIDGE RD | | | | KOKOMO | IN | 46901 | |
| RODGERS JR WILLIAM K | | 20545 KENOWA ST | | | | SPARTA | MI | 49345-9603 | |
| RODGERS KAREN | | 28441 ELBAMAR DR | | | | GROSSE ILE | MI | 48138 | |
| RODGERS KELLI | | 2003 OTTAWA ST | | | | SAGINAW | MI | 48602 | |
| RODGERS LINDA | | 164 HENDERSON GREENWELL RD | | | | SOMERVILLE | AL | 35670 | |
| RODGERS LISA | | 740 W 350 N | | | | SHARPSVILLE | IN | 46068 | |
| RODGERS MARK | | 2710 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| RODGERS MARY I | | 2210 HAMMEL ST | | | | SAGINAW | MI | 48601-2273 | |
| RODGERS MARY I | | 2210 HAMMEL ST | | | | SAGINAW | MI | 48601-2273 | |
| RODGERS MATTHEW | | 7925 OAK HOLLOW LN | | | | FAIRFAX STATION | VA | 22039 | |
| RODGERS MICHAEL | | 2619 ELVA DR | | | | KOKOMO | IN | 46902-6806 | |
| RODGERS MILTON | | 3755 SOUTH 575 EAST | | | | BRINGHURST | IN | 46913 | |
| RODGERS PATRICIA | | 550 OAK CIR SW | | | | WARREN | OH | 44485-3462 | |
| RODGERS PATRICK | | 7737 HAGUE RD | | | | INDIANAPOLIS | IN | 46256 | |
| RODGERS RICHARD | | 5231 COMSTOCK RD | | | | LOCKPORT | NY | 14094 | |
| RODGERS RICKY | | 201 VERNICE AVE | | | | RULEVILLE | MS | 38771 | |
| RODGERS ROBERT | | 4685 DORNUR DR | | | | CLEVELAND | OH | 44109 | |
| RODGERS SCOT | | 5625 ROSS RD | | | | TIPP CITY | OH | 45371 | |
| RODGERS SEPHEIA | | PO BOX 2427 | | | | WARREN | OH | 44484 | |
| RODGERS SUSIE | | PO BOX 424 | | | | PETERSBURG | MI | 49270 | |
| RODGERS VICTOR | | 52453 LIBERTY MILLS COURT | | | | GRANGER | IN | 46530 | |
| RODGERS WELDING SUPPLY INC | | 1791 FILLMORE AVE | | | | BUFFALO | NY | 14214 | |
| RODGERS WELDING SUPPLY INC EFT | | 1791 FILLMORE AVE | | | | BUFFALO | NY | 14214 | |
| RODGERS WILLIAM | | 844 PERKINS JONES RD | | | | WARREN | OH | 44483 | |
| RODGERS WILLIE C | | 16645 MENDOTA ST | | | | DETROIT | MI | 48221-3408 | |
| RODGERS, JASON | | 8177 POTTER RD | | | | DAVISON | MI | 48423 | |
| RODGERS, KAREN M | | 28441 ELBAMAR DR | | | | GROSSE ILE | MI | 48138 | |
| RODGERS, MARK S | | 2710 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| RODIE SARAH | | 38 N 7TH ST | | | | W TERRE HAUTE | IN | 47885 | |
| RODITCHER DEBORAH | | 4015 JAMESON | | | | SAGINAW | MI | 48603 | |
| RODITCHER R | | 922 WRIGHT | | | | SAGINAW | MI | 48602 | |
| RODKEY DANIEL L | | 2040 W 550 N | | | | FRANKFORT | IN | 46041-0000 | |
| RODKIN MIKHAIL | | 49 GOLDSTART DR | | | | PRINCETON | NJ | 08540 | |
| RODNEY CHRISTOPHER | | 2409 MEADOWGREEN DR | | | | BEAVERCREEK | OH | 45431 | |
| RODNEY FRENCH | | 2729 CATALPA DR | | | | BERKLEY | MI | 48072-1504 | |
| RODNEY J HINDERS ESQ | | 40 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869 | |
| RODNEY L COURTON | | 1237 HERTEL AVE | | | | BUFFALO | NY | 14216 | |
| RODNEY L COURTON | | ACCOUNT OF EDWARD L COURTON | CASE AT05139K1 | 1237 HERTEL AVE | | BUFFALO | NY | 11534-5072 | |
| RODNEY L COURTON ACCOUNT OF EDWARD L COURTON | | CASE AT05139K1 | 1237 HERTEL AVE | | | BUFFALO | NY | 14216 | |
| RODNEY OR PATRICIA PITTMAN | | 4340 LAKESIDE DR | | | | KALAMAZOO | MI | 49008 | |
| RODNEY VEASY | | 104 WINDY HILL RD | | | | RAINBOW CITY | AL | 35906 | |
| RODNEY VEASY | | 104 WINDY HILL RD | | | | RAINBOW CITY | AL | 35906 | |
| RODNEY W SABOURIN | | 200 PETERS RD 17 | | | | MILFORD | MI | 48381 | |
| RODNICK BROS INC | | 21032 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| RODOCKER WAYNE ROLLAND | | 2215 E BOATFIELD AVE | | | | BURTON | MI | 48529-1783 | |
| RODONDI ANDREW | | 3840 SHARON ORANGEVILLE | RD | | | SHARPSVILLE | PA | 16150 | |
| RODRIGUES R | | 115 RIDGE | | | | FAIRFIELD | OH | 45014 | |
| RODRIGUES ROBERT | | 3787 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9797 | |
| RODRIGUEZ ABELARDO | | 1604 E COURT ST | | | | FLINT | MI | 48503 | |
| RODRIGUEZ AMY | | 11918 HOWELL AVE APT 4 | | | | MT MORRIS | MI | 48458 | |
| RODRIGUEZ ANGEL T | | 3300 N STATE RD 7 G622 | | | | HOLLYWOOD | FL | 33021-2168 | |
| RODRIGUEZ CESAR | | 3619 JOSHUA DR | | | | ROCHESTER HILLS | MI | 48307 | |
| RODRIGUEZ COLVIN & CHANEY | | 1201 E VAN BUREN ST | CHG RMT ADD 01 06 03 | | | BROWNSVILLE | TX | 78520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COLVIN AND CHANEY LLP | | PO BOX 2155 | | | | BROWNSVILLE | TX | 78520 | |
| RODRIGUEZ DAVID | | 4235 BARNARD | | | | SAGINAW | MI | 48603 | |
| RODRIGUEZ DE MOLINA ROMAN FRANCISCO | | 5631 WOODWING DR | | | | BLOOMFIELD HILLS | MI | 48301 | |
| RODRIGUEZ DEBRA | | 10265 SCEPTER CIR | | | | FRANKLIN | WI | 53132-1832 | |
| RODRIGUEZ ELSA | | 8782 VALLEY VIEW A | | | | BUENA PK | CA | 90620 | |
| RODRIGUEZ ENRIQUE | | 328 WOODBINE AVE | | | | STRUTHERS | OH | 44471 | |
| RODRIGUEZ ENRIQUE M | | 14 ANDRE COURT SE | | | | GRAND RAPIDS | MI | 49509 | |
| RODRIGUEZ ENRIQUE M | | 14 ANDRE COURT SE | | | | GRAND RAPIDS | MI | 49509 | |
| RODRIGUEZ ENRIQUE M | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| RODRIGUEZ ERNESTO | | 10265 SCEPTER CIR | | | | FRANKLIN | WI | 53132-1832 | |
| RODRIGUEZ EUGENIO | | 1003 FOREST HAVEN BLVD | | | | EDISON | NJ | 08817 | |
| RODRIGUEZ EULALIA | | 36 ASPEN DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| RODRIGUEZ EULALIA | | 36 ASPEN DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| RODRIGUEZ EXPEDITED | | PO BOX 95888 | | | | CHICAGO | IL | 60694 | |
| RODRIGUEZ EXPEDITED | | RODRIGUEZ EXPEDITED FREIGHT SY | 9850 PELHAM RD | | | TAYLOR | MI | 48180 | |
| RODRIGUEZ FLORIBERTO | | 1571 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| RODRIGUEZ FLORIBERTO | | 1571 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| RODRIGUEZ FLORIBERTO | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| RODRIGUEZ FRIAS MONICA VIVIANA | | MAR MEDITERRANEO 15 | COL LAS HADAS | | | QUERETARO | | 76160 | MEXICO |
| RODRIGUEZ FRIAS MONICA VIVIANA | | MAR MEDITERRANEO 15 | COL LAS HADAS | | | | | | MEXICO |
| RODRIGUEZ FRIAS, MONICA VIVIANA | | MAR MEDITERRANEO NO 15 | | | | QUERETARO | QRO | 76160 | MX |
| RODRIGUEZ FRIAS, MONICA VIVIANA | | COL LAS HADAS | | | | QUERETARO | QRO | 76160 | MX |
| RODRIGUEZ GABRIEL | | 1738 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| RODRIGUEZ GABRIEL | | 1738 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| RODRIGUEZ GABRIEL | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| RODRIGUEZ GILBERTO | | 2221 BROADWAY ST | | | | BAY CITY | MI | 48708-8577 | |
| RODRIGUEZ GILLS AMANDA | | 1838 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| RODRIGUEZ GILLS AMANDA | | 1838 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| RODRIGUEZ GILLS AMANDA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| RODRIGUEZ HERMINIO | | 5212 E 47TH PL | 8 | | | TULSA | OK | 74135 | |
| RODRIGUEZ HERMINIO | | 5212 E 47TH PL | | | | TULSA | OK | 74135 | |
| RODRIGUEZ HUMBERTO | | 3206 OAKWOOD AVE | | | | SAGINAW | MI | 48601-4446 | |
| RODRIGUEZ HUMBERTO | | 3206 OAKWOOD AVE | | | | SAGINAW | MI | 48601-4446 | |
| RODRIGUEZ IRMA | | 445 MAGEE AVE | | | | ROCHESTER | NY | 14613 | |
| RODRIGUEZ ISMAEL | | 1601 HWY 90 WEST | | | | REBECCA | GA | 31783-9801 | |
| RODRIGUEZ J | | 1029 92ND ST | | | | NIAGARA FALLS | NY | 14304 | |
| RODRIGUEZ J | | 3125 TATHAM RD | | | | SAGINAW | MI | 48601-7127 | |
| RODRIGUEZ JACQUELINE | | 113 NORTHWIND DR | | | | EL PASO | TX | 79912 | |
| RODRIGUEZ JACQUELINE H | | 4614 AMHERST LN | | | | GRAND PRARIE | TX | 75050 | |
| RODRIGUEZ JEREMY | | 336 AMHERST BEND | | | | DAYTON | OH | 45440 | |
| RODRIGUEZ JESUS | | 250 BROWNEE LN | | | | HARTSELLE | AL | 35640 | |
| RODRIGUEZ JESUS P | | 250 BROWNEE LN | | | | HARTSELLE | AL | 35640-4843 | |
| RODRIGUEZ JORGE | | 10 QUEENS DR | APT 305 | | | SCHENECTADY | NY | 12304 | |
| RODRIGUEZ JOSE | | 464 GEORGES RD | | | | N BRUNSWICK | NJ | 08902 | |
| RODRIGUEZ JOSE | | 187 CANTON ST | | | | ROCHESTER | NY | 14606 | |
| RODRIGUEZ JOSE | | 855 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| RODRIGUEZ JOSE | | POBOX PO BOX 7149 | | | | NO BRUNSWICK | NJ | 089027149 | |
| RODRIGUEZ JOSE | | 464 GEORGES RD | | | | N BRUNSWICK | NJ | 08902 | |
| RODRIGUEZ JOSUE | | 1460 S VASSAR RD | | | | BURTON | MI | 48519 | |
| RODRIGUEZ JOYCE A | | 3799 E COUNTY RD 400 S | | | | KOKOMO | IN | 46902-9362 | |
| RODRIGUEZ JR BENIGNO | | 263 PENNSYLVANIA AVE | | | | BUFFALO | NY | 14201 | |
| RODRIGUEZ JR JOSE | | 515 DELAWARE ST | | | | ANDERSON | IN | 46016-1132 | |
| RODRIGUEZ JR MATIAS | | 953 AMELITH RD | | | | FREELAND | MI | 48623-8920 | |
| RODRIGUEZ JR, BENIGNO | | 309 HERKIMER ST | | | | BUFFALO | NY | 14213 | |
| RODRIGUEZ LUIS | | 3565 SHERWOOD ST | | | | SAGINAW | MI | 48603-2064 | |
| RODRIGUEZ LUIS | | 3565 SHERWOOD ST | | | | SAGINAW | MI | 48603-2064 | |
| RODRIGUEZ MANUEL | | 5525 CANOGA AVE | APT 316 | | | WOODLAND HILLS | CA | 91367 | |
| RODRIGUEZ MARIA | | 2400 GILSON ST | | | | RACINE | WI | 53403-3012 | |
| RODRIGUEZ MARIA ELENA | | 3809 HACKBERRY | | | | MCALLEN | TX | 78501 | |
| RODRIGUEZ MATA DAISEY | | 4389 S IOWA AVE | | | | SAINT FRANCIS | WI | 53235-6312 | |
| RODRIGUEZ MATA DAISEY | | 4389 S IOWA AVE | | | | SAINT FRANCIS | WI | 53235-6312 | |
| RODRIGUEZ MAURICE | | 300 WEST SWALLOW AVE | | | | MCALLEN | TX | 78504 | |
| RODRIGUEZ MICHAEL | | 2115 CREEK SIDE DR SW | | | | BYRON CTR | MI | 49315 | |
| RODRIGUEZ NICK | | 1742 DENISON AVE NW | | | | WARREN | OH | 44485-1717 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ PENA GUSTAVO | | MAR ROJO 811 A COL CAVAZOS | | | | REYNOSA | TMS | 88720 | MX |
| RODRIGUEZ PENA, GUSTAVO | | MAR ROJO 811 A | | | | REYNOSA | TMS | 88720 | MX |
| RODRIGUEZ PRADO GUILLERMO DANI | | EQUIPO Y MOBILIARIO | INDUSTRIAL OCOTILLOS NO 3644 | | | CHIHUAHUA | | 31125 | MEXICO |
| RODRIGUEZ RAFAEL | | 11272 CTR ST | | | | GARRETSVILLE | OH | 44231 | |
| RODRIGUEZ RENE | | 1204 LYLES LOOP | | | | LAREDO | TX | 78041 | |
| RODRIGUEZ RICHARD | | 1509 SARAZEN CT | | | | LAREDO | TX | 78045 | |
| RODRIGUEZ ROBERT | | 11 GILLINGHAM COURT | | | | ALGONQUIN | IL | 60102 | |
| RODRIGUEZ RODRIGUEZ, ELIZABETH | | JUVENTINO ROSAS NO 2402 | | | | CHIHUAHUA | CHI | 31020 | MX |
| RODRIGUEZ RODRIGUEZ, ELIZABETH | | COL CUARTELES | | | | CHIHUAHUA | CHI | 31020 | MX |
| RODRIGUEZ ROSEMARY Y | | 1742 DENISON AVE NW | | | | WARREN | OH | 44485-1717 | |
| RODRIGUEZ SAMUEL | | 5793 11 MILE RD | | | | FREELAND | MI | 48623-9322 | |
| RODRIGUEZ SAMUEL | | 5793 11 MILE RD | | | | FREELAND | MI | 48623-9322 | |
| RODRIGUEZ STEVEN | | 4256 W FIRETHORN ST | | | | TUCSON | AZ | 85741 | |
| RODRIGUEZ TEODORO | | 12 SANDRA CT | | | | SAGINAW | MI | 48602 | |
| RODRIGUEZ VICTOR R | | 2054 CHARLES ST | | | | RACINE | WI | 53402-4610 | |
| RODRIGUEZ, ANDRE | | 4921 HANOVER | | | | SAGINAW | MI | 48603 | |
| RODRIGUEZ, ANGEL | | 207 SHEETS | | | | UNION | OH | 45322 | |
| RODRIGUEZ, ARMANDO | | 1012 MURPHY ST | | | | BAY CITY | MI | 48706 | |
| RODRIGUEZ, BRANDON | | 981 CEDAR RUN CT | | | | GRAND RAPIDS | MI | 49534 | |
| RODRIGUEZ, DEBRA | | 10265 SCEPTER CIR | | | | FRANKLIN | WI | 53132 | |
| RODRIGUEZ, HUMBERTO | | 3206 OAKWOOD AVE | | | | SAGINAW | MI | 48601 | |
| RODRIGUEZ, MARIA | | 2400 GILSON ST | | | | RACINE | WI | 53403 | |
| RODRIGUEZ, SARAH | | 547 8TH ST | | | | STRUTHERS | OH | 44471 | |
| RODRIQUEZ GAMALIEL | | 323 RAINEY ST | | | | ASHBURN | GA | 31714-2259 | |
| RODRIQUEZ RALPH | | 9196 LN | | | | DETROIT | MI | 48209 | |
| RODRIQUEZ THOMAS | | PO BOX 236 | | | | CASTALIA | OH | 44824-0236 | |
| RODRIQUEZ, JOHN | | 19673 S HEMLOCK RD | | | | OAKLEY | MI | 48649 | |
| RODS AUTOMOTIVE | ROD | 637 EAST WILSON | | | | REPUBLIC | MO | 65738 | |
| RODS TIRE | | 3312 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| RODY LAURA | | 2536 AUDRI LN | | | | KOKOMO | IN | 46901-7074 | |
| RODZINA INDUSTRIES INC | | AMERIPLASTIC CO | 3518 FENTON RD | | | FLINT | MI | 48507 | |
| RODZINA INDUSTRIES INC | | FLINT RUBBER STAMP | 3518 FENTON RD | | | FLINT | MI | 48507 | |
| RODZINA INDUSTRIES INC  EFT AMERIPLASTIC CO | | 3518 FENTON RD | | | | FLINT | MI | 48507 | |
| ROE BETTY D | | 1924 WEST DEFENBAUGH ST | | | | KOKOMO | IN | 46902 | |
| ROE CHARLES | | 380 IRVING WICK DR E | | | | HEATH | OH | 43056 | |
| ROE COLIN | | 10386 HOGAN RD | | | | SWARTZ CREEK | MI | 48473 | |
| ROE CURTIS | | 517 WESTMOUNT ST | | | | ROCHESTER | NY | 14615 | |
| ROE CURTIS | | 517 WESTMOUNT ST | | | | ROCHESTER | NY | 14615 | |
| ROE CYNTHIA | | 3176 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5061 | |
| ROE DENNIS | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| ROE DENNIS | | 28138 BRADNER | | | | WARREN | MI | 48088 | |
| ROE GEARY | | 14485 TUSCOLA RD | | | | CLIO | MI | 48420 | |
| ROE GERALD D | | 3420 W WOODLAND DR | | | | BAY CITY | MI | 48706-1633 | |
| ROE II GEARY | | 1471 COLLEEN LN | | | | DAVISON | MI | 48423-8322 | |
| ROE JEREL | | 2130 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| ROE JONATHAN | | 1158 W MAIN ST | APT H1-1 | | | LANSDALE | PA | 19446 | |
| ROE KEVIN | | 5846 CORTE BRAZOS | | | | PLEASANTON | CA | 94566 | |
| ROE LARRY | | 6312 SOUTHWEST RD | | | | CASTALIA | OH | 44824 | |
| ROE MARY | | 10386 HOGAN RD | | | | SWARTZ CREEK | MI | 48473 | |
| ROE PAMELA | | 6471 EICHLER CIRCLE | | | | COOPERSBURG | PA | 18036 | |
| ROE RICHARD | | 14513 ABOITE CENTER RD | | | | FORT WAYNE | IN | 46814-9749 | |
| ROE RICHARD | | 82 STAGLEN DR | | | | HENRIETTA | NY | 14467 | |
| ROE ROBERT | | 82 STAGLEN DR | | | | HENRIETTA | NY | 14467 | |
| ROE ROGER | | 2105 EAST BROOK DR | | | | KOKOMO | IN | 46902 | |
| ROE SANDRA K | | 2105 EASTBROOK DR | | | | KOKOMO | IN | 46902-4514 | |
| ROE SR, HARRY | | 10605 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | |
| ROE STAMP COMPANY | | 28750 LORNA AVE | | | | WARREN | MI | 48092-3930 | |
| ROE TERRY | | 2308 ELVA DR | | | | KOKOMO | IN | 46902 | |
| ROE TERRY | | 3588 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421 | |
| ROE, CYNTHIA K | | 3176 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| ROE, GINA | | 2464 KINGFISHER LN | | | | NIAGARA FALLS | NY | 14304 | |
| ROE, PAMELA A | | 6471 EICHLER CIR | | | | COOPERSBURG | PA | 18036 | |
| ROE, RICHARD B | | 82 STAGLEN DR | | | | HENRIETTA | NY | 14467 | |
| ROEBUCK ANDREA | | 15 STRADER DR | | | | TROTWOOD | OH | 45426 | |
| ROEBUCK DEBORAH | | 414 MADISON CIR | | | | GADSDEN | AL | 35904 | |
| ROEDEL ALLEN H | | 45500 FINCH ST | | | | MATTAWAN | MI | 49071-7732 | |
| ROEDEL EDWARD R | | 6751 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9420 | |
| ROEDEL KELLY | | 10582 GREYSTONE DR | | | | ZEELAND | MI | 49464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROEDEL KIRK | | 10582 GREYSTONE DR | | | | ZEELAND | MI | 49464 | |
| ROEDER MICHAEL | | 5087 SAFFRON DR | | | | TROY | MI | 48098-6706 | |
| ROEDER, MICHAEL G | | 5087 SAFFRON DR | | | | TROY | MI | 48098-6706 | |
| ROEDER, WILLIAM | | 2920 HELMS RD | | | | ANDERSON | IN | 46016 | |
| ROEDERS OF AMERICA INC | | 404 RTE 59 | | | | NANUET | NY | 10954 | |
| ROEDERS OF AMERICA INC | | 40 RAMLAND RD | | | | ORANGEBURG | NY | 10962 | |
| ROEDERS OF AMERICA INC | | 404 E ROUTE 59 | | | | NANUET | NY | 10954-2936 | |
| ROEDERSTEIN | | C/O SCOTT ELECTRONICS | 7321 SHADELAND STA STE 256 | | | INDIANAPOLIS | IN | 46256 | |
| ROEDERSTEIN ELECTRONICA PORTUGAL | | LUGAR DE MEAES CALENDARIO | VILA NOVA DE FAMALICAO CALENDARIO | | | | | 04760 | PORTUGAL |
| ROEDERSTEIN ELECTRONICS INC | | C/O VISHAY ELECTRONIC COMPONEN | 405 SOUTHWAY BLVD E STE 202 | | | KOKOMO | IN | 46902 | |
| ROEGLIN, BRENT | | 6149 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | |
| ROEHL TRANSPORT INC | | PO BOX 750 | | | | MARSHFIELD | WI | 54449-0750 | |
| ROEHLEN ENGRAVING | | DIV OF ROEHLEN INDUSTRIES | PO BOX 3066 | | | BOSTON | MA | 02241 | |
| ROEHM ARDELLA R | | 2163 W CODY ESTEY | | | | RHODES | MI | 48652-9533 | |
| ROEHM DENNIS | | 8121 NE COUNTY LINE RD | | | | MERRILL | MI | 48637 | |
| ROEHM KAREN | | 8121 N E COUNTY LINE RD | | | | MERRILL | MI | 48637 | |
| ROEHMANN MARIAN | | 818 S HARBOR BLVD | | | | ANAHEIM | CA | 92805 | |
| ROEHRS TRAVIS | | 1251 W CLARENCE AVE | | | | HARRISON | MI | 48625 | |
| ROELLIG JAMES | | 664 DALEVIEW AVE | | | | DAYTON | OH | 45405 | |
| ROEMBKE MFG & DESIGN INC | | 1580 BAKER DR | | | | OSSIAN | IN | 46777-9391 | |
| ROEMER & MINTZ | | 202 S MICHIGAN AVE STE 1400 | | | | SOUTH BEND | IN | 46601 | |
| ROEMER AND MINTZ | | 202 S MICHIGAN AVE STE 1400 | | | | SOUTH BEND | IN | 46601 | |
| ROEMER INDUSTRIES | | PO BOX 217 | | | | MASURY | OH | 44438-0217 | |
| ROEMER INDUSTRIES, INC | | 1555 MASURY RD STE 1 | | | | MASURY | OH | 44438 | |
| ROEPER CITY & COUNTRY SCHOOL | | ACCT OF ALFRED DENNIS BOUIE | CASE 89 554452 | | | | | 37370-7731 | |
| ROEPER CITY AND COUNTRY SCHOOL ACCT OF ALFRED DENNIS BOUIE | | CASE 89 554452 | | | | | | | |
| ROESCH DAVID | | 600 TAYLOR RD | | | | SANDUSKY | OH | 44870 | |
| ROESCH DAVID | | 7764 KENETTA CT | | | | FISHERS | IN | 46038-1440 | |
| ROESCH, DAVID | | 7764 KENETTA CT | | | | FISHERS | IN | 46038-1440 | |
| ROESE JAY C | | DBA TWE | 4196 CREAM RIDGE RD | | | MACEDON | NY | 14502-8716 | |
| ROESE JAY C DBA TWE | ROESE JAY C DBA TWE | | 4196 CREAM RIDGE RD | | | MACEDON | NY | 14502-8716 | |
| ROESELER BONNIE | | 4408 S 43RD ST | | | | GREENFIELD | WI | 53220-3684 | |
| ROESENER DAVID | | 2532 CRANBROOK DR | | | | CINCINNATI | OH | 45231 | |
| ROESENER JR EDWARD J | | 2207 W COUNTY RD 300 S | | | | KOKOMO | IN | 46902-4740 | |
| ROESER CHARLES | | ESSENCE OF TIME | 500 S TRANSIT ST | | | LOCKPORT | NY | 14094 | |
| ROESLER METAL FINISHING USA LL | | 1551 DENSO RD | | | | BATTLE CREEK | MI | 49015 | |
| ROESLER THAD | | 4647 W CARLETON RD | | | | ADRIAN | MI | 49221 | |
| ROESNER DAVID | | 7670 REESE RD | | | | BIRCH RUN | MI | 48415 | |
| ROESSEL & CO INC | | 199 LAGRANGE AVE | | | | ROCHESTER | NY | 14613-1511 | |
| ROESSEL & CO INC EFT | | 199 LAGRANGE AVE | | | | ROCHESTER | NY | 14613-1511 | |
| ROESSING BRONZE CO | | MARS EVAN CITY RD | | | | MARS | PA | 16046-0816 | |
| ROESSING BRONZE CO | | MARS EVAN CITY RD | | | | MARS | PA | 16046-0816 | |
| ROESSING BRONZE CO | | MARS EVAN CITY RD | | | | MARS | PA | 16046-0816 | |
| ROESSL LINDA | | 4104 E BARTON RD | | | | OAK CREEK | WI | 53154 | |
| ROESSL THOMAS | | 4104 E BARTON RD | | | | OAK CREEK | WI | 53154 | |
| ROESSL THOMAS P | | 4104 E BARTON RD | | | | OAK CREEK | WI | 53154 | |
| ROESSLER KATHRYN | | PMB 280 | 2564 N SQUIRREL RD | | | AUBURN HILLS | MI | 48326-2383 | |
| ROESSLER, KATHRYN MARIE | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| ROEST THOMAS W | | 9778 BEND DR | | | | JENISON | MI | 49428-9525 | |
| ROETH STEPHANIE | | 34 CANTERBURY RD | | | | ROCHESTER | NY | 14607 | |
| ROETHE KROHN & POPE | | 321 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545 | |
| ROETHE KROHN AND POPE | | 321 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545 | |
| ROETHLISBERGER JERRY | | 8300 S GERA | | | | BIRCH RUN | MI | 48415 | |
| ROETHLISBERGER LISA | | 1260 S BEYER RD | | | | SAGINAW | MI | 48601 | |
| ROETTKER B H CO INC | | 7593 BRIDGETOWN RD | | | | CINCINNATI | OH | 45211-452 | |
| ROETZEL & ANDRESS | | 222 S MAIN ST | CHG PER DC 2 28 02 CP | | | AKRON | OH | 44308 | |
| ROETZEL AND ANDRESS | | 222 S MAIN ST | | | | AKRON | OH | 44308 | |
| ROFFLER MOLER HAIRSTYLING | | COLLEGE | 1311 ROSWELL RD | | | MARIETTA | GA | 30062 | |
| ROFIN BAASEL INC | | 1565 W UNIVERSITY DR STE 101 | | | | TEMPE | AZ | 85281 | |
| ROFIN BAASEL INC | | 330 CODMAN HILL RD | | | | BOXBOROUGH | MA | 01719 | |
| ROFIN BAASEL INC | | FMLY AB LASER INC | 4 CRAIG RD | | | ACTION | MA | 01720 | |
| ROFIN SINAR INC | | 40984 CONCEPT DR | | | | PLYMOUTH | MI | 48170 | |
| ROFIN SINAR INC | | 44064 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| ROFIN SINAR INC  EFT | | 40984 CONCEPT DR | | | | PLYMOUTH | MI | 48170 | |
| ROFIN SINAR TECHNOLOGIES INC | | 40984 CONCEPT DR | | | | PLYMOUTH | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROG SANDARA | | 4292 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120 | |
| ROGAHN ROBERT | | S67 W18778 PEARL DR | | | | MUSKEGO | WI | 53150 | |
| ROGALA JOHN | | 53 EAST WREN CIRCLE | | | | KETTERING | OH | 45420 | |
| ROGALA, JOHN | | 24 HILL VALLEY DR | | | | LANCASTER | NY | 14086 | |
| ROGALE BOB | | 294 HEARTWOOD DR | | | | WIXOM | MI | 48393 | |
| ROGALSKI DANIEL | | 5712 JAMESTOWN CT SE | | | | KENTWOOD | MI | 49508-6530 | |
| ROGALSKI JEROME | | 264 ALEWA NW | | | | GRAND RAPIDS | MI | 49504 | |
| ROGER A GROSS | | PO BOX 27072 | | | | LANSING | MI | 48909 | |
| ROGER CHARD | | 201 E WASHINGTON | | | | ANN ARBOR | MI | 48104 | |
| ROGER CYNTHIA PHELPS | | 5306 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 | |
| ROGER F JOSEPH | | 20394 HARPER | | | | HARPER WOODS | MI | 48225 | |
| ROGER J ETTLINGER | | 929 N PONTIAC TRAIL | | | | WALLED LAKE | MI | 48390 | |
| ROGER J HUGHES | | 2069 MADSEN RD | | | | SAGINAW | MI | 48601 | |
| ROGER J SIEGEL | | 24780 HATHAWAY STE 302 | | | | FARMINGTON H | MI | 48335 | |
| ROGER J SIEGEL | | ACCT OF JOSEPH B HOZE | CASE 92-617 405 GC | 24780 HATHAWAY STE 302 | | FARMINGTON HILLS | MI | 48335 | |
| ROGER J SIEGEL | | ACCT OF RONALD H PICKENS | CASE 93-C00412 GC1 | 24780 HATHAWAY STE 302 | | FARMINGTON HILLS | MI | 27740-9544 | |
| ROGER J SIEGEL ACCT OF RONALD H PICKENS | | CASE 93 C00412 GC1 | 24780 HATHAWAY STE 302 | | | FARMINGTON HILLS | MI | 48335 | |
| ROGER JACQUELIN CUMMINGS | | 11805 PARDEE | | | | TAYLOR | MI | 48180 | |
| ROGER L MURPHY | | PO BOX 940 | | | | STAFFORD | VA | 22555 | |
| ROGER LACASSEE | | 59 BEGIN TERRACE | | | | SABATTUS | ME | 04280 | |
| ROGER LAUGHLIN | | 3752 NIXON RD | | | | POTTERVILLE | MI | 48876 | |
| ROGER P ARNOLD PS | | DBA ARNOLD LAND SURVEYING | 3911 BROADWAY ST STE C | | | GROVE CITY | OH | 43123 | |
| ROGER Q HYDE | | 12900 HALL RD STE 430 | | | | STERLING HTS | MI | 48313 | |
| ROGER SKELTON SERVICES | | 8677 BRADFORD COURT | | | | CHINO | CA | 91710 | |
| ROGER WILLIAMS UNIVERSITY | | BURSARS OFFICE | ONE OLD FERRY RD | | | BRISTOL | RI | 02809 | |
| ROGER ZATKOFF COMPANY | ZATKOFF SEALS & PACKINGS | 23230 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2850 | |
| ROGERS & BROWN CUSTOM BROKER | | PO BOX 20160 | | | | CHARLESTON | SC | 29413-0160 | |
| ROGERS & WELLS | | 200 PK AVE | | | | NEW YORK | NY | 10166-0153 | |
| ROGERS & WELLS | | 607 FOURTEENTH ST NW | | | | WASHINGTON | DC | 20005-2011 | |
| ROGERS ADRAIN | | 170 NEW HOPE RD | | | | PEARL | MS | 39208 | |
| ROGERS ALAN | | 33 NETHERDALE RD | | | | DAYTON | OH | 45404 | |
| ROGERS ALAN | | 33 NETHERDALE RD | | | | DAYTON | OH | 45404 | |
| ROGERS ALICE | | 4134 BEARCAT BLVD | | | | BRIDGEPORT | MI | 48722 | |
| ROGERS ALMA | | PO BOX 1151 | | | | MONTICELLO | MS | 39654-1151 | |
| ROGERS ALMA | | PO BOX 1151 | | | | MONTICELLO | MS | 39654-1151 | |
| ROGERS AND WELLS | | 200 PK AVE | | | | NEW YORK | NY | 10166-0153 | |
| ROGERS AND WELLS | | 607 FOURTEENTH ST NW | | | | WASHINGTON | DC | 20005-2011 | |
| ROGERS ANGELA | | 3345 BRENTWAY DR | | | | BAY CITY | MI | 48706 | |
| ROGERS ANGIE | | 12505 S HEMLOCK RD | | | | BRANT | MI | 48614-9712 | |
| ROGERS ANGIE | | 610 S BLACK STREET | | | | ALEXANDRIA | IN | 46001-2324 | |
| ROGERS ARNOLD | | 2488 OBRIEN RD | | | | MAYVILLE | MI | 48744 | |
| ROGERS ASSOC TOOL & DIE | | CORP | 15 ST JAMES ST | | | ROCHESTER | NY | 14606-1690 | |
| ROGERS ASSOC TOOL & DIE EFT | | CORP | 15 ST JAMES ST | | | ROCHESTER | NY | 14606-1690 | |
| ROGERS ASSOCIATES TOOL & DIE C | | 15 ST JAMES ST | | | | ROCHESTER | NY | 14606-1614 | |
| ROGERS B W CO | | PO BOX 1030 | | | | AKRON | OH | 44309-1030 | |
| ROGERS B W CO INC | | 1034 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| ROGERS B W CO INC | | 1175 W GOODALE BLVD | | | | COLUMBUS | OH | 43212 | |
| ROGERS B W CO INC | | 7900 EMPIRE PKY | | | | MACEDONIA | OH | 44056-2144 | |
| ROGERS BETHANY | | 6325 W BURT RD | | | | ST CHARLES | MI | 48655 | |
| ROGERS BETTY M | | 1320 N PK VISTA AVE 59 | | | | ANAHEIM | CA | 92806-3767 | |
| ROGERS BETTY M | | 1320 N PK VISTA AVE 59 | | | | ANAHEIM | CA | 92806-3767 | |
| ROGERS BETTY M | | 1320 N PK VISTA AVE 59 | | | | ANAHEIM | CA | 92806-3767 | |
| ROGERS BRADLEY | | 4300 BAKER RD | | | | BRIDGEPORT | MI | 48722 | |
| ROGERS BW CO INC | | 18 TECH VIEW PL | | | | CINCINNATI | OH | 45215 | |
| ROGERS BW CO INC | | 380 WATER ST | | | | AKRON | OH | 44308-1045 | |
| ROGERS BW CO INC | | 7467 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| ROGERS BW CO INC | DON HABIL | 5727 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| ROGERS BW CO INC | SALES | USE VENDOR 27968 | | | | DAYTON | OH | 45414 | |
| ROGERS C A | | 54 HARRIS DR | BOOTLE | | | LIVERPOOL | | L20 6LQ | UNITED KINGDOM |
| ROGERS CARTAGE CO | | 4428 MIDLOTHIAN TURNPIKE | | | | MIDLOTHIAN | IL | 60445-1917 | |
| ROGERS CARTAGE CO EFT | | 4428 W MIDLOTHIAN TURNPIKE | | | | CRESTWOOD | IL | 60445-1917 | |
| ROGERS CARTAGE CO EFT | | PO BOX 78662 | | | | MILWAUKEE | WI | 53278-0662 | |
| ROGERS CARTAGE INC | | 8529 WEST CHAPMAN AVE | | | | GREENFIELD | WI | 53228 | |
| ROGERS CATHY | | 3332 WILLIAMSON RD | | | | SAGINAW | MI | 48601 | |
| ROGERS CATHY | | 3332 WILLIAMSON RD | | | | SAGINAW | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS CHARLES | | 38 COUNTY RD 1529 | | | | LOUIN | MS | 39338 | |
| ROGERS CLARA M | | CM ROGERS CO INC | 105 GREENTREE DR | | | EAST SYRACUSE | NY | 13057 | |
| ROGERS CO WORK TRAINING CTR | | PO BOX 888 | | | | CLAREMORE | OK | 74018 | |
| ROGERS CONNIE | | 1174 HOOK RD | | | | XENIA | OH | 45385 | |
| ROGERS COREY | | 2468 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| ROGERS CORP | | 1 TECHNOLOGY DR | | | | ROGERS | CT | 06263 | |
| ROGERS CORP | | 1 TECHNOLOGY DR | | | | ROGERS | CT | 6263 | |
| ROGERS CORP | | MOLDING MATERIALS DIV | 24 MILL AND OAKLAND ST | | | MANCHESTER | CT | 06040 | |
| ROGERS CORP | | PO BOX 188 | | | | ROGERS | CT | 06263-0188 | |
| ROGERS CORP   EFT | | 1 TECHNOLOGY DR | | | | ROGERS | CT | 06263 | |
| ROGERS CORP EFT | | REINSTATE EFT 9 98 | 1 TECHNOLOGY DR | | | ROGERS | CT | 06263 | |
| ROGERS CORPORATION | | 21517 NETWORK PL | | | | CHICAGO | IL | 60673-1215 | |
| ROGERS CORPORATION | | 2225 W CHANDLER BLVD | | | | CHANDLER | AZ | 85224-6155 | |
| ROGERS CORPORATION | JO ANNE THOMPSON | 100 N DOBSON RD | | | | CHANDLER | AZ | 85224 | |
| ROGERS COUNTY PRINTING | | 991 W WILL ROGERS BLVD | | | | CLAREMORE | OK | 74017 | |
| ROGERS COUNTY TREASURER | | PO BOX 699 | | | | CLAREMORE | OK | 74018 | |
| ROGERS COUNTY TREASURER | | PO BOX 699 | | | | CLAREMORE | OK | 74018 | |
| ROGERS COUNTY TREASURER | | PO BOX 699 | | | | CLAREMORE | OK | 74018 | |
| ROGERS COUNTY TREASURER | | PO BOX 699 | | | | CLAREMORE | OK | 74018 | |
| ROGERS COUNTY TREASURER | | PO BOX 699 | | | | CLAREMORE | OK | 74018 | |
| ROGERS COUNTY TREASURER | | PO BOX 699 | | | | CLAREMORE | OK | 74018 | |
| ROGERS COUNTY UNITED WAY | | C/O SHERRILL WIGGS | 1ST BANK OKLAHOMA | | | CLAREMORE | OK | 74018 | |
| ROGERS CURTIS | | 9285 SHADY LAKE DR | 109L | | | STREETSBORO | OH | 44241 | |
| ROGERS CYNTHIA | | 33 NETHERDALE RD | | | | DAYTON | OH | 45404 | |
| ROGERS DANA | | 6151 WOODMOOR DR | | | | BURTON | MI | 48509 | |
| ROGERS DARLENE | | 6701 RUSSETT COURT | | | | FLINT | MI | 48504 | |
| ROGERS DAVID W | | 14 EDMAR CT | | | | HENRIETTA | NY | 14467-9624 | |
| ROGERS DAVID W | | 3340 N 500 E | | | | MARION | IN | 46952-9622 | |
| ROGERS DEA | | 209 GRANT ST | | | | GRAND BLANC | MI | 48439 | |
| ROGERS DENISE L | | 22442 S DOGWOOD PL | | | | CLAREMORE | OK | 74017 | |
| ROGERS DENNIS | | 1220 ALLENDALE DR | | | | SAGINAW | MI | 48603-5405 | |
| ROGERS DENNIS | | 1220 ALLENDALE | | | | SAGINAW | MI | 48603 | |
| ROGERS DIANNA | | 312 HUGHES ST | | | | CLIO | MI | 48420 | |
| ROGERS DOLCIE M | | 3786 VALE DR | | | | TRAVERSE CITY | MI | 49686-6361 | |
| ROGERS DON & VIOLA | | 1524 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| ROGERS DON & VIOLA | | 1524 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| ROGERS DON & VIOLA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ROGERS DONALD E | | 1528 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| ROGERS DONALD E | | 1528 RATHBONE SW | | | | WYOMING | MI | 49509 | |
| ROGERS DONALD E | | 1528 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| ROGERS DONALD E | | 1528 RATHBONE SW | | | | WYOMING | MI | 49509 | |
| ROGERS DONALD E | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ROGERS DONALD M | | 131 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1759 | |
| ROGERS DONALD M | | 112 LANCE DR | | | | FRANKLIN | OH | 45005-6508 | |
| ROGERS DORIS | | 84 SPRUCE ST | | | | SOMERSET | NJ | 088733415 | |
| ROGERS DORIS | | 84 SPRUCE ST | | | | SOMERSET | NJ | 08873-3415 | |
| ROGERS ELAINE | | 6495 ST RT 5 | | | | KINSMAN | OH | 44428 | |
| ROGERS ENGINEERING & | | MANUFACTURING CO INC | 112 SOUTH CTR ST | | | CAMBRIDGE CITY | IN | 47327 | |
| ROGERS ENGINEERING & MFG CO IN | | 112 S CTR ST | | | | CAMBRIDGE CITY | IN | 47327 | |
| ROGERS ENGINEERING & MFG CO INC | | 112 S CTR ST | | | | CAMBRIDGE CITY | IN | 47327 | |
| ROGERS ENGINEERING AND MANUFACTURING CO INC | | 112 SOUTH CTR ST | | | | CAMBRIDGE CITY | IN | 47327 | |
| ROGERS FLOCIE M | | 1701 N BALLENGER HWY | | | | FLINT | MI | 48504-3071 | |
| ROGERS FOAM AUTOMOTIVE CORP | | 2800 AIRPORT RD STE B | | | | SANTA TERESA | NM | 88008-9728 | |
| ROGERS FOAM AUTOMOTIVE CORPORATION | | PO BOX 119 | | | | FLINT | MI | 48501-0119 | |
| ROGERS FOAM AUTOMOTIVE CORPORATION | | 501 W KEARSLEY ST | | | | FLINT | MI | 48503-2647 | |
| ROGERS FOAM AUTOMOTIVE CORPORATION | | 2800 AIRPORT RD | | | | SANTA TERESA | NM | 88008 | |
| ROGERS FOAM CORP | | 20 VERNON ST | | | | SOMERVILLE | MA | 02145-3699 | |
| ROGERS FOAM CORP | | FOAM ZIETZ | 150 E POST RD | | | MORRISVILLE | PA | 19067 | |
| ROGERS FOAM CORP | | PO BOX 84 5686 | | | | BOSTON | MA | 02284 | |
| ROGERS FOAM CORP | | 120 CLARENCE DR | | | | MOUNT STERLING | KY | 40353-9088 | |
| ROGERS FOAM CORP | | 150 E POST RD | | | | MORRISVILLE | PA | 19067 | |
| ROGERS FOAM CORP | DARLYENE NGUYEN | 150 EAST POST RD | | | | MORRISVILLE | PA | 19067 | |
| ROGERS FOAM CORPORATION | | 20 VERNON ST | | | | SOMERVILLE | MA | 02145-3699 | |
| ROGERS GALVANIZING CO | | 1800 W 21ST ST | | | | TULSA | OK | 74114 | |
| ROGERS GALVANIZING CO | | 2506 W 26TH ST | | | | TULSA | OK | 74114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS GALVANIZING CO | | 7700 E 12TH ST | | | | KANSAS CITY | MO | 64126-2321 | |
| ROGERS GALVANIZING CO | | 7700 E 12TH ST | | | | KANSAS CITY | MO | 64126-2321 | |
| ROGERS GALVANIZING CO | | 1800 W 21ST ST | | | | TULSA | OK | 74114 | |
| ROGERS GALVANIZING CO | | 2506 W 26TH ST | | | | TULSA | OK | 74114 | |
| ROGERS GALVANIZING CO | | 1800 W 21ST ST | | | | TULSA | OK | 74114 | |
| ROGERS GALVANIZING CO | | 2506 W 26TH ST | | | | TULSA | OK | 74114 | |
| ROGERS GALVANIZING CO | | 7700 E 12TH ST | | | | KANSAS CITY | MO | 64126-2321 | |
| ROGERS GALVANIZING CO | KEVIN HALSTEAD | 2250 E 73RD ST | STE 300 | | | TULSA | OK | 74136 | |
| ROGERS GALVANIZING CO | KEVIN HALSTEAD | 2250 E 73RD ST | STE 300 | | | TULSA | OK | 74136 | |
| ROGERS GALVANIZING CO | KEVIN HALSTEAD | 2250 E 73RD ST | STE 300 | | | TULSA | OK | 74136 | |
| ROGERS GARY | | 2474 N 300 W | | | | TIPTON | IN | 46072 | |
| ROGERS GARY | | 3211 WINDFALL RD | | | | LAREDO | TX | 78045 | |
| ROGERS GERALD | | 10071 E EUGENIA DRIVE | | | | TUCSON | AZ | 85730-3148 | |
| ROGERS GERALD L | | 727 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1053 | |
| ROGERS GRIFFIN L | | 122 STATE ST | | | | FITZGERALD | GA | 31750-8446 | |
| ROGERS HEATHER | | 113 BURTON RD | | | | MIDDLETOWN | OH | 45044 | |
| ROGERS HERBERT | | 3408 ARBOR POINTE DR | | | | INDIAN TRAIL | NC | 28079-9476 | |
| ROGERS JAMES | | 2074 N COUNTY RD 275 E | | | | LOGANSPORT | IN | 46947-8068 | |
| ROGERS JAMES | | 7137 N 600 W | | | | MIDDLETOWN | IN | 47356-0000 | |
| ROGERS JAMES L | | 5066 FINLAY DR | | | | FLINT | MI | 48506-1510 | |
| ROGERS JAMIE | | 3289 DREXEL AVE | | | | FLINT | MI | 48506 | |
| ROGERS JASON | | PO BOX 78881 | | | | CORONA | CA | 92877-0512 | |
| ROGERS JERRY | | 2048 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| ROGERS JERRY | | 3315 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| ROGERS JESSIE W | | PO BOX 13468 | | | | FLINT | MI | 48501-3468 | |
| ROGERS JOHN | | 23525 HOLYCROSS EPPS | | | | MARYSVILLE | OH | 43040 | |
| ROGERS JOHN | | PO BOX 14 | | | | LAUREL | MS | 39441-0014 | |
| ROGERS JOSEPH | | 3330 BURNING BUSH RD | | | | BLOOMFIELD VILLAGE | MI | 48301 | |
| ROGERS JR CHARLES | | 667 SUMMIT SQUARE DR | | | | DAYTON | OH | 45427 | |
| ROGERS JR LLOYD W | | 61249 PINEHURST DR | | | | WASHINGTON | MI | 48094-4400 | |
| ROGERS JR, EDDIE | | 2635 HADLEY | | | | SAGINAW | MI | 48601 | |
| ROGERS JUDY | | PO BOX 130 | | | | HILLSBORO | AL | 35643-0130 | |
| ROGERS K M | | 6 CRANEHURST RD | | | | LIVERPOOL | | L4 9UL | UNITED KINGDOM |
| ROGERS KAREN L | | 14 EDMAR COURT | | | | HENRIETTA | NY | 14467-9747 | |
| ROGERS KARLE | | 908 BEDFORD DR SW | | | | DECATUR | AL | 35601-2714 | |
| ROGERS KENNETH | | 2975 POTAWAMIE DR | | | | LONDON | OH | 43140 | |
| ROGERS LENA M | | 11409 MAGNOLIA DR | | | | DEXTER | MO | 63841-9401 | |
| ROGERS LISA | | 1329 REID AVE | | | | XENIA | OH | 45385 | |
| ROGERS LLOYD | | 53601 WOLF DR | | | | UTICA | MI | 48316 | |
| ROGERS LORETTA | | 2514 FIFTH AVE | | | | YOUNGSTOWN | OH | 44505 | |
| ROGERS MACHINERY SALES INC | | 1675 KEIM CIRCLE | | | | GENEVA | IL | 60134 | |
| ROGERS MACHINERY SALES INC | | 4211 W DIVERSEY AVE | | | | CHICAGO | IL | 60639 | |
| ROGERS MAGRUDER SUMNER & | | BRINSON | PO BOX 5187 | | | ROME | GA | 30162-5187 | |
| ROGERS MAGRUDER SUMNER AND BRINSON | | PO BOX 5187 | | | | ROME | GA | 30162-5187 | |
| ROGERS MAMIE | | 174 MANOR WAY | | | | ROCHESTER HLS | MI | 48309 | |
| ROGERS MARK | | 16 LAURELGROVE DR | | | | UNION | OH | 45322 | |
| ROGERS MARK E | | 6696 PALMA CIRCLE | | | | YORBA LINDA | CA | 92886 | |
| ROGERS MARY G | | 114 MALLARD DR | | | | SUFFOLK | VA | 23434-8093 | |
| ROGERS MARY L | | 189 WELLINGTON AVE | | | | ROCHESTER | NY | 14611 | |
| ROGERS MELISSA | | 319 N MAIN ST | | | | BLISSFIELD | MI | 49228 | |
| ROGERS MILDRED | | 713 TALL OAKS BLVD | APT 29 | | | AUBURN HILLS | MI | 48326 | |
| ROGERS PATRICIA L | | 3338 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902- | |
| ROGERS PHYLIS | | 1121 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1345 | |
| ROGERS PHYLIS | | 1121 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1345 | |
| ROGERS PHYLIS | | 1121 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1345 | |
| ROGERS RANDALL | | 17849 JEFFERY ST | | | | ATHENS | AL | 35611-5655 | |
| ROGERS RANDALL | | 17849 JEFFERY ST | | | | ATHENS | AL | 35611-5655 | |
| ROGERS RETAIL LINK USERS GROUP | | BOX 8022 | | | | ROGERS | AR | 72757 | |
| ROGERS RHONDA | | PO BOX 442151 | | | | MIDDLETOWN | OH | 45044 | |
| ROGERS RICHARD | | 2843 HOLLISTER ST | | | | SIMI VALLEY | CA | 93065 | |
| ROGERS RICHARD L | | 8414 SOUTH BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9635 | |
| ROGERS RICK | | 10473 S ST RD 9 | | | | PENDLETON | IN | 46064 | |
| ROGERS ROBERT | | 121 WASHINGTON HWY | | | | AMHERST | NY | 14226 | |
| ROGERS ROBERT D | | 12335 RICH AVE | | | | GRANT | MI | 49327-9091 | |
| ROGERS RONALD | | 4202 NORMAN DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| ROGERS RONALD | | 6495 STATE ROUTE 5 | | | | KINSMAN | OH | 44428 | |
| ROGERS RONALD D | | 1805 PINEKNOLL LN | | | | ALBANY | GA | 31707-3772 | |
| ROGERS RONALD D | | 6 BLACKWATCH TRAIL APT 7 | | | | FAIRPORT | NY | 14450-3797 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS RONALD L | | 7268 JEWELL NORTH RD | | | | KINSMAN | OH | 44428-9524 | |
| ROGERS RONIE | | 1405 THIRD ST | | | | BAY CITY | MI | 48708 | |
| ROGERS ROY | | 4908 FAR HILLS AVE | | | | KETTERING | OH | 45429-2306 | |
| ROGERS SAFE & LOCK SHOP | | 118 W BRIDGE ST | | | | MORRISVILLE | PA | 19067 | |
| ROGERS SHARI | | 260 HORNWOOD DR | | | | DAYTON | OH | 45405 | |
| ROGERS STATE UNIVERSITY | | 1701 W WILL ROGERS BLVD | | | | CLAREMORE | OK | 74017 | |
| ROGERS STEPHANIE | | 113 BURTON RD | | | | MIDDLETOWN | OH | 45044 | |
| ROGERS STEPHEN | | 8236 N 600 E | | | | DENVER | IN | 46926 | |
| ROGERS STEREO INC | | 525 WOODRUFF RD | | | | GREENVILLE | SC | 29607-3533 | |
| ROGERS STERLING E | | 2411 DONNA DR | | | | ANDERSON | IN | 46017-9699 | |
| ROGERS STEVEN | | 1609 GORDON DR | | | | KOKOMO | IN | 46902 | |
| ROGERS STEVEN | | 1830 KIPLING DR | | | | DAYTON | OH | 45405 | |
| ROGERS TERESA | | 1536 WOODBINE AVE SE | | | | WARREN | OH | 44484-4961 | |
| ROGERS THELMA | | 4407 WISNER ST | | | | FLINT | MI | 48504-2019 | |
| ROGERS TIMOTHY | | 4117 ASHTON LN | | | | SPRINGFIELD | OH | 45503 | |
| ROGERS TRACY | | 2048 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| ROGERS TRANSPORT SYSTEM | | CORP | 2804 BOILERMAKER CT | | | VALPARAISO | IN | 46383 | |
| ROGERS TRANSPORTATION SERVICE | | PO BOX 370095 | | | | EL PASO | TX | 79937-0095 | |
| ROGERS TY | | 11990 S 100 W | | | | KOKOMO | IN | 46901-7529 | |
| ROGERS VIRGIL | | CAL LABS | 14747 ARTESIA BLVD STE 4G | | | LA MIRADA | CA | 90638-6004 | |
| ROGERS VIRGIL | | DBA CAL LABS | 14747 ARTESIA BLVD STE 4G | | | LA MIRADA | CA | 90638 | |
| ROGERS WILLIAM | | 38 COUNTY RD 1529 | | | | LOUIN | MS | 39338 | |
| ROGERS WILLIAM | | 9107 ALKIRE RD | | | | GROVE CITY | OH | 43123-8825 | |
| ROGERS WILLIE | | 4 MAPLE AVE | | | | NO BRUNSWICK | NJ | 08902 | |
| ROGERS WILSON | | 254 E CARPENTER RD | | | | FLINT | MI | 48505-2155 | |
| ROGERS, CURTIS | | 1709 SHORT RD | | | | SAGINAW | MI | 48609 | |
| ROGERS, JOHN E | | 5589 HUGH DR | | | | DAYTON | OH | 45459 | |
| ROGERS, JR, GARY | | 115 E WOODLAND AVE | | | | KOKOMO | IN | 46902 | |
| ROGERS, KARLE | | 908 BEDFORD DR SW | | | | DECATUR | AL | 35601 | |
| ROGERS, ROBERT M | | 121 WASHINGTON HWY | | | | AMHERST | NY | 14226 | |
| ROGERS, SEAN | | 15802 RIVER BIRCH RD | | | | WESTFIELD | IN | 46074 | |
| ROGERS, STEVEN H | | 1609 GORDON DR | | | | KOKOMO | IN | 46902 | |
| ROGERS, TY C | | 906 N HILLCREST CT | | | | KOKOMO | IN | 46901 | |
| ROGGEMAN GLENN | | 402 DEWEY ST | | | | SANDUSKY | OH | 44870 | |
| ROGGENBAUER SCOTT | | 50519 AMBERLEY BLVD | | | | CANTON | MI | 48187-4443 | |
| ROGGOW JOSEPH | | 7098 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9763 | |
| ROGGOW MICHAEL | | 6360 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| ROGGOW MICHAEL | | 6360 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| ROGGOW TIMOTHY | | 5160 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9784 | |
| ROGIND PARKER INC | | 610 E CARBOURNE ST | | | | FERNDALE | MI | 48220 | |
| ROGITZ & ASSOCIATES | | 750 B ST STE 3120 SYMPHONY TWR | | | | SAN DIEGO | CA | 92101 | |
| ROGITZ AND ASSOCIATES | | 750 B ST STE 3120 SYMPHONY TWR | | | | SAN DIEGO | CA | 92101 | |
| ROGNER CHRISTOPHER | | 353 GROVELAND DR | | | | FRANKENMUTH | MI | 48734 | |
| ROGNER MARTIN | | 10925 LANGE RD | | | | BIRCH RUN | MI | 48415-9230 | |
| ROGNER WALTER | | 10905 LANGE RD | | | | BIRCH RUN | MI | 48415-9230 | |
| ROGNSVOOG ROBERT | | 2306 NE SCANDIA DR APT 311 | | | | KANSAS CITY | MO | 64118-5838 | |
| ROGOSZEWSKI PATRICIA | | 149 LESLIE PL | | | | SCOTT DEPOT | WV | 25560-8901 | |
| ROGOSZEWSKI, PATRICIA LIGHT | | 149 LESLIE DR | | | | SCOTT DEPOT | WV | 25560 | |
| ROGUSKI JACQUELINE M | | 108 HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1021 | |
| ROGUSKI SR JOHN M | | 356 BEADLE RD | | | | BROCKPORT | NY | 14420-9727 | |
| ROH GYU | | 22669 BERTRAM DR | | | | NOVI | MI | 48374 | |
| ROHALY CHRISTOPHE | | 11250 S HWY 35 | | | | GALVESTON | IN | 46932 | |
| ROHALY, CHRISTOPHE R | | 906 ARUNDEL CT | | | | KOKOMO | IN | 46901 | |
| ROHDE & SCHWARZ GMBH & CO KG | | MUEHLDORFSTR 15 | | | | MUENCHEN | BY | 81671 | DE |
| ROHDE & SCHWARZ INC | | 8661A ROBERT FULTON DR | | | | COLUMBIA | MD | 21046-226 | |
| ROHDE & SCHWARZ INC | | 8661A ROBERT FULTON DR | REMIT CHG 271004 CC | | | COLUMBIA | MD | 21046-2265 | |
| ROHDE & SCHWARZ INC | | PO BOX 5120 | | | | CAROL STREAM | IL | 60197-5120 | |
| ROHDE ANDREW | | 5245 PIERCE RD | | | | SAGINAW | MI | 48604 | |
| ROHDE BRADLEY | | 152 W PINEVIEW DR | | | | SAGINAW | MI | 48609-9419 | |
| ROHDE CHARLES A | | 5730 HESS RD | | | | SAGINAW | MI | 48601-9417 | |
| ROHDE EDDIE C | | 1003 LANSING ST LOT 21 | | | | ADRIAN | MI | 49221-4035 | |
| ROHDE J | | 3195 S RIVER RD | | | | SAGINAW | MI | 48609 | |
| ROHDE JOSEPH | | 12705 DICE RD | | | | FREELAND | MI | 48623 | |
| ROHDE THOMAS | | 777 N PINE | | | | HEMLOCK | MI | 48626 | |
| ROHDE THOMAS C | | 5245 PIERCE RD | | | | SAGINAW | MI | 48604-9234 | |
| ROHDE, BRADLEY | | 152 W PINEVIEW DR | | | | SAGINAW | MI | 48609 | |
| ROHDE, JAMES | | 3308 LAPORTE RD | | | | HEMLOCK | MI | 48626 | |
| ROHDE, JOSEPH W | | 4175 MURRAY RD | | | | MAYVILLE | MI | 48744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROHE JEFFREY | | 3483 AVON CALEDONIA RD | | | | CALEDONIA | NY | 14423 | |
| ROHE, JEFFREY D | | 3483 AVON CALEDONIA RD | | | | CALEDONIA | NY | 14423 | |
| ROHIT K BHAT | | 2794 LONG MEADOW LN | | | | ROCHESTER | MI | 48307 | |
| ROHL, BRYAN A | | 84 SPRING LAKE DR | | | | WESTFIELD | IN | 46074 | |
| ROHLE GREGORY | | 6521 EAGLE RIDGE DR | | | | EL PASO | TX | 79912 | |
| ROHLE, GREGORY S | | 11383 LAKE CIR N | | | | SAGINAW | MI | 48609 | |
| ROHLEDER DETLEF | | 7213 LOBDELL RD | | | | LINDEN | MI | 48451 | |
| ROHLER BRIAN | | 7515 BOILER COURT | | | | LAFAYETTE | IN | 47905 | |
| ROHLFING JOHN | | 2826 BAGLEY DR W | | | | KOKOMO | IN | 46902 | |
| ROHLFING, JOHN HENRY | | 2826 BAGLEY DR W | | | | KOKOMO | IN | 46902 | |
| ROHLFS STEVEN | | 1841 ROSEMONT BLVD | | | | DAYTON | OH | 45420 | |
| ROHLING CARRIE | | 405 BRAMLAGE LN | | | | UNION | OH | 45322 | |
| ROHLING MATTHEW | | 405 BRAMLAGE LN | | | | UNION | OH | 45322 | |
| ROHLOFF PATRICK | | 12364 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9531 | |
| ROHLOFF RONALD | | 1565 S PORTSMOUTH RD | | | | SAGINAW | MI | 48601 | |
| ROHM & HAAS CO | | 200 LAKE DR E STE 310 | WOODLAND FALLS CORPORATE PK | | | CHERRY HILL | NJ | 08002 | |
| ROHM & HAAS CO INC | | 100 INDEPENDENCE MALL W | 6TH & MARKET ST | | | PHILADELPHIA | PA | 19106 | |
| ROHM & HAAS CO INC | | 6TH & MARKET ST | 100 INDEPENDENCE MALL W | | | PHILADELPHIA | PA | 19106 | |
| ROHM & HAAS CO INC | | 6TH & MARKET ST | | | | PHILADELPHIA | PA | 19106 | |
| ROHM & HAAS COMPANY | | ROHM & HAAS DIVISION INC | POB 219 | | | BRISTOL | PA | 19007 | |
| ROHM & HAAS ELECT MATLS LLC | ELLEN WRIGHT | 455 FOREST ST | | | | MARLBORO | MA | 01752 | |
| ROHM & HAAS INC | | PO BOX 930777 | | | | ATLANTA | GA | 31193-0777 | |
| ROHM & HAAS INC EFT | | FRMLY MORTON POWDER COATINGS | 100 INDEPENDENCE MALL WEST | ATTN CREDIT DEPT | | PHILADELPHIA | PA | 19106 | |
| ROHM & HAAS SEEDS INC | | PLASTICS DEPT | INDEPENDENCE MALL W | | | PHILADELPHIA | PA | 19106 | |
| ROHM AND HAAS COMPANY | | 100 INDEPENDENCE MALL WEST | | | | PHILADELPHIA | PA | 19106-2399 | |
| ROHM AND HAAS COMPANY | | 100 INDEPENDENCE MALL WEST | | | | PHILADELPHIA | PA | 19106-2399 | |
| ROHM AND HAAS COMPANY | | 100 INDEPENDENCE MALL WEST | | | | PHILADELPHIA | PA | 19106-2399 | |
| ROHM AND HAAS COMPANY | JOHN C FOSTER | 100 INDEPENDENCE MALL W | | | | PHILADELPHIA | PA | 19106-2399 | |
| ROHM AND HAAS INC  EFT | | PO BOX 930777 | | | | ATLANTA | GA | 31193-0777 | |
| ROHM AND HAAS KENTUCKY INC | | 4300 CAMPGROUND PD | | | | LOUISVILLE | KY | 40216-4604 | |
| ROHM AND HAAS KENTUCKY INC | | 4300 CAMPGROUND PD | | | | LOUISVILLE | KY | 40216-4604 | |
| ROHM AND HAAS KENTUCKY INC | | 4300 CAMPGROUND PD | | | | LOUISVILLE | KY | 40216-4604 | |
| ROHM APOLLO CO LTD | | 1164 2 HIYOSHI | | | | YAME GUN | | 0834--0111 | JAPAN |
| ROHM COMPANY LTD | | 21 MIZOSAKICHO SAIIN | | | | UKYO KU | 26 | 6150045 | JP |
| ROHM CORP | | 3034 OWEN DR | | | | ANTIOCH | TN | 37013 | |
| ROHM CORP | ATTN DIANA THORNTON | 10145 PACIFIC HEIGHTS BLVD NO 1000 | | | | SAN DIEGO | CA | 92121 | |
| ROHM CORP | ATTN DIANA THORNTON | ROHM ELECTRONICS | 10145 PACIFIC HEIGHTS BLVD NO 1000 | | | SAN DIEGO | CA | 92121 | |
| ROHM CORP ROHM ELECTRONICS | ATTN DIANA THORNTON | 10145 PACIFIC HEIGHTS BLVD NO 1000 | | | | SAN DIEGO | CA | 92121 | |
| ROHM ELECTRONIC | | 2297 E BLVD | | | | KOKOMO | IN | 46902 | |
| ROHM ELECTRONIC | ATTN DIANA THORNTON | 10145 PACIFIC HEIGHTS BLVD NO 1000 | | | | SAN DIEGO | CA | 92121 | |
| ROHM ELECTRONICS | ATTN DIANA THORNTON | 10145 PACIFIC HEIGHTS BLVD NO 1000 | | | | SAN DIEGO | CA | 92121 | |
| ROHM ELECTRONICS GMBH | | KARL ARNOLD STR 15 | | | | WILLICH | | 47877 | DE |
| ROHM ELECTRONICS GMBH | | KARL ARNOLD STR 15 | | | | WILLICH NW | | 47877 | GERMANY |
| ROHM ELECTRONICS LTD | | UNIT 15 PVEREL DR GANBY | | | | MILTON KEYBES BUCKS | | MK11NH | UNITED KINGDOM |
| ROHM ELECTRONICS LTD | | UNIT 15 PVEREL DR GANBY | | | | MILTON KEYBES BUCKS | | MK11NH | UNITED KINGDOM |
| ROHM ELECTRONICS UK | | UNIT 15 PVEREL DR GANBY | | | | MILTON KEYBES BUCKS | GB | MK11NH | DE |
| ROHM ELECTRONICS USA LLC | ATTN DIANA THORNTON | 10145 PACIFIC HEIGHTS BLVD NO 1000 | | | | SAN DIEGO | CA | 92121 | |
| ROHM ELECTRONICS USA LLC | TAKAYUKI HARA | 10145 PACIFIC HEIGHTS BLVD STE 1000 | | | | SAN DIEGO | CA | 92121 | |
| ROHM ELECTRONICS USA LLC EFT | ATTN DIANA THORNTON | 10145 PACIFIC HEIGHTS BLVD NO 1000 | | | | SAN DIEGO | CA | 92121 | |
| ROHM KOREA CORP | | 371 11 KASAN DONG KUMCHON GU | | | | SEOUL | | 00000 | KOREA REPUBLIC OF |
| ROHM WAKO CO LTD | | 100 TOMIOKA | | | | KASAOKA OKAYAMA | | 7148585 | JAPAN |
| ROHN BRUCE | | 6516 EAGLE RIDGE | | | | EL PASO | TX | 79912 | |
| ROHN LISA | | 2822 WITTERS | | | | SAGINAW | MI | 48602 | |
| ROHN TROY | | 9530 DUTCHER | | | | FAIRGROVE | MI | 48733 | |
| ROHN WILLIAM C | | 11485 N MERIDIAN RD | | | | MERRILL | MI | 48637-9623 | |
| ROHN, STEVEN | | 6851 TAMARACK RD | | | | VESTABURG | MI | 48891 | |
| ROHN, TROY P | | 4182 HUEY RD | | | | FREELAND | MI | 48623 | |
| ROHNER KAREN | | 3217 BEECHWOOD AVENUE | | | | FLINT | MI | 48506-3044 | |
| ROHNER KAREN | | 3217 BEECHWOOD AVENUE | | | | FLINT | MI | 48506-3044 | |
| ROHR FRANK | | 1221 HELKE RD | | | | VANDALIA | OH | 45377 | |
| ROHR STEPHEN | | 4806 ROLLING RIDGE COURT | | | | WEST BLOOMFIELD | MI | 48323 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROHR STEPHEN | | 4806 ROLLING RIDGE COURT | | | | WEST BLOOMFIELD | MI | 48323 | |
| ROHR THERESA | | 1221 HELKE RD | | | | VANDALIA | OH | 45377 | |
| ROHRBAUGH RODNEY TRUCKING INC | | 305 RAILROAD ST | | | | CALDWELL | OH | 43724 | |
| ROHRBAUGH RODNEY TRUCKING INC | | PO BOX 202 | | | | CALDWELL | OH | 43724 | |
| ROHRER JAMES M | | 374 W DAVID RD | | | | KETTERING | OH | 45429-1865 | |
| ROHRER THOMAS | | 2180 STOCKER DR | | | | KETTERING | OH | 45429-4123 | |
| ROHRING THOMAS | | 298 WOODWARD AVE UPPER | | | | BUFFALO | NY | 14214 | |
| ROHRMAN SANDRA K | | 3915 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-8711 | |
| ROIVAS A | | 401 HENRY CT | | | | FLUSHING | MI | 48433-1589 | |
| ROJAS DIESEL SERVICE CORP | AGUSTIN ROJAS SR | 875 HOSTOS AVE | PO BOX 7866 | | | PONCE | PR | 00716 | |
| ROJAS DIESEL SERVICE CORP | MR AGUSTIN ROJAS SR | PO BOX 7866 | | | | PONCE | PR | 732 | |
| ROJAS FERMIN R | | 606 E FERN DR | | | | FULLERTON | CA | 92831-2707 | |
| ROJAS IVAN | | 2 701 BAILING MANSION APTS 168 | XINGHAI ST SUZHOU IND PRK | | | CHINA 215006 | | | CHINA |
| ROJAS IVAN | | ADD CHG 07 28 04 AH | 2-701 BAILING MANSION APTS 168 | XINGHAI ST SUZHOU IND PRK | | | | 215006 | CHINA |
| ROJERO RAUL | | 5062 MANSFIELD AVE | APT 29 | | | ROYAL OAK | MI | 48073 | |
| ROK SCALE SERVICE INC | | 1005 PERKINS AVE | | | | WAUKESHA | WI | 53186 | |
| ROK SCALE SERVICE INC | | PO BOX 511140 | | | | NEW BERLIN | WI | 53151 | |
| ROKETTE DONNA J | | 1114 RONALD ST | | | | VANDALIA | OH | 45377-1636 | |
| ROKITA CHRISTOPHER | | 2235 ROLLING GREEN PL | | | | SAGINAW | MI | 49603-3741 | |
| ROKITA, CHRISTOPHER A | | 4355 BROCKWAY | | | | SAGINAW | MI | 48638 | |
| ROKOSZ DANA | | 602 LOVETT LN | | | | STANDISH | MI | 48658 | |
| ROKOSZ, DANA R | | 602 LOVETT LN | | | | STANDISH | MI | 48658 | |
| ROKOSZ, KEITH | | 1707 E CODY ESTAY RD | | | | PINCONNING | MI | 48650 | |
| ROLAN MANUEL | | 4609 S LENOX ST | | | | MILWAUKEE | WI | 53207-5274 | |
| ROLAN MANUEL | | 4609 S LENOX ST | | | | MILWAUKEE | WI | 53207-5274 | |
| ROLAND G KIBLER | | 3796 BRIAR PKWY | | | | ANN ARBOR | MI | 48108 | |
| ROLAND GARRICK | | 29 JOYCE KILMER AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| ROLAND GLENDA | | 200 W JAMIESON ST | | | | FLINT | MI | 48505-6614 | |
| ROLAND GLENDA F | | 200 W JAMIESON ST | | | | FLINT | MI | 48505-6614 | |
| ROLAND INDUSTRIAL ELECTRONICS | | 20126 JEFFERSON CT | | | | CLEVELAND | OH | 44136 | |
| ROLAND INDUSTRIAL ELECTRONICS | | LP | 20126 JEFFERSON COURT | | | STRONGVILLE | OH | 44149-5610 | |
| ROLAND JERONE | | 19610 E 49TH PL SO | | | | BROKEN ARROW | OK | 74014 | |
| ROLAND JOHN | | 8312 S 71ST E AVE | | | | TULSA | OK | 74133 | |
| ROLAND KEVIN | | 436 BORDEN RD | | | | WEST SENECA | NY | 14224-1719 | |
| ROLAND LILLIAN | | 1255 E COUNTY LINE RD K 4 | | | | JACKSON | MS | 39211 | |
| ROLAND W LIMBERGER | | 41917 MARY KAY | | | | CLINTON TWP | MI | 48038 | |
| ROLANDO CANTU & ASSOCIATES PLLC | | 4428 S MCCOLL | | | | EDINBURG | TX | 78539 | |
| ROLANDO RICHARD | | 11291 FAUSSETT RD | | | | FENTON | MI | 48430 | |
| ROLANDO RUIZ RIVERA  EFT DBA RUVER QUERETARO | | ATENAS NO 1002 LOS SAUCES | 76114 SANTIAGO DE QUERETARO | | | | | | MEXICO |
| ROLCO INC | | 946 EAST HILL ST | | | | KASOTA | MN | 56050 | |
| ROLCO INC | | 946 E HILL ST | | | | KASOTA | MN | 56050 | |
| ROLCO INC | | PO BOX 8 | | | | KASOTA | MN | 56050 | |
| ROLDAN CARMELO | | 78 LOWELL ST | | | | ROCHESTER | NY | 14605 | |
| ROLDAN CHARLENE | | 11908 CYCLOPS ST | | | | NORWALK | CA | 90650 | |
| ROLDAN RUFES B | | 1944 4TH ST | | | | SANDUSKY | OH | 44870-3930 | |
| ROLECKI JOSEPH | | 1076 WOODNOLL DR | | | | FLINT | MI | 48507 | |
| ROLECKI, JOSEPH M | | 1076 WOODNOLL DR | | | | FLINT | MI | 48507 | |
| ROLEWICZ BRENDA | | 31133 NELSON | | | | WARREN | MI | 48088 | |
| ROLEX CO | | DIVISION OF CHESTNUT GROUP INC | 385 HILLSIDE AVE | | | HILLSIDE | NJ | 07205 | |
| ROLEX COMPANY | | 1514 MOMENTUM PL | | | | CHICAGO | IL | 60689-5315 | |
| ROLEX COMPANY | | NATIONAL DISC SPRING DIV | 385 HILLSIDE AVE | | | HILLSIDE | NJ | 07205-112 | |
| ROLF JENSEN & ASSOCIATES INC | | RJA | 600 WEST FULTON ST STE 500 | | | CHICAGO | IL | 60661 | |
| ROLF JENSEN AND ASSOCIATES INC C O BANK OF AMERICA | | PO BOX 98463 | | | | CHICAGO | IL | 60693 | |
| ROLFE & LOBELLO | | 720 BLACKSTONE BUILDING | | | | JACKSONVILLE | FL | 32202 | |
| ROLFE GERALD E | | G 5314 E COURT SOUTH | | | | BURTON | MI | 48509-0000 | |
| ROLFE LORIS | | 245 S 700 E | | | | GREENTOWN | IN | 46936 | |
| ROLFE NANCY J | | 8020 WILSON RD | | | | OTISVILLE | MI | 48463-9433 | |
| ROLFE SCOTT | | 9059 APPLE VALLEY AVENUE | | | | ENGLEWOOD | FL | 34224-8207 | |
| ROLFE, LORIS EARL | | 245 S 700 E | | | | GREENTOWN | IN | 46936 | |
| ROLFSEN BEVERLY | | 103 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360 | |
| ROLFSEN, BEVERLY S | | 103 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROLL A MATIC INC | | 3235 OLD FARM LN | | | | WALLED LAKE | MI | 48390 | |
| ROLL A MATIC INC | | 3235 OLD FARM LN | | | | WALLED LAKE | MI | 48390-1657 | |
| ROLL AMARETTA | | 7845 TIMBERHILL DR | | | | HUBER HEIGHTS | OH | 45424 | |
| ROLL FORMED PRODUCTS | | DIV OF HYNES INDUSTRIES INC | PO BOX 2459 | | | YOUNGSTOWN | OH | 44509 | |
| ROLL FORMED PRODUCTS | | PO BOX 2459 | | | | YOUNGSTOWN | OH | 44509 | |
| ROLL FORMING MACHINE & DIE MFG CO | | 209 WILKINSON RD | | | | BRAMPTON | ON | L6T 4M2 | CANADA |
| ROLL KRAFT INC | DAVE GLOBOKAR | 8901 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| ROLLAND HONEYCUTT | | | | | | CATOOSA | OK | | |
| ROLLAY KIRSTEN | | 10623 BEACON HILL CT W | | | | FRANKLIN | WI | 53132-2341 | |
| ROLLED ALLOYS INC | | 125 W STERNS RD | | | | TEMPERANCE | MI | 48182-9509 | |
| ROLLED ALLOYS INC | | PO BOX 55 339A | | | | DETROIT | MI | 48255 | |
| ROLLED ALLOYS INC | | 711 PHOENIX LAKE AVE | | | | STREAMWOOD | IL | 60107 | |
| ROLLED ALLOYS INC EFT | | PO BOX 55 339A | | | | DETROIT | MI | 48255 | |
| ROLLER BEARING CO OF AMERICA | ACCOUNTS RECEIVABLE | 4598 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| ROLLER NEAL | | 1214 W NEBOBISH | | | | ESSEXVILLE | MI | 48732 | |
| ROLLER SHARON R | | 8787 S COUNTRY RD 700 E | | | | WALTON | IN | 46994-9152 | |
| ROLLER STEPHEN | | 3737 COTTAGE GROVE | | | | SAGINAW | MI | 48604 | |
| ROLLER WADE | | 15198 ACKERSON RD | | | | BATTLE CREEK | MI | 49014 | |
| ROLLER, NEAL R | | 1214 W NEBOBISH | | | | ESSEXVILLE | MI | 48732 | |
| ROLLER, WADE A | | 15199 ACKERSON RD | | | | BATTLE CREEK | MI | 49014 | |
| ROLLERSON JOSEPH | | 55 MELANIE DR | | | | STOCKBRIDGE | GA | 30281-1531 | |
| ROLLET BROTHERS TRUCKING INC | | PO BOX 31 | | | | PERRYVILLE | MO | 63775 | |
| ROLLEY VINCENT | | 303 OAKLEIGH DR | | | | GADSDEN | AL | 35901-1724 | |
| ROLLI ROBIN | | 129 CANTERBERRY LN | | | | GADSDEN | AL | 35901 | |
| ROLLIE R HANSON | | 600 E MASON ST STE 100 | | | | MILWAUKEE | WI | 53202 | |
| ROLLIN J LOBAUGH | CAROL HUGHES | 240 RYAN WAY | | | | SAN FRANSISCO | CA | 94080 | |
| ROLLIN J LOBAUGH INC | JACK COREYCAROLE HU | 240 RYAN WAY | | | | SOUTH SAN FRANC | CA | 94080-6391 | |
| ROLLIN J LOBAUGH, INC | JACK COREY/CAROLE HU | | | | | | | | |
| ROLLING HILLS FIRE DEPARTMENT | | 40 S 200 E AVE | | | | TULSA | OK | 74108 | |
| ROLLINS ALMETA | | 1137 SHARLENE DR | | | | YOUNGSTOWN | OH | 44511 | |
| ROLLINS BLAKE | | 1011 MEADOW RUN DR | | | | RUSSIAVILLE | IN | 46979 | |
| ROLLINS CAROLYN | | PO BOX 235 | | | | GREENSBORO | AL | 36744 | |
| ROLLINS COLLEGE | | 1000 HOLT AVE | | | | WINTER PK | FL | 32789-4499 | |
| ROLLINS CONTAINER CORP | | 100 NASSAU ST | | | | ROCHESTER | NY | 14605-195 | |
| ROLLINS CONTAINER CORP EFT | | 100 NASSAU ST | | | | ROCHESTER | NY | 14605 | |
| ROLLINS E | | PO BOX 2291 | | | | ANDERSON | IN | 46016 | |
| ROLLINS ENVIRONMENTAL SERVICES | | 3368 TURFWAY RD STE 200 | | | | ERLANGER | KY | 41018 | |
| ROLLINS II RUDOLPH | | 1921 W 10TH ST | | | | ANDERSON | IN | 46016 | |
| ROLLINS INC | | ROLLINS ENVIRONMENTAL INC | 115 THOMSON PK DR | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| ROLLINS JAMES | | 347 HOUSTON AVENUE | | | | JACKSON | MS | 39209-5206 | |
| ROLLINS KENDRA | | 499 CTR ST | | | | XENIA | OH | 45385 | |
| ROLLINS MACHINERY LTD | | 21869 56TH AVE | | | | LANGLEY | BC | V2Y 2M9 | CANADA |
| ROLLINS MICHAEL | | 8172 BURPEE RD | | | | GRAND BLANC | MI | 48439-7409 | |
| ROLLINS MOVING & STO | | PO BOX 839 | | | | SPRINGFIELD | OH | 45501 | |
| ROLLINS MOVING & STORAGE INC | | 1900 E LEFFEL LN | | | | SPRINGFIELD | OH | 45501 | |
| ROLLINS RHONDA | | 765 WILLIAMS ST | | | | MEADVILLE | MS | 39653 | |
| ROLLINS ROSS THURSDAE | | 1476 COURTER ST | | | | DAYTON | OH | 45427 | |
| ROLLINS SHIRLEY | | 120 ELM ST | | | | LEESBURG | AL | 35983 | |
| ROLLINS STACEY | | 85 HESTER ST NW | | | | ROXIE | MS | 39661 | |
| ROLLINS, BLAKE E | | 1011 MEADOW RUN DR | | | | RUSSIAVILLE | IN | 46979 | |
| ROLLINS, RHONDA | | 769 WILLIAMS ST | | | | MEADVILLE | MS | 39653 | |
| ROLLINS, ROBERT | | 1015 WINSTON RD | | | | JONESBORO | IN | 46938 | |
| ROLLS ROYCE MOTOR CARS LTD | | UNIT 5 VINNETROW FARM | | | | CHICHESTER | | 0PO20- 6QH | UNITED KINGDOM |
| ROLLS ROYCE MOTOR CARS LTD | ACCOUNTS PAYABLE | UNIT 5 VINNETROW FARM | | | | CHICHESTER | | PO20 6QH | UNITED KINGDOM |
| ROLWING JOAN | | 2525 COLE | | | | LAKE ORION | MI | 48362 | |
| ROLWING, JOAN C | | 2525 COLE | | | | LAKE ORION | MI | 48362 | |
| ROLYN OPTICS | MELANIE OR CINDA | 706 ARROW GRAND CIRCLE | | | | COVINA | CA | 91722 | |
| ROLYN OPTICS COMPANY | MELANIE | 706 ARROW GRAND CIR | | | | COVINA | CA | 91722 | |
| ROMAC | | ELECTRONICS INC | | | | PLAINVIEW | NY | 11803 | |
| ROMACK CAROL A | | 310 KENILWORTH DR | 155 EAST AMES COURT | | | GALVESTON | IN | 46932-9489 | |
| ROMACK JIM | | 310 KENILWORTH | | | | GALVESTON | IN | 46932 | |
| ROMAGNOLA DONALD | | 3949 WEST ALEXANDER RD | | | | NORTH LAS VEGAS | NV | 89032 | |
| ROMAINE ELECTRIC CO | | 1036 6TH AVE S | | | | SEATTLE | WA | 98134-1306 | |
| ROMAL PLASTICS INC | | DBA SOO ROMAL PLASTICS INC | 1406 E PINE ST | | | MIDLAND | MI | 48640 | |
| ROMAL PLASTICS INC EFT DBA SOO | | 1406 E PINE ST | | | | MIDLAND | MI | 48640 | |
| ROMAN A | | 6985 AKRON RD | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROMAN CYNTHIA K | | 4354 IROQUOIS DR | | | | PIGEON | MI | 48755-9775 | |
| ROMAN ENGINEERING SERVICES INC | | 31683 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| ROMAN JOSEPH | | PO BOX 54 | | | | VIENNA | OH | 44473-0054 | |
| ROMAN MANUFACTURING INC | | 861 47TH ST SW | | | | GRAND RAPIDS | MI | 49509-510 | |
| ROMAN MANUFACTURING INC | | LOCKBOX 186301 | PO BOX 67000 | | | DETROIT | MI | 48267-1863 | |
| ROMAN MARTITA | | 158 DELMONICO AVE | | | | SOMERSET | NJ | 08873 | |
| ROMAN MICHAEL | | 416 WARREN AVE | | | | FLUSHING | MI | 48433 | |
| ROMAN SIDNEY J | | 10405 POTTER RD | | | | FLUSHING | MI | 48433-9783 | |
| ROMAN, JOSEPH | | PO BOX 54 | | | | VIENNA | OH | 44473 | |
| ROMAN, MICHAEL | | 30 S CRANDON AVE | | | | NILES | OH | 44446 | |
| ROMANACK M | | G 4442 WEBSTER RD | | | | FLUSHING | MI | 48433 | |
| ROMANAK CLAIRE | | 6508 RUNNING HORSE TRL | | | | RACINE | WI | 53402-9756 | |
| ROMANCHEK DENISE | | 3080 N RIVER RD NE APT J6 | | | | WARREN | OH | 44483 | |
| ROMANCZAK MYRON | | 265 NORTH AVE | | | | GREECE | NY | 14626 | |
| ROMANIK, BRENT | | 6113 W GARY RD | | | | CHESANING | MI | 48616 | |
| ROMANIS & ASS | | DBA ROMAN EQUIPMENT | 5181 W 161 ST | | | CLEVELAND | OH | 44142 | |
| ROMANIS AND ASS DBA ROMAN EQUIPMENT | | 5181 W 161 ST | | | | CLEVELAND | OH | 44142 | |
| ROMANIS VERN S & ASSOC | | ROMAN EQUIPMENT CONSULTANTS IN | 5181 W 161ST ST | | | CLEVELAND | OH | 44142-1604 | |
| ROMANO PASCHAL | | 1360 LAKE VALLEY DR | | | | FENTON | MI | 48430 | |
| ROMANO WAYNE | | 5 SOUTH 29TH ST | | | | MARSHALLTOWN | IA | 50158 | |
| ROMANO, ANNA | | 40 SOTHERY PL | | | | ROCHESTER | NY | 14624 | |
| ROMANO, PASCHAL J | | 13 BLACK CEDAR DR | | | | ROCHESTER | NY | 14624 | |
| ROMANO, RONALD | | 720 CLOSE CIR | | | | WEBSTER | NY | 14580 | |
| ROMANOWSKI ANNA | | 1702 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| ROMANOWSKI ANNA | | 1702 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| ROMANOWSKI ANNA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ROMANOWSKI BERNARD O | | 19 GOODRICH RD | | | | LACKAWANNA | NY | 14218-2805 | |
| ROMANOWSKI BRIAN | | 19 GOODRICH RD | | | | LACKAWANNA | NY | 14218 | |
| ROMANOWSKI GERALD ALLEN | | 672 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3516 | |
| ROMANOWSKI RAYMOND | | 23 SEYMOUR AVE | | | | EDISON | NJ | 08817 | |
| ROMANOWSKI STANLEY | | 2135 HALL ST SE | | | | EAST GRAND RAPIDS | MI | 49506 | |
| ROMANS KAZAKS | | C/O EUROPEAN STUDENT SERVICES | 20 EDEN QUAY | DUBLIN 1 | | | | | IRELAND |
| ROMANS KAZAKS C O EUROPEAN STUDENT SERVICES | | 20 EDEN QUAY | DUBLIN 1 | | | | | | IRELAND |
| ROMANS MICHAEL | | 4130 ROSEDALE RD | | | | MIDDLETOWN | OH | 45042 | |
| ROMAR INDUSTRIES | ACCOUNTS PAYABLE | 1167 LADD RD | | | | WALLED LAKE | MI | 48390 | |
| ROMAR INDUSTRIES INC | | REMOVE EFT MAIL CK 9 18 97 | 1164 LADD RD | | | WALLED LAKE | MI | 48390 | |
| ROMAR INDUSTRIES INC | ACCOUNTING DEPT | 3149B HAGGERTY RD | | | | WALLED LAKE | MI | 48390 | |
| ROMASHKO, RONALD | | 18 PICKETT LN | | | | HILTON | NY | 14468 | |
| ROMAY CORP | | 3795 DOERING DR | | | | JACKSON | MI | 49201-9525 | |
| ROMAY CORP | | 3795 DOERING RD | | | | JACKSON | MI | 49201 | |
| ROMAY CORP | | ADDR CHG 12 13 96 | 3795 DOERING DR | | | JACKSON | MI | 49201-9525 | |
| ROMBACH JOHN | | 1082 BURBANK PL | | | | SAGINAW | MI | 48603 | |
| ROMBACH LYNETTE | | 1082 BURBANK PL | | | | SAGINAW | MI | 48638 | |
| ROMBACH, BRIAN | | 3571 FERDEN | | | | NEW LOTHROP | MI | 48460 | |
| ROMBACH, JOHN B | | 1082 BURBANK PL | | | | SAGINAW | MI | 48638 | |
| ROMBACH, LYNETTE M | | 1082 BURBANK PL | | | | SAGINAW | MI | 48638 | |
| ROMBALSKI BRIAN | | 6669 VISTA DR | | | | SAGINAW | MI | 48603 | |
| ROMBALSKI CHERYL | | 6669 VISTA DR | | | | SAGINAW | MI | 48603 | |
| ROMBALSKI, CHERYL A | | 6669 VISTA DR | | | | SAGINAW | MI | 48603 | |
| ROME FINANCE INC | | 2057 ORCHARD LAKE RD | | | | SYLVAN LAKE | MI | 48320 | |
| ROMEDU EXPRESS LLC | | 970 S INDIANA | | | | BROWNSVILLE | TX | 78521 | |
| ROMEISER BRYAN | | 310 WASHINGTON ST APT 25A | | | | NEWARK | NY | 14513 | |
| ROMEISER CARL L | | 3943 TAYLOR RD | | | | SHORTSVILLE | NY | 14548-9204 | |
| ROMEISER, BRYAN | | 310 WASHINGTON ST APT 25A | | | | NEWARK | NY | 14513 | |
| ROMEO COMMUNITY DIST | | 175 CROSWELL | | | | ROMEO | MI | 48065 | |
| ROMEO EXPEDITORS INC | | 69210 POWELL RD | | | | ROMEO | MI | 48065-8669 | |
| ROMEO FRANK J | | 372 MCDOWELL DR | | | | EAST BRUNSWICK | NJ | 08816-4072 | |
| ROMEO JUANA | | D 23 DILLA ESPERANZA | | | | NAGUABO | PR | 718 | |
| ROMER INC | | 51170 GRAND RIVER AVE | | | | WIXOM | MI | 48393-3361 | |
| ROMER INC | | 5145 AVENIDA ENCINAS STE I | | | | CARLSBAD | CA | 92008 | |
| ROMER INC | | 5145 AVENIDA ENCINAS STE I | RMT ADD CHG 3 01 TBK LTR | | | CARLSBAD | CA | 92008 | |
| ROMER INC | | CIMCORE | 5145 AVENIDA ENCINAS | | | CARLSBAD | CA | 92008-432 | |
| ROMERO & MC NALLY CO INC | | 9475 NICOLA TESLA ST | | | | SAN DIEGO | CA | 92154 | |
| ROMERO ADAM B | | 6969 W 90TH AVE 934 | | | | WESTMINSTER | CO | 80021 | |
| ROMERO ARCADIO M | | 2248 KAISER RD | | | | PINCONNING | MI | 48650-7461 | |
| ROMERO FRANK | | 12103 VALLEY QUAIL DR | | | | EL PASO | TX | 79936-6316 | |
| ROMERO JOSE | | 13758 NORTHLANDS RD | | | | CORONA | CA | 92880 | |
| ROMERO JOSE T | | 2230 W ORANGE AVE | | | | ANAHEIM | CA | 92804-3479 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROMERO MICHAEL | | 909 S BRUCE ST | | | | ANAHEIM | CA | 92804 | |
| ROMERO PETER | | 10228 RUSSELL ST | | | | OVERLAND PK | KS | 66212-1733 | |
| ROMERO SHIRLEY | | 307 C S COLONY | | | | SAGINAW | MI | 48603 | |
| ROMERO VICENTE | | 14819 BEACON BLVD | | | | CARMEL | IN | 46032 | |
| ROMERO, FRANK | | 12103 VALLEY QUAIL DR | | | | EL PASO | TX | 79936-6316 | |
| ROMES CRAIG | | 2636 ASHTON DR | | | | SAGINAW | MI | 48603-2901 | |
| ROMHILD EDWARDS PAMELA | | 1217 S PURDUM ST | | | | KOKOMO | IN | 46902 | |
| ROMIE ROBERT | | 5474 HONEYLEAF WAY | | | | DAYTON | OH | 45424 | |
| ROMIE, ROBERT L | | 5474 HONEYLEAF WAY | | | | DAYTON | OH | 45424 | |
| ROMIGH AMY | | 4473 WILLOW CREEK | | | | WARREN | OH | 44484 | |
| ROMINE JERRY L | | 4400 LANNOY LN | | | | ANDERSON | IN | 46017-9747 | |
| ROMMEL GMBH | | MAX PLANCK STR 21 23 | | | | EHINGEN NW | | 89584 | GERMANY |
| ROMMEL JAMES | | 3830 HAMILTON MASON RD | | | | HAMILTON | OH | 45011 | |
| ROMONA L SMITH | | 275 PINEDALE | | | | ST CHARLES | MO | 63301 | |
| RON BOBBITT | | 3541 W BROADMORE DR | | | | LANSING | MI | 48906 | |
| RON BOWMAN AND ASSOCIATES | | 6799 NORTH PK CIRCLE | | | | SHREVEPORT | LA | 71107-9128 | |
| RON BURGE TRUCKING | | 1876 W BRITTON RD | | | | BURBANK | OH | 44214 | |
| RON HUDSON | | 22 LA PURISIMA | | | | RNCHO SANTA MARGARIT | CA | 92688 | |
| RON JEMAL MACHINERY INC | RON JEMAL | 71 OXFORD PL | | | | GLEN ROCK | NJ | 07452 | |
| RON LOR APARTMENTS | | 1610 ROCHESTER RD | | | | ROYAL OAK | MI | 48067 | |
| RON OH TECHNICAL SERVICES | RON | PO BOX 58648 | | | | CINCINNATI | OH | 45248 | |
| RON RIEBSCHLEGER DDS | | 15 N MONROE | | | | ROCKFORD | MI | 49341 | |
| RON RIEBSCHLEGER DDS | | 15 NORTH MONROE | | | | ROCKFORD | MI | 49341 | |
| RON SLIVKA BUICK GMC TRUCK INC | | ACCT OF MICHAEL CRANE | CASE SCE9500041 | G6201 S SAGINAW | | GRAND BLANC | MI | 38456-8274 | |
| RON SLIVKA BUICK GMC TRUCK INC ACCT OF MICHAEL CRANE | | CASE SCE9500041 | G6201 S SAGINAW | | | GRAND BLANC | MI | 48439 | |
| RON STADTMUELLER TRUSTEE | | PO BOX 734 | | | | TYLER | TX | 75710 | |
| RON VIK INC | | 800 COLORADO AVE SOUTH | | | | MINNEAPOLIS | MN | 55416 | |
| RONALD & JACKLYN BASSETT | CUSTOMER SERVICE | 520 PK ST | | | | HOWARD CITY | MI | 49329 | |
| RONALD A LEGGETT COLLECTOR | | OF REV ST LOUIS MO | | | | | | 02402 | |
| RONALD AND JACKLYN BASSETT | | 520 PK ST | | | | HOWARD CITY | MI | 49329 | |
| RONALD B RICH & ASSOCIATES | | 30665 NORTHWESTERN HWY | STE 280 | | | FARMINGTON HILLS | MI | 48338 | |
| RONALD B RICH & ASSOCIATES | | 30665 NORTHWSTRN HWY STE 280 | | | | FARMNGTN HLS | MI | 48338 | |
| RONALD B RICH & ASSOCIATES | RONALD B RICH | 30665 NORTHWESTERN HWY STE 280 | | | | FARMINGTON HILLS | MI | 48334 | |
| RONALD B RICH AND ASSOCIATES | | 30665 NORTHWESTERN HWY | STE 280 | | | FARMINGTON HILLS | MI | 48338 | |
| RONALD B SHAMBLIN | | 264 CEDAR ST | | | | LAPEER | MI | 48446 | |
| RONALD B SLAVIN | | C/O PO BOX 8100 | | | | JANESVILLE | WI | 53545 | |
| RONALD C HARRISON | | 47250 SCARLET DR S | | | | NOVI | MI | 48374-3447 | |
| RONALD C STEWART | | 7724 S 72ND E AVE | | | | TULSA | OK | 74133 | |
| RONALD COMINGDEER | | 5534 NORTHWESTERN | STE 102 | | | OKLAHOMA CITY | OK | 73118 | |
| RONALD D HOLLIS | | ACCT OF EMMETT BURBAGE | CASE 0006945-93 | | | | | 22236-4808 | |
| RONALD D HOLLIS ACCT OF EMMETT BURBAGE | | CASE 0006945 93 | | | | | | | |
| RONALD E KAPLOVITZ | | 2057 ORCHARD LAKE RD | | | | SYLVAN LAKE | MI | 48320 | |
| RONALD E KAPLOVITZ | | ACCT OF DANIEL F GREBA | CASE GC-2607-94 | 2057 ORCHARD LAKE RD | | SYLVAN LAKE | MI | 38450-6775 | |
| RONALD E KAPLOVITZ | | ACCT OF DONNA M CALDERON | CASE 93-11359A | 2057 ORCHARD LAKE RD | | SYLVAN LAKE | MI | 36276-6339 | |
| RONALD E KAPLOVITZ | | ACCT OF JAMES J CHERNESKI | CASE GC 94 0461 | 2057 ORCHARD LAKE RD | | SYLVAN LAKE | MI | 37552-8140 | |
| RONALD E KAPLOVITZ | | ACCT OF MARION L BERRY | CASE GC 941012 | 2057 ORCHARD LAKE RD | | SYLVAN LAKE | MI | 25096-1283 | |
| RONALD E KAPLOVITZ ACCT OF DANIEL F GREBA | | CASE GC 2607 94 | 2057 ORCHARD LAKE RD | | | SYLVAN LAKE | MI | 48320 | |
| RONALD E KAPLOVITZ ACCT OF DONNA M CALDERON | | CASE 93 11359A | 2057 ORCHARD LAKE RD | | | SYLVAN LAKE | MI | 48320 | |
| RONALD E KAPLOVITZ ACCT OF JAMES J CHERNESKI | | CASE GC 94 0461 | 2057 ORCHARD LAKE RD | | | SYLVAN LAKE | MI | 48320 | |
| RONALD E KAPLOVITZ ACCT OF JOYCE ANN BAH | | CASE 95 42 GC | 2057 ORCHARD LAKE RD | | | SYLVAN LAKE | MI | 48320 | |
| RONALD E KAPLOVITZ ACCT OF MARION L BERRY | | CASE GC 941012 | 2057 ORCHARD LAKE RD | | | SYLVAN LAKE | MI | 48321 | |
| RONALD E KAPLOVITZ | | ACCT OF JOYCE ANN BAH | ACCT OF 95-42-GC | 2057 ORCHARD LAKE RD | | SYLVAN LAKE | MI | 37352-4645 | |
| RONALD F SOBRERO | | | | | | | | 56148-6644 | |
| RONALD FREIBERG | | 8608 MAKAHA CIRCLE | | | | PAPILLION | NE | 68046 | |
| RONALD G DOUGLAS | | ACCT OF JOSEPHINE NELSON | CASE 92-3030-SC | 444 CHURCH STE 201 | | FLINT | MI | 38348-4303 | |
| RONALD G DOUGLAS ACCT OF JOSEPHINE NELSON | | CASE 92 3030 SC | 444 CHURCH STE 201 | | | FLINT | MI | 48502 | |
| RONALD G MORGAN | | 200 WOODLAND PASS STE B | | | | EAST LANSING | MI | 48823 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RONALD G SCHERAGA | | 3 BETHESDA METRO CTR STE 200 | | | | BETHESDA | MD | 20814 | |
| RONALD H BARNETT | | 2225 E RIVER RD | | | | MORAINE | OH | 45439 | |
| RONALD H BARNETT | | 2225 E RIVER RD | | | | MORAINE | OH | 45439 | |
| RONALD H BARNETT | | 2225 E RIVER RD | | | | MORAINE | OH | 45439 | |
| RONALD H HAAS | | | | | | | | 34930-3030 | |
| RONALD J BERTRAND | | 714 KIRBY ST | | | | LAKE CHARLES | LA | 70601 | |
| RONALD J BROCKMEYER | | 121 NORTH 5TH ST | | | | ST CHARLES | MO | 63301 | |
| RONALD J CHERF | | 25400 LITTLE MACK | | | | ST CLAIR SHR | MI | 48081 | |
| RONALD J GRICIUS | | 18 FIRST ST | | | | MT CLEMENS | MI | 48043 | |
| RONALD J WANBACH | | 10533 W NATIONAL AVE 200 | | | | WEST ALLIS | WI | 53227 | |
| RONALD K SMITH | | 600 W MAIN ST | | | | MUNCIE | IN | 47305 | |
| RONALD KENNEDY | | 23422 BOLIVAR | | | | MISSION VIEJO | CA | 92691 | |
| RONALD L CAMPBELL | | 183 N C ST | | | | TUSTIN | CA | 92780 | |
| RONALD M ANSTANDIG | | 24 WEST HURON | | | | PONTIAC | MI | 48342 | |
| RONALD M IDYLE | | 52697 TUSCANY GRV | | | | SHELBY TWP | MI | 48315-2083 | |
| RONALD MOCHTY | | 4111 BRANCH RD | | | | FLINT | MI | 48506 | |
| RONALD MOCHTY | HARVEY HOWITT | C/O BERNSTEIN AND BERNSTEIN | 3000 TOWN CTR BUILDING | STE 1601 16TH FL | | SOUTHFIELD | MI | 48075-1298 | |
| RONALD MOSES CITY MARSHAL 10 | | ACCT OF MELVIN LOPEZ | CASE Q 3112 | 156 WILLIAM ST 10TH FL | | NEW YORK | NY | 099407610 | |
| RONALD MOSES CITY MARSHAL 10 | | ACCT OF MELVIN LOPEZ | CASE Q 3113 | 156 WILLIAM ST | | NEW YORK | NY | 099407610 | |
| RONALD MOSES CITY MARSHAL 10 ACCT OF MELVIN LOPEZ | | CASE Q 3112 | 156 WILLIAM ST 10TH FL | | | NEW YORK | NY | 10038 | |
| RONALD MOSES CITY MARSHAL 10 ACCT OF MELVIN LOPEZ | | CASE Q 3113 | 156 WILLIAM ST | | | NEW YORK | NY | 10038 | |
| RONALD OTT TECHNICAL SERVICES | | 6298 TAYLOR RD | | | | CINCINNATI | OH | 45248 | |
| RONALD OTT TECHNICAL SERVICES LLC | RONALD OTT TECHNICAL SERVICES | | 6298 TAYLOR RD | | | CINCINNATI | OH | 45248 | |
| RONALD P MIGUS | | | | | | | | 40675-6254 | |
| RONALD RICH & ASSOCIATES | | 30665 NORTHWESTERN HWY STE 280 | | | | FARMGNTN HLS | MI | 48338 | |
| RONALD SILVER | | 5631 N PROSPECT RD | | | | PREORIA | IL | 61614-4323 | |
| RONALD STEMEN DBA GT&R SALES & SERVICE | | PO BOX 4299 | | | | PENSACOLA | FL | 32507 | |
| RONALD STEWART | | 21350 RIVER RD | | | | ROBERTSDALE | AL | 36567 | |
| RONALD T DODGE CO | | 55 WESTPARK RD | | | | DAYTON | OH | 45459-481 | |
| RONALD T DODGE COMPANY | | 310975000 | 55 WESTPARK RD | | | DAYTON | OH | 45459 | |
| RONALD T DODGE COMPANY | | PO BOX 41630 | | | | DAYTON | OH | 45441 | |
| RONALD W MELLISH | | 25 N MAIN ST 121 | | | | MT CLEMENS | MI | 48043 | |
| RONALD W RICKARD PC | | 331 EAST FIRST ST | | | | IMLAY CITY | MI | 48444 | |
| RONALD W RICKARD PC | | 331 E FIRST ST | | | | IMLAY CITY | MI | 48444 | |
| RONATEC WEST INC | BILL SCHMIDTKE | 2074 GIRD RD | | | | FALLBROOK | CA | 92028 | |
| RONCELLI PLASTICS | FIDEL CABALLERO | 330 W DUARTE RD | | | | MONROVIA | CA | 91016-4584 | |
| RONCO | | PO BOX 8000 DEPT 410 | | | | BUFFALO | NY | 14267 | |
| RONCO C & E INC | | 595 SHERIDAN DR | | | | TONAWANDA | NY | 14150 | |
| RONCO COMMUNICATIONS & ELECTRO | | 595 SHERIDAN DR | | | | TONAWANDA | NY | 14150 | |
| RONCONE GINO | | 314 CREEKSIDE LN | | | | PELHAM | AL | 35124 | |
| RONDALL WELLS | | 7272 E ATHERTON RD | | | | DAVISON | MI | 48423 | |
| RONDALL WELLS | | 7272 E ATHERTON RD | | | | DAVISON | MI | 48423 | |
| RONDEAU CANDACE | | 3518 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3646 | |
| RONDEAU DONALD | | 361 RIVER DR | | | | BAY CITY | MI | 48706 | |
| RONDEAU REMY | | 236 N 63RD ST | | | | MILWAUKEE | WI | 53213-4137 | |
| RONDEAU, REMY | | 236 N 63RD ST | | | | MILWAUKEE | WI | 53213 | |
| RONDINELLA ANTHONY | | 700 KIMBALL DR | APT A | | | ELIZABETHTOWN | KY | 42701 | |
| RONDINELLA MEGAN | | 8783 SURREY DR | | | | PENDLETON | IN | 46064 | |
| RONDO CAMILLE | | 3250 WEIGL RD | | | | SAGINAW | MI | 48609 | |
| RONDO CAMILLE L | | 3250 WEIGL RD | | | | SAGINAW | MI | 48609-9792 | |
| RONDO ROBERT J | | 4760 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8723 | |
| RONDO THOMAS | | 11142 MAPLE RD | | | | BIRCH RUN | MI | 48415-8433 | |
| RONDO THOMAS G | | 2430 GABEL RD | | | | SAGINAW | MI | 48601-9310 | |
| RONETTE INC | | HQ ORLANDO SOUTHWEST | 7380 SAND LAKE RD STE 500 | | | ORLANDO | FL | 32819 | |
| RONFELDT ASSOC INC | JIM STANBALL | PO BOX 6328 | | | | TOLEDO | OH | 43614-0328 | |
| RONGO ANTHONY P | | 7251 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6242 | |
| RONGO MICHAEL | | 629 MARKET ST | | | | LOCKPORT | NY | 14094 | |
| RONGO, MICHAEL | | 629 MARKET ST | | | | LOCKPORT | NY | 14094 | |
| RONK DAVID | | 12375 BROOKLYN RD | | | | BROOKLYN | MI | 49230 | |
| RONK DAVID | | 12375 BROOKLYN RD | | | | BROOKLYN | MI | 49230 | |
| RONKEN INDUSTRIES INC | | 9 WOLFER INDUSTRIAL PK | | | | SPRING VALLEY | IL | 61362 | |
| RONKEN INDUSTRIES INC | | PO BOX 161 | | | | PRINCETON | IL | 61356 | |
| RONKEN INDUSTRIES INC | | WOLFER INDUSTRIAL PK | | | | SPRING VALLEY | IL | 61362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RONNA WALLACE | | ACCT OF TIMOTHY PHILLIPS | CASE 91-10466 | 600 COMMERCE ST CHILD SUPP DIV | | DALLAS | TX | 45331-6355 | |
| RONNA WALLACE ACCT OF TIMOTHY PHILLIPS | | CASE 91 10466 | 600 COMMERCE ST CHILD SUPP DIV | | | DALLAS | TX | 75202 | |
| RONNET TAPPER CHARLES | | 2316 WELLINGTON CIRCLE | | | | LITHONIA | GA | 30058 | |
| RONNET TAPPER CHARLES | | ACCT OF IAN W CHARLES | CASE ED-001839 | 2316 WELLINGTON CIRCLE | | LITHONIA | GA | 11550-4920 | |
| RONNET TAPPER CHARLES ACCT OF IAN W CHARLES | | CASE ED 001839 | 2316 WELLINGTON CIRCLE | | | LITHONIA | GA | 30058 | |
| RONNIE ATKINS | | 10630 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| RONNIE ATKINS | | 10630 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| RONNIE ATKINS | | 10630 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| RONNIE BLEDSOE TRUCKING CORP | | 1760 BRALY LN | | | | PULASKI | TN | 38478-9261 | |
| RONNIE BLEDSOE TRUCKING CORP | | SCWSCACBDSE | 1760 BRALY LN | | | PULASKI | TN | 38478-9261 | |
| RONNING JEFFREY | | 3751 N 1000 W | | | | TIPTON | IN | 46072 | |
| RONQUILLO JULIAN | | 1474 GENE TORRES | | | | EL PASO | TX | 79936 | |
| RONQUILLO, JULIAN | | 1474 GENE TORRES | | | | EL PASO | TX | 79936 | |
| RONTEC USA INC | | 90 MARTIN ST | | | | CARLISLE | MA | 01741 | |
| RONTEC USA INC | | PO BOX 223 | | | | CARLISLE | MA | 01741-0223 | |
| RONTO GREGORY | | 4330 GATEWOOD LN | | | | FRANKLIN | OH | 45005 | |
| RONZI RICHARD L | | 121 LAKESIDE WAY SW | | | | WARREN | OH | 44481-9608 | |
| RONZIO DEBORAH | | 702 4TH ST | | | | FREDERICK | CO | 80530 | |
| RONZIO, DEBORAH | | 702 4TH ST | | | | FREDERICK | CO | 80530 | |
| ROOD CHARLES | | 959 PERKINS JONES RD | | | | WARREN | OH | 44483 | |
| ROOD GEORGE G | | 1520 E 42ND ST | | | | ANDERSON | IN | 46013 | |
| ROOD GERALD | | 12714 DORWOOD RD | | | | BURT | MI | 48417 | |
| ROOD GERALD | | 12714 DORWOOD RD | | | | BURT | MI | 48417 | |
| ROOD MURRAY E | | 3093 SONRICKER RD | | | | ATTICA | NY | 14011-9606 | |
| ROOD SHAWN | | 12424 WHISPER RIDGE | | | | FREELAND | MI | 48623 | |
| ROOD STEWART | | 4757 E TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9101 | |
| ROOD WAYNE | | 1045 PKWOOD AVE | | | | FLINT | MI | 48507 | |
| ROOD, SHAWN | | 12424 WHISPER RIDGE | | | | FREELAND | MI | 48623 | |
| ROOF DENNIS K | | 857 WESTGATE DR | | | | ANDERSON | IN | 46012-9246 | |
| ROOF MANAGEMENT INC | | 1200 S BUCKEYE LN | | | | GOSHEN | KY | 40026 | |
| ROOF MANAGEMENT INC | | 2900 AXTON LN | | | | GOSHEN | KY | 40026 | |
| ROOF MANAGEMENT INC | | PO BOX 265 | | | | GOSHEN | KY | 40026 | |
| ROOF PRODUCTS & SYSTEMS CORP | | 484 N THOMAS DR | | | | BENSENVILLE | IL | 60106 | |
| ROOF PRODUCTS & SYSTEMS CORP | | RPS | 484 THOMAS DR | | | BENSENVILLE | IL | 60106-1619 | |
| ROOF PRODUCTS AND SYSTEMS CORP | | 484 N THOMAS DR | | | | BENSENVILLE | IL | 60106 | |
| ROOFING INTERNATIONAL INC | | 516 E CEDAR | | | | MCALLEN | TX | 78501 | |
| ROOKER STEVEN | | 23783 LYNNHURST | | | | MACOMB | MI | 48042 | |
| ROOKS HEATHER | | 101 GOLER AVE | | | | DUBLIN | GA | 31021 | |
| ROOKS SUZANNE | | 2329 AUSLEY BEND DR | | | | HARTSELLE | AL | 35640 | |
| ROOKS TONY | | PO BOX 1624 | | | | HARTSELLE | AL | 35640-8624 | |
| ROOME JANNA | | 309 SW 39TH ST | | | | MOORE | OK | 73160 | |
| ROONEY C | | 8 ANDERS DR | TOWER HILL | KIRKBY | | MERSEYSIDE | | L33 1TA | UNITED KINGDOM |
| ROONEY C | | 8 ANDERS DR | TOWER HILL | KIRKBY | | MERSEYSIDE | | L33 1TA | UNITED KINGDOM |
| ROONEY CHRISTINE | | 8 ANDERS DR | | | | TOWERHILL | | L33 1TA | UNITED KINGDOM |
| ROONEY DANIEL A | | 9701 109TH AVE | | | | LARGO | FL | 33773-4442 | |
| ROONEY DEBORAH | | 6 GLEN WAY | | | | SERENADE ESTATE | | L33 4EB | UNITED KINGDOM |
| ROOSE CHRISTIAN | | 220 COPPER ST | | | | ISHPEMING | MI | 49849 | |
| ROOSE GERARD | | 54327 BIRCHFIELD DR EAST | | | | SHELBY TOWNSHIP | MI | 48316-1336 | |
| ROOSE GERARD | | 54327 BIRCHFIELD DR EAST | | | | SHELBY TOWNSHIP | MI | 48316-1336 | |
| ROOSEVELT UNIVERSITY | | CASHIER OFFICE ROOM 209 | 430 S MICHIGAN AVE | | | CHICAGO | IL | 60605 | |
| ROOSIEN LARRY | | 410 ROUND LAKE DR | | | | CALEDONIA | MI | 49316 | |
| ROOT CONNIE | | 11989 BAUMGARTNER RD | | | | ST CHARLES | MI | 48655-1104 | |
| ROOT DAVID S | | 7301 NW 18TH ST APT 207 | | | | MARGATE | FL | 33063-6857 | |
| ROOT GARY C | | 7377 CORNWELL DR | | | | DAVISON | MI | 48423-9538 | |
| ROOT GILFORD J | | 1807 N RIVER RD | | | | FREMONT | OH | 43420-9484 | |
| ROOT JAMES | | 12558 FREELAND DR | | | | FENTON | MI | 48430 | |
| ROOT JAMES | | 3805 FOSTER RD | | | | MT PLEASANT | MI | 48858-9156 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROOT JOSEPH | | 2575 DUNHILL PL | | | | KETTERING | OH | 45420 | |
| ROOT JUDY | | 18 HARNDS LNDING E MAIN ST | | | | CORTLAND | OH | 44410 | |
| ROOT KATHRYN A | | 10018 HEGEL RD | | | | GOODRICH | MI | 48438-9400 | |
| ROOT LAWRENCE | | 208 N MECCA ST | | | | CORTLAND | OH | 44410 | |
| ROOT NEAL & CO INC | | 64 PEABODY ST | | | | BUFFALO | NY | 14210-1523 | |
| ROOT NEAL & CO INC | | 64 PEABODY ST | | | | BUFFALO | NY | 14240 | |
| ROOT NEAL & CO INC | | PO BOX 101 | | | | BUFFALO | NY | 14240 | |
| ROOT NELSON | | 3615 LILAC LN | | | | WHITE CLOUD | MI | 49349 | |
| ROOT RICHARD | | 3600 WALTMAR RD | | | | BRIDGEPORT | MI | 48722-9577 | |
| ROOT SARAH | | 2900 INTERNATIONAL PL 330B | | | | YPSILANTI | MI | 48197 | |
| ROOT SARAH | | 5699 E TWINBEACH RD | | | | PORT CLINTON | OH | 43452 | |
| ROOT, CONNIE | | 11989 BAUMGARTNER RD | | | | ST CHARLES | MI | 48655 | |
| ROOT, DOROTHY | | 12060 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103 | |
| ROOT, JAMES V | | 12558 FREELAND DR | | | | FENTON | MI | 48430 | |
| ROOT, JEFFREY | | 3239 TAMWORTH ST | | | | MUSKEGON | MI | 49444 | |
| ROOT, LAWRENCE | | 208 N MECCA ST | | | | CORTLAND | OH | 44410 | |
| ROOT, MARC | | 3705 S AIRPORT | | | | BRIDGEPORT | MI | 48722 | |
| ROOT, SCOTT | | 126 WEST AVE | | | | SPENCERPORT | NY | 14559 | |
| ROOT, TIMOTHY | | 2313 STATE ST | | | | SAGINAW | MI | 48602 | |
| ROOTER DRAIN & PLUMBING | | 2489 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451 | |
| ROOTER DRAIN AND PLUMBING | | 2489 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451 | |
| ROOTS MARGARET A | | 4630 S GREGORY ST | | | | SAGINAW | MI | 48601-6624 | |
| ROOTSTOWN FIRE DEPARTMENT | | 4152 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272 | |
| ROOTSTOWN WATER SERVICE CO | | BOX 94 | | | | ROOTSTOWN | OH | 44272 | |
| ROOTSTOWN WATER SERVICE CO OH | | PO BOX 94 | 4332 TALLMADGE RD | | | ROOTSTOWN | OH | 44272 | |
| ROPAK CANADA INC | | 2240 WYECROFT RD | | | | OAKVILLE | ON | L6L 6M1 | CANADA |
| ROPAK CORP | | LINPAC MATERIALS HANDLING | 120 COMMERCE CT | | | GEORGETOWN | KY | 40324 | |
| ROPAK CORP | | LINPAC MATERIALS HANDLING GROU | 200 E BIG BEAVER | | | TROY | MI | 48083 | |
| ROPE & PLASTIC INTERNATIONAL P | | 4 COONGIE AVE | | | | EDWARDSTOWN | | 05039 | |
| ROPE & PLASTIC INTL PTY LTD | | 21 CAPELLI RD WINGFIELD | SOUTH AUSTRALIA 5013 | | | | | | AUSTRALIA |
| ROPE & PLASTIC INTL PTY LTD | | 21 CAPELLI RD WINGFIELD | SOUTH AUSTRALIA 5013 | | | AUSTRALIA | | | AUSTRALIA |
| ROPE & PLASTIC SALES USA PTY LTD | MR ROD ARTHUR | PO BOX 142 | | | | EDWARDSTOWN | | 5309 | AUSTRALIA |
| ROPE BARRY S | | DBA ROPE & ASSOCIATES | 27631 WESTCOTT | | | FARMINGTON HILLS | MI | 48334 | |
| ROPE BARRY S | | ROPE & ASSOCIATES | 27631 WESTCOTT | | | FARMINGTON HILLS | MI | 48334 | |
| ROPE BARRY S DBA ROPE AND ASSOCIATES | | 27631 WESTCOTT | | | | FARMINGTON HILLS | MI | 48334 | |
| ROPER ANNE | | 88 WHITESIDE RD | | | | HAYDOCK | WA11 0JB | | UNITED KINGDOM |
| ROPER CHRIS | | DBA AFFORDABLE ANIMAL & PEST | REMOVAL SERVICE | 39 W ALEXIS RD 122 | | TOLEDO | OH | 43612 | |
| ROPER CHRIS DBA AFFORDABLE ANIMAL AND PEST | | REMOVAL SERVICE | 39 W ALEXIS RD 122 | | | TOLEDO | OH | 43612 | |
| ROPER INDUSTRIES INC | | 6901 PROFESSIONAL PKWY E STE 200 | | | | SARASOTA | FL | 34240-8473 | |
| ROPER JR ERDIS R | | POBOX 2751 | | | | TULSA | OK | 74101 | |
| ROPER JR JOHN | | 1300 SPRING BRANCH DR NE | | | | HARTSELLE | AL | 35640-6210 | |
| ROPER JR, ROBERT | | 4357 E EATON HWY | | | | SUNFIELD | MI | 48890 | |
| ROPER ORGANIZATION INC THE | | 205 E 42ND ST | | | | NEW YORK | NY | 10017 | |
| ROPERASW | | 566 E BOSTON POST RD | GOI 05-06-02 | | | MAMARONECK | NY | 10543 | |
| ROPERASW | | PO BOX 19472 A | | | | NEWARK | NJ | 07195-0472 | |
| ROPERASW LLC | | BOX 29700 GPO | | | | NEW YORK | NY | 10087-9700 | |
| ROPERS MAJESKI KOHN & BENTLEY | CHRISTOPHER NORGARRD | 633 W 5TH ST 26TH FLR | | | | LOS ANGELES | CA | 90071 | |
| ROPES & GRAY | | 1 INTERNATIONAL PL | | | | BOSTON | MA | 021102624 | |
| ROPES & GRAY | | ONE FRANKLIN SQUARE | 1301 K ST NW STE 800 E | | | WASHINGTON | DC | 20005-3333 | |
| ROPES & GRAY | | STE 1200 SOUTH | 1001 PENNSYLVANIA NW | | | WASHINGTON | DC | 20004 | |
| ROPES AND GRAY | | 1 INTERNATIONAL PL | | | | BOSTON | MA | 02110-2624 | |
| ROPES AND GRAY | | ONE INTERNATIONAL PL | | | | BOSTON | MA | 02110-2624 | |
| ROPES AND GRAY ONE FRANKLIN SQUARE | | 1301 K ST NW STE 800 E | | | | WASHINGTON | DC | 20005-3333 | |
| ROPPEL INDUSTRIES INC | | 829 LOGAN ST | | | | LOUISVILLE | KY | 40204-1833 | |
| ROQUE EDUARDO | | 1878 N CLINTON AVE | | | | ROCHESTER | NY | 14621 | |
| ROQUE GILBERT | | 8434 BROMPTON PL DR | | | | HOUSTON | TX | 77083 | |
| ROQUE, EDUARDO | | 58 FJE LN | | | | ROCHESTER | NY | 14626 | |
| ROQUE, GILBERT | | 706 WOODFIELD WAY | | | | ROCHESTER HILLS | MI | 48098 | |
| RORIE CONTI | | 7301 S DARLINGTON AVE | | | | TULSA | OK | 74136-7004 | |
| RORIE LOUISE N | | 5220 WOODCLIFF DR | | | | FLINT | MI | 48504-1259 | |
| RORISON DOLORES M | | 1017 PK CIR | | | | GIRARD | OH | 44420-2315 | |
| RORON DIE CASTING INC | | 4812 LONGLEY LN | | | | RENO | NV | 89502 | |
| RORY L STARKWEATHER | | 724 HICKORY AVE | | | | CABOOL | MO | 65689 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROS RODRIGUES | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| ROSA ALBERT | | 771 AMWELL RD | | | | HILLSBORO | NJ | 08844 | |
| ROSA AND RAMIRO LAMBARIA | | 1483 MACKINAW DR | | | | DAVISON | MI | 48423 | |
| ROSA C UBILES | | PO BOX 1406 | | | | LOCKPORT | NY | 14094 | |
| ROSA GUZMAN | | 3130 S DIAMOND ST | | | | SANTA ANA | CA | 92704 | |
| ROSA HUBBARD | | 6 MARY B TALBERT BLVD | | | | BUFFALO | NY | 14204 | |
| ROSA MARIA | | 1323 DIFFORD DR | | | | NILES | OH | 44446 | |
| ROSA MICHAEL | | 3711 S 1100 E | | | | GREENTOWN | IN | 46936 | |
| ROSA MICHELE | | 9 OAK BROOK LA | | | | ROCHESTER | NY | 14559 | |
| ROSA MICHELE | | 9 OAK BROOK LA | | | | ROCHESTER | NY | 14559 | |
| ROSA O SINGER | | 8363 REDAN SQ | | | | LITHONIA | GA | 30058-7105 | |
| ROSA PATRICIA | | 507 S MAPLE | | | | GREENTOWN | IN | 46936 | |
| ROSA PAUL | | 135 JOE HALL RD | | | | BEAVER FALLS | PA | 15010 | |
| ROSA, DENNIS | | 85 LINBERG ST | | | | TORRINGTON | CT | 06790 | |
| ROSA, PAUL A | | 135 JOE HALL RD | | | | BEAVER FALLS | PA | 15010 | |
| ROSADO JULIO & NARCISA | | 1850 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| ROSADO JULIO & NARCISA | | 1850 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| ROSADO JULIO & NARCISA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ROSADO THERESA | | 489 PK DR | | | | CAMPBELL | OH | 44405 | |
| ROSALES DORA | | 5414 CARLSON | | | | WICHITA FALLS | TX | 76302 | |
| ROSALES ELIZABETH | | 9130 MT SAN BERDU | | | | EL PASO | TX | 79924 | |
| ROSALES, ELIZABETH A | | 9130 MT SAN BERDU | | | | EL PASO | TX | 79924 | |
| ROSALIE A SERBA | | 1205 MOLL ST | | | | N TONAWANDA | NY | 14120 | |
| ROSALIE BELUE | | 619 RED OAK LN | | | | O FALLON | MO | 63366-1667 | |
| ROSALIND MARSHALL KELLY | | 140 SUMMIT FARMS RD | | | | SOUTHINGTON | CT | 06489 | |
| ROSALYN MOTLEY | ATTN DEBORAH A MATTISON | WIGGINS CHILDS QUINN & PANTAZIS LLC | THE KRESS BLDG | 301 19TH ST N | | BIRMINGHAM | AL | 35203 | |
| ROSAMOND JERRY | | 184 FERN VALLEY RD | | | | BRANDON | MS | 39042 | |
| ROSAMOND JERRY | | 184 FERN VALLEY RD | | | | BRANDON | MS | 39042 | |
| ROSANNA FLORES | | 22942 CEDAR SPRING | | | | LAKE FOREST | CA | 92630 | |
| ROSARIO NESTOR L | | 6724 S 20TH ST | | | | MILWAUKEE | WI | 53221-5227 | |
| ROSARIO, ANA | | 40 N OGDEN ST | | | | BUFFALO | NY | 14206 | |
| ROSAS DANIEL | | 9415 SHERIDAN RD | | | | BURT | MI | 48417-9601 | |
| ROSAS ROBERT | | 4622 REED BARK LN | | | | JACKSONVILLE | FL | 32246-1874 | |
| ROSATI JOSEPH | | 6713 MINNICK RD APT 1 | | | | LOCKPORT | NY | 14094 | |
| ROSATI JULIA | | 7550 MEADOWOOD DR | | | | CANFIELD | OH | 44406 | |
| ROSATI MASON CONTRACTORS LLC | | 1683 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3312 | |
| ROSATI ROSEMARY | | 4052 IRISH RD | | | | LOCKPORT | NY | 14094 | |
| ROSATI THOMAS | | 4052 IRISH RD | | | | LOCKPORT | NY | 14094 | |
| ROSATI, ANTONIO | | 5912 COLLINS DR | | | | LOCKPORT | NY | 14094 | |
| ROSATI, JOSEPH | | 6713 MINNICK RD | | | | LOCKPORT | NY | 14094 | |
| ROSATI, THOMAS | | 4052 IRISH RD | | | | LOCKPORT | NY | 14094 | |
| ROSBOROUGH GREGORY | | 6627 GARDEN DR | | | | MT MORRIS | MI | 48458 | |
| ROSCHE ONE INTERESTS LP | | 5350 S STAPLES STE 100 | | | | CORPUS CHRISTI | TX | 78411 | |
| ROSCO INC | ACCOUNTS PAYABLE | 144 31 91ST AVE | | | | JAMAICA | NY | 11435 | |
| ROSCOE MANDY | | 18 LYNSTED RD | | | | DOVECOT | | L14 0NT | UNITED KINGDOM |
| ROSCOE, EVANGELINE | | PO BOX 13502 | | | | ROCHESTER | NY | 14613 | |
| ROSCOR COR | | DISCOUNT VIDEO WAREHOUSE DIV | 1061 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056-6006 | |
| ROSCOR CORPORATION | | 135 S LASALLE DEPT 2697 | | | | CHICAGO | IL | 60674 | |
| ROSCOR CORPORATION | | 27280 HAGGERTY RD STE C 2 | | | | FARMINGTON HILLS | MI | 48331 | |
| ROSCOR CORPORATION | | ROSCOR HARDWARE | 1061 FEEHANVILLE DR | | | MT PROSPECT | IL | 60056 | |
| ROSCOR MICHIGAN | | 27280 HAGGERTY RD STE C 2 | | | | FARMINGTON HILLS | MI | 48331 | |
| ROSE AARON G | | 27311 AL HWY 99 | | | | ELKMONT | AL | 35620-7901 | |
| ROSE AJ MFG CO INC | | 1355 MOORE RD | | | | AVON | OH | 44011 | |
| ROSE ALICE W | | 713 HAWTHORNE GREEN DR | | | | RICHLAND | MS | 39157-1544 | |
| ROSE B M | | 21 GRAEME BRYSON COURT | LORENZO DR | | | LIVERPOOL | | L11 1JD | UNITED KINGDOM |
| ROSE B WISSEH | | 40 ANNE GILLIS LN | | | | SMYRNA | DE | 19977 | |
| ROSE BLOH WISSEH | | 9443 KINGS GRANT RD | | | | LAUREL | MD | 20723 | |
| ROSE BRANDON | | 4089 ISLAND DR | | | | SAGINAW | MI | 48603 | |
| ROSE CARL | | 9956 HARDINS CREEK RD | | | | LEESBURG | OH | 45135-9171 | |
| ROSE CAROLYN | | 2722 E CARTER ST | | | | KOKOMO | IN | 46901-5732 | |
| ROSE CATHLEEN M | | 14365 DEMPSEY RD | | | | ST CHARLES | MI | 48655-9706 | |
| ROSE CHARLES | | 1935 MALCOM DR | | | | KETTERING | OH | 45420 | |
| ROSE CHARLES L | | 12225 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8619 | |
| ROSE DANNY | | 15800 COUNTY RD 400 | | | | HILLSBORO | AL | 35643 | |
| ROSE DARNELL | | 1830 BARNETT ST | | | | RAHWAY | NJ | 07065 | |
| ROSE DE & ASSOCIATES CORP | | 1100 N OPDYKE RD STE 900 | | | | AUBURN HILLS | MI | 48326 | |
| ROSE DENNIS A | | 2263 DELVUE DR | | | | DAYTON | OH | 45459-3625 | |
| ROSE DIANA | | 2554 W BROADWAY | | | | BUNKER HILL | IN | 46914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROSE DIANE | | 13805 FREMONT COUNTY RD 143 | | | | CANON CITY | CO | 81212 | |
| ROSE DILISCIA EVERETT | | 117 N FIRST ST STE 111 | | | | ANN ARBOR | MI | 48104 | |
| ROSE DONALD | | 1328 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6723 | |
| ROSE DOUGLAS | | 901 W 575 S | | | | PENDLETON | IN | 46064 | |
| ROSE EXTERMINATOR CO EFT BIO SERV CORP | | PO BOX 309 | | | | TROY | MI | 48099-0309 | |
| ROSE FRANKLIN D | | 2838 SHAKER RD | | | | FRANKLIN | OH | 45005-9778 | |
| ROSE FREDERICK A | | 505 HILLCREST DR | | | | KOKOMO | IN | 46901-3438 | |
| ROSE GAGE SERVICES | | 184 NEWPORT WAY | | | | KINGSTON | TN | 37763 | |
| ROSE GARY | | 10849 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| ROSE GARY | | DBA ROSE GAGE SERVICES | 184 NEWPORT WAY | | | KINGSTON | TN | 37763 | |
| ROSE GARY | | PO BOX 42 | | | | MARKLEVILLE | IN | 46056-0042 | |
| ROSE GENE E | | 2554 W BROADWAY | | | | BUNKER HILL | IN | 46914-9487 | |
| ROSE GEORGE | | 14677 ELK RIVER MILLS RD | | | | ATHENS | AL | 35614 | |
| ROSE GLENN A | | 175 CALEDONIA ST | | | | LOCKPORT | NY | 14094-2725 | |
| ROSE GRINDING AND MFG CO | JERRY ROSE | 9600 BYERS RD | | | | MIAMISBURG | OH | 45342 | |
| ROSE GROUP | | 778 WINDING RIVER BLVD | | | | MAINEVILLE | OH | 45039-7746 | |
| ROSE HEATHER | | 104 WEST CHAPEL LN | | | | MIDLAND | MI | 48640 | |
| ROSE HILL S | | 1971 HOLLYWOOD DR | | | | LAWRENCEVILLE | GA | 30044-3815 | |
| ROSE HULMAN INST OF TECH | | CAREER SVCS & EMPLOYER | 5500 WABASH AVE BOX 15 | | | TERRE HAUTE | IN | 47803 | |
| ROSE HULMAN INST OF TECH CAREER SVCS AND EMPLOYER | | RELATIONS | 5500 WABASH AVE BOX 15 | | | TERRE HAUTE | IN | 47803 | |
| ROSE HULMAN INST OF TECHNOLOGY | | 5500 WABASH AVE | | | | TERRE HAUTE | IN | 47803 | |
| ROSE HUMPHREY | | 308 TUSCARORA ST | | | | LAKELAND | FL | 33804 | |
| ROSE III JAMES | | 1064 E TOBIAS RD | | | | CLIO | MI | 48420-1767 | |
| ROSE JASON | | 305 CRANEWOOD DR | | | | TRENTON | OH | 45067 | |
| ROSE JIMMY | | 1054 GRANT ST SE | | | | DECATUR | AL | 35601 | |
| ROSE JO | | 2909 ELVA DR | | | | KOKOMO | IN | 46902 | |
| ROSE JOHN | | 10180 HYNE RD | | | | BRIGHTON | MI | 48116 | |
| ROSE JONATHAN M | | 401 W CANYON LAKES DR | | | | KENNEWICK | WA | 99337-2689 | |
| ROSE JOYCE | | 42 GIFFORD AVE | | | | LAKEWOOD | NY | 14750 | |
| ROSE KATHERINE | | 2694 RANDALL NW | | | | WALKER | MI | 49544 | |
| ROSE KENNETH | | 2408 SILVERBROOK LN APT 1220 | | | | ARLINGTON | TX | 76006-6167 | |
| ROSE LATISHA | | 2669 COBBLEGATE SQUARE APT 5 | | | | DAYTON | OH | 45439 | |
| ROSE LAW FIRM PA | | 120 E FOURTH ST | | | | LITTLE ROCK | AR | 72201-2893 | |
| ROSE LINDA | | 81 E VAN LAKE DR | | | | VANDALIA | OH | 45377 | |
| ROSE M | | PO BOX 176 | | | | W MIDDLETON | IN | 46995-0176 | |
| ROSE MANUFACTURING CO INC | | 2250 S TEJON ST | | | | ENGLEWOOD | CO | 60110 | |
| ROSE MARIE BROOK | | 1520 N WOODWARD AVE STE 106 | | | | BLOOMFLD HLS | MI | 48304 | |
| ROSE MARIE CSENDOM | | 3347 TOWNLINE RD | | | | LANCASTER | NY | 14086 | |
| ROSE MARY J | | 430 W GROVE RD | | | | LEXINGTON | NC | 27295-5180 | |
| ROSE MATTHEW | | 2354 ROSEANNE CT | | | | FAIRBORN | OH | 45324 | |
| ROSE MCQUEEN | | 4253 FREEMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| ROSE MELISSA | | 5825 BRANCH RD | | | | FLINT | MI | 48506 | |
| ROSE MICHAEL | | 2041 SPRINGGROVE LN | | | | MIDDLETOWN | OH | 45044 | |
| ROSE MICHAEL | | 385 AKRON ST | | | | LOCKPORT | NY | 14094 | |
| ROSE MICHAEL | | 7014 S TOWNSHIP RD 131 | | | | TIFFIN | OH | 44883-8642 | |
| ROSE MICHAEL P | | 8130 WOODBRIDGE COURT | | | | SPRINGBORO | OH | 45066-9138 | |
| ROSE MICHAEL P | | 8130 WOODBRIDGE COURT | | | | SPRINGBORO | OH | 45066-9138 | |
| ROSE MOVING & STORAGE CO | | 10421 FORD RD | | | | DEARBORN | MI | 48126-3334 | |
| ROSE MOVING AND STORAGE CO INC | | 10421 FORD RD | | | | DEARBORN | MI | 48126 | |
| ROSE NEIL | | 40 EAST KENT RD | | | | MERRILL | MI | 48637 | |
| ROSE PAMELA | | 419 SEQUOIA DR | | | | DAVISON | MI | 48423 | |
| ROSE PROCTOR | | 813 JAY DR | | | | NOBLE | OK | 73068 | |
| ROSE PRODUCTS & SERVICES INC | | 545 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| ROSE PRODUCTS AND SERVICE INC | | 545 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| ROSE PRODUCTS AND SERVICES INC | | 545 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| ROSE RICHARD | | 58 EASTWICK DR | | | | WILLIAMSVILLE | NY | 14221 | |
| ROSE RICHARD | | 6344 SMITH RD | | | | LINDEN | MI | 48451 | |
| ROSE RICHARD | | 7420 MOORISH RD | | | | BRIDGEPORT | MI | 48722 | |
| ROSE RICKEY | | 665 BEATRICE DR | | | | DAYTON | OH | 45404-1410 | |
| ROSE ROBERT | | 170 ARISA DR | | | | DAYTON | OH | 45449 | |
| ROSE ROBERT | | 2318 JORDANS WAY | | | | MIDLAND | MI | 48640 | |
| ROSE RODNEY | | 13 WYNDEMERE DR | | | | FRANKLIN | OH | 45005 | |
| ROSE RONALD | | 3147 OXFORD MIDDLETOWN RD | | | | SOMERSVILLE | OH | 45064 | |
| ROSE SHANIS FINANCIAL SVC INC | | PO BOX 87 | | | | EASTON | MD | 21601 | |
| ROSE STATE COLLEGE | | OFFICE OF BUSINESS AFFAIRS | 6420 S E 15TH ST | | | MIDWEST CITY | OK | 73110-2799 | |
| ROSE STEVEN | | 1266 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROSE STEVEN | | 3225 SWEETBRIAR RD | | | | DECATUR | AL | 35603 | |
| ROSE STEVEN | | 4080 S IRISH RD | | | | DAVISON | MI | 48423 | |
| ROSE STEVEN | | 5154 FLAXTON DR | APT G7 | | | SAGINAW | MI | 48603 | |
| ROSE SUE A | | 1450 LINCOLN AVE | | | | MT MORRIS | MI | 48458-1326 | |
| ROSE SYSTEMS CORP | | 1201 AIRWAY BLVD STE W 3 | | | | EL PASO | TX | 79925 | |
| ROSE SYSTEMS CORP | | 1201 AIRWAY BLVD W 3 | | | | EL PASO | TX | 79925 | |
| ROSE SYSTEMS CORP | | 11450 ROJAS DR STE D6 | | | | EL PASO | TX | 79936 | |
| ROSE SYSTEMS CORP | | 11450 ROJAS DR STE D6 | | | | EL PASO | TX | 79936-6993 | |
| ROSE SYSTEMS CORPORATION | | 11450 ROJAS D6 | | | | EL PASO | TX | 79936 | |
| ROSE TERRY | | 4326 GORMAN | | | | ENGLEWOOD | OH | 45322 | |
| ROSE TERRY | | 15694 CO RD 400 | | | | HILLSBORO | AL | 35643 | |
| ROSE TERRY | | 207 BAYVIEW DR | | | | DAPHNE | AL | 36526 | |
| ROSE TERRY | | 4326 GORMAN | | | | ENGLEWOOD | OH | 45322 | |
| ROSE THOMAS | | 123 LAMPLIGHTER TRAIL | | | | DAYTON | OH | 45429 | |
| ROSE TONY | | 1044 MEADOWRUN | | | | ENGLEWOOD | OH | 45322 | |
| ROSE TOOL & DIE INC | | 640 S VALLEY ST | | | | WEST BRANCH | MI | 48661 | |
| ROSE TOWNSHIP ASSOCIATION | | C DANIKOLAS HOWARD & HOWARD | 1400 N WOODWARD STE 250 | | | BLOOMFIELD HILLS | MI | 48304 | |
| ROSE TOWNSHIP ASSOCIATION C DANIKOLAS HOWARD AND HOWARD | | 1400 N WOODWARD STE 250 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| ROSE VICKI | | 3336 HARTLAND RD | | | | GASPORT | NY | 14067-9456 | |
| ROSE WILLIAM | | 13201 SPRINGCREEK DR | | | | OKLAHOMA CITY | OK | 73170 | |
| ROSE WILLIAM | | 7321 CENTRAL AVE APT 505 | | | | ST PETERSBURG | FL | 33710-7453 | |
| ROSE WILLIAM C | | 355 WYNDHAM PK S | | | | WESTERVILLE | OH | 43082-8458 | |
| ROSE, A J MFG CO INC | | 3115 W 38TH ST | | | | CLEVELAND | OH | 44109 | |
| ROSE, BRANDON W | | 4089 ISLAND DR | | | | SAGINAW | MI | 48603 | |
| ROSE, HEATHER ANNE MCKAN | | 1511 SYLVAN LN | | | | MIDLAND | MI | 48640 | |
| ROSE, JOHN A | | 10180 HYNE RD | | | | BRIGHTON | MI | 48116 | |
| ROSE, PAMELA K | | 419 SEQUOIA DR | | | | DAVISON | MI | 48423 | |
| ROSE, RICHARD W | | 6344 SMITH RD | | | | LINDEN | MI | 48451 | |
| ROSE, ROBERT A | | 2318 JORDANS WAY | | | | MIDLAND | MI | 48640 | |
| ROSE, ROBERTA | | 18 ERIE ST | | | | LOCKPORT | NY | 14094 | |
| ROSE, STACY | | 20174 TICK RIDGE RD | | | | ATHENS | AL | 35614 | |
| ROSE, STEVEN | | 18 ERIE ST | | | | LOCKPORT | NY | 14094 | |
| ROSE, STEVEN | | 3225 SWEETBRIAR RD | | | | DECATUR | AL | 35603 | |
| ROSE, STEVEN E | | 6417 CASPER RIDGE | | | | EL PASO | TX | 79912 | |
| ROSE, TRACEY | | 2314 GIBONS RD | | | | GRAND BLANC | MI | 48439 | |
| ROSE, VICKI | | 3336 HARTLAND RD | | | | GASPORT | NY | 14067 | |
| ROSEANNA J COLAIANNI | | 24882 EUREKA AVE | | | | WARREN | MI | 18726-4622 | |
| ROSEANNA J COLAIANNI | | 24882 EUREKA AVE | | | | WARREN | MI | 48091 | |
| ROSEBERRY CHARLES | | 3783 N 100 E | | | | WINDFALL | IN | 46076-9390 | |
| ROSEBERRY CHRISTOFER | | 4246 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420 | |
| ROSEBERRY E C & CO INC | | 4511 HARLEM RD | | | | BUFFALO | NY | 14226 | |
| ROSEBERRY JENIFER | | 2625 CRESTWELL PL | | | | KETTERING | OH | 45420 | |
| ROSEBERRY ZONYA SIMONE | | 2221 N JAY ST | | | | KOKOMO | IN | 46901-1617 | |
| ROSEBROCK STEPHEN | | 1608 N CLINTON | | | | SAGINAW | MI | 48602 | |
| ROSEBROCK, MATTHEW | | 13578 HANCHETT RD | | | | ST CHARLES | MI | 48655 | |
| ROSEBROCK, STEPHEN | | 1608 N CLINTON | | | | SAGINAW | MI | 48602 | |
| ROSEBROOK MYRON | | 136 MARINA POINT DR | | | | SANDUSKY | OH | 44870 | |
| ROSEBROOK MYRON | | 136 MARINA POINT DR | | | | SANDUSKY | OH | 44870 | |
| ROSEBRUGH RAY | | 2646 HUTCHINSON RD | | | | CARO | MI | 48723 | |
| ROSEBRUGH, RAY | | 2646 HUTCHINSON RD | | | | CARO | MI | 48723 | |
| ROSEBUSH TERRENCE | | 861 NATURES RIDGE LN | | | | BAY CITY | MI | 48708 | |
| ROSECRANS ROBERT | | 13509 ALBION EAGLE HARBOR RD | | | | ALBION | NY | 14411 | |
| ROSEDALE PRODUCTS INC | | 3730 W LIBERTY RD | | | | ANN ARBOR | MI | 48103 | |
| ROSEDALE PRODUCTS INC | | PO BOX 1085 | | | | ANN ARBOR | MI | 48106 | |
| ROSEDALE TECH INSTITUTE | | 215 BEECHAM DR | | | | PITTSBURGH | PA | 15205-9791 | |
| ROSELEEN BROWN | | 1605 BERESFORD ST | | | | NORTH LITTLE ROCK | AR | 72116 | |
| ROSELEEN BROWN | DAVID A HUGHES | C/O ATTORNEY AT LAW | 212 CTR ST | FIFTH FL | | LITTLE ROCK | AR | 72201 | |
| ROSELI ALBERT | | 3504 KESSLER BLVD | | | | WICHITA FALLS | TX | 76309 | |
| ROSELLE DAVID | | 3235 PORTER | | | | SAGINAW | MI | 48602 | |
| ROSEMAN AND JACOBS | | 708 FOULK RD UPPER LVL | | | | WILMINGTON | DE | 19803 | |
| ROSEMAN DAVID | | 609 VANIMAN AVE | | | | DAYTON | OH | 45426 | |
| ROSEMARIE VERLINDE ETTER | BROWN BROTHERS HARRIMAN + CO | | 140 BROADWAY | | | NEW YORK | NY | 10005 | |
| ROSEMARY DURKIN CLERK OF COURT | | ACCT OF BERNARD BROWN | CASE 93 CVI 1049 | PO BOX 6047 2ND FLR CITY HL | | YOUNGSTOWN | OH | 57890-3254 | |
| ROSEMARY DURKIN CLERK OF COURT ACCT OF BERNARD BROWN | | CASE 93 CVI 1049 | PO BOX 6047 2ND FLR CITY HL | | | YOUNGSTOWN | OH | 44501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROSEMARY DURKIN CLERK OF CT | | ACCT OF GABRIEL ARTIS SR | CASE 94CVF1644 | PO BOX 6047 2ND FL CTY HALL | | YOUNGSTOWN | OH | 42158-6699 | |
| ROSEMARY DURKIN CLERK OF CT | | ACCT OF INA MADISON | CASE 92 CVF 1515 | | | | | 28646-8828 | |
| ROSEMARY DURKIN CLERK OF CT | | ACCT OF LINDA T WHITE | CASE 92 CVI 1154 | | | | | 27252-4892 | |
| ROSEMARY DURKIN CLERK OF CT ACCT OF GABRIEL ARTIS SR | | CASE 94CVF1644 | PO BOX 6047 2ND FL CTY HALL | | | YOUNGSTOWN | OH | 44501 | |
| ROSEMARY DURKIN CLERK OF CT ACCT OF INA MADISON | | CASE 92 CVF 1515 | | | | | | | |
| ROSEMARY DURKIN CLERK OF CT ACCT OF LINDA T WHITE | | CASE 92 CVI 1154 | | | | | | | |
| ROSEMARY DURKINCLERK OF COURT | | ACCT OF LINDA WHITE | CASE 92 CVF 4761 | PO BOX 6047 2ND FL CTY HALL | | YOUNGSTOWN | OH | 27252-4892 | |
| ROSEMARY DURKINCLERK OF COURT ACCT OF LINDA WHITE | | CASE 92 CVF 4761 | PO BOX 6047 2ND FL CTY HALL | | | YOUNGSTOWN | OH | 44501 | |
| ROSEMARY HUGHES | | 2505 CHAD DR | | | | ARLINGTON | TX | 76017 | |
| ROSEMARY SUTHERLAND | | 1209 WATTS | | | | ST LOUIS | MO | 63130 | |
| ROSEMONT INDUSTRIES INC | | 1700 WEST ST | | | | CINCINNATI | OH | 45215 | |
| ROSEMONT INDUSTRIES INC | | 1700 WEST ST | | | | CINCINNATI | OH | 45215-343 | |
| ROSEMONT INDUSTRIES INC | SALES | 1700 WEST ST | | | | CINCINNATI | OH | 45215-3438 | |
| ROSEMOUNT AEROSPACE INC | | 1256 TRAPP RD | | | | SAINT PAUL | MN | 55121 | |
| ROSEMOUNT AEROSPACE INC | | 14300 JUDICIAL RD | | | | BURNSVILLE | MN | 55306-4898 | |
| ROSEMOUNT AEROSPACE INC | | AIRCRAFT SENSORS DIVISION | 14300 JUDICIAL RD | | | BURNSVILLE | MN | 55306-4898 | |
| ROSEMOUNT AEROSPACE INC | | LOCK BOX CH 10564 | | | | PALATINE | IL | 60055-0564 | |
| ROSEMOUNT ANALYTICAL | | 2400 BARRANCO PKWY | | | | IRVINE | CA | 92606-5018 | |
| ROSEMOUNT ANALYTICAL | | PO BOX 70816 | | | | CHICAGO | IL | 60673 | |
| ROSEMOUNT ANALYTICAL | | PO BOX 905015 | | | | CHARLOTTE | NC | 28290-5015 | |
| ROSEMOUNT ANALYTICAL | MIKE MAINA | ROSEMOUNT ANALYTICAL | 12001 TECHNOLOGY DR MS AB03 | | | EDEN PRAIRIE | MN | 55344 | |
| ROSEMOUNT ANALYTICAL INC | | 1201 N MAIN | | | | ORVILLE | OH | 44667-0901 | |
| ROSEMOUNT ANALYTICAL INC | | 1201 N MAIN ST | | | | ORRVILLE | OH | 44667 | |
| ROSEMOUNT ANALYTICAL INC | | 1203 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307 | |
| ROSEMOUNT ANALYTICAL INC | | DIV ROSEMOUNT INC | 600 S HARBOR BLVD | | | LA HABRA | CA | 90631 | |
| ROSEMOUNT ANALYTICAL INC | | PO BOX 70816 | | | | CHICAGO | IL | 60673-0816 | |
| ROSEMOUNT ANALYTICAL INC | | PO BOX 73263 | | | | CHICAGO | IL | 60673-7263 | |
| ROSEMOUNT ANALYTICAL INC | | UNILOC DIVISION | 2400 BARRANCA PKWY | | | IRVINE | CA | 92606 | |
| ROSEMOUNT ANALYTICAL INC EFT | | PO BOX 70816 | | | | CHICAGO | IL | 60673 | |
| ROSEMOUNT INC | | 14300 JUDICIAL RD | | | | BURNSVILLE | MN | 55337 | |
| ROSEMOUNT INC | | 7500 W MISSISSIPPI | | | | DENVER | CO | 80226 | |
| ROSEMOUNT INC | | 8200 MARKET BLVD | | | | CHANHASSEN | MN | 55317 | |
| ROSEMOUNT INC | | PO BOX 70114 | | | | CHICAGO | IL | 60673-0114 | |
| ROSEMOUNT INC | | ROSEMOUNT ANALYTICAL | 1201 N MAIN ST | | | ORRVILLE | OH | 44667 | |
| ROSEMOUNT INC | | ROSEMOUNT ANALYTICAL | 600 S HARBOR | | | LA HABRA | CA | 90631 | |
| ROSEMOUNT INC | | ROSEMOUNT ANALYTICAL DIV | 4001 GREENBRIAR RD S | | | STAFFORD | TX | 77477 | |
| ROSEMOUNT MEASUREMENT | | 8200 MARKET BLVD | 1150 HANLEY CT | | | CHANHASSEN | MN | 55317 | |
| ROSEMOUNT UNILOC | | ACCT 5096693 | PO BOX 905015 | | | CHARLOTTE | NC | 28290-5015 | |
| ROSEN ENTERTAINMENT SYSTEMS | | 1120 CALIFORNIA AVE | | | | CORONA | CA | 92880 | |
| ROSEN ERIC | | 40 CHARTER OAKS DR | | | | PITTSFORD | NY | 14534 | |
| ROSEN JOHN | | 65 FORESTGLEN CIRCLE | | | | WILLIAMSVILLE | NY | 14221 | |
| ROSEN PRODUCT | | 4678 ISABELLE ST | | | | EUGENE | OR | 97402 | |
| ROSEN PRODUCTS | | 4678 ISABELLA ST | | | | EUGENE | OR | 97402 | |
| ROSEN PRODUCTS | | PO BOX 21636 | | | | EUGENE | OR | 97402 | |
| ROSEN RUBEN | | 9132 BRISTOL RD | | | | INDIANAPOLIS | IN | 46260 | |
| ROSEN RUBEN J | STEVEN T FULK ESQ | FULK & ALLAIN | 320 MASSACHUSETTS AVE | | | INDIANAPOLIS | IN | 46204 | |
| ROSEN RUBEN J | STEVEN T FULK ESQ | FULK & ALLAIN | 320 MASSACHUSETTS AVE | | | INDIANAPOLIS | IN | 46204 | |
| ROSEN SLOME MARDER LLP | RUSSELL R JOHNSON III | 2258 WHEATLANDS DR | | | | MANAKIN SABOT | VA | 23103 | |
| ROSEN SLOME MARDER LLP | THOMAS R SLOME JIL MAZER MARINO | 333 EARLE OVINGTON BLVD NINTH FL | | | | UNIONDALE | NY | 11553-3622 | |
| ROSEN, ERIC | | 40 CHARTER OAKS DR | | | | PITTSFORD | NY | 14534 | |
| ROSEN, JOHN S | | 65 FORESTGLEN CIR | | | | WILLIAMSVILLE | NY | 14221 | |
| ROSENBALM GARY | | 3011 S HOFFMAN LN | | | | TUCSON | AZ | 85730 | |
| ROSENBAUM KENT | | 2610 YORKTOWN CT | | | | BEAVERCREEK | OH | 45434 | |
| ROSENBAUM LINDA | | 7340 CREEK VIEW CIRCLE | | | | WEST BLOOMFIELD | MI | 48322 | |
| ROSENBERG & SALOMAN | | PO BOX 1386 | | | | NEW BRUNSWCK | NJ | 08903 | |
| ROSENBERG ALAN P | | 11016 CHIPPEWA FOREST RD | | | | ARBOR VITAE | WI | 54568-9142 | |
| ROSENBERG HOWARD S | | 6265 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| ROSENBERG JOHN D | | 4574 WARREN RD | | | | CORTLAND | OH | 44410-9756 | |
| ROSENBERG MITCHELL | | 1677 WOODLAND AVE | | | | PALO ALTO | CA | 94303 | |
| ROSENBERG RAYMOND | | 4414 KENNETT STREET | | | | NORTH PORT | FL | 34288-2845 | |
| ROSENBERG ROGER | | 5326 SALT WORKS RD | | | | MIDDLEPORT | NY | 14105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROSENBERG STEVEN | | 10436 FREEMAN RD | | | | MEDINA | NY | 14103-9575 | |
| ROSENBERG, KORY | | 7151 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| ROSENBERGER | | HOCHFREQUENZTECHNIK | HAUPSTRASSE 1 | D 83413 FRIDOLFING | | | | | GERMANY |
| ROSENBERGER   EFT | HOCHFREQUENZTECHNIK GMBH & CO | PO BOX 1260 | | | | TITTMONING | | D-84526 | GERMANY |
| ROSENBERGER HOCHFREQUENZTECHNIK | | HAUPSTRASSE 1 | D 83413 FRIDOLFING | | | | | | GERMANY |
| ROSENBERGER HOCHFREQUENZTECHNI | | HAUPSTR 1 | | | | FRIDOLFING | | 83413 | GERMANY |
| ROSENBERGER HOCHFREQUENZTECHNIK | | HAUPTSTR 1 | | | | FRIDOLFING | BY | 83413 | DE |
| ROSENBERGER JAMIE | | 304 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| ROSENBERGER JAMIE | | 304 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| ROSENBERGER LELAND W | | 35810 ELMIRA | | | | LIVONIA | MI | 48150-6503 | |
| ROSENBERGER OF NORTH AMERICA | | 1824 COLONIAL VILLAGE LN | | | | LANCASTER | PA | 17605-0113 | |
| ROSENBERGER OF NORTH AMERICA LLC | | 1824 COLONIAL VILLAGE LN | | | | LANCASTER | PA | 17601-6700 | |
| ROSENBERGER PAUL | | 6896 CROSSBROOK DR | | | | CENTERVILLE | OH | 45459-6990 | |
| ROSENBERGER VICTOR D | | 11011 N SAGINAW ST APT 5 | | | | MOUNT MORRIS | MI | 48458-2036 | |
| ROSENBERRY LINDSAY | | 2929 SEDGEWICK NE | APT 205 | | | WARREN | OH | 44483 | |
| ROSENBERRY LYLE A | | 6209 WOODCLIFF CT | | | | KOKOMO | IN | 46901-3710 | |
| ROSENBLATT ANDREW | | 5031 VILLAGE SQ CIRCLE | | | | WEST BLOOMFIELD | MI | 48322 | |
| ROSENBLATT, ANDREW D | | 5031 VILLAGE SQ CIR | | | | WEST BLOOMFIELD | MI | 48322 | |
| ROSENBROCK ALVIN H | | 1401 N GARFIELD RD | | | | LINWOOD | MI | 48634-9829 | |
| ROSENBROCK MELONIE | | 2959 CHURCHILL LN | | | | SAGINAW | MI | 48603 | |
| ROSENBROCK NORMAN | | 351 BAY MIDLINE RD | | | | MIDLAND | MI | 48640 | |
| ROSENBROCK ROSS | | 2695 SO 11 MILE | | | | AUBURN | MI | 48611 | |
| ROSENBROCK, ALLAN | | 2959 CHURCHILL LN | | | | SAGINAW | MI | 48603 | |
| ROSENBROCK, KURT | | 2980 E BAKER RD | | | | MIDLAND | MI | 48642 | |
| ROSENBUM ROGER | | 5299 RICHFIELD RD | | | | FLINT | MI | 48506 | |
| ROSENBURG SARAH MELANIE | | 908 S EDINBURGH DR | | | | LOVELAND | CO | 80537 | |
| ROSENBURG, SARAH | | 908 S EDINBURGH DR | | | | LOVELAND | CO | 80537 | |
| ROSENBUSCH REBECCA | | 503 SHADED ACRE COURT | | | | PELZER | SC | 29669 | |
| ROSENCRANTZ MICHAEL | | 8558 N SEYMOUR RD | | | | FLUSHING | MI | 48433 | |
| ROSENFELD JOHN R | | 3312 W FT WORTH | | | | BROKEN ARROW | OK | 74012 | |
| ROSENGARTEN DONNA | | 1313 FLOWERDALE AVE | | | | KETTERING | OH | 45429 | |
| ROSENGARTEN THERESA | | 12221 WELLINGTON DR | | | | MEDWAY | OH | 45341-9641 | |
| ROSEN JENKINS & GREENWALD | | 15 SOUTH FRANKLIN ST | | | | WILKES BARRE | PA | 18711 | |
| ROSENN JENKINS AND GREENWALD | | 15 SOUTH FRANKLIN ST | | | | WILKES BARRE | PA | 18711 | |
| ROSENSTENGEL CRAIG | | 1830 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 | |
| ROSENSTENGEL, CRAIG MARSHALL | | 1830 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 | |
| ROSENTHAL BRIAN | | 5946 BERNE RD | | | | ELKTON | MI | 48731 | |
| ROSENTHAL DAVID | | 1312 CATAMARAN CIRCLE | | | | CICERO | IN | 46034 | |
| ROSENTHAL LEROSHAWN | | PO BOX 353 | | | | BUFFALO | NY | 14205 | |
| ROSENTHAL ROBERT | | 2125 ONAOTO | | | | DAYTON | OH | 45402 | |
| ROSETTA SPERRY | | PO BOX 76 | | | | FOYIL | TX | 74031 | |
| ROSEVILLE CITY OF MACOMB | | CITY TREASURER | PO BOX 290 | | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE CITY OF MACOMB | | CITY TREASURER | PO BOX 290 | | | ROSEVILLE | MI | 48066 | |
| ROSEVILLE MOTOR EXPRESS | | PO BOX 205 | | | | CROOKSVILLE | OH | 43731 | |
| ROSFELD NATHANAEL | | 521 ALEXANDER DR | | | | DAYTON | OH | 45403-3253 | |
| ROSHAN, ARMAN | | 1979 PLAYER PL | | | | KOKOMO | IN | 46902 | |
| ROSHELL JR FRANK | | 209 45TH CT N E | | | | TUSCALOOSA | AL | 35404 | |
| ROSHELL LEODIST | | 621 E MARENGO AVE | | | | FLINT | MI | 48505-3378 | |
| ROSHON GARY | | 5533 HAVENS CORNERS RD | | | | GAHANNA | OH | 43230 | |
| ROSIAK FRANK | | 9019 W ALLERTON AVE | | | | GREENFIELD | WI | 53228 | |
| ROSIAK FRANK J | | 9019 W ALLERTON AVE | | | | GREENFIELD | WI | 53228 | |
| ROSIAR MICHAEL | | 657 S WONNELL RD | | | | PORT CLINTON | OH | 43452 | |
| ROSIE DABNEY | | 685 MENDOCINA APT 5 | | | | FLORISSANT | MO | 63031 | |
| ROSIEK KENNETH | | 4801 64TH ST | | | | LUBBOCK | TX | 79414 | |
| ROSIEK RODNEY | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| ROSIEK RODNEY | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| ROSIEK RODNEY S  EFT | | 312 CRIMSON CLOUD LN | | | | EL PASO | TX | 79912 | |
| ROSIEK, RODNEY S | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| ROSIER CARL | | 111 SPYGLASS CT | | | | WARREN | OH | 44484 | |
| ROSIER JAMES | | 621 OSBORNE AVE | | | | FAIRBORN | OH | 45324 | |
| ROSIER RASHONDA | | 2005 PEACHTREE PK DR NE | | | | ATLANTA | GA | 30309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROSILAND DENISE EDWARDS LEACH | | PO BOX 29111 | | | | SHREVEPORT | LA | 71118 | |
| ROSILAND JACKSON | | C/O 231 S BEMISTON AVE 1111 | | | | CLAYTON | MO | 63105 | |
| ROSILYN CRAIG | | 16 KIRKWOOD DR | | | | NEWTOWN | PA | 14638-1064 | |
| ROSILYN CRAIG | | 16 KIRKWOOD DR | | | | NEWTOWN | PA | 18940-1788 | |
| ROSIN JAMES C | | 1717 ATHALEEN AVE | | | | RACINE | WI | 53403-3804 | |
| ROSINSKI TERRY | | 8601 W ASHFORD LN | | | | MUNCIE | IN | 47304 | |
| ROSKO GEORGE | | 789 HULSES CORNER RD | | | | HOWELL | NJ | 077318545 | |
| ROSKOPF ALAN | | 6473 EDGEWOOD DR | | | | LOCKPORT | NY | 14094 | |
| ROSKOPF. ALAN J | | 6473 EDGEWOOD DR | | | | LOCKPORT | NY | 14094 | |
| ROSLAWSKI ANTHONY G | | W198S11043 RACINE AVE | | | | MUSKEGO | WI | 53150-8458 | |
| ROSLAWSKI JERRY | | 6827 S LOOMIS RD | | | | WIND LAKE | WI | 53185 | |
| ROSLAWSKI VICKI | | W198 S11043 RACINE AVE | | | | MUSKEGO | WI | 53150-8458 | |
| ROSLAWSKI VICKI C | | W198 S11043 RACINE AVE | | | | MUSKEGO | WI | 53150 | |
| ROSLER METAL FINISHING USA | | LLC | 1551 DENSO RD | | | BATTLE CREEK | MI | 49015 | |
| ROSLOWSKI DUANE | | 1605 MANISTIQUE AVE | | | | S MILWAUKEE | WI | 53172 | |
| ROSLUND GEORGE | | 5420 MAPLETON RD | | | | LOCKPORT | NY | 14094-9295 | |
| ROSMAR PACKAGING CORPORATION | | 19500 AV CLARK GRAHAM | | | | BAIE DURFE | PQ | H9X 3R8 | CANADA |
| ROSNER AND ASSOCIATES | WILLIAM ROSNER | CAXTON BUILDING601 | 812 HURON RD | | | CLEVELAND | OH | 44115 | |
| ROSOLOWSKI ALICE J | | 670 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9739 | |
| ROSPERT DAVID | | 220 BENEDICT AVE | | | | NORWALK | OH | 44857 | |
| ROSS & HARDIES | | 150 N MICHIGAN AVE STE 2500 | | | | CHICAGO | IL | 60601-7567 | |
| ROSS & PETHEL INC | | 6435 SIEGEN LN STE B | | | | BATON ROUGE | LA | 70809 | |
| ROSS & PETHTEL INC | | PO BOX 15223 | | | | BATON ROUGE | LA | 70895 | |
| ROSS ALBERTA L | | 1509 W 11TH ST | | | | ANDERSON | IN | 46016-2814 | |
| ROSS AND HARDIES | | 150 N MICHIGAN AVE STE 2500 | | | | CHICAGO | IL | 60601-7567 | |
| ROSS AND PETHTEL INC | | PO BOX 15223 | | | | BATON ROUGE | LA | 70895 | |
| ROSS ANNIE | | 16809 PALMETTO WAY | | | | NOBLESVILLE | IN | 46060 | |
| ROSS APRIL | | PO BOX 6942 | | | | KOKOMO | IN | 46902 | |
| ROSS ARTHUR H | | 1178 COUNTY RD 309 | | | | CRESENT CITY | FL | 32112 | |
| ROSS BARBARA J | | 439 S 31ST ST | | | | SAGINAW | MI | 48601-6434 | |
| ROSS BARBARA J | | 439 S 31ST ST | | | | SAGINAW | MI | 48601-6434 | |
| ROSS BRENDA D | | PO BOX 60002 | | | | DAYTON | OH | 45406-0002 | |
| ROSS BRENDA S | | 105 W DAYTON ST | | | | W ALEXANDRIA | OH | 45381-1103 | |
| ROSS BRENT | | 1211 JOSHUA | | | | TROY | MI | 48098 | |
| ROSS BRUCE | | 16488 40TH AVE | | | | COOPERSVILLE | MI | 49404 | |
| ROSS BUKOVINA LINDA | | 2821 SILVER FOX DR SW | | | | LORDSTOWN | OH | 44481 | |
| ROSS BUKOVINA LINDA | | 2821 SILVER FOX DR SW | | | | LORDSTOWN | OH | 44481 | |
| ROSS CAROL E | | PO BOX 163 | | | | GALVESTON | IN | 46932 | |
| ROSS CAROL E | | PO BOX 163 | | | | GALVESTON | IN | 46932-0163 | |
| ROSS CATHY | | 2225 CREW CIRCLE | | | | W CARROLTON | OH | 45439 | |
| ROSS CHARLES | | 710 CHERRY BLOSSOM DR | | | | W CARROLLTON | OH | 45449 | |
| ROSS CHERYL | | 1658 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 | |
| ROSS CHRISTIAN | | 12910 BASELL DR | | | | HEMLOCK | MI | 48626 | |
| ROSS CHRISTINA | | 193 S COLONY DR APT H | | | | SAGINAW | MI | 48603 | |
| ROSS COUNTY CSEA | | FAMILY SUPPORT FOR ACCOUNT OF | CHARLES M BOWER 76CI293 | 150 EAST SECOND ST | | CHILLICOTHE | OH | 28542-3635 | |
| ROSS COUNTY CSEA FAMILY SUPPORT FOR ACCOUNT OF | | CHARLES M BOWER 76CI293 | 150 EAST SECOND ST | | | CHILLICOTHE | OH | 45601 | |
| ROSS DALE E | | 4094 N STATE RD | | | | BATTLE CREEK | MI | 48423-8501 | |
| ROSS DAVID | | 5557 MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421 | |
| ROSS DIANNA | | 1666 SUMAN AVE | | | | DAYTON | OH | 45403 | |
| ROSS DONITA | | 141 W PEASE AVE | | | | W CARROLLTON | OH | 45449 | |
| ROSS DWAYNE | | 2920 VALLEYVIEW DR | | | | COLUMBUS | OH | 43204 | |
| ROSS E KNOX | | 10514 ELLENDALE RD | | | | EDGERTON | WI | 53534 | |
| ROSS EARLINE | | 2801 FAIRWOOD AVE | | | | COLUMBUS | OH | 43207 | |
| ROSS EDWARD | | 3181 NCENTER RD | | | | FLINT | MI | 48506 | |
| ROSS EDWARD J | | 649 HARSEN RD | | | | LAPEER | MI | 48446-2762 | |
| ROSS ELAINE | | 1460 N PACOLET RD | | | | CAMPOBELLO | SC | 29322 | |
| ROSS ELAINE W | | 1460 N PACOLET RD | | | | CAMPOBELLO | SC | 29322 | |
| ROSS ENGINEERING CORP | | 540 WESTCHESTER DR | | | | CAMPBELL | CA | 95008 | |
| ROSS ENGINEERING CORP | | 540 WESTCHESTER RD | | | | CAMPBELL | CA | 95008 | |
| ROSS ENVIRONMENTAL SERVICES IN | | 36790 GILES RD | | | | GRAFTON | OH | 44044 | |
| ROSS ENVIRONMENTAL SERVICES INC | | 150 INNOVATION DR | | | | ELYRIA | OH | 44035 | |
| ROSS ENVIRONMENTAL SERVICES INC | | 150 INNOVATION DR | | | | ELYRIA | OH | 44035 | |
| ROSS ENVIRONMENTAL SERVICES INC | | 150 INNOVATION DR | | | | ELYRIA | OH | 44035 | |
| ROSS EQUIPMENT CO INC | | 1320 UNIVERSITY AVE | | | | ROCHESTER | NY | 14607-1622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROSS EQUIPMENT CO INC | | 875 HOPKINS RD | | | | BUFFALO | NY | 14221 | |
| ROSS EQUIPMENT CO INC | | ROSS TECHNOLOGIES | 7610 TRANSIT RD | | | WILLIAMSVILLE | NY | 14221 | |
| ROSS EQUIPMENT COMPANY INC | | 1320 UNIVERSITY AVE | | | | ROCHESTER | NY | 14610 | |
| ROSS EQUIPMENT COMPANY INC EFT | | 1320 UNIVERSITY AVE | | | | ROCHESTER | NY | 14610 | |
| ROSS ERIN | | 11354 OLDS RD | | | | OTISVILLE | MI | 48463 | |
| ROSS ERNEST | | 81 GREENWICH MILAN TN LN RD SO | | | | N FAIRFIELD | OH | 44855 | |
| ROSS ESTELLE | | 3874 JOHN F KENNEDY BLVD | | | | JACKSON | MS | 39213-2407 | |
| ROSS FARROW | | 208 PINEVIEW ST | | | | HAVELOCK | NC | 28532 | |
| ROSS FLORENE | | 5513 EDWARDS AVE | | | | FLINT | MI | 48505-5111 | |
| ROSS GARY L | | 8720 ORIOLE DR | | | | CARLISLE | OH | 45005-4233 | |
| ROSS GELFAND | | 1265 MINHINETTE DR STE 150 | | | | ROSWELL | GA | 30075 | |
| ROSS GELFAND ATTORNEY | | 3280 POINTE PKWY STE 1000 | PO BOX 921209 | | | NORCROSS | GA | 30092 | |
| ROSS GREGORY | | 810 FOREST OVERLOOK DR | | | | ATLANTA | GA | 30331-7388 | |
| ROSS HAROLD | | 1411 BERKELEY RD | | | | COLUMBUS | OH | 43206 | |
| ROSS HERSCHEL | | 4830 PLANTATION ST | | | | ANDERSON | IN | 46013 | |
| ROSS HORACE | | 1322 WICK CT | | | | COLUMBUS | OH | 43207-2617 | |
| ROSS HORACE | | 1322 WILK CT | | | | COLUMBUS | OH | 43207 | |
| ROSS HOWARD | | 281 FOX GROVE DRIVE | | | | CENTERVILLE | OH | 45458-3816 | |
| ROSS INCINERATION SERVICES EFT INC | | 36790 GILES RD | | | | GRAFTON | OH | 44044 | |
| ROSS INCINERATION SERVICES INC | | 36790 GILES RD | | | | GRAFTON | OH | 44044-9752 | |
| ROSS IRIS M | | 4662 VILLAGE DR | | | | JACKSON | MS | 39206-3349 | |
| ROSS IRMA C | | 2304 LAKE CABIN LN NE | | | | WESSON | MS | 39191-6815 | |
| ROSS IVAN PHD | | 7315 W FRANKLIN AVE | | | | MINNEAPOLIS | MN | 55426-2013 | |
| ROSS J KREINBRINK | | 6099 AFTON DR | | | | CLAYTON | OH | 45415 | |
| ROSS JACK | | 238 DELMAR ST | | | | DAYTON | OH | 45403 | |
| ROSS JAMES | | 605 THORPE DR | | | | SANDUSKY | OH | 44870 | |
| ROSS JAMES | | 905 N CLAYPOOL | | | | MUNCIE | IN | 47303 | |
| ROSS JANET S | | 2116 HENRY ST | | | | FAIRBORN | OH | 45324-2325 | |
| ROSS JERRY J | | 1431 CHATHAM DR | | | | FLINT | MI | 48505-2591 | |
| ROSS JOHN | | 1018 ANITA | | | | GROSSE PTE WOODS | MI | 48236 | |
| ROSS JOHN E | | 350 W 800 NORTH STE 317 | | | | SALT LAKE CITY | UT | 84103 | |
| ROSS JOHN E III | | JOHN ROSS & ASSOCIATES | 422 N CHICAGO ST | | | SALT LAKE CITY | UT | 84116 | |
| ROSS JOHN E III JOHN ROSS AND ASSOCIATES | | 422 N CHICAGO ST | | | | SALT LAKE CITY | UT | 84116 | |
| ROSS JOSEPH | | 427 CHERRY HILL LN | | | | CORTLAND | OH | 44410 | |
| ROSS JOSEPH | | 7133 MILTON CARLISLE RD | | | | SPRINGFIELD | OH | 45504 | |
| ROSS JR EDDIE | | 1020 W 15TH ST | | | | ANDERSON | IN | 46016-3409 | |
| ROSS JR ISAAC | | 2474 EDSEL AVE | | | | COLUMBUS | OH | 43207 | |
| ROSS JR JACOB | | 1237 S HEMLOCK RD | | | | HEMLOCK | MI | 48626 | |
| ROSS JUDITH | | 9202 E HELEN | | | | TUCSON | AZ | 85715 | |
| ROSS KEITH | | 13415 E 27TH ST | | | | TULSA | OK | 74134 | |
| ROSS KELLY | | 48 SUTTON ST | | | | TUEBROOK | | L137EJ | UNITED KINGDOM |
| ROSS KEVIN | | 3475 S BRENNAN RD | | | | HEMLOCK | MI | 48626 | |
| ROSS LAVON | | 354 ROGERS RD | | | | ADRIAN | MI | 49221 | |
| ROSS LEARNING INC | | 20820 GREENFIELD | STE 301 PO BOX 47340 | | | OAK PK | MI | 48237 | |
| ROSS LEONARD | | 8775 SWAFFER RD | | | | VASSAR | MI | 48768 | |
| ROSS LESTER | | 439 JUDSON ST | | | | LONGMONT | CO | 80501 | |
| ROSS LINDA | | 2230 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1932 | |
| ROSS MARCELIA | | 814 COMMONWEALTH AVE | | | | FLINT | MI | 48503-6902 | |
| ROSS MARCELIA | | 814 COMMONWEALTH AVE | | | | FLINT | MI | 48503-6902 | |
| ROSS MARION | FRANK D ALLEN ESQ | JENNIFER L MCCARTHY ESQ | ARCHER & GREINER | ONE CENTENNIAL SQUARE | | HADDONFIELD | NY | 08033 | |
| ROSS MARKETING | | 3350 SCOTT BLVD BUILDING 51 | | | | SANTA CLARA | CA | 95054 | |
| ROSS MARKETING ASSOCIATES | KEVIN FROST | 3350 SCOTT BLVDBLDG51 | | | | SANTA CLARA | CA | 95054 | |
| ROSS MARKETING ASSOCIATES | KEVIN FROST | 3350 SCOTT BLVD BLDG 51 | ATTN RANDY BOWMAN | | | SANTA CLARA | CA | 95054-3123 | |
| ROSS MARKETING ASSOCIATES | KEVIN FROST | 3350 SCOTT BLVD | PO BOX 26678 | | | SANTA CLARA | CA | 95054-3123 | |
| ROSS MATTHEW | | 201 MONTGOMERY DR | | | | CANFIELD | OH | 44406 | |
| ROSS MICHAEL | | 986 N CEDAR COVE RD | | | | HARTSELLE | AL | 35640 | |
| ROSS MICHAEL | | 2153 WEST 400 SOUTH | | | | TIPTON | IN | 46072 | |
| ROSS MICHAEL | | 3204 COLLIER DR SE | | | | DECATUR | AL | 35603 | |
| ROSS MICHAEL | | 34 EDGEWATER LN | | | | ROCHESTER | NY | 14617-2011 | |
| ROSS MICHAEL | | 472 E CECIL | | | | SPRINGFIELD | OH | 45503 | |
| ROSS MICHAEL | | 986 N CEDAR COVE RD | | | | HARTSELLE | AL | 35640 | |
| ROSS MICHAEL D | | 9608 STONEMASTERS DR | | | | LOVELAND | OH | 45140-6209 | |
| ROSS MIXING | | PO BOX 12308 | | | | HAUPPAGE | NY | 11788-0615 | |
| ROSS MYESHIA | | 823 RIVERVIEW TERRACE | | | | DAYTON | OH | 45407 | |
| ROSS NAME PLATE CO | | NUMBER TWO RED PLUM CIRCLE | | | | MONTEREY PK | CA | 91755 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROSS NEIL | | 4371 LAKE DR | | | | BEAVERTON | MI | 48612 | |
| ROSS OPERATING VALVE CO | | ROSS CONTROLS | 1250 STEPHENSON HWY | | | TROY | MI | 48084-1115 | |
| ROSS OPERATING VALVE COMPANY | | DRAWER 64171VD | | | | DETROIT | MI | 48264-0171 | |
| ROSS OPERATING VALVE COMPANY | | LOCK BOX 64171 | | | | DETROIT | MI | 48264-0171 | |
| ROSS OPTICAL INDUSTRIES | ALEX MORA | | | | | | | | |
| ROSS PATRICIA | | 506 FLORENCE AVE | | | | WILMINGTON | OH | 45177 | |
| ROSS PATRICK | | 3175 SOUTH MERIDIAN | | | | MERRILL | MI | 48637 | |
| ROSS PAUL | | 1504 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 | |
| ROSS RHODA | | 22643 BEAR SWAMP RD | | | | MARYSVILLE | OH | 43040 | |
| ROSS RICHARD | | 6008 CALLAWAY CIRCLE | | | | YOUNGSTOWN | OH | 44515-4168 | |
| ROSS RICHARD G | | 6008 CALLAWAY CIR | | | | YOUNGSTOWN | OH | 44515-4168 | |
| ROSS RICHARD K | | 15 SAWMILL CREEK TRAIL | | | | SAGINAW | MI | 48603-8626 | |
| ROSS RICHARD L | | 4072 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-9744 | |
| ROSS ROBERT | | 1815 DEE ANN DR | | | | KOKOMO | IN | 46902 | |
| ROSS ROGER | | 353 LEESTONE CT | | | | SUNBURY | OH | 43074 | |
| ROSS RONALD | | 3921 NORTH TRAIL | | | | DAYTON | OH | 45414 | |
| ROSS RONALD L | | 2132 COPEMAN BLVD | | | | FLINT | MI | 48504-2902 | |
| ROSS ROOSEVELT | | 133 ROSS RD | | | | FLORENCE | MS | 39073 | |
| ROSS ROXANNE | | 28 SUDBURY DR | | | | ROCHESTER | NY | 14624 | |
| ROSS ROXANNE | | 28 SUDBURY DR | | | | ROCHESTER | NY | 14624 | |
| ROSS SAMANTHA | | 5407 PRARIE LACE | | | | WICHITA FALLS | TX | 76310 | |
| ROSS SCOTT | | 1550 GLENDALE DR | | | | SAGINAW | MI | 48603 | |
| ROSS SCOTT | | 2837 PIMLICO LN | | | | SAGINAW | MI | 48603 | |
| ROSS SCOTT R  EFT | | 23075 NORMA JEAN DR | | | | SAGINAW | MI | 48609 | |
| ROSS SE LABORATORIES INC | | 23480 AURORA RD | | | | CLEVELAND | OH | 44146 | |
| ROSS SERVICES INC | | 36790 GILES RD | | | | GRAFTON | OH | 44044-9752 | |
| ROSS SHERRY | | 6621 RIVER DOWNS DR APT 2C | | | | CENTERVILLE | OH | 45459 | |
| ROSS SHERRY | | 6621 RIVER DOWNS DR APT 2C | | | | CENTERVILLE | OH | 45459 | |
| ROSS SHERRY | | 6621 RIVER DOWNS DR APT 2C | | | | CENTERVILLE | OH | 45459 | |
| ROSS SIDNEY | | 106 HARDING RD | | | | FITZGERALD | GA | 31750 | |
| ROSS SPECIAL PRODUCTS INC | | 2500 W ST RT 55 | | | | TROY | OH | 45373 | |
| ROSS STEPHANIE | | 2185 ANGEL WOOD DR | | | | GOSHEN | OH | 45122 | |
| ROSS STEPHEN | | 2296 CONLEY | | | | SAGINAW | MI | 48603 | |
| ROSS T | | 2552 SIERRA DR | | | | SAGINAW | MI | 48609-7021 | |
| ROSS TECHNOLOGIES | | PO BOX 23383 | | | | ROCHESTER | NY | 14692 | |
| ROSS TERRY | | 294 E ELMWOOD | | | | CENTERVILLE | OH | 45459 | |
| ROSS TERRY | | 5501 N SYCAMORE | | | | BURTON | MI | 48509-1334 | |
| ROSS THOMAS C | | 9233 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342-7411 | |
| ROSS TONYA | | 104 MACGREGOR DR | | | | TROTWOOD | OH | 45426 | |
| ROSS TONYA | | 104 MACGREGOR DR | | | | TROTWOOD | OH | 45426 | |
| ROSS TYANNE | | 2914 BELLWOOD AVE | | | | COLUMBUS | OH | 43209 | |
| ROSS VICKI | | 15 SAWMILL CREEK TRAIL | | | | SAGINAW | MI | 48603 | |
| ROSS WILLIAM L | | PO BOX 74 | | | | COOKS | MI | 49817-0074 | |
| ROSS WILLOUGHBY | VICKY WEEKLEY | 1320 MCKINLEY AVE | | | | COLUMBUS | OH | 43222 | |
| ROSS WILLOUGHBY CO EFT | | DAYTON INDUSTRIAL SUPPLY | 4550 WILLOW PKWY | PO BOX 25647 | | CUYAHOGA HTS | OH | 44125 | |
| ROSS WILLOUGHBY CO EFT | | DEPT L 1758 | | | | COLUMBUS | OH | 43260-1758 | |
| ROSS WILLOUGHBY CO INC | | 901 CONNOR ST | | | | NOBLESVILLE | IN | 46060 | |
| ROSS WILLOUGHBY CO THE | | 1320 MCKINLEY AVE | | | | COLUMBUS | OH | 43222 | |
| ROSS WILLOUGHBY CO THE | | 17851 ENGLEWOOD DR | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| ROSS WILLOUGHBY CO THE | | 25 N BECHTLE AVE | | | | SPRINGFIELD | OH | 45504-2841 | |
| ROSS WILLOUGHBY CO THE | | 4550 WILLOW PKY | | | | CUYAHOGA HEIGHTS | OH | 44125 | |
| ROSS WILLOUGHBY CO THE | | PO BOX 182214 DEPT 6005 | | | | COLUMBUS | OH | 43218 | |
| ROSS WIXIE | | 5828 PK AVE | | | | KANSAS CITY | MO | 64130-3449 | |
| ROSS, BRENT | | 569 BONESTEEL ST | | | | ROCHESTER | NY | 14616 | |
| ROSS, CHERYL L | | 1658 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 | |
| ROSS, CHRISTIAN E | | 12910 BASELL DR | | | | HEMLOCK | MI | 48626 | |
| ROSS, DALE | | 4094 N STATE RD | | | | DAVISON | MI | 48423 | |
| ROSS, DAVID A | | 5557 MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421 | |
| ROSS, ELAINE | | 1460 N PACOLET RD | | | | CAMPOBELLO | SC | 29322 | |
| ROSS, KEVIN | | 2281 S OAK RD | | | | DAVISON | MI | 48423 | |
| ROSS, KEVIN C | | 3475 S BRENNAN RD | | | | HEMLOCK | MI | 48626 | |
| ROSS, KRISTIE | | 1550 GLENDALE AVE | | | | SAGINAW | MI | 48638 | |
| ROSS, LAURA | | 3175 S MERIDIAN | | | | MERRILL | MI | 48637 | |
| ROSS, MATTHEW | | 201 MONTGOMERY DR | | | | CANFIELD | OH | 44406 | |
| ROSS, MICHAEL | | 34 EDGEWATER LN | | | | ROCHESTER | NY | 14617 | |
| ROSS, MICHAEL | | 2715 WEIGL RD | | | | SAGINAW | MI | 48609 | |
| ROSS, MICHAEL P | | 2153 WEST 400 SOUTH | | | | TIPTON | IN | 46072 | |
| ROSS, PATRICK G | | 3175 SOUTH MERIDIAN | | | | MERRILL | MI | 48637 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROSS, ROOSEVELT | | 133 ROSS RD | | | | FLORENCE | MS | 39073 | |
| ROSS, SCOTT T | | 2837 PIMLICO LN | | | | SAGINAW | MI | 48603 | |
| ROSS, VICKI D | | 3004 MACKINAW MEADOWS DR | | | | SAGINAW | MI | 48603 | |
| ROSSELOT ALAN | | 1615 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| ROSSER GARY | | 3907 LARKSPUR | | | | DAYTON | OH | 45406 | |
| ROSSER THOMAS W | | 11377 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609-9402 | |
| ROSSER TIMOTHY | | 14798 BRANT RD | | | | ST CHARLES | MI | 48655-9505 | |
| ROSSERO JOHN | | 3001 W BONAIRE AVE | | | | MUNCIE | IN | 47302 | |
| ROSSETTI PHILIP B | | 14300 MUNDY DR STE 400 | | | | NOBLESVILLE | IN | 46060-5105 | |
| ROSSI DALE | | 2084 LANGDON RD | | | | RANSOMVILLE | NY | 14131 | |
| ROSSI GIOVANNI & ASSOCIATES INC | | 7606 BOEING DR STE B | | | | EL PASO | TX | 79925-1148 | |
| ROSSI JAMES | | 20 COBBLESTONE COURT | | | | LANCASTER | NY | 14086 | |
| ROSSI JR LOUIS | | 198 GLENDOLA ST NW | | | | WARREN | OH | 44483 | |
| ROSSI LUIGI | | 28 MONTE CARLO DR | | | | ROCHESTER | NY | 14624 | |
| ROSSI LUIGI | | 28 MONTE CARLO DR | | | | ROCHESTER | NY | 14624 | |
| ROSSI RONALD | | 2875 TROY CTR DR | APT 5019 | | | TROY | MI | 48084 | |
| ROSSI, JAMES J | | 20 COBBLESTONE CT | | | | LANCASTER | NY | 14086 | |
| ROSSIE ROBERT | | 103 LISI LN | | | | CLINTON | MS | 39056 | |
| ROSSIO RICHARD | | 5474 WEBB RD | | | | YOUNGSTOWN | OH | 44515 | |
| ROSSIO, RICHARD E | | 5474 WEBB RD | | | | YOUNGSTOWN | OH | 44515 | |
| ROSSITER R | | 56 BRACKNELL AVE | | | | LIVERPOOL | | L32 9PW | UNITED KINGDOM |
| ROSSITER RYAN | | 1578 QUAIL RUN DR | | | | KOKOMO | IN | 46902 | |
| ROSSITER, RYAN K | | 1578 QUAIL RUN DR | | | | KOKOMO | IN | 46902 | |
| ROSSMAN BONNIE L | | 419 W LINCOLN RD APT N4 | | | | KOKOMO | IN | 46902-3551 | |
| ROSSMAN GROUP | | MI HEALTH PURCHASER COALITION | PO BOX 16102 | | | LANSING | MI | 48901 | |
| ROSSMAN LINDA A | | 729 CASSVILLE RD | | | | KOKOMO | IN | 46901-5905 | |
| ROSSMAN TIMOTHY | | 1492 ROCK CREEK RD | | | | WILLIAMSBURG | KS | 66095 | |
| ROSSNEY MATTHEW | | 72 JULIANE DR | | | | ROCHESTER | NY | 14624-1453 | |
| ROSSO DENNIS | | 942 WILSHIRE DR | | | | AMHERST | OH | 44001 | |
| ROSSON JAMES | | 260 EAST RIDGELAND | | | | ORO VALLEY | AZ | 85737 | |
| ROSSON SCREEN TECHNOLOGIES | | 1460 GEORGE JENKINS BLVD | | | | LAKELAND | FL | 33815 | |
| ROSSPUNCH | | 1000 CHESTNUT ST | | | | WARREN | RI | 02885 | |
| ROST CONSULTING | JAKE ROST | 1320 MILWAUKEE ST | | | | DENVER | CO | 80206 | |
| ROST HARRIETTE | | CARROUSEL PRODUCTIONS | 204 DURHAM DR | | | ATHENS | AL | 35612 | |
| ROST JACOB | | 1777 E 39TH ST 208 | | | | DENVER | CO | 80205 | |
| ROSTAM SAMIRA | | 6595 EDITH CT | | | | TROY | MI | 48098 | |
| ROSTAMI ALI | | 368 SHADOW MOUNTAIN DR | APT 231-U | | | EL PASO | TX | 79912 | |
| ROSTRA PRECISION CONTROLS | KEVIN DUCASSE | 2519 DANA DR | | | | LAURINBURG | NC | 28352 | |
| ROSTRA TECHNOLOGIES INC | | 2519 DANA DR | | | | LAURINBURG | NC | 28352-4000 | |
| ROSTRA TOOL CO EFT | | 30 E INDUSTRIAL RD | | | | BRANFORD | CT | 06405 | |
| ROSTRA TOOL CO EFT | | REINSTATED ON 5 31 00 | 30 E INDUSTRIAL RD | | | BRANFORD | CT | 06405 | |
| ROSTRA TOOL COMPANY | | 30 EAST INDUSTRIAL RD | | | | BRANFORD | CT | 06405 | |
| ROSTRON REBECCA | | 905 W MARKLAND AVE | | | | KOKOMO | IN | 46901 | |
| ROSTRON, REBECCA | | 905 W MARKLAND AVE | | | | KOKOMO | IN | 46901 | |
| ROSWELL PARK CANCER INSTITUTE | | ELM & CARLTON ST | | | | BUFFALO | NY | 14265 | |
| ROSWELL PARK CANCER INSTITUTE | | ELM AND CARLTON ST | | | | BUFFALO | NY | 14265 | |
| ROSWELL PROPERTIES | | 100 N CTR ST | | | | NEWTON | OH | 44444 | |
| ROSWELL PROPERTIES AS ASSIGNEE | | OF THE CADLE COMPANY | 100 NORTH CTR ST | | | NEWTON | OH | 44444 | |
| ROSWELL SHAWNA | | 3040 SHROYER RD | | | | KETTERING | OH | 45429 | |
| ROSZAK ANTHONY C | | 5199 MAHONING AVE NW STE B | | | | WARREN | OH | 44483-1400 | |
| ROSZAK LYNDA | | 6151 PORTER DR | | | | FARMDALE | OH | 44417-9715 | |
| ROTA PRECISION LTD | NICK LENCH | 94A HIGH ST | PORTISHEAD BRISTOL | | | PORTISHEAD | | 0BS20- 6AJ | UNITED KINGDOM |
| ROTAFORM GMBH | | DIESELSTR 2 | | | | KOENIGSBACH STEIN | | 75203 | GERMANY |
| ROTAFORM GMBH | | GEWERBESTRASSE 62 | | | | BRETTEN | | 75015 | GERMANY |
| ROTAFORM GMBH | | POSTFACH 2120 | D-75201 KONLGSBACH-STEIN | | | | | | GERMANY |
| ROTAFORM GMBH & CO KG | | DIESELSTR 2 | | | | KOENIGSBACH STEIN | | 75203 | GERMANY |
| ROTAFORM LLC | | 1420 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307 | |
| ROTAFORM LLC | | 17055 W VICTOR RD | | | | NEW BERLIN | WI | 53151 | |
| ROTAFORM LLC | | 5160 S EMMER DR | | | | NEW BERLIN | WI | 53151-7362 | |
| ROTAIR INDUSTRIES | | PO BOX 4098 | | | | BRIDGEPORT | CT | 06607 | |
| ROTANIUM PRODUCTS | | 5100 NICHOLS DR | | | | FLOWERY BRANCH | GA | 30542 | |
| ROTANIUM PRODUCTS | | C/O MARCINKIEWICZ JIM | 86 ATLANTIC DR | | | PARSIPPANY | NJ | 07054 | |
| ROTANIUM PRODUCTS COMPANY | | 137 BYRON RD | | | | PITTSBURGH | PA | 15237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROTANIUM PRODUCTS COMPANY | | C/O ROLF DON | 522 WASHINGTON | | | NEENAH | WI | 54956 | |
| ROTAR DANIEL | | 1310 BARBIE DR | | | | YOUNGSTOWN | OH | 44512 | |
| ROTAR, DANIEL R | | 1310 BARBIE DR | | | | YOUNGSTOWN | OH | 44512 | |
| ROTARY CLUB OF COOPERSVILLE | | PO BOX 135 | | | | COOPERSVILLE | MI | 49404 | |
| ROTARY CLUB OF KOKOMO | | PO BOX 311 | | | | KOKOMO | IN | 46903-0311 | |
| ROTARY MOTION LLC | | 831 BONHAM AVE | | | | COLUMBUS | OH | 43211 | |
| ROTARY SYSTEMS INC | | 14440 AZURITE ST NW | ADD CHG 08 16 05 LC | | | RAMSEY | MN | 55303 | |
| ROTARY SYSTEMS INC | | 14440 AZURITE ST NW | | | | RAMSEY | MN | 55303 | |
| ROTATION ENGINEERING | | 8800 XYLON AVE NORTH | | | | BROOKLYN PK | MN | 55445 | |
| ROTATION ENGINEERING | | 8800 XYLON AVENUE NORTH | | | | BROOKLYN PARK | MN | 55445 | |
| ROTATION ENGINEERING | JOE MARKS | 8800 XYLON AVE NORTH | | | | BROOKLYN PARK | MN | 55445 | |
| ROTEK INC | | 1400 S CHILLICOTHE RD | | | | AURORA | OH | 44202 | |
| ROTEK INC | | PO BOX 92071 | | | | CLEVELAND | OH | 44101 | |
| ROTEK INCORPORATED | | 1400 S CHILLICOTHE RD | | | | AURORA | OH | 44202 | |
| ROTEX INC | | 1230 KNOLTON ST | | | | CINCINNATI | OH | 45223 | |
| ROTEX INC | | C/O MALLARD EQUIPMENT | 125 W LAKE ST | | | SOUTH LYON | MI | 48178 | |
| ROTEX INC EFT | | PO BOX 630317 | | | | CINCINNATI | OH | 45263-0317 | |
| ROTEX INCORPORATED | | C/O SPERRY & ASSOCIATES INC | POB 13696 | | | ARLINGTON | TX | 76013 | |
| ROTH BROS INC | | PO BOX 92452 | | | | CLEVELAND | OH | 44193 | |
| ROTH BROS INC | | 325 TREEWORTH BLVD | | | | CLEVELAND | OH | 44147-2985 | |
| ROTH BROS INC | | 3847 CRUM RD | | | | YOUNGSTOWN | OH | 44515-1414 | |
| ROTH BROS INC | | 3847 CRUM | | | | YOUNGSTOWN | OH | 44515-1414 | |
| ROTH BROS INC | | PO BOX 92452 | | | | CLEVELAND | OH | 44193 | |
| ROTH BROS INC EFT | | 3847 CRUM RD | ADD CHG 2 02 TB | | | YOUNGSTOWN | OH | 44515 | |
| ROTH BROS SMELTING CORP | | 6223 THOMPSON RD | | | | EAST SYRACUSE | NY | 13057 | |
| ROTH BROTHERS INC | | 302 SW AVE | | | | TALLMADGE | OH | 44278 | |
| ROTH CHARLES | | 4540 JOHNNY CAKE LN | | | | ALBION | NY | 14411-9563 | |
| ROTH COURTNEY | | 4540 JOHNNY CAKE LN | | | | ALBION | NY | 14411 | |
| ROTH DANIEL | | 460 WOODLAWN DR | | | | TIPP CITY | OH | 45371 | |
| ROTH DOUGLAS | | PO BOX 596 | | | | HURON | OH | 44839-0596 | |
| ROTH GREGORY | | 2288 MAJOR LN | | | | DAVISON | MI | 48423 | |
| ROTH JOSEPH | | 264 W NATIONAL RD APT 3 | | | | VANDALIA | OH | 45377 | |
| ROTH KARI | | 1399 ITAWAMBA TRAIL | | | | LONDON | OH | 43140 | |
| ROTH KELLY | | 1703 LAKE FOREST DR | | | | HURON | OH | 44839 | |
| ROTH KYLE | | 1328 CENTRAL AVE | | | | SANDUSKY | OH | 44870-3240 | |
| ROTH LEO J CORP | | 841 HOLT RD | | | | WEBSTER | NY | 14580 | |
| ROTH MICHAEL | | 5979 N 7 MILE RD | | | | PINCONNING | MI | 48650-8917 | |
| ROTH NANCY | | 420 NORTH MILL ST | | | | FAIRMOUNT | IN | 46928 | |
| ROTH PAUL | | 783 WREN RD | | | | FRANKENMUTH | MI | 48734 | |
| ROTH ROBERT | | 5367 N GEORGETOWN | | | | GRAND BLANC | MI | 48439 | |
| ROTH ROBERT | | 6023 LOS SIGLOS DR | | | | EL PASO | TX | 79912 | |
| ROTH ROBIN | | 7560 BUTTRICK PK PL | | | | ADA | MI | 49301 | |
| ROTH TIMOTHY | | 3455 TOWNLINE RD | | | | OMER | MI | 48749-9741 | |
| ROTH WALTER | | 232 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| ROTH, GREGORY T | | 2288 MAJOR LN | | | | DAVISON | MI | 48423 | |
| ROTH, PAUL E | | MC 481SGP029 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| ROTH, ROBERT A | | 6023 LOS SIGLOS DR | | | | EL PASO | TX | 79912 | |
| ROTHBERG LOGAN & WARSCO LLP | ATTN MARK A WARSCO | 110 W BERRY ST STE 2100 | PO BOX 11647 | | | FORT WAYNE | IN | 46859 | |
| ROTHBERGER ENTERPRISES INC | | 8900 KEYSTONE XING STE 990 | | | | INDIANAPOLIS | IN | 46240-7670 | |
| ROTHE DEVELOPMENT INC | | 4614 SINCLAIR RD | | | | SAN ANTONIO | TX | 78222 | |
| ROTHE MICHAEL | | 105 W DEWEY RD | | | | OWOSSO | MI | 48867 | |
| ROTHE OLOFF CHERYL | | 16646 MONTICELLO | | | | CLINTON TWP | MI | 48038 | |
| ROTHERAM P | | 4 NATEBY CLOSE | | | | LYTHAM ST ANNES | | FY8 3PW | UNITED KINGDOM |
| ROTHERMEL DAVID | | 3680 E COUNTY RD 75 N | | | | LOGANSPORT | IN | 46947-7947 | |
| ROTHERMUNDT GMBH | | HRA 578 | TANNENBAUM 2 | | | MONCHENGLADBAC H | | 41066 | GERMANY |
| ROTHFUSS JACK | | 801 WEST OHIO | | | | BAY CITY | MI | 48706 | |
| ROTHFUSS JACK H | | 801 WEST OHIO ST | | | | BAY CITY | MI | 48706-4262 | |
| ROTHLEY, TODD | | 195 56TH ST SW | | | | WYOMING | MI | 49548 | |
| ROTHRIST TUBE INC | | 950 W MONORE STE 400 | | | | JACKSON | MI | 49202 | |
| ROTHRIST TUBE INC | | 950 W MONROE STE 400 | ADD CHG 3 5 MH | | | JACKSON | MI | 49202 | |
| ROTHRIST TUBE INC | NELSON MULLINS RILEY & SCARBOROUGH LLP | GEORGE B CAUTHEN JODY A BEDENBAUGH | MERIDIAN BLDG SEVENTEENTH FL | 1320 MAIN ST | PO BOX 11070 | COLUMBIA | SC | 29201 | |
| ROTHRIST TUBE INC EFT | NELSON MULLINS RILEY & SCARBOROUGH LLP | RICHARD B HERZOG | 999 PEACHTREE ST STE 1400 | | | ATLANTA | GA | 30309 | |
| ROTHRIST TUBE INC EFT | | 950 W MONROE STE 400 | | | | JACKSON | MI | 49202 | |
| ROTHRIST TUBE INC EFT | NELSON MULLINS RILEY & SCARBOROUGH LLP | GEORGE B CAUTHEN JODY A BEDENBAUGH | MERIDIAN BLDG SEVENTEENTH FL | 1320 MAIN ST | PO BOX 11070 | COLUMBIA | SC | 29201 | |
| ROTHRIST TUBE INC EFT | NELSON MULLINS RILEY & SCARBOROUGH LLP | RICHARD B HERZOG | 999 PEACHTREE ST STE 1400 | | | ATLANTA | GA | 30309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROTHSCHILD INC | | 1251 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| ROTHSTEIN SHARON | | 30865 RUNNING STREAM APT 1 | | | | FARMINGTON HILLS | MI | 48334 | |
| ROTHSTEIN SHARON | | CHG PER W9 03 22 05 CP | 30865 RUNNING STREAM APT 1 | | | FARMINGTON HILLS | MI | 48334 | |
| ROTHWELL JOHN W | | 4271 SHINEWAY N E | | | | ADA | MI | 49301 | |
| ROTHWELL JOHN W | | 4271 SHINEWAY NE | | | | ADA | MI | 49301-9690 | |
| ROTILA MIKE | | DBA EDISON TREE EXPERTS | 3602 PK AVE | | | EDISON | NJ | 08820 | |
| ROTKO JOHN | | 3201 SCENIC WAY | | | | MCALLEN | TX | 78503 | |
| ROTO FINISH | | 1600 DOUGLAS AVE | | | | KALAMAZOO | MI | 49007 | |
| ROTO FINISH | | C/O GRAND NORTHERN PRODUCTS | 400 MART SW | | | GRAND RAPIDS | MI | 49548 | |
| ROTO FINISH CO | | C/O MATARESE METAL FINISHING | 471 LEHIGH AVE | | | BURLINGTON | NJ | 08016 | |
| ROTO FINISH CO | CUSTOMER SERVIC | 1600 DOUGLAS AVE. | | | | KALAMAZOO | MI | 49007 | |
| ROTO FINISH CO INC | | 1600 DOUGLAS AVE | | | | KALAMAZOO | MI | 49007-1630 | |
| ROTO FINISH CO INC | | C/O ELECTROTECH | 10223 TIBURON DR | | | FLORENCE | KY | 41042 | |
| ROTO FINISH CO INC EFT | | 1600 DOUGLAS AVE | | | | KALAMAZOO | MI | 49007-1690 | |
| ROTO FORM | | 175 CLAIREVILL DR | | | | | ON | M9W6K9 | CANADA |
| ROTO LINCOLN MERCURY & SUBARU INC | | 1555 E RAND RD | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ROTO ROOTER | | 1183 N KRAEMER PL | | | | ANAHEIM | CA | 92806 | |
| ROTO ROOTER | | 1300 FARR DR | | | | DAYTON | OH | 45404 | |
| ROTO ROOTER | | 2299 E BROWN RD | | | | NEW CASTLE | IN | 47362 | |
| ROTO ROOTER | | 8125 E SKELLY DR | | | | TULSA | OK | 74129-3409 | |
| ROTO ROOTER | | PO BOX 1645 | | | | GALLUP | NM | 87305 | |
| ROTO ROOTER INC | | 2549 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| ROTO ROOTER PLUMBING & SEWER S | | DRAINTECH | 2299 E BROWN RD | | | NEW CASTLE | IN | 47362 | |
| ROTO ROOTER SERVICES CO | | ROTO ROOTER | 35 SUNSET ST | | | ROCHESTER | NY | 14606-2019 | |
| ROTO ROOTER SERVICES COMPANY | | 5672 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ROTO ROOTER SEWER & DRAIN SERVICE | | 2549 STANLEY AVE | | | | DAYTON | OH | 45404-2730 | |
| ROTOGRAN INTERNATIONAL INC | | 3 BRADWICK DR | | | | CONCORD | ON | L4K 2T4 | CANADA |
| ROTOLI, ROBIN | | 14585 EAST COUNTY HOUSE RD | | | | ALBION | NY | 14411 | |
| ROTOLOK VALVES INC | | 2711 GRAY FOX RD | | | | MONROETTE | NC | 28110 | |
| ROTOLOK VALVES INC | | INDUSTRIAL VENTURES II | 2711 GRAY FOX RD | | | MONROE | NC | 28110 | |
| ROTOMATIKA DOO | | 23 SPODNJA KANOMLJA | | | | SPODNJA IDRIJA | | 05281 | SLOVENIA |
| ROTOMATIKA DOO | | ROTOMATIKA | 23 SPODNJA KANOMLJA | | | SPODNJA IDRIJA | | 05281 | SLOVENIA |
| ROTOMATIKA DOO | | 23 SPODNJA KANOMLJA | | | | SPODNJA IDRIJA | | 05281 | SVN |
| ROTOR CLIP CO INC | | 187 DAVIDSON AVE | | | | SOMERSET | NJ | 08875-046 | |
| ROTOR CLIP CO INC | | 187 DAVIDSON AVE | | | | SOMERSET | NJ | 08875-0461 | |
| ROTOR CLIP CO INC EFT | | 187 DAVIDSON AVE | | | | SOMERSET | NJ | 08873-4192 | |
| ROTOR CLIP COMPANY INC | | 187 DAVIDSON AVE | | | | SOMERSET | NJ | 088750461 | |
| ROTOR CLIP COMPANY INC | ELIZABETH L ABDELMASIEH ESQ | NORRIS MCLAUGHLIN & MARCUS | 721 ROUTE 202 206 PO BOX 1018 | | | SOMERVILLE | NJ | 08876 | |
| ROTOR COATERS INTERNATIONAL | | 1279 RICKETT RD | | | | BRIGHTON | MI | 48116 | |
| ROTOR COATERS INTERNATIONAL | | 1279 RICKETT RD | ADDR CHG 50604 AH PER GOI | | | BRIGHTON | MI | 48116 | |
| ROTOR COATERS INTERNATIONAL | | 1279 RICKETT RD | ADDR CHG 7 21 04 CM | | | BRIGHTON | MI | 48116 | |
| ROTOR COATERS INTERNATIONAL | | 1279 RICKETT RD | | | | BRIGHTON | MI | 48116 | |
| ROTOR COATERS INTERNATIONAL IN | | RCI | 3265 COMMERCE CENTRE DR | | | SAGINAW | MI | 48601 | |
| ROTOR COATERS INTL | | 300 GALLERIA OFFICENTRE | STE 103 | | | SOUTHFIELD | MI | 48034 | |
| ROTOR COATERS INTL | | STE 103 | 300 GALLERIA OFFICENTRE | | | SOUTHFIELD | MI | 48034 | |
| ROTOR TOOL CO THE | | PO BOX 5536N | | | | CLEVELAND | OH | 44193 | |
| ROTORK CONTROLS INC | | 675 MILE CROSSING BLVD | | | | ROCHESTER | NY | 14624 | |
| ROTORK CONTROLS INC | | PO BOX 3163 | | | | SYRACUSE | NY | 13220 | |
| ROTRON INC | | AMETEK ROTRON DIV | 9 HASBROUK LN | | | WOODSTOCK | NY | 12498-1807 | |
| ROTRON INC | | AMETEK ROTRON TECHNICAL MOTORS | 75 NORTH ST | | | SAUGERTIES | NY | 12477 | |
| ROTRON INC | | C/O WATSON POWER EQUIPMENT CO | 6151 WILSON MILLS RD STE 304 | | | CLEVELAND | OH | 44143 | |
| ROTRON INC | | E G & G ROTRON INC DBA | 55 HASBROUCH LN | | | WOODSTOCK | NY | 12498 | |
| ROTRON INC | | EG&G ROTRON | PO BOX 101632 | | | ATLANTA | GA | 30392 | |
| ROTRONIC INSTRUMENT CORP | | 160 E MAIN ST | | | | HUNTINGTON | NY | 11743 | |
| ROTRONIC INSTRUMENT CORP | | C/O CEF TECHNICAL SALES | 111 FAIRWAY BLVD | | | WILLIAMSVILLE | NY | 14221 | |
| ROTRONIC INSTRUMENTS CORP | | 160 E MAIN ST | | | | HUNTINGTON | NY | 11743-2948 | |
| ROTT DENNIS R | | 4802 THRALL RD | | | | LOCKPORT | NY | 14094-9787 | |
| ROTT MICHELLE L | | 4802 THRALL RD | | | | LOCKPORT | NY | 14094-9787 | |
| ROTT TRACEY | | 6991 EAST CANAL RD | | | | LOCKPORT | NY | 14094 | |
| ROTT, TRACEY | | 6991 EAST CANAL RD | | | | LOCKPORT | NY | 14094 | |
| ROTTGER MICHAEL | | 1337 GREENBRIAR LN | | | | N TONAWANDA | NY | 14120-1916 | |
| ROTTIER ROBERT | | 13862 OBERLEY DR | | | | LOWELL | MI | 49331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROTTIER TERENCE L | | 9376 VINCENT SE | | | | ALTO | MI | 49302-9382 | |
| ROTTIERS PAUL | | 10110 RATHBUN WAY | | | | BIRCH RUN | MI | 48415-8466 | |
| ROTTIERS TIMOTHY | | 9145 DOWNING RD | | | | BIRCH RUN | MI | 48415 | |
| ROTTMAN JR JOHN H | | 5990 TREAT HWY | | | | ADRIAN | MI | 49221-8612 | |
| ROTTNER CHARLES | | 8421 HIDDEN OAKS DR | | | | EAST AMHERST | NY | 14051 | |
| ROTTNER, CHARLES KURT | | 8421 HIDDEN OAKS DR | | | | EAST AMHERST | NY | 14051 | |
| ROTTO DIESEL | MR BERTO BARRIOS | 7772 NW 71ST ST | | | | MIAMI | FL | 33166-2310 | |
| ROTTO DIESEL INC | | AVENIDA FD ROOSEVELT 1327 | PART FOR AGRICULTURE EQUIPMENT | | | SAN JUAN PR | | 009202810 | |
| ROTTO DIESEL INC | MR ROLANDO GARCIA | AVENIDA FD ROOSEVELT 1327 | | | | SAN JUAN | PR | 00920-2810 | |
| ROTTO DIESEL INC | ROLANDO GARCIA | AVE RD ROOSEVELT 1327 | | | | SAN JUAN | PR | 00920-2810 | |
| ROTUNDA BUILDING LLC | | C/O NATIONAL BNK LOCKBOX 65156 | 101 N TRYON ST 5TH FL | | | CHARLOTTE | NC | 28265 | |
| ROTUNDA BUILDING LLC | | C/O THE HARRIS GROUP | PO BOX 651526 | | | CHARLOTTE | NC | 28265 | |
| ROTUNDA BUILDING LLC C O NATIONAL BNK LOCKBOX 65156 | | 101 N TRYON ST 5TH FL | | | | CHARLOTTE | NC | 28265 | |
| ROTUNDA BUILDING LLC C O THE HARRIS GROUP | | PO BOX 651526 | | | | CHARLOTTE | NC | 28265 | |
| ROTUNNA KIMBERLY | | 6479 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| ROTUNNO, JON | | 2323 NORTH HURON RD | | | | PINCONNING | MI | 48650 | |
| ROTZ AUDREY | | 320 LAUREL LN | | | | S MILWAUKEE | WI | 53172 | |
| ROTZ DAVID | | 320 LAUREL LN | | | | SO MILWAUKEE | WI | 53172 | |
| ROTZ DAVID | | 320 LAUREL LN | | | | SO MILWAUKEE | WI | 53172 | |
| ROUCH STEPHEN | | 8873 SOUTH 1200 WEST | | | | ROYAL CTR | IN | 46978 | |
| ROUCH, STEPHEN F | | 8873 SOUTH 1200 WEST | | | | ROYAL CENTER | IN | 46978 | |
| ROUDEBUSH CAMILLE R | | 206 SOMERVILLE RD | | | | ANDERSON | IN | 46011-1679 | |
| ROUDEBUSH CRAIG | | 6125 N 350 E | | | | ALEXANDRIA | IN | 46001 | |
| ROUDEBUSH DONALD | | 2108 GRICE LN | | | | KETTERING | OH | 45429-4154 | |
| ROUECH NICHOLAS | | 911 S MACKINAW | | | | KAWKAWLIN | MI | 48631 | |
| ROUECH, SUZANNE | | 7322 KOCHVILLE | | | | FREELAND | MI | 48623 | |
| ROUGE STEEL | | 3001 MILLER RD | | | | DEARBORN | MI | 48120-1458 | |
| ROUGE STEEL | | 3001 MILLER RD | | | | DEARBORN | MI | 48120-1458 | |
| ROUGE STEEL | | 3001 MILLER RD | | | | DEARBORN | MI | 48120-1458 | |
| ROUGE STEEL CO INC | | 3001 MILLER RD | | | | DEARBORN | MI | 48120 | |
| ROUGE STEEL COMPANY | CARL L VALDISERRI CHAIRMAN & CEO | 3001 MILLER RD | | | | DEARBORN | MI | 48121 | |
| ROUGE STEEL COMPANY | CARL L VALDISERRI CHAIRMAN & CEO | 3001 MILLER RD | | | | DEARBORN | MI | 48121 | |
| ROUGE STEEL COMPANY | CARL L VALDISERRI CHAIRMAN & CEO | 3001 MILLER RD | | | | DEARBORN | MI | 48121 | |
| ROUGE STEEL COMPANY | ECKERT SEAMANS CHERIN& MELOTT | 600 GRANT ST | 44TH FL | | | PITTSBURGH | PA | 15219-2788 | |
| ROUGE STEEL COMPANY | ECKERT SEAMANS CHERIN& MELOTT | 600 GRANT ST | 44TH FL | | | PITTSBURGH | PA | 15219-2788 | |
| ROUGE STEEL COMPANY | ECKERT SEAMANS CHERIN& MELOTT | 600 GRANT ST | 44TH FL | | | PITTSBURGH | PA | 15219-2788 | |
| ROUGEAUX CAROL | | 24 LAKEVIEW PKWY | | | | LOCKPORT | NY | 14094 | |
| ROUGEAUX, CAROL | | 24 LAKEVIEW PKWY | | | | LOCKPORT | NY | 14094 | |
| ROUGHLEY M | | 489 CLIPSLEY LN | HAYDOCK | | | ST HELENS | | WA11 0X | UNITED KINGDOM |
| ROUHSELANG BERNARD | | 30605 FOXBORO DR | | | | GRANGER | IN | 46530 | |
| ROULEAU JAMES | | 3840 E BIRCH RUN RD | | | | BURT | MI | 48417-9787 | |
| ROULEAU, JAMES E | | 3840 E BIRCH RUN RD | | | | BURT | MI | 48417-9787 | |
| ROULHAC CHARLOTTE | | 1864 HOSLER ST | | | | FLINT | MI | 48503 | |
| ROULHAC CHARLOTTE E | | 1864 HOSLER ST | | | | FLINT | MI | 48503-4414 | |
| ROUND DAVID & SON INC | | 32405 AURORA RD | | | | CLEVELAND | OH | 44139 | |
| ROUNDS DAVID E | | 129 N ADAM ST | | | | LOCKPORT | NY | 14094-2417 | |
| ROUNDTREE JEANNIE | | 6728 PYRAMID AVE | | | | DAYTON | OH | 45414 | |
| ROUNDTREE JEANNIE | | 6728 PYRAMID AVE | | | | DAYTON | OH | 45414 | |
| ROUNDTREE JIMMIE D | | 106 ELMS COURT CIR | | | | JACKSON | MS | 39204-4325 | |
| ROUNDTREE JR JIMMIE | | 228 N FLAG CHAPEL DR | | | | JACKSON | MS | 39209 | |
| ROUNDTREE JUANITA | | 325 LAKE OF PINES DR | | | | JACKSON | MS | 39206-3228 | |
| ROUNDTREE THOMAS | | 15245 JOSEPH DR | | | | ATHENS | AL | 35613 | |
| ROUNSLEY TIMOTHY | | 4074 ADRIAN DR SE | | | | WARREN | OH | 44484-2750 | |
| ROUNTREE & SOUTHER | | PO BOX 1414 | | | | BRUNSWICK | GA | 31521-1414 | |
| ROUNTREE AND SOUTHER | | PO BOX 1414 | | | | BRUNSWICK | GA | 31521-1414 | |
| ROUNTREE CAROLYN FAY | | 141 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-2840 | |
| ROUNTREE JR OTHA A | | 2417 JOHN GLENN RD | | | | DAYTON | OH | 45420-2526 | |
| ROUNTREE NATASHA | | 5718 ALGOMA ST | | | | DAYTON | OH | 45415 | |
| ROUPE PATRICIA | | 4257 TOWNLEY HWY | | | | MANITOU BEACH | MI | 49253 | |
| ROUPE PAUL D | | 4257 TOWNLEY HWY | | | | MANITOU BEACH | MI | 49253-9725 | |
| ROURA IRON WORKS INC | | 35355 FORTON CT | | | | CLINTON TOWNSHIP | MI | 48035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROURA IRON WORKS INC | | 35355 FORTON CT | | | | CLINTON TWP | MI | 48035 | |
| ROURA IRON WORKS INC | | INDUSTRIAL PK | | | | HOLLY SPRINGS | MS | 38635 | |
| ROURA IRON WORKS INC | | PO BOX 486 | | | | HOLLY SPRINGS | MS | 38635 | |
| ROURK DAVID | | 64 KINGS COURT MANOR APT 5 | | | | ROCHESTER | NY | 14617 | |
| ROURK DAVID | | 64 KINGS COURT MANOR APT 5 | | | | ROCHESTER | NY | 14617 | |
| ROUSCH BEVERLY | | 4310 WIMBLEDON DR | APT 2 | | | GRANDVILLE | MI | 49418 | |
| ROUSE DALE A | | 8333 E COURT ST | | | | DAVISON | MI | 48423-3396 | |
| ROUSE JOHN L | | 381 PK DR | | | | CARLISLE | OH | 45005-3125 | |
| ROUSER DARRYL | | 300 ROUSER RD | | | | RIDGELAND | MS | 39157 | |
| ROUSER JAMES | | 3582 N 800 E | | | | KOKOMO | IN | 46901 | |
| ROUSER PATRICIA | | 2737 BROWNELL BLVD | | | | FLINT | MI | 48504 | |
| ROUSER RICHARD | | 399 WEST 550 NORTH | | | | LOGANSPORT | IN | 46947 | |
| ROUSER, RICHARD FREDERICK | | 2313 EAST STATE RD 218 | | | | WALTON | IN | 46994 | |
| ROUSH ANATROL | | 12011 MARKET ST | | | | LIVONIA | MI | 48150 | |
| ROUSH ANATROL | | 12447 LEVAN | | | | PLYMOUTH | MI | 48150 | |
| ROUSH DANIEL | | 12900 WOODGROVE DR | | | | SOUTH LYON | MI | 48178 | |
| ROUSH ENTERPRISES INC | | 12445 LEVAN RD | 12445 LEVAN RD | | | LIVONIA | MI | 48150-1405 | |
| ROUSH ENTERPRISES INC | | 12445 LEVAN RD | | | | LIVONIA | MI | 48150-1405 | |
| ROUSH ENTERPRISES INC | | 11953 MARKET ST | | | | LIVONIA | MI | 48150 | |
| ROUSH INDUSTRIES INC | | 12445 LEVAN | | | | LIVONIA | MI | 48150 | |
| ROUSH INDUSTRIES INC | | 12445 LEVAN RD | | | | LIVONIA | MI | 48150 | |
| ROUSH INDUSTRIES INC | | 28158 PLYMOUTH | | | | LIVONIA | MI | 48150 | |
| ROUSH INDUSTRIES INC | | 4325 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326 | |
| ROUSH INDUSTRIES INC | | ANATROL DIV | 11953 MARKET ST | | | LIVONIA | MI | 48150 | |
| ROUSH INDUSTRIES INC | | LABS ANATROL | 12445 LEVAN | | | LIVONIA | MI | 48150-1125 | |
| ROUSH REBECCA | | 5527 IDELLA DR | | | | ANDERSON | IN | 46013 | |
| ROUSH THOMAS H | | 1850 MUSKEGON DR | | | | CINCINNATI | OH | 45255-2635 | |
| ROUSH, DANIEL J | | 12900 WOODGROVE DR | | | | SOUTH LYON | MI | 48178 | |
| ROUSSEAU GENE | | 11610 W FREELAND | | | | FREELAND | MI | 48623 | |
| ROUSSEAU JR WILLIAM A | | 13856 SHERIDAN RD | | | | MONTROSE | MI | 48457-9304 | |
| ROUSSEAU PATRICK | | 19095 GRABOWSKI RD | | | | ST CHARLES | MI | 48655 | |
| ROUSSEAU TIM | | 7925 TRINKLEIN RD | | | | SAGINAW | MI | 48609 | |
| ROUSSEAU TIM | | 7925 TRINKLEIN RD | | | | SAGINAW | MI | 48609 | |
| ROUSSEAU WILLIAM | | 5775 S IVA | | | | ST CHARLES | MI | 48655 | |
| ROUSSEAU, GENE F | | 11610 W FREELAND | | | | FREELAND | MI | 48623 | |
| ROUSSEL MATTHEW | | 115 SOUTH CLEARWATER COV | | | | AUSTINTOWN | OH | 44515 | |
| ROUTE ELECTRONICS 22 INC | | POBOX 1339 | 1175 GLOBE AVE | | | MOUNTAINSIDE | NJ | 07092-0339 | |
| ROUTECO PLC | | 3 BERKELEY COURT | MANOR PK | | | RUNCORN | | WA71TQ | UNITED KINGDOM |
| ROUTER SOLUTIONS | JACK MILLER | 100 BAY VIEW CIRCLE | STE 5500 | | | NEWPORT BEACH | CA | 92660 | |
| ROUTER SOLUTIONS INC | | 100 BAYVIEW CIR STE 5500 | | | | NEWPORT BEACH | CA | 92660 | |
| ROUTER SOLUTIONS INC EFT | | 100 BAYVIEW CIRCLE STE 5500 | | | | NEWPORT BEACH | CA | 92660-2983 | |
| ROUTH JAMES C | | 5695 S 1000 E | | | | NEW ROSS | IN | 47968-8009 | |
| ROUTHIER MICHAEL | | 6771 NASH RD | | | | N TONAWANDA | NY | 14120 | |
| ROUTHIER R | | 5015 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 | |
| ROUTHIER THERESA | | 2267 TAMARAC LN | | | | PRESCOTT | MI | 48756 | |
| ROUTSIS A ASSOCIATES INC | | 275 DONOHUE RD STE 14 | | | | DRACUT | MA | 01826 | |
| ROUX GARRY | | 1887 TWIN PINE DR | | | | ALGER | MI | 48610 | |
| ROVAN DIESEL INC | | 309 WATLINE AVE | | | | MISSISSAUGA | ON | L4Z 1P3 | CANADA |
| ROVANCO PIPING SYSTEMS | | 20535 SE FRONTAGE RD | | | | JOLIET | IL | 60431 | |
| ROVANCO PIPING SYSTEMS INC | | 20535 SE FRONTAGE RD | | | | JOLIET | IL | 60431 | |
| ROVOLL GREGORY | | 205 CHURCH ST | | | | AUBURN | MI | 48611 | |
| ROVOLL MARK | | 5206 CLAREMONT ST | | | | MIDLAND | MI | 48642 | |
| ROVOLL, GREGORY G | | 205 CHURCH ST | | | | AUBURN | MI | 48611 | |
| ROVOLL, MARK G | | 5206 CLAREMONT ST | | | | MIDLAND | MI | 48642 | |
| ROWAN & BLEWITT INC | | ADDR CHNGE LOF 6 25 96 | 1000 VERMONT AVE NW STE 1000 | | | WASHINGTON | DC | 20005 | |
| ROWAN AND BLEWITT INC | | 1000 VERMONT AVE NW STE 1000 | | | | WASHINGTON | DC | 20005 | |
| ROWAN CABARRUS COMMUNITY COLL | | PO BOX 1595 | | | | SALISBURY | NC | 28144-1595 | |
| ROWAN IBERIA M | | 5060 5 PHEASANT RUN DR | | | | SAGINAW | MI | 48638-6363 | |
| ROWAN IBERIA M | | 5060 5 PHEASANT RUN DR | | | | SAGINAW | MI | 48638-6363 | |
| ROWAN MELISSA | | 208 HOLLINGSWORTH AVE | | | | RAINBOW CITY | AL | 35906 | |
| ROWAN TECHNOLOGIES INC | | 10 INDEL AVE | | | | RANCOCAS | NJ | 08073 | |
| ROWAN TERRENCE | | 194 INGOMAR DR | | | | ROCHESTER | NY | 14612 | |
| ROWAN UNIVERSITY | | 201 MULLICA HILL RD | | | | GLASSBORO | NJ | 08028 | |
| ROWBAL ALAN | | 6114 COUNTRY RIDGE | | | | TROY | MI | 48098 | |
| ROWBOTHAM JOHN R | | 4599 LOBDELL RD | | | | MAYVILLE | MI | 48744-9627 | |
| ROWDEN DEBORAH K | | 410 S CALIFORNIA ST | | | | GALVESTON | IN | 46932-9483 | |
| ROWE & CO INC | | 227 ROUTE 206 | | | | ANDOVER | NJ | 07821 | |
| ROWE ALAN | | 233 MARTIN RD | | | | W HENRIETTA | NY | 14586 | |
| ROWE BARES & OLIVER LLC | | PO BOX 80655 | | | | LAFAYETTE | LA | 70598-0655 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROWE BARES AND OLIVER LLC | | PO BOX 80655 | | | | LAFAYETTE | LA | 70598-0655 | |
| ROWE CEDRIC | | 101 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2813 | |
| ROWE CHESTER | | PO BOX 1331 | | | | SANDUSKY | OH | 44871-1331 | |
| ROWE D | | 1 TOFTWOOD AVE | RAINHILL | | | PRESCOT | | L35 0PU | UNITED KINGDOM |
| ROWE DANIEL | | 16269 KNOBHILL DR | | | | LINDEN | MI | 48451-8787 | |
| ROWE DAVID | | 3490 DURST CLAGG RD | | | | CORTLAND | OH | 44410 | |
| ROWE DAVID E | | PO BOX 594 | | | | FLUSHING | MI | 48433-0594 | |
| ROWE EUGENIA | | 252 N COLONIAL DR | | | | CORTLAND | OH | 44410-1167 | |
| ROWE GARY | | 2270 WOOD LENHART | | | | LEAVITTSBURG | OH | 44430 | |
| ROWE GERALD | | 10177 W MT MORRIS RD | | | | FLUSHING | MI | 48433 | |
| ROWE HOWARD | | 6070 BAER RD | | | | SANBORN | NY | 14132 | |
| ROWE JEFFREY R | | DBA CAIROWEST GROUP LLC | 317 PK AVE | CHG PER W9 12 16 04 CP | | SALIDA | CO | 81201 | |
| ROWE JEFFREY R DBA CAIROWEST GROUP LLC | | 317 PK AVE | | | | SALIDA | CO | 81201 | |
| ROWE JUDY | | 5379 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7627 | |
| ROWE LESLIE | | 13009 BELSAY | | | | MILLINGTON | MI | 48746 | |
| ROWE MARILYNN | | 1554 W LINCOLN | | | | BIRMINGHAM | MI | 48009 | |
| ROWE MICHAEL | | 450 TANGLEWOOD DR | | | | DAYTON | OH | 45440-3346 | |
| ROWE PAMELA | | 412 KENWOOD AVE | | | | DAYTON | OH | 45406 | |
| ROWE PATRICIA | | 40 WOODSIDE DR | | | | ROCHESTER | NY | 14624 | |
| ROWE PETER | | 1353 BISHOP | | | | GROSSE POINTE PK | MI | 48230 | |
| ROWE PHOTOGRAPHIC | | 1737 MT HOPE AVE | | | | ROCHESTER | NY | 14620 | |
| ROWE PROFESSIONAL | | PHOTGRAPHERS INC | 1737 MT HOPE AVE | | | ROCHESTER | NY | 14620-4595 | |
| ROWE PROFESSIONAL PHOTOGRAPHER | | ROWE PHOTOGRAPHIC VIDEO & AUDI | 1737 MOUNT HOPE AVE | | | ROCHESTER | NY | 14620 | |
| ROWE RENEE | | 607 GRAY GOOSE CT | | | | W CARROLLTON | OH | 45449 | |
| ROWE ROGER | | 6555 LOVE WARNER | | | | CORTLAND | OH | 44410 | |
| ROWE ROY | | 2973 JAMESTOWN GUNNERVILLE R | | | | JAMESTOWN | OH | 45335 | |
| ROWE SCOTTY | | 6925 JOSEPH DR | | | | ENON | OH | 45323 | |
| ROWE SHARON | | 902 KIOWA DR | | | | BURKBURNETT | TX | 76354 | |
| ROWE TERRY | | 133 S OAKDALE AVE | | | | HERMITAGE | PA | 16148 | |
| ROWE TIMOTHY | | 815 PALMER RD | | | | CHURCHVILLE | NY | 14428 | |
| ROWE VICTOR | | 5314 BROMWICK DR | | | | DAYTON | OH | 45426 | |
| ROWE WILLIAM | | 902 KIOWA DR | | | | BURKBURNETT | TX | 76354 | |
| ROWE, ALAN | | 233 MARTIN RD | | | | W HENRIETTA | NY | 14586 | |
| ROWE, HOWARD | | 6070 BAER RD | | | | SANBORN | NY | 14132 | |
| ROWE, JAMES | | 3431 E 550 S | | | | GAS CITY | IN | 46933 | |
| ROWE, MARILYNN M | | 1554 W LINCOLN | | | | BIRMINGHAM | MI | 48009 | |
| ROWE, PATRICIA S | | 40 WOODSIDE DR | | | | ROCHESTER | NY | 14624 | |
| ROWE, WILLIAM | | 1505 S FM 368 | | | | BURKBURNETT | TX | 76354 | |
| ROWELL & ROWELL AGENCY | | PO BOX 615 | | | | OWOSSO | MI | 48867 | |
| ROWELL AND ROWELL AGENCY | | PO BOX 615 | | | | OWOSSO | MI | 48867 | |
| ROWELL JAMIE | | 3310 BOWMAN ST | | | | BAY CITY | MI | 48706 | |
| ROWELL JAMIE | | 3310 BOWMAN ST | | | | BAY CITY | MI | 48706 | |
| ROWELL JENNIFER | | 16970 BLACK WALNUT LN | | | | EAST LANSING | MI | 48823 | |
| ROWELL LYNN | | BINDER & BINDER PC | 2805 VETERANS MEMORIAL HWY | STE 20 | | RONKONKOMA | NY | 11779 | |
| ROWELL LYNN | | BINDER & BINDER PC | 2805 VETERANS MEMORIAL HWY | STE 20 | | RONKONKOMA | NY | 11779 | |
| ROWELL SCOTT | | 16970 BLACK WALNUT LN | | | | EAST LANSING | MI | 48823 | |
| ROWELL TIMOTHY S | | 118 FRAZIER ST | | | | BROCKPORT | NY | 14420-1609 | |
| ROWELL WILLIAM | | PO BOX 1808 | | | | FLORENCE | AL | 35631-1808 | |
| ROWELL, SCOTT A | | 1232 CALLE DEL SUR | | | | EL PASO | TX | 79912 | |
| ROWELLA, MICHAEL | | 3947 LAKE RD | | | | BROCKPORT | NY | 14420 | |
| ROWERDINK INC | | 211 FULLER AVE | | | | GRAND RAPIDS | MI | 04903 | |
| ROWERDINK INC | | 211 FULLER NE | | | | GRAND RAPIDS | MI | 49503 | |
| ROWLAND B | | 75 GARDNER RD | FORMBY | | | LIVERPOOL | | L37 8DE | UNITED KINGDOM |
| ROWLAND BONITA | | 2962 A IVYHILL CR | | | | CORTLAND | OH | 44410 | |
| ROWLAND BRIAN | | 8827 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068 | |
| ROWLAND CHARLES | | 4612 CUTLASS DR | | | | ENGLEWOOD | OH | 45322 | |
| ROWLAND CHARLES P | | 608 N BAYBERRY DR | | | | MIAMISBURG | OH | 45342-2773 | |
| ROWLAND CHRISTOPER | | 7329 WSOMERSET RD | | | | BARKER | NY | 14008 | |
| ROWLAND CHRISTOPER | | 7329 WSOMERSET RD | | | | BARKER | NY | 14008 | |
| ROWLAND ELLEN | | 4036 BRUCE DR SE | | | | WARREN | OH | 44484-2718 | |
| ROWLAND IVA J | | 1753 DENISON AVE NW | | | | WARREN | OH | 44485-1718 | |
| ROWLAND J L | | 6171 RIVER RD | | | | FLUSHING | MI | 48433-2581 | |
| ROWLAND JEREMY | | 10001 ELANJA DR | | | | MIAMISBURG | OH | 45342 | |
| ROWLAND JESSE | | 7812 BLACKSHEAR DR | | | | HUBER HEIGHTS | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROWLAND JULIE | | 10956 CASSEL RD | | | | VANDALIA | OH | 45377-9430 | |
| ROWLAND KATHY | | 7329 WSOMERSET RD | | | | BARKER | NY | 14008 | |
| ROWLAND KATHY | | 7329 WSOMERSET RD | | | | BARKER | NY | 14008 | |
| ROWLAND LARRY D | | 10956 N CASSEL RD | | | | VANDALIA | OH | 45377-9430 | |
| ROWLAND MAUREEN | | 5260 SABRINA LN | | | | WARREN | OH | 44483 | |
| ROWLAND PRINTING CO INC | | IMAGE BUILDERSROWLAND PRINTIN | 199 N 9TH ST | | | NOBLESVILLE | IN | 46060 | |
| ROWLAND RICHARD | | 2719 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| ROWLAND ROBERT J | | 312 SNIDER RD | | | | NEW CARLISLE | OH | 45344-9274 | |
| ROWLAND RONALD | | 1811 CARROLL AVE | | | | MIDDLETOWN | OH | 45042 | |
| ROWLAND TECHNICAL STAFFING | | DEPT 1434 | | | | TULSA | OK | 74128 | |
| ROWLAND TECHNICAL STAFFING INC | | DEPT 1434 | | | | TULSA | OK | 74182 | |
| ROWLAND TECHNICAL STAFFING INC | | ROWLAND GROUP THE | 10159 E 11TH ST STE 550 | | | TULSA | OK | 74128 | |
| ROWLAND TERRY | | 10772 KENDIG RD | | | | NEW CARLISLE | OH | 45344-9705 | |
| ROWLAND TIMOTHY | | 5033 CEMETARY RD | | | | EATON | OH | 45320-9692 | |
| ROWLAND, MAUREEN M | | 5260 SABRINA LN | | | | WARREN | OH | 44483 | |
| ROWLAND, TIMOTHY | | 5033 CEMETARY RD | | | | EATON | OH | 45320 | |
| ROWLANDJR ROGER | | 872 DONHAM DR | | | | BEAVERCREEK | OH | 45434-7133 | |
| ROWLANDS JOHN | | 701 WEST RIDGE CT | | | | LAKE ORION | MI | 48359-1746 | |
| ROWLANDS PAUL | | 47 EASTMEADE | | | | MAGHULL | | L318DX | UNITED KINGDOM |
| ROWLANDS ROBERT | | 3490 CLOVER HILLS DR | | | | CLARKSVILLE | TN | 37043-3879 | |
| ROWLANDS, JOHN A | | 701 WEST RIDGE CT | | | | LAKE ORION | MI | 48359-1746 | |
| ROWLES TAMMY | | 4256 TONSING DR | | | | RAVENNA | OH | 44266 | |
| ROWLETT, BRIAN | | 4698 W 1350 S | | | | GALVESTON | IN | 46932 | |
| ROWLEY ALAN B | | 1519 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1357 | |
| ROWLEY ALAN B | | 1519 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1357 | |
| ROWLEY BROTHERS INC | | PO BOX 1115 | | | | BAY CITY | MI | 48706 | |
| ROWLEY BROTHERS INC | | ROWLEY WHOLESALE | 3604 E WILDER RD | | | BAY CITY | MI | 48706-2126 | |
| ROWLEY DALE | | 2470 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 | |
| ROWLEY DONALD | C/O SCOTT & SCOTT LLC | GEOFFREY M JOHNSON | 33 RIVER ST | | | CHAGRIN FALLS | OH | 44022 | |
| ROWLEY DONALD | C/O SCOTT & SCOTT LLC | GEOFFREY M JOHNSON | 33 RIVER ST | | | CHAGRIN FALLS | OH | 44022 | |
| ROWLEY DONALD | DAVID R SCOTT ESQ | SCOTT & SCOTT LLC | 108 NORWICH AVE | PO BOX 192 | | COLCHESTER | CT | 06415 | |
| ROWLEY DONALD | GEOFFREY M JOHNSON ESQ | SCOTT & SCOTT LLC | 33 RIVER ST | | | CHAGRIN FALLS | OH | 44022 | |
| ROWLEY DONALD P JR | JEFFREY R KRINSK ESQ | FINKLESTEIN & KRINSK LLP | 501 WEST BROADWAY STE 1250 | | | SAN DIEGO | CA | 92101 | |
| ROWLEY ENTERPRISE INC | | 4259 PIQUA TROY RD | | | | TROY | OH | 45373 | |
| ROWLEY ENTERPRISE INC | | 1595 NW GILMAN BLVD STE 1 | | | | ISSAQUAH | WA | 98027 | |
| ROWLEY G | | PO BOX 632 | | | | HYNDMAN | PA | 15545 | |
| ROWLEY JR DONALD | | 4259 PIQUA TROY RD | | | | TROY | OH | 45373 | |
| ROWLEY MATTHEW | | 1041 ISLAND WOODS DR | | | | INDIANAPOLIS | IN | 46220 | |
| ROWLEY ROBERT | | 5282 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 | |
| ROWLEY SPRING & STAMPING CORP | | | | | | | | | |
| ROWLEY SPRING & STAMPING CORP | | 210 REDSTONE HILL RD | | | | BRISTOL | CT | 06010-7739 | |
| ROWLEY SPRING & STAMPING EFT | | | | | | | | | |
| ROWLEY SPRING CORP | | | | | | | | | |
| ROWLEY STEPHEN | | 5207 HAROLD DR | | | | FLUSHING | MI | 48433-2538 | |
| ROWLEYS BROTHERS INC | | NAME CORR 8 29 96 | 3604 EAST WILDER RD | | | BAY CITY | MI | 48706 | |
| ROWLINSON GEORGE | | 31 MEADOW DR | | | | SPENCERPORT | NY | 14559-1144 | |
| ROWTRONICS INC | | WHITESELL R O & ASSOCIATES | 1440 SNOW RD STE 210 | | | CLEVELAND | OH | 44131 | |
| ROWZEE ALFRED W | | 685 HENRY BYRD RD | | | | FLORENCE | MS | 39073-9011 | |
| ROXANNE ROBERTS | | 121 WOODEN CARRIAGE DR | | | | HOCKESSIN | DE | 19707 | |
| ROXANNE WALTERS D | | R WALTERS COURT REPORTING | PO BOX 1749 | | | PONTIAC | MI | 48343 | |
| ROXBURY DISTRICT COURT CLERK | | 85 WARREN ST | | | | ROXBURY | MA | 02119 | |
| ROY ARMAND | | PO BOX 1213 | | | | RAINSVILLE | AL | 35985-1213 | |
| ROY CARLISI | | 54 GATES CIRCLE | | | | BUFFALO | NY | 14209 | |
| ROY CAROL | | 1229 HURON | | | | FLINT | MI | 48507 | |
| ROY CLIFFORD | | 2161 COUNTY LINE RD | | | | HOLLEY | NY | 14470 | |
| ROY COOPER | | 9001 MAIL SERVICE CTR | | | | RALEIGH | NC | 27699-9001 | |
| ROY D BRINK | | 107 SOUTH DR | | | | FAIRHOPE | AL | 36532-6315 | |
| ROY DAVID | | 3604 BROWN ST | | | | ANDERSON | IN | 46013-4224 | |
| ROY DAVID | | 7171 MONTGOMERY CO LINE RD | | | | UNION | OH | 45322 | |
| ROY DAVIS SR | | 18444 W TEN MILE RD STE 204 | | | | SOUTHFIELD | MI | 48075 | |
| ROY DOUGLAS | | 2121 EASTOVER LN | | | | MIAMISBURG | OH | 45342 | |
| ROY E DORRIS TRANSPORT INC | | 13981 S DIXIE HWY | | | | MONROE | MI | 48161-9300 | |
| ROY F RUNIONS | | 7621 S CHANDLER RD | | | | ST JOHNS | MI | 48879 | |
| ROY HART FOOTBALL | | 54 STATE ST | | | | MIDDLEPORT | NY | 14105 | |
| ROY JEAN | | 2564 HEMLOCK CT | | | | OXFORD | MI | 48370 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROY JOHN | | 54 OAKBROOK DR | | | | WEST SENECA | NY | 14224 | |
| ROY JOHN R | | 110 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3426 | |
| ROY JR GERALD | | 315 OGLETHORPE DR | | | | LAPEER | MI | 48446 | |
| ROY KRISHNA | | 239 FALLING BROOK DR | | | | TROY | MI | 48098 | |
| ROY LOBDELL | | 2168 BARRETT RD | | | | BALLSTON SPA | NY | 12020 | |
| ROY M ROSEN | | 25511 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48075 | |
| ROY MARSHA | | 4014 WOLCOTT PL | | | | ENGLEWOOD | OH | 45322 | |
| ROY PATRICIA | | 211 JANET AVE APT 4 | | | | CARLISLE | OH | 45005 | |
| ROY PAUL | | 1518 EDGEWOOD PL | | | | CLINTON | MS | 39056 | |
| ROY RADEMACHER | | 11440 CHADWICK RD | | | | EAGLE | MI | 48822 | |
| ROY RUMP & SONS TIRE AUTO CENTRE | ROYDON RUMP | 1037 PINECREST RD | | | | OTTAWA | ON | K2B 6B6 | CANADA |
| ROY SMITH CO | | 14650 DEQUINDRE | | | | DETROIT | MI | 48212 | |
| ROY WHITE | | PO BOX 1823 | | | | FAIRHOPE | AL | 36533 | |
| ROY, JAMES B | | 2778 ROSEMARIE LN | | | | ONTARIO | NY | 14518 | |
| ROY, JOHN | | 54 OAKBROOK DR | | | | WEST SENECA | NY | 14224 | |
| ROY, PARTHA | | 46430 BROOKRIDGE DR | | | | CANTON | MI | 48187 | |
| ROYAL ADHESIVES & SEALANTS LLC | | 600 CORTLANDT ST | | | | BELLEVILLE | NJ | 07109-3328 | |
| ROYAL ADHESIVES & SEALANTS LLC | | 600 CORTLANDT ST | | | | BELLEVILLE | NJ | 07109-3384 | |
| ROYAL ADHESIVES AND SEALANTS LLC | | 600 CORTLANDT ST | | | | BELLEVILLE | NJ | 07109-3328 | |
| ROYAL AIR FREIGHT INC | | 2141 AIRPORT RD | | | | WATERFORD | MI | 48327 | |
| ROYAL BATTERY DISTRIBUTORS INC | WILLIAM GARRETT | 195 RING AVE | | | | PALM BAY | FL | 32907 | |
| ROYAL BUILDING SERVICES INC | | EAGLE WINDOW CLEANING & BLDG M | 243 W CONGRESS ST | | | DETROIT | MI | 48226 | |
| ROYAL CASE | KATHRYN BAKER | 315 S MONTGOMERY | | | | SHERMAN | TX | 75090 | |
| ROYAL CIARA | | 530 NEWTOWN | | | | DETROIT | MI | 48215 | |
| ROYAL CONCRETE PIPE INC | | 30622 FOREST BLVD | | | | STACY | MN | 55079 | |
| ROYAL CONCRETE PIPE INC EFT | | PO BOX 430 | | | | STACY | MN | 55079 | |
| ROYAL DESIGN & MANUFACTURING | | 32401 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-5521 | |
| ROYAL DESIGN & MFG INC EFT | | 32401 STEPHENSON HWY | | | | MADISON HGTS | MI | 48071 | |
| ROYAL DESIGN AND MFG INC EFT | | 32401 STEPHENSON HWY | | | | MADISON HGTS | MI | 48071 | |
| ROYAL DIE & STAMPING CO | | 3481 EAGLE WAY | AD CHG PER LTR 050305 GJ | | | CHICAGO | IL | 60678-1034 | |
| ROYAL DIE & STAMPING CO INC | | 3481 EAGLE WAY | | | | CHICAGO | IL | 60678-1034 | |
| ROYAL DIE & STAMPING CO INC | | 949 E GREEN ST | | | | BENSENVILLE | IL | 60106 | |
| ROYAL DIE & STAMPING CO INC | ACCOUNTS PAYABLE | 949 EAST GREEN ST | | | | BENSENVILLE | IL | 60106 | |
| ROYAL DIE STAMPING CO | C/O EC RICHARD | CHUHAK & TECSON PC | 305 WACKER DR 2600 | | | CHICAGO | IL | 60616 | |
| ROYAL DIE STAMPING CO | C/O EC RICHARD | CHUHAK & TECSON PC | 30 S WACKER DR 2600 | | | CHICAGO | IL | 60604 | |
| ROYAL DIVERSIFIED PROD | | 287 MARKET ST. | | | | WARREN | RI | 02885-0444 | |
| ROYAL DIVERSIFIED PRODUCTS INC | | 287 MARKET ST | | | | WARREN | RI | 02885 | |
| ROYAL DIVERSIFIED PRODUCTS INC | | PO BOX 444 | | | | WARREN | RI | 028850444 | |
| ROYAL DUTCH SHELL PLC | | SHELL INTERNATIONAL | | | | LONDON | WG | SE1 7NE | GB |
| ROYAL ENVIRONMENTAL SYSTEMS IN | | 30622 FOREST BLVD | | | | STACY | MN | 55079 | |
| ROYAL FRED JR | | 5705 N NASH ST | | | | MILWAUKEE | WI | 53216 | |
| ROYAL FREIGHT LP | | PO BOX 928 | | | | SAN ANTONIO | TX | 78294-0928 | |
| ROYAL FREIGHT LP | ROBERTO J YZAGUIRRE ESQ | YZAGUIRRE & CHAPA | 6521 NORTH 10TH ST | STE A | | MCALLEN | TX | 78504 | |
| ROYAL FURNITURE COMPANY | | PO BOX 3784 | | | | MEMPHIS | TN | 38103 | |
| ROYAL H M INC | | 689 PENNINGTON AVE | | | | TRENTON | NJ | 086183012 | |
| ROYAL HOLDINGS, INC | | 2001 W WASHINGTON ST | | | | SOUTH BEND | IN | 46628-2032 | |
| ROYAL INSURANCE | B MARTIN MAIL STOP 2108 | 9300 ARROWPOINT BLVD | | | | CHARLOTTE | NC | 28217 | |
| ROYAL JAMES | | 6412 SHAFFER RD | | | | WARREN | OH | 44481 | |
| ROYAL JANA | | 422 W FIRST ST | | | | FAIRMOUNT | IN | 46928 | |
| ROYAL JR FRED | | 5705 W NASH ST | | | | MILWAUKEE | WI | 53216-2858 | |
| ROYAL LEASING INC | | 1548 ROUTE 22 E | | | | E BRIDGEWATER | NJ | 08807 | |
| ROYAL LINEN OF CHEBOYGAN INC | | 705 N HURON ST | | | | CHEBOYGAN | MI | 49721 | |
| ROYAL LINEN SERVICE | | PO BOX 288 | | | | CADILLAC | MI | 49601 | |
| ROYAL LINEN SERVICE | | PO BOX 288 | | | | CADILLAC | MI | 49601 | |
| ROYAL LINEN SERVICE | ROYAL LINEN SERVICE | | REMIT CHG 02 16 04 AH | PO BOX 288 | | CADILLAC | MI | 49601 | |
| ROYAL MANUFACTURING CO | | G 3035 S DYE RD | | | | FLINT | MI | 48507 | |
| ROYAL MANUFACTURING CO  EFT | | G 3035 S DYE RD | | | | FLINT | MI | 48507 | |
| ROYAL MASTER GRINDERS INC | | 143 BAUER DR | | | | OAKLAND | NJ | 07436 | |
| ROYAL MASTER GRINDERS INC | | 143 BAUER DR | | | | OAKLAND | NJ | 074363103 | |
| ROYAL MASTER GRINDERS INC | | PO BOX 630 | | | | OAKLAND | NJ | 07436 | |
| ROYAL MFG CO FLINT CORP | | 3035 S DYE RD | | | | FLINT | MI | 48507-1001 | |
| ROYAL MICHELLE | | 1456 WEST 5TH ST | | | | PISCATAWAY | NJ | 08854 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROYAL OAK & BIRMINGHAM TENT | | & AWNING CO | 2625 WEST 14 MILE RD | | | ROYAL OAK | MI | 48073 | |
| ROYAL OAK & BIRMINGHAM TENT & | | 2625 W 14 MILE RD | | | | ROYAL OAK | MI | 48073 | |
| ROYAL OAK AND BIRMINGHAM TENT AND AWNING CO | | 2625 WEST 14 MILE RD | | | | ROYAL OAK | MI | 48073 | |
| ROYAL OAK CITY OF OAKLAND | | TREASURERS OFFICE | PO BOX 64 | | | ROYAL OAK | MI | 48066 | |
| ROYAL OAK CITY OF OAKLAND | | TREASURERS OFFICE | PO BOX 64 | | | ROYAL OAK | MI | 48066 | |
| ROYAL OAK CITY TAX COLLECTOR | | PO BOX 64 | | | | ROYAL OAK | MI | 48068-0064 | |
| ROYAL OAK NAME PLATE CO | | 16560 INDUSTRIAL RD | | | | ROSEVILLE | MI | 48066 | |
| ROYAL OAK NAME PLATE CO | | 16560 INDUSTRIAL | | | | ROSEVILLE | MI | 48066 | |
| ROYAL OAK NAME PLATE CO EFT | | 16560 INDUSTRIAL | | | | ROSEVILLE | MI | 48066 | |
| ROYAL OAK NAME PLATE COMPANY INC | | 16560 INDUSTRIAL ST | | | | ROSEVILLE | MI | 48066-1997 | |
| ROYAL PARK HOTEL | | 600 EAST UNIVERSITY DR | | | | ROCHESTER | MI | 48307 | |
| ROYAL PATRINA | | 430 MONROE ST | | | | BUFFALO | NY | 14212 | |
| ROYAL PATRINA | | 430 MONROE ST | | | | BUFFALO | NY | 14212 | |
| ROYAL RADIO | | 612 NORTH MAIN ST | | | | ROYAL OAK | MI | 48067 | |
| ROYAL RADIO SALES & SERVICE | | 612 NORTH MAIN ST | | | | ROYAL OAK | MI | 48067 | |
| ROYAL ROBERT | | 1249 EXCALIBUR DR SW | | | | DECATUR | AL | 35603 | |
| ROYAL STEPHANI | | 250 LASSEIGNE | | | | PONTIAC | MI | 48341 | |
| ROYAL SYSTEMS GROUP INC | | 10603 BROAD RUN RD | | | | LOUISVILLE | KY | 40299 | |
| ROYAL TERRELL | | 2039 E MOHAWK CT | | | | OLATHE | KS | 66062-2486 | |
| ROYAL TOOL & MOLDING INC EFT | | 412 S CHICAGO ST | | | | ROYAL CTR | IN | 46978 | |
| ROYAL TRUCKING COMPANY | | PO BOX 1276 | | | | TUPELO | MS | 38802 | |
| ROYAL, JAMES | | 6412 SHAFFER RD | | | | WARREN | OH | 44481 | |
| ROYAL, JANA M | | 422 W FIRST ST | | | | FAIRMOUNT | IN | 46928 | |
| ROYAL, JR , FRED | | 5705 W NASH ST | | | | MILWAUKEE | WI | 53216 | |
| ROYALITE CO | | 1000 N OPDYKE RD STE E | | | | AUBURN HILLS | MI | 48326 | |
| ROYALITE CO | | 101 BURTON ST | | | | FLINT | MI | 48503-1873 | |
| ROYALITE CO | | 2857 ENTERPRISE CT | | | | SAGINAW | MI | 48603 | |
| ROYALITE CO EFT | | 101 BURTON ST | | | | FLINT | MI | 48503-1898 | |
| ROYALITE COMPANY | | 101 BURTON ST | | | | FLINT | MI | 48503-1898 | |
| ROYALTON RENEE | | 1944 REPUBLIC DR | | | | DAYTON | OH | 45414 | |
| ROYBERG INC | | PRECISION MOLD & TOOL GROUP | 315 N PK DR | | | SAN ANTONIO | TX | 78216 | |
| ROYBERG INC | | 315 N PARK DR | | | | SAN ANTONIO | TX | 78216 | |
| ROYBERG INC   EFT DBA PRECISION MOLD AND TOOL | | GROUP | 315 NORTH PK DR | | | SAN ANTONIO | TX | 78216 | |
| ROYBERG INC DBA PRECISION MOLD AND TOOL DBA PRECISION MOLD AND TOOL GROUP | C/O ED PHILLIPS JR | 8000 IH 10 WEST STE 1000 | | | | SAN ANTONIO | TX | 78230 | |
| ROYBERG INC EFT | | FRMLY SNR PRODUCTS INC | 315 NORTH PK DR | | | SAN ANTONIO | TX | 78216 | |
| ROYCE INSTRUMENTS | | 500 GATEWAY DR | | | | NAPA | CA | 94558 | |
| ROYCE INSTRUMENTS INC | | 500 GATEWAY DR | | | | NAPA | CA | 94558 | |
| ROYCE LLOYD | | 7163 WILSON RD | | | | MONTROSE | MI | 48457-9196 | |
| ROYCE SHERRY | | 8001 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068 | |
| ROYCHOUDHURY RAJ | | 4880 WYE OAK | | | | BLOOMFIELD HILLS | MI | 48301 | |
| ROYER DONALD | | 6878 POST TOWN RD | | | | DAYTON | OH | 45426 | |
| ROYER JAMES | | 1533 BERKLEY | | | | DECATUR | AL | 35603 | |
| ROYER JULIE | | 3540 N MERIDIAN APT 205 | | | | INDIANAPOLIS | IN | 46208 | |
| ROYER, DONALD R | | 6878 POST TOWN RD | | | | DAYTON | OH | 45426 | |
| ROYKOUFF GEORGE | | 18559 TIPSICO LAKE RD | | | | FENTON | MI | | |
| ROYLE JOHN & SONS | | ROYLE SYSTEMS GROUP | 1000 CANNONBALL RD | | | POMPTON LAKES | NJ | 07442 | |
| ROYLE JOHN & SONS | | ROYLE SYSTEMS GROUP | 1000 CANNONBALL RD | | | POMPTON LAKES | NJ | 074421707 | |
| ROYLE SYSTEMS GROUP LLC | | 1000 CANNONBALL RD | | | | POMPTON LAKES | NJ | 07442-1707 | |
| ROYS DIESEL INJ SERVICE LTD | | 4134 EASTGATE CRESCENT | | | | LONDAON | ON | N6L 1B2 | CANADA |
| ROYS DIESEL INJ SERVICE LTD | | 4134 EASTGATE CRESCENT | | | | LONDON | ON | N6L 1B2 | CANADA |
| ROYS DIESEL INJECTION SERVICE | MR ROY VALLADARES | 4020 LENOX AVE | | | | JACKSONVILLE | FL | 32254 | |
| ROYS GENE R | | 4737 22ND ST | | | | DORR | MI | 49323-9760 | |
| ROYSE ROBERT A | | 3442 DAWNRIDGE DR | | | | DAYTON | OH | 45414-2210 | |
| ROYSTER CURTIS | | 28211 BROCK RD | | | | ARDMORE | AL | 35739 | |
| ROYSTER DENICE E | | 5141 SANDALWOOD CIRCLE | | | | GRAND BLANC | MI | 48439-4267 | |
| ROYSTER ELIZABETH | | 526 SOUTHVIEW LN | | | | TUSCALOOSA | AL | 35405 | |
| ROYSTER JACQUELINE | | 33 PKSIDE | | | | TUSCALOOSA | AL | 35405 | |
| ROYSTER LINDA | | PO BOX 44 | | | | HARRISBURG | OH | 43126-0044 | |
| ROYSTER ODESSA | | PO BOX 495 | | | | GRAND BLANC | MI | 48480-0496 | |
| ROYSTON ADDIE | | 1835 CHELAN ST | | | | FLINT | MI | 48503 | |
| ROYTEC INDUSTRIES INC | ACCOUNTS PAYABLE | 306 BELL PK | | | | WOODSTOCK | GA | 30188 | |
| ROZAK D | | 11241 N BELLEVIEW AVE | | | | KANSAS CITY | MO | 64155-3861 | |
| ROZANSKI CATHERINE | | 1867 LINCOLNSHIRE DR | | | | ROCHESTER HLS | MI | 48309-4530 | |
| ROZANSKI K | | 807 WILLOW AVE | | | | NIAGARA FALLS | NY | 14305 | |
| ROZEIRA DE MARIZ CAROLINE | | 507 SOUTH FIRST ST | | | | ANN ARBOR | MI | 48103 | |
| ROZEK CATHERINE A | | 9018 MORGAN COURT | | | | FRANKSVILLE | WI | 53126-9428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ROZELL ANDREW K LAW OFFICE OF ANDREW K ROZELL | | 323 E JACKSON | | | | HARLINGEN | TX | 78550 | |
| ROZELLE RAYNES | | 565 BERNHARD RD | | | | WHITEHALL | OH | 43213 | |
| ROZELLE RAYNES | | 565 BERNHARD RD | | | | WHITEHALL | OH | 43213 | |
| ROZEMA DOUGLAS J & BONNIE S | | 1945 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ROZEMA DOUGLAS J & BONNIE S | | 1945 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ROZEMA DOUGLAS J & BONNIE S | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ROZEMA RANDY J & CHERYL | | 1424 BURTON ST SW | | | | WYOMING | MI | 49509 | |
| ROZEMA RANDY J & CHERYL | | 1424 BURTON ST SW | | | | WYOMING | MI | 49509 | |
| ROZEMA RANDY J & CHERYL | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ROZGA PLUMBING AND HEATING CORP | | 1529 SOUTH 113TH ST | | | | WEST ALLIS | WI | 53214 | |
| ROZICH JOSEPH | | 3651 SNOW AVE | | | | LOWELL | MI | 49331 | |
| ROZICKI GREGORY | | 204 57TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| ROZICKI WALTER A | | 549 NORTH AVE | | | | N TONAWANDA | NY | 14120-1748 | |
| ROZICKI, GREGORY | | 204 57TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| ROZIER JAMES | | 803 NORTHAMPTON ST | | | | BUFFALO | NY | 14211 | |
| ROZIER JAMES | | 803 NORTHAMPTON ST | | | | BUFFALO | NY | 14211 | |
| ROZIER, JAMES | | 803 NORTHAMPTON ST | | | | BUFFALO | NY | 14211 | |
| ROZO MARIA | | 191 PERSHING AVE | | | | CARTERET | NJ | 07008 | |
| ROZSA FRANK | | 5790 HESS | | | | SAGINAW | MI | 48601 | |
| ROZSA FRANK | | 5790 HESS | | | | SAGINAW | MI | 48601 | |
| ROZSA JOHN W | | 2228 SHERIDAN AVE | | | | FLUSHING | MI | 48433-9714 | |
| ROZSA JOHN W | | 2228 SHERIDAN AVE | | | | FLUSHING | MI | 48433-9714 | |
| ROZSAHEGYI JOSEPH | | 11012 EAGLE DR | | | | KOKOMO | IN | 46901 | |
| ROZSAHEGYI, JOSEPH V | | 11012 EAGLE DR | | | | KOKOMO | IN | 46901 | |
| ROZYCKI MARK | | 1464 SOUTH RENAUD | | | | GROSS POINT WOODS | MI | 48236 | |
| ROZYCKI PATRICIA | | 364 ROSEBROCK ST | | | | N TONAWANDA | NY | 14120-4154 | |
| ROZYCKI, MARK E | | 1464 SOUTH RENAUD | | | | GROSS POINT WOODS | MI | 48236 | |
| ROZZELLE JR R | | 3485 SCOTTWOOD RD | | | | COLUMBUS | OH | 43227 | |
| ROZZELLE RAYNES | | 565 BERNHARD RD | | | | WHITEHALL | OH | 43213 | |
| ROZZO RONALD F | | 5500 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9601 | |
| RP AUTOMATION INC | | 102 WOOSTER ST 4A | | | | BETHEL | CT | 068011829 | |
| RP AUTOMATION INC | | ROBOTIC PROGRAMERS | 102 WOOSTER ST UNIT 4A | | | BETHEL | CT | 06801 | |
| RP FINANCIAL INC | | ROSSLYN CTR | 1700 N MOORE ST STE 2210 | | | ARLINGTON | VA | 22209 | |
| RP FINANCIAL INC ROSSLYN CENTER | | 1700 N MOORE ST STE 2210 | | | | ARLINGTON | VA | 22209 | |
| RP MYERS INC | | 1 MERTON ST | | | | ROCHESTER | NY | 14609 | |
| RPD II ENERGY CONSULTANTS INC | | 5065 STATE ST | | | | SAGINAW | MI | 48603 | |
| RPD INDUSTRIES INC | ROLF DEPPERT | 45 CENTRUY RIDGE RD | | | | PURCHASE | NY | 10577 | |
| RPDII ENERGY CONSULTANTS INC | | ADDR CHG 8 28 01 GW | 5065 STATE ST | | | SAGINAW | MI | 48603 | |
| RPDII ENERGY CONSULTANTS INC | | UNIT PMB 376 | 5065 STATE ST | | | SAGINAW | MI | 48603 | |
| RPG RECEIVABLES PURCHASE GROUP INC | | ASSIGNEE PHOENIX QUALITY INSPE | STE 300 221 LAKESHORE RD EAST | | | OAKVILLE | ON | L6J 1H7 | CANADA |
| RPG RECEIVABLES PURCHASE GROUP INC | | 221 LAKESHORE RD E STE 300 | | | | OAKVILLE | ON | L6J 1H7 | CANADA |
| RPI INC | | 2914 CARLISLE AVE | | | | RACINE | WI | 53404 | |
| RPI INC   EFT | | PO BOX 261 | | | | FRANKSVILLE | WI | 53126 | |
| RPI INC EFT | | 2914 CARLISLE AVE | | | | RACINE | WI | 53404 | |
| RPK MEXICO SA DE CV | | ORIENTE 5 NO 132 CD INDUSTRIAL | | | | CELAYA | GTO | 38010 | MX |
| RPK MEXICO SA DE CV | | ORIENTE 5 NO 132 | | | | CELAYA | GJ | 38010 | MX |
| RPK MEXICO SA DE CV | MIGUEL ANTONIO RAZO | ORIENTE 5 132 CD INDUSTRI | AL | | | CELAYA GT | | O38010 | MEXICO |
| RPK S COOP | | PORTAL DE GAMARRA 34 | | | | VITORIA | | 01013 | SPAIN |
| RPK SDAD COOP | | APARTADO 590 | | | | VITORIA | ES | 01080 | ES |
| RPK SDAD COOP | | PORTAL DE GAMARRA 34 | | | | VITORIA GASTEIZ | 1 | 01013 | ES |
| RPM AUTO SALES INC | | 4083 N DORT HWY | | | | FLINT | MI | 48506 | |
| RPM AUTOMOTIVE INC | | 10112 16 PACIFIC AVE | | | | FRANKLIN PK | IL | 60131 | |
| RPM CARBIDE DIE | JOE PHILLIPS | 202 SOUTH ST | PO BOX 278 | | | ARCADIA | OH | 44804-0278 | |
| RPM DIESEL | | 2555 STATE RD 84 | | | | FORT LAUDERDALE | FL | 33312-4895 | |
| RPM DIESEL | | 2555 W STATE RD 84 | | | | FT LAUDERDALE | FL | 33312-9936 | |
| RPM DIESEL ENG | MR BRYON MACDONALD | 2555 W STATE 84 RD | | | | FORT LAUDERDALE | FL | 33312-4895 | |
| RPM INDUSTRIES INC | MARY | W223 N790 SARATOGA DR | | | | WAUKESHA | WI | 53186 | |
| RPM INTERNATIONAL INC | | 2628 PEARL RD | | | | MEDINA | OH | 44256-7623 | |
| RPM PLASTICS INC | | 36310 STANLEY | | | | STERLING HEIGHTS | MI | 48312 | |
| RPM PLASTICS INC | | 35310 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312 | |
| RPM PLASTICS INC | | 36310 STANLEY | | | | STERLING HEIGHTS | MI | 48312 | |
| RPM TRANSPORTATION INC | | 12435 MC CANN DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| RPM TRANSPORTATION INC | | SCWSCACRPMI | 12435 MC CANN DR | | | SANTA FE SPRINGS | CA | 90670 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RPS TECHNOLOGIES INC | | 1390 VANGUARD BLVD | | | | MIAMISBURG | OH | 45342 | |
| RPS TECHNOLOGIES INC | | PO BOX 951905 | | | | CLEVELAND | OH | 44193 | |
| RPS TECHNOLOGIES INC EFT | | 1390 VANGUARD BLVD | | | | MIAMISBURG | OH | 45342 | |
| RPS TECHNOLOGIES INC EFT | | FORMERLY SETI DISTRIBUTION INC | 1390 VANGUARD BLVD | RMT CHG 12 15 04 CS | | MIAMISBURG | OH | 45342 | |
| RPS TECHNOLOGIES LTD | | 101 96 MOO 20 PHAHOLYOTHIN RD | NAVANAKORN INDUSTRIAL ESTATE | | | KLONG LUANG PATHUM THANI | | 12120 | THA |
| RPS TECHNOLOGIES LTD | | 10196 MOO 20 PHAHOLYOTHIN RD | NAVANAKORN INDUSTRIAL ESTATE | | | KLONG LUANG PATHUM THANI | | 12120 | THAILAND |
| RR DONNELLEY RECEIVABLES INC | | DONNELLEY FINANCIAL | 535 GRISWOLD ST 22ND FLR | | | DETROIT | MI | 48226 | |
| RR DONNELLEY RECEIVABLES INC DONNELLEY FINANCIAL | | PO BOX 905151 | | | | CHARLOTTE | NC | 28290-5151 | |
| RRXH LTD | | 6 CONNAUGHT PL | | | | LONDON | LO | W2 2ET | GB |
| RS & I INC | | 2436 NORTH WOODRUFF AVE | | | | IDAHO FALLS | ID | 83401 | |
| RS AND I INC | | 2436 NORTH WOODRUFF AVE | | | | IDAHO FALLS | ID | 83401 | |
| RS COMPONENTS LTD | | 99 BIRCHINGTON RD WELDON | | | | CORBY | | 0NN17- 9RS | UNITED KINGDOM |
| RS COMPONENTS LTD | | 99 BIRCHINGTON RD WELDON | | | | CORBY | | NN17 9RS | UNITED KINGDOM |
| RS COMPONENTS LTD | | 99 BIRCHINGTON RD WELDON | | | | CORBY | | NN17 9RS | UNITED KINGDOM |
| RS ELECTRONICS | | 34443 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1316 | |
| RS ELECTRONICS | ACCOUNTS PAYABLE | 34443 SCHOOLCRAFT | | | | LIVONIA | MI | 48150-1316 | |
| RS ELECTRONICS | BREIGH HUBEL | 34443 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| RS ELECTRONICS | DON RUFF | 981 KEYNOTE CR | STE 10 | | | CLEVELAND | OH | 44131 | |
| RS ELECTRONICS | DON RUFF | COSTOMER ACCOUNT NUMBER 75387 | 981 KEYNOTE CIRCLE | | | CLEVELAND | OH | 44131 | |
| RS ELECTRONICS | MARK ROSS | 34443 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48510 | |
| RS ELECTRONICS | SALES | 3444 SCHOLL CRAFT | | | | LIVONIA | MI | 48150 | |
| RS ELECTRONICS LIVONIA | | 34443 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1316 | |
| RS HUGHES | SALES  MITCHELL HEROLD | 5030 E NOME ST | | | | DENVER | CO | 80329 | |
| RS HUGHES CO INC | | 2107 E MAGNOLIA RD | | | | PHOENIX | AZ | 85034 | |
| RS HUGHES CO INC | | 41280 JOY RD | | | | PLYMOUTH | MI | 48170 | |
| RS HUGHES COMPANY INC | | 601 E CEDAR AVE UNIT E | | | | MCALLEN | TX | 78501 | |
| RS PRICE & SON | RAMON PRICE | REFRIGERATION | MAIL BOXES ETC 3997 | 6845 HWY 90 STE 105 | | DAPHNE | AL | 36526 | |
| RS TECHNOLOGIES LTD | | 24350 INDOPLEX CIRCLE | | | | FARMINGTON HILLS | MI | 48335 | |
| RS TECHNOLOGIES LTD | | 24350 INDOPLEX CIR | | | | FARMINGTON HILLS | MI | 48335 | |
| RSA INC | | 525 TYLER RD UNIT S | | | | SAINT CHARLES | IN | 60174 | |
| RSA INC | | 84 W MARKET ST | | | | WABASH | IN | 46992 | |
| RSA INC KOK | ELIZABETH MARKW | 525 TYLER RD S. | UNIT S | | | ST CHARLES | IL | 60174 | |
| RSC & ASSOCIATES | | 5750 15 MI RD STE 201 | | | | STERLING HEIGHTS | MI | 48310 | |
| RSC ACQUISITIONS INC | | REX SUPPLY | 1313 W 495 | | | PHARR | TX | 78577 | |
| RSC ACQUISITIONS INC | | REX SUPPLY CO | 3715 HARRISBURG BLVD | | | HOUSTON | TX | 77003 | |
| RSC AND ASSOCIATES | | 5750 15 MI RD STE 201 | | | | STERLING HEIGHTS | MI | 48310 | |
| RSC ELECTRONICSINC | | PO BOX 1220 | | | | WICHITA | KS | 67201-1220 | |
| RSF ELECTRONICS | TED NISSEN | 2880 GOLD TAILINGS COURT | | | | RANCHO CORDOVA | CA | 95670 | |
| RSF ELECTRONICS INC | | 2880 GOLD TAILINGS COURT | | | | RANCHO CORDOVA | CA | 95670 | |
| RSF ELECTRONICS INC | | 2880 GOLD TAILINGS CT | | | | RANCHO CORDOVA | CA | 95670 | |
| RSF ELECTRONICS INC | | REMOVE EFT 12 7 | 2880 GOLD TAILINGS COURT | | | RANCHO CORDOVA | CA | 95742 | |
| RSI ID TECHNOLOGIES | | 901 LN AVE | | | | CHULA VISTA | CA | 91914 | |
| RSI INC | | 3330 EARHART DR STE 211 | | | | CARROLLTON | TX | 75006 | |
| RSI INC | | 7100 NORTH BROADWAY | | | | DENVER | CO | 80221 | |
| RSI ROBOTIC SYSTEM INTEGR | JOHN | 1606 NORTH MILWAUKEE AVE. | STE 701 | | | CHICAGO | IL | 60647 | |
| RSK INC | | 204 N MICHIGAN | | | | SAGINAW | MI | 48602 | |
| RSK INC | | DESIGN SERVICES | 204 N MICHIGAN | | | SAGINAW | MI | 48602 | |
| RSK INC | | DESIGN SERVICES | 204 N MICHIGAN ST | | | SAGINAW | MI | 48602 | |
| RSKCO | | PO BOX 751849 | | | | CHARLOTTE | NC | 28275-1849 | |
| RSKCO CLAIMS SVCS INC | DEPT 77513 | POBOX 77000 | | | | DETROIT | MI | 48277-0513 | |
| RSKCO CONSULTING SERVICES INC | | PO BOX 911628 | | | | DALLAS | TX | 75391-1628 | |
| RSL CANADA | | 6655 NORTHWEST DR | | | | MISSISSAUGA | | L4V 1L1 | CANADA |
| RSL CANADA | ACCOUNTS PAYABLE | 6655 NORTHWEST DR | | | | MISSISSAUGA | ON | L4V 1L1 | CANADA |
| RSM TRANSPORTATION INC | | 1400 WOERNER AVE | | | | JEFFERSONVILLE | IN | 47131 | |
| RSM TRANSPORTATION INC | | 5140 MARITIME | | | | JEFFERSONVILLE | IN | 47130-8452 | |
| RSR CORP | | 2777 N STEMMONS FWY STE 1800 | | | | DALLAS | TX | 75207-500 | |
| RSR CORPORATION | | 2777 STEMMONS FREEWAY STE 1800 | | | | DALLAS | TX | 75207 | |
| RSR CORPORATION | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | ROBERT N MICHAELSON ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| RSR CORPORATION | ROBERT FINN | 2777 N STEMMONS FWY STE 1800 | | | | DALLAS | TX | 75207-2508 | |
| RSR CORPORATION EFT | | 2777 STEMMONS FREEWAY STE 1800 | ADDR CHG 05 04 04 CS | | | DALLAS | TX | 75207 | |
| RSR ELECTRONICS INC | | ELECTRONIX EXPRESS | 365 BLAIR RD | | | AVENEL | NJ | 07001 | |
| RSS RESOURCE SUPPORT SOLUTIONS | | LTD | 9 11 SZENTHAROMSAG ST | BUDAPEST 1014 | | | | | HUNGARY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RSS RESOURCE SUPPORT SOLUTIONS | | LTD | 9-11 SZENTHAROMSAG ST | BUDAPEST 1014 | | HUNGARY | | | HUNGARY |
| RSS RESOURCE SUPPORT SOLUTIONS | | SZENTHAROMSAG UTCA 9 11 H 101 | | | | BUDAPEST | | 01014 | HUNGARY |
| RSV WELDING INC | | 1225 BUCHANAN AVE SW STE A | | | | GRAND RAPIDS | MI | 49507 | |
| RT 80 EXPRESS INC | | PO BOX 94 | | | | BARBERTON | OH | 44203 | |
| RT AND T INC | PAUL OR CHUCK | 8195 TYLER BLVD. | | | | MENTOR | OH | 44060 | |
| RT VANDERBILT CO INC | | 30 WINFIELD ST | | | | NORWALK | CT | 06856-5150 | |
| RT VANDERBILT COMPANY INC | | 30 WINFIELD ST | | | | NORWALK | CT | 06856 | |
| RT VANDERBILT COMPANY INC | | 30 WINFIELD ST | | | | NORWALK | CT | 06855 | |
| RT VANDERBILT COMPANY INC | | 30 WINFIELD ST | | | | NORWALK | CT | 06856 | |
| RT VANDERBILT COMPANY INC | | 30 WINFIELD ST | | | | NORWALK | CT | 06856 | |
| RTD ELAS TEK MOLDING INC | RICH DAVIS | 7517 MEYER RD UNIT 1 | | | | SPRING GROVE | IL | 60081-7805 | |
| RTD ELAS TEK MOLDING INC | RICH DAVIS | 2222 H PIERCE DR | | | | SPRING GROVE | IL | 60081 | |
| RTI | | 6006 DANA DR | | | | NORCROSS | GA | 30071 | |
| RTI | | 6006 DANA DR | | | | NORCROSS | GA | 30071 | |
| RTI | | 6006 DANA DR | | | | NORCROSS | GA | 30071 | |
| RTI TRANSPORT INC | | 5635 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548 | |
| RTL & ASSOICATES | | 8321 STANDARD | | | | CENTERLINE | MI | 48015 | |
| RTL ADVERTISING & CONSULTING | | 382260000 | 21411 CIVIC CTR DR STE 102 | | | SOUTHFIELD | MI | 48078 | |
| RTL ADVERTISING AND CONSULTING | | 21411 CIVIC CTR DR STE 102 | | | | SOUTHFIELD | MI | 48078 | |
| RTP CO | | 580 E FRONT ST | | | | WINONA | MN | 55987 | |
| RTP CO EFT | | 580 E FRONT ST | | | | WINONA | MN | 55987-4256 | |
| RTP COMPANY | | 580 EAST FRONT ST | | | | WINONA | MN | 55987 | |
| RTP COMPANY | | 580 E FRONT ST | PO BOX 5439 | | | WINONG | MN | 55987 | |
| RTP COMPANY | | PO BOX 5439 | | | | WINONA | MN | 55987-0439 | |
| RTP CORP | | PO BOX 60161 | | | | CHARLOTTE | NC | 28260 | |
| RTR SEMINARS | | PO BOX 292121 | | | | KETTERING | OH | 45429 | |
| RTR TRANSPORTATION | | PO BOX 100181 | | | | NASHVILLE | TN | 37224 | |
| RTR TRANSPORTATION SERVICES | | PO BOX 100181 | | | | NASHVILLE | TN | 37224 | |
| RTS CUTTING TOOLS | DOLORES JANSEN | 24100 CAPITAL BLVD | | | | CLINTON TWP | MI | 48036-1338 | |
| RTS CUTTING TOOLS INC | | 24100 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036-1338 | |
| RTS CUTTING TOOLS INC | | 24100 CAPITAL BLVD | | | | CLINTON TWP | MI | 48036-1338 | |
| RTS FINANCIAL SERVICE INC | C/O SHERMAN TAFF & BANGERT | JACK T BANGERT | 1100 MAIN ST STE 2890 | PO BOX 26530 | | KANSAS CITY | MO | 64196 | |
| RTS FINANCIAL SERVICE INC | C/O SHERMAN TAFF & BANGERT | JACK T BANGERT | 1100 MAIN ST STE 2890 | PO BOX 26530 | | KANSAS CITY | MO | 64196 | |
| RTS TRANSPORTATION SYSTEMS | | PO BOX 88067 | | | | GRAND RAPIDS | MI | 49518 | |
| RTS TRANSPORTATION SYSTEMS EFT INC | | PO BOX 88067 | | | | GRAND RAPIDS | MI | 49518 | |
| RTS TRANSPORTATION SYSTEMS INC | | SCWSCACRTSMRITE TRUCK LIN | PO BOX 88067 | 7300 CLYDE PK SW | | GRAND RAPIDS | MI | 49509 | |
| RUAN | | 3200 RUAN CTR | 666 GRAND AVE | | | DES MOINES | IA | 50309 | |
| RUAN | | 3200 RUAN CTR | 666 GRAND AVE | | | DES MOINES | IA | 50309 | |
| RUAN | | 3200 RUAN CTR | 666 GRAND AVE | | | DES MOINES | IA | 50309 | |
| RUANE JAMES | | 1408 CHESTNUT BLVD | | | | CUYAHOGA FALLS | OH | 44223 | |
| RUANE JOSEPH J | | 2786 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9734 | |
| RUARK ALLEN | | 921 1 2 PRAIRIE AVE | | | | JANESVILLE | WI | 53545 | |
| RUBATEX CORP | | C/O MBS SALES ASSOCIATES INC | 32500 CONCORD DR STE 302 | | | MADISON HEIGHTS | MI | 48071 | |
| RUBATEX CORPORATION | | 5223 VALLEYPARK DR ROANOKE | | | | VIRGINIA | | 24019-307 | |
| RUBATEX INTERNATIONAL LLC | | 906 ADAMS ST | | | | BEDFORD | VA | 24523-2168 | |
| RUBBER AND PLASTICS NEWS | | SUBCRIPTION DEPARTMENT | PO BOX 07940 | | | DETROIT | MI | 48207 | |
| RUBBER ASSOCIATES INC | | 1522 W TURKEYFOOT LAKE RD | | | | BARBERTON | OH | 44203 | |
| RUBBER DIVISION ACS | | PO BOX 499 | | | | AKRON | OH | 44309-0499 | |
| RUBBER ENTERPRISES | | 2083 REEK RD | | | | INLAY CITY | MI | 48444-9203 | |
| RUBBER ENTERPRISES INC | | 150 SHAFER DR | | | | ROMEO | MI | 48065-4907 | |
| RUBBER ENTERPRISES INC | | 2083 REEK RD | | | | IMLAY CITY | MI | 48444-9203 | |
| RUBBER ENTERPRISES INC | | 150 SHAFFER DR | | | | ROMEO | MI | 48065-4907 | |
| RUBBER ENTERPRISES INC | | 2093 REEK RD | | | | IMLAY CITY | MI | 48444-9203 | |
| RUBBER ENTERPRISES INC EFT | | 150 SHAFER DR | | | | ROMEO | MI | 48065 | |
| RUBBER ENTERPRISES INC EFT | | 150 SHAFFER DR | | | | ROMEO | MI | 48065-4907 | |
| RUBBER ENTERPRISES INCORP | | 150 SHAFER DR | | | | ROMEO | MI | 48065 | |
| RUBBER INDUSTRIES INC | | 200 CAVANAUGH DR | | | | SHAKOPEE | MN | 55379-1762 | |
| RUBBER MATERIALS CORP | | DTS FLUID POWER LLC | 31731 SHERMAN DR | | | MADISON HEIGHTS | MI | 48071 | |
| RUBBER MATERIALS CORP EFT | | 31731 SHERMAN DR | | | | MADISON HTS | MI | 48071 | |
| RUBBER MATERIALS CORP EFT | | LOF 1 23 95 | 31731 SHERMAN DR | | | MADISON HTS | MI | 48071 | |
| RUBBER PRODUCTS & | | MANUFACTURING INC | 1800 BROADWAY BLDG 2A | | | BUFFALO | NY | 14212 | |
| RUBBER PRODUCTS & MFG INC | | 1800 BROADWAY BLDG 2A | 1800 BROADWAY BLDG 2A | | | BUFFALO | NY | 14212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RUBBER PRODUCTS AND MANUFACTURING INC | | 1800 BROADWAY BLDG 2A | | | | BUFFALO | NY | 14212 | |
| RUBBER PRODUCTS DISTRIBUTORS | | PO BOX 19404 | | | | INDIANAPOLIS | IN | 46219-0404 | |
| RUBBER SOLUTIONS INC | | 3802 LEEWOOD RD | | | | STOW | OH | 44224-2436 | |
| RUBBER WORLD | | PO BOX 5451 | 1867 W MARKET ST | | | AKRON | OH | 44334-0451 | |
| RUBBERCRAFT CORP OF CALIF | | 15627 S BROADWAY AVE | | | | GARDENA | CA | 90248 | |
| RUBBERCRAFT CORPORATION | TAMMY NILES | PO BOX 28028 | | | | SANTA ANA | CA | 92799 | |
| RUBBERMAID COMMERCIAL PRODUCTS INC | | 3124 VALLEY AVE | | | | WINCHESTER | VA | 22601 | |
| RUBBERMAID COMMERCIAL PRODUCTS INC | | 3124 VALLEY AVE | | | | WINCHESTER | VA | 22601 | |
| RUBBERMAID COMMERCIAL PRODUCTS INC | | 3124 VALLEY AVE | | | | WINCHESTER | VA | 22601 | |
| RUBBISH REMOVAL INC | | 5309 EL PASO DR | | | | EL PASO | TX | 79905 | |
| RUBEN & JUSTMAN | | ADD CHG 5 01 | 1925 CENTURY PK E STE 1260 | | | LOS ANGELES | CA | 90067 | |
| RUBEN & LEVIN PC | | 342 MASSACHUSETTS AVE STE 500 | | | | INDIANAPOLIS | IN | 46204 | |
| RUBEN AND JUSTMAN | | 1925 CENTURY PK E STE 1260 | | | | LOS ANGELES | CA | 90067 | |
| RUBEN DE GUILO CONSTABLE | | ACCT OF KAREN GESSNER | CASE 279-121 | PO BOX 7030 | | WATCHUNG | NJ | 15254-1113 | |
| RUBEN DE GUILO CONSTABLE ACCT OF KAREN GESSNER | | CASE 279 121 | PO BOX 7030 | | | WATCHUNG | NJ | 07060 | |
| RUBEN'S AUTO REPAIR | RUBEN GONZALES | 7210 POLAR BEARA | | | | SAN ANTONIO | TX | 78238 | |
| RUBENA AS | | AKADEMIKA BEDRNY | | | | HRADEC KRALOVE | CZ | 502 00 | CZ |
| RUBENA FRANCE SA | | 147 149 RUE SAINT FRANCOIS | 37 000 TOURS | | | TOURS | | 37000 | FRANCE |
| RUBENA FRANCE SA | | 147 149 RUE SANINT FRANCOIS | | | | TOURS | | 37000 | FRANCE |
| RUBENACKER RICHARD | | 12301 SHAFFER RD | | | | DAVISBURG | MI | 48350-3714 | |
| RUBENALT REBECCA | | PO BOX 6474 | | | | KOKOMO | IN | 46904-6474 | |
| RUBENS AUTO REPAIR | RUBEN GONZALES | 7210 POLAR BEAR | | | | SAN ANTONIO | TX | 78238 | |
| RUBERT REBECCA | | 607 WOODLAWN AVE | | | | ENGLEWOOD | OH | 45322 | |
| RUBERTO MICHAEL | | 6414 ELK RD | | | | CANFIELD | OH | 44406 | |
| RUBIN ANDREA DBA ESQ GRAPHICS | | 2370 MALCOM AVE | | | | LOS ANGELES | CA | 90064 | |
| RUBIN JR JOHN | | G3372 W CARPENTER RD | | | | FLINT | MI | 48504 | |
| RUBINGH ALLEN | | 5492 LAWNDALE AVE | | | | HUDSONVILLE | MI | 49426-1234 | |
| RUBINIC LOUIS | | 503 GRANDVIEW AVE | | | | HUBBARD | OH | 44425 | |
| RUBINO EVANGELIA | | 2405 REEVES RD NE | | | | WARREN | OH | 44483 | |
| RUBINO, EVANGELIA | | 2405 REEVES RD N E | | | | WARREN | OH | 44483 | |
| RUBINSKY LEONARD | | 21 COMMODORE DR | | | | BRICK | NJ | 08723 | |
| RUBIO DAFNE | | 17375 BROOKHURST ST 13 | | | | FTN VALLEY | CA | 92708 | |
| RUBIO DIANA | | 9023 CUERNAVACA | | | | EL PASO | TX | 79907 | |
| RUBIO JESSE | | 78 COOPER LN | | | | XENIA | OH | 45385 | |
| RUBIO LEGUIA NORMAND & ASSOCIADOS | | AVE DOS DE MAYO 1321 | SAN ISIDRO | | | LIMA PERU | | | PERU |
| RUBIO LEGUIA NORMAND AND ASSOCIADOS | | AVE DOS DE MAYO 1321 | SAN ISIDRO | | | LIMA  PERU | | | PERU |
| RUBIO LUCE | | 7281 LUZ DE CIUDAD | | | | EL PASO | TX | 79912 | |
| RUBIO ROBERT M | | 1613 KEARSLEY PK BLVD | | | | FLINT | MI | 48506-3527 | |
| RUBIS MARK | | 2010 S FARRAGUT ST | | | | BAY CITY | MI | 48708 | |
| RUBLE COREY | | PO BOX 92 | | | | NEW LEBANON | OH | 45345 | |
| RUBLE ELAINE | | 4647 GLENHEATH DR | | | | KETTERING | OH | 45440 | |
| RUBLE, ELAINE ANN | | 4647 GLENHEATH DR | | | | KETTERING | OH | 45440 | |
| RUBLOFF INC | | PO BOX 71178 | | | | CHICAGO | IL | 60602 | |
| RUBRIGHT RONALD | | DBA RON RUBRIGHT SERVICE | 850 WINDY ACRES LN | | | SALTSBURG | PA | 15681 | |
| RUBSCHA JAIME | | 21 SOUTH GATE TRAIL | | | | FAIRPORT | NY | 14450 | |
| RUBY JEAN MCQUEEN | | PO BOX 490 | | | | LANSING | IL | 60438 | |
| RUBY LATTIMORE | | 1002 NORTHLAND AVE | | | | BUFFALO | NY | 14215 | |
| RUBY MARK | | PO BOX 140 | | | | OTTER LAKE | MI | 48464 | |
| RUBY STEPHEN | | 155 TULIP DR | | | | HUBBARD | OH | 44425 | |
| RUBYCON AMERICA INC | | 4293 LEE AVE | | | | GURNEE | IL | 60031 | |
| RUBYCON HOLDINGS CO LTD | | 1938 1 NISHIMINOWA | | | | INA | 20 | 3994501 | JP |
| RUCCI ANTHONY | | 3060 E JEWELSTONE DR | | | | DAYTON | OH | 45414 | |
| RUCHKAN LANA | | 395 CALLE BORREGO | | | | SAN CLEMENTE | CA | 92672 | |
| RUCK DENNIS | | 4813 STATE RT 18 | | | | WAKEMAN | OH | 44889 | |
| RUCK II DENNIS | | 1479 COUNTY RD 288 | | | | BELLEVUE | OH | 44811 | |
| RUCKER ADAM | | 4958 MAPLE CREEK DR | | | | TROTWOOD | OH | 45426 | |
| RUCKER CHARLES | | 150 FOLSOM DR | | | | DAYTON | OH | 45405 | |
| RUCKER CHICO | | 3366 DELBROOK DR | | | | DAYTON | OH | 45405 | |
| RUCKER CLIFTON | | 2967 MELBOURNE AVE | | | | DAYTON | OH | 45417 | |
| RUCKER HELEN | | 1400 BEECHCREST ST NW | | | | WARREN | OH | 44485-1931 | |
| RUCKER JR GRIFFIN | | 616 E DAVID RD | | | | KETTERING | OH | 45429 | |
| RUCKER LENEE | | 535 DAYTONA PKWY APT 5 | | | | DAYTON | OH | 45406 | |
| RUCKER RECO | | 532 LUDWELL PL | | | | W CARROLLTON | OH | 45449-2473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RUCKER TINA | | 103 OUTER BELLE RD | | | | TROTWOOD | OH | 45426 | |
| RUCKER, CHICO | | 5910 CULZEAN DR APT 308 | | | | TROTWOOD | OH | 45426 | |
| RUCKER, MICHAEL | | 5789 PENNYWELL DR | | | | HUBER HEIGHTS | OH | 45424 | |
| RUCKMAN ROBERT | | 6617 MAPLEBROOK LN | | | | FLINT | MI | 48507 | |
| RUDD DANIEL | | 6327 DALE RD | | | | NEWFANE | NY | 14108 | |
| RUDD TAMMIE | | 134 N SPERLING AVE | | | | DAYTON | OH | 45403 | |
| RUDDELL ERIN | | 708 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902 | |
| RUDDICK CORP | | 301 S TRYON ST STE 1800 | | | | CHARLOTTE | NC | 28282-0001 | |
| RUDDICK KENNETH K | | 9870 CROOKED LAKE | | | | LAKE CITY | MI | 49651 | |
| RUDDOCK N T CO | | 26123 BROADWAY AVE | | | | CLEVELAND | OH | 44146-6504 | |
| RUDDOCK N T CO | JIM RUDDOCK | 26123 BROADWAY | | | | CLEVELAND | OH | 44146 | |
| RUDDOCK N T CO | LINDA | 26123 BROADWAY AVE | PO BOX 901104 | | | CLEVELAND | OH | 44190 | |
| RUDDOCK N T CO EFT | | 26123 BROADWAY AVE | | | | CLEVELAND | OH | 44146 | |
| RUDDUCK MARCUS | | 5062 TEWKESBURY DR | | | | DAYTON | OH | 45424 | |
| RUDDY DANIEL | | 10010 MCKINLEY RD | | | | MONTROSE | MI | 48457 | |
| RUDDY DAVID | | 10010 N MCKINLEY | | | | MONTROSE | MI | 48457 | |
| RUDDY JONATHON | | 501 CURRY AVE | | | | ROYAL OAK | MI | 48067-1910 | |
| RUDE DANIEL | | 5106 E WILSON RD | | | | CLIO | MI | 48420 | |
| RUDEN JACOB | | 10106 JESTERS ROW | | | | ROSCOE | IL | 61073 | |
| RUDICH, PAMELA | | 811 S CTR RD | | | | SAGINAW | MI | 48638 | |
| RUDICK JR JOHN | | 5385 ERNEST RD | | | | LOCKPORT | NY | 14094 | |
| RUDNICK & WOLFE | | NW PENTHOUSE | 1201 NEW YORK AVE | | | WASHINGTON | DC | 20005 | |
| RUDNICK AND WOLFE | | NW PENTHOUSE | 1201 NEW YORK AVE | | | WASHINGTON | DC | 20005 | |
| RUDOLF EXPRESS CO | | SCAC REXP | 1650 ARMOUR RD | | | BOURBONNAIS | IL | 60914 | |
| RUDOLF EXPRESS CO EFT SLOT 303127 | | PO BOX 66973 | | | | CHICAGO | IL | 60666-0973 | |
| RUDOLF RAFFLENBEUL STAHLWARENF | | EILPER STR 126 128 | | | | HAGEN | | 58091 | GERMANY |
| RUDOLF RAFFLENBEUL STAHLWARENFABRIK | | EILPER STR 126 128 | | | | HAGEN | NW | 58091 | DE |
| RUDOLPH AMY | | 1906 ST LOUIS DR | | | | KOKOMO | IN | 46902 | |
| RUDOLPH ANNA | | 122 E BLVD | | | | KOKOMO | IN | 46902-2102 | |
| RUDOLPH ANNIE | | 4114 19TH ST | | | | TUSCALOOSA | AL | 35405 | |
| RUDOLPH BROTHERS & CO | | DEPT L 1324 | | | | COLUMBUS | OH | 43260-1324 | |
| RUDOLPH BROTHERS & CO | | 6550 OLEY SPEAKS WAY | | | | CANAL WINCHESTER | OH | 43110-9757 | |
| RUDOLPH BROTHERS & CO EFT | | 6550 OLEY SPEAKS WAY | | | | CANAL WINCHESTER | OH | 43110-9757 | |
| RUDOLPH BROTHERS & CO INC | | 6550 OLEY SPEAKS WAY | | | | CANAL WINCHESTER | OH | 43110-975 | |
| RUDOLPH BROTHERS & COMPANY EFT | | PO BOX 425 | | | | CANAL WINCHESTER | OH | 43110 | |
| RUDOLPH ELBERT | | 4637 E HENRIETTA RD | | | | HENRIETTA | NY | 14467 | |
| RUDOLPH HARRY | | PO BOX 8024 MC481KOR019 | | | | PLYMOUTH | MI | 48170 | |
| RUDOLPH HARRY | | PO BOX 8024 MC481KOR019 | | | | PLYMOUTH | MI | 48170 | |
| RUDOLPH JOSEPH | | 7640 STANLEY MILL DR | | | | CENTERVILLE | OH | 45459 | |
| RUDOLPH LIBBE CO INC THE | | 7666 MARKET ST | | | | CANTON | MI | 48187 | |
| RUDOLPH LIBBE INC | | 6494 LATCHA RD | | | | WALBRIDGE | OH | 43465 | |
| RUDOLPH LIBBE INC | | 6494 LATCHA RD | | | | WALBRIDGE | OH | 43465-9738 | |
| RUDOLPH LIBBE INC | | PO BOX 710978 | | | | CINCINNATI | OH | 45271-0978 | |
| RUDOLPH LINDA | | PO BOX 8024 MC481KOR019 | | | | PLYMOUTH | MI | 48170 | |
| RUDOLPH LYNN V | | 5744 CAPTAIN JOHN SMITH LOOP | | | | N FT MYERS | FL | 33917-9013 | |
| RUDOLPH MILES & SONS INCORPORATED | | PO BOX 2489 | | | | LAREDO | TX | 78044-2489 | |
| RUDOLPH MILES & SONS INCORPORATED | | PO BOX 4250 | | | | EAGLE PASS | TX | 78853-4250 | |
| RUDOLPH ROCHELLE | | 304 PIONEER ST | | | | GADSDEN | AL | 35903 | |
| RUDOLPH TECHNOLOGIES INC | | 1 RUDOLPH RD | | | | FLANDERS | NJ | 07836 | |
| RUDOLPH TECHNOLOGIES INC | | ONE RUDOLPH RD | PO BOX 1000 | | | FLANDERS | NJ | 07836 | |
| RUDOLPH TECHNOLOGIES INC | | PO BOX 23809 | | | | NEWARK | NJ | 07189 | |
| RUDOLPH V KREUTZER | | 2575 HAVERHILL CT | | | | TOMS RIVER | NJ | 08755-2524 | |
| RUDOLPH V KREUTZER | | 2575 HAVERHILL CT | | | | TOMS RIVER | NJ | 08755-2524 | |
| RUDOLPH V KREUTZER | | 2575 HAVERHILL CT | | | | TOMS RIVER | NJ | 08755-2524 | |
| RUDOLPH, HARRY G | | PO BOX 74901 MC481KOR019 | | | | ROMULUS | MI | 48174-0901 | |
| RUDOLPH, LINDA CHEMA | | PO BOX 74901 MC481KOR019 | | | | ROMULUS | MI | 48174-0901 | |
| RUDSON MANUFACTURING GROUP | ACCOUNTS PAYABLE | PO BOX 668435 | | | | MIAMI | FL | 33166 | |
| RUDY GARY | | 21534 SHAGBARK TRL | | | | STRONGSVILLE | OH | 44136 | |
| RUDZIK REBECCA | | 441 S MAIN ST | | | | POLAND | OH | 44509 | |
| RUDZINSKI STEPHEN | | 7920 STAFFORD DR | | | | SAGINAW | MI | 48609 | |
| RUE CINDY | | 5265 ROYAL ACRES DR | | | | LEWISBURG | OH | 45338 | |
| RUE JR RUSSELL | | 7235 CHARLESWORTH DR | | | | DAYTON | OH | 45424-3201 | |
| RUE MARK | | 5265 ROYAL ACRES DR | | | | LEWISBURG | OH | 45338 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RUE PAULETTE | | 7235 CHARLESWORTH DR | | | | DAYTON | OH | 45424 | |
| RUE, CHRISTINE C | | 2457 BRIDLE TRAIL | | | | MILFORD | MI | 48381 | |
| RUECKERT EUGENE | | 706 OAKHILLS DR | | | | BROOKLYN | MI | 49230 | |
| RUEDIGER ADRIENNE | | 15076 EATON PIKE | | | | NEW LEBANON | OH | 45345 | |
| RUEFF M | | 8455 GRANT AVE | | | | OVERLAND PARK | KS | 66212 | |
| RUEGAMER PAUL | | 2463 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384 | |
| RUEGAMER, PAUL S | | 5842 DADO CT | | | | NOBLESVILLE | IN | 46062 | |
| RUEGER WAYNE | | 61 GOHR LN | | | | BAY CITY | MI | 48708-9116 | |
| RUEHL HERMAN | | 1820 TEAKWOOD DR SE | | | | CULLMAN | AL | 35055-5435 | |
| RUEHLES TOWING & WRECKER | | SERVICE | 205 N GRATIOT AVE | | | MT CLEMENS | MI | 48043-5732 | |
| RUEHLES TOWING AND WRECKER SERVICE | | 205 N GRATIOT AVE | | | | MT CLEMENS | MI | 48043 | |
| RUEHLES TOWING AND WRECKER SERVICE | | 205 N GRATIOT AVE | | | | MT CLEMENS | MI | 48043-5732 | |
| RUEHS DALE | | 2457 E US 223 APT 6 | | | | ADRIAN | MI | 49221 | |
| RUELLE INDUSTRIES INC | | 6650 HIGHLAND RD STE 305 | | | | WATERFORD | MI | 48327 | |
| RUELLES | | PO BOX 300421 | | | | WATERFORD | MI | 48330-0421 | |
| RUEMLER CARL | | 1831 VALLEY VIEW DR | | | | KOKOMO | IN | 46902 | |
| RUESCH MACHINERY CO | | 718 JEFFERSON AVE | | | | KENILWORTH | NJ | 07033 | |
| RUESCH MACHINERY CO INC | | 718 JEFFERSON AVE | | | | KENILWORTH | NJ | 070331718 | |
| RUETGERS AUTOMOTIVE BUCHHALTUN | | RUETGERS PAGID REIBBELAG GMBH | WESTUFER 7 | NTE 0001050853357 | | D 45356 | | | GERMANY |
| RUETGERS AUTOMOTIVE BUCHHALTUN RUETGERS PAGID REIBBELAG GMBH | | WESTUFER 7 | ESSEN | | | D 45356 GERMANY | | | GERMANY |
| RUETGERS PAGID REIBBELAG GMBH | | WESTUFER 7 | | | | ESSEN | | 04300 | GERMANY |
| RUF ELECTRONICS GMBH | | RUDOLF DIESEL STRASSE 12 | | | | ODELZHAUSEN | | D-85235 | GERMANY |
| RUF MARY | | 9299 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9416 | |
| RUF MATTHEW | | 2411 WOODSIDE AVE | | | | SPRINGFIELD | OH | 45503 | |
| RUF, MASON | | 20298 HOLT RD | | | | ATHENS | AL | 35613 | |
| RUFENER WILLIAM | | 7525 STATELINE RD | | | | ORANGEVILLE | OH | 44453 | |
| RUFF CHAD | | 3505 WILSON RD | | | | CLIO | MI | 48420 | |
| RUFF GEORGE | | 3505 W WILSON RD | | | | CLIO | MI | 48420-1955 | |
| RUFF HERBERT CLARENCE | | 12030 YELLOW FINCH LN | | | | TRINITY | FL | 34655-7174 | |
| RUFF JR WILLIAM | | 1640 DELTA DR | | | | SAGINAW | MI | 48603 | |
| RUFF RUTH | | 102 LITTLE KILLARNEY BCH | | | | BAY CITY | MI | 48706-2331 | |
| RUFF RUTH A | | 102 LITTLE KILLARNEY BCH | | | | BAY CITY | MI | 48706-1114 | |
| RUFF, CHAD | | 3505 W WILSON RD | | | | CLIO | MI | 48420 | |
| RUFF, SHAWN | | 3505 WILSON | | | | CLIO | MI | 48420 | |
| RUFFIN BRANDON | | 1000 S AIRPORT RD | | | | SAGINAW | MI | 48601 | |
| RUFFIN CLAUDELL | | 8254 FRANCES RD | | | | FLUSHING | MI | 48433 | |
| RUFFIN DARLENE | | 1494 FIELD | | | | DETROIT | MI | 48214 | |
| RUFFIN JANICE D | | 1000 S AIRPORT RD | | | | SAGINAW | MI | 48601-9481 | |
| RUFFIN LORENZO | | 309 FOREMAN DR | | | | EULESS | TX | 76039-3058 | |
| RUFFIN ROCHONE | | 12350 DEL AMO BLVD 2716 | | | | LAKEWOOD | CA | 90715-1729 | |
| RUFFIN TREVIS | | 52488 PHEASANT RUN | | | | SAGINAW | MI | 48603 | |
| RUFFIN TREVIS | | 901 S AIRPORT RD | | | | SAGINAW | MI | 48601 | |
| RUFFIN VANESSA | | 309 RICHARDSON ST | | | | GADSDEN | AL | 35903 | |
| RUFFIN, DARLENE | | 16835 COLLINSON AVE | | | | EASTPOINTE | MI | 48021 | |
| RUFFNER ALAN | | 20 SUGARBUSH LN | | | | LANCASTER | NY | 14086 | |
| RUFFNER CHRISTINE | | 20 SUGARBUSH LN | | | | LANCASTER | NY | 14086 | |
| RUFFNER JAMES D MD | | 4034 MAUE RD | | | | MIAMISBURG | OH | 45342-3916 | |
| RUFFNER JAMES D MD | | 4034 MAUE RD | | | | MIAMISBURG | OH | 45342-3916 | |
| RUFFNER, ALAN S | | 20 SUGARBUSH LN | | | | LANCASTER | NY | 14086 | |
| RUFFUS ALBERT J | | 1979 PLAYER PL | | | | KOKOMO | IN | 46902 | |
| RUFO GILBERT | | 12075 STATE ROUTE 88 | | | | GARRETTSVILLE | OH | 44231-9117 | |
| RUGAR ROBERT L | | 13194 W 23RD AVE | | | | GOLDEN | CO | 80401 | |
| RUGENSTEIN GREG | | 1053 AMELITH RD | | | | BAY CITY | MI | 48706 | |
| RUGENSTEIN, GREG | | 1053 AMELITH RD | | | | BAY CITY | MI | 48706 | |
| RUGER BARTHELT & ABEL | | WEBERGASSE 3 | D 73728 ESSLINGEN AN | | | | | | GERMANY |
| RUGER BARTHELT AND ABEL | | PO BOX 10 04 61 | D 73704 ESSLINGEN AN | | | | | | GERMANY |
| RUGER INDUSTRIES INC | | 204 DEEDS DR | | | | DOVER | OH | 44622 | |
| RUGG JON | | 4279 W 14TH ST RD | | | | GREELEY | CO | 80634 | |
| RUGG ROBERT | | 3990 E BAKER RD | | | | MIDLAND | MI | 48642-8407 | |
| RUGGE KIM | | 875 E GUNN RD | | | | ROCHESTER | MI | 48307 | |
| RUGGE, KIM | | 875 E GUNN RD | | | | ROCHESTER | MI | 48307 | |
| RUGGIE W | | 17 WASHINGTON SQ | | | | DOYLESTOWN | PA | 18901 | |
| RUGGIRELLO THOMAS | | 5522 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7714 | |
| RUGGLES DEBBIE L | | 4986 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 | |
| RUGGLES DONALD L | | 4986 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 | |
| RUHALA ANDREW | | 462 HURON HILLS DR | | | | EAST TAWAS | MI | 48730-9528 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RUHALA RICHARD | | 704 W BURKE ST | | | | EASTON | PA | 18042 | |
| RUHALA SUSAN M | | 462 HURON HILLS DR | | | | EAST TAWAS | MI | 48730-9528 | |
| RUHL CHARLES | | 411 SOUTH ST | | | | BLISSFIELD | MI | 49228 | |
| RUHL EDWARD | | 30794 LAMAR | | | | FARMINGTON HLS | MI | 48336 | |
| RUHL, CHARLES | | 617 HERITAGE DR | | | | BLISSFIELD | MI | 49228 | |
| RUHL, EDWARD G | | 30794 LAMAR | | | | FARMINGTON HLS | MI | 48336 | |
| RUHLAND RUSSELL | | 605 MORNING GLORY RD | | | | WEBSTER | NY | 14580-9459 | |
| RUHLAND, RUSSELL S | | 605 MORNING GLORY DR | | | | WEBSTER | NY | 14580 | |
| RUHLE SHAWN | | 175 BRADLEYVILLE RD | | | | REESE | MI | 48757 | |
| RUHLE, SHAWN | | 2702 N GENEVA RD | | | | COLEMAN | MI | 48618 | |
| RUHLIG JOSEPH H | | 3263 APPLETREE LN | | | | FARWELL | MI | 48622-9769 | |
| RUHLIG L | | 3263 APPLETREE LN | | | | FARWELL | MI | 48622 | |
| RUHLIG ROGER | | 2951 CONTINENTAL DR | | | | BAY CITY | MI | 48706-3107 | |
| RUHLIG ROGER | | 2951 CONTINENTAL DR | | | | BAY CITY | MI | 48706-3107 | |
| RUHMEL WILLIAM F | | 4194 CLUB HOUSE DR | | | | LOCKPORT | NY | 14094-1167 | |
| RUHSTORFER LAWRENCE | | 5501 SANDY LN | | | | COLUMBIAVILLE | MI | 48421 | |
| RUHSTORFER THOMAS A | | 6666 TAMARACK TRAIL | | | | LAKE | MI | 48632-9247 | |
| RUHSTORFER, LAWRENCE W | | 5501 SANDY LN | | | | COLUMBIAVILLE | MI | 48421 | |
| RUI XIAOJIAN | | 8726 SCARLET RIDGE COURT | | | | DAYTON | OH | 45458 | |
| RUIAN ULTRASONIC ELECTRONIC FACTORY | | NO 14 1 LN LONGXING RD | | | | RUIAN | 130 | 325200 | CN |
| RUIAN ULTRASONIC ELECTRONIC FACTORY | | SHAHE NEW ESTATE | | | | RUIAN | 130 | 325200 | CN |
| RUISSEN JAMES | | 7214 WILSON AVE SW | | | | BYRON CTR | MI | 49315 | |
| RUITER DAVID | | 558 HALL ST NW | | | | WARREN | OH | 44483-3349 | |
| RUIZ ANGELO | | 405 SOUTH COLONY APT A | | | | SAGINAW | MI | 48603 | |
| RUIZ ANTHONY SALLY | | 2208 EVERGREEN SE | | | | WARREN | OH | 44484 | |
| RUIZ BOB | | 3501 KINGSLEY DR | | | | FORT COLLINS | CO | 80525 | |
| RUIZ ENRIQUE | | 33 ZYGMENT ST | | | | ROCHESTER | NY | 14621-2419 | |
| RUIZ ENRIQUE | | 33 ZYGMENT ST | | | | ROCHESTER | NY | 14621-2419 | |
| RUIZ ERNESTO | | 3128 N CONNECTICUT | | | | ROYAL OAK | MI | 48073 | |
| RUIZ IV, JESUS | | 2307 BENJAMIN | | | | SAGINAW | MI | 48602 | |
| RUIZ JAVIER | | 20641 GAVIN AVE | | | | NOBLESVILLE | IN | 46062 | |
| RUIZ JOSE | | 60 MADISON AVE | | | | PERTH AMBOY | NJ | 08861 | |
| RUIZ JOSEPH | | 1812 KENNELWORTH DR | | | | PORT HURON | MI | 48060 | |
| RUIZ ORTEGA Y | | 1022 BROCKWAY ST | | | | SAGINAW | MI | 48602-2259 | |
| RUIZ R | | 2260 W RATHBUN RD | | | | BURT | MI | 48417-9763 | |
| RUIZ R | | 6061 OLD BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| RUIZ RANDY | | 6061 OLD BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| RUIZ RANDY | | 6061 OLD BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| RUIZ ROBERT | | 1526 OWEN | | | | SAGINAW | MI | 48601 | |
| RUIZ ROBERT JEROME | | 3501 KINGSLEY DR | | | | FT COLLINS | CO | 80525 | |
| RUIZ SANTIAGO | | 1904 18TH ST | | | | BAY CITY | MI | 48708 | |
| RUIZ, ERNESTO | | 1258 CHALET RD NO 104 | | | | NAPERVILLE | IL | 60563 | |
| RUIZ, JAVIER | | 20641 GAVIN AVE | | | | NOBLESVILLE | IN | 46062 | |
| RUIZ, JOSEPH D | | 3330 S KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506 | |
| RUIZ, LEMUEL | | 325 CATES MANOR DR | | | | ROCHESTER | NY | 14606 | |
| RUIZ, RAYMOND | | 2522 DOUGLASS | | | | SAGINAW | MI | 48601 | |
| RUKES BRUCE | | 1300 ARUNDEL DR | | | | KOKOMO | IN | 46901 | |
| RULAND MANUFACTURING CO INC | | 6 HAYES MEMORIAL DR | AD CHG PER LTR 05 16 05 GJ | | | MARLBOROUGH | MA | 01752 | |
| RULAND MANUFACTURING CO INC | | 6 HAYES MEMORIAL DR | | | | MARLBOROUGH | MA | 01752 | |
| RULE DAVID L | | 3503 LYNWOOD DR NW | | | | WARREN | OH | 44485-1316 | |
| RULE INDUSTRIES INC | ACCOUNTS PAYABLE | CAPE ANN INDUSTRIAL PK | | | | GLOUCESTER | MA | 01930 | |
| RULE JOE | | 1315 AMARELLO DR | | | | CLINTON | MS | 39056-2008 | |
| RULE KENNETH C | | 2701 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1709 | |
| RULE MARY | | 1224 WEST REID RD | | | | FLINT | MI | 48507 | |
| RULE MICHAEL | | 1224 REID RD | | | | FLINT | MI | 48507 | |
| RULE S T | | 12 CLWDIAN PK AVE | TREFANENT RD | | | ST ASAPH | | LL17 0B | UNITED KINGDOM |
| RULE, MARY A | | 10161 TOSHA LN | | | | GRAND BLANC | MI | 48439 | |
| RULF RICHARD W | | 4668 MESA COURT | | | | CLARKSTON | MI | 48348-2266 | |
| RUMAN ROE LACRECIA | | 4127 RYAN COURT | | | | KOKOMO | IN | 46902 | |
| RUMBERGER KIRK & CALDWELL P A | | PO BOX 3393 | | | | TAMPA | FL | 33601-3390 | |
| RUMBERGER KIRK & CALDWELL PA | | 1 BISCAYNE TOWER | 2 S BISCAYNE BLVD STE 3100 | | | MIAMI | FL | 33131-1897 | |
| RUMBERGER KIRK & CALDWELL PA | | 201 S ORANGE AVE STE 300 | | | | ORLANDO | FL | 32801 | |
| RUMBERGER KIRK & CALDWELL PA | | ADD CHG 3 98 | POBOX 10507 | | | TALLAHASSEE | FL | 32301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RUMBERGER KIRK & CALDWELL PA | | PO BOX 1873 | | | | ORLANDO | FL | 32802 | |
| RUMBERGER KIRK AND CALDWELL P A | | PO BOX 3393 | | | | TAMPA | FL | 33601-3390 | |
| RUMBERGER KIRK AND CALDWELL PA | | PO BOX 10507 | | | | TALLAHASSEE | FL | 32301 | |
| RUMBERGER KIRK AND CALDWELL PA | | PO BOX 1873 | | | | ORLANDO | FL | 32802 | |
| RUMBERGER KIRK AND CALDWELL PA | | PO BOX 1873 | | | | ORLANDO | FL | 32802-1873 | |
| RUMBERGER KIRK AND CALDWELL PA 1 BISCAYNE TOWER | | 2 S BISCAYNE BLVD STE 3100 | | | | MIAMI | FL | 33131-1897 | |
| RUMBIKA LAWRENCE | | 3075 SHATTUCK RD | | | | SAGINAW | MI | 48603-3299 | |
| RUMBLE AUTOMATION INC | SUE | 2025 MEADOWVALE BLVD | | | | ONTARIO | | L5N 5N1 | CANADA |
| RUMFORD TASHA | | 3913 FREDERICK ST | | | | OMAHA | NE | 68105-3409 | |
| RUMMENS F | | 92 GAYWOOD AVE | | | | LIVERPOOL | | L32 7PQ | UNITED KINGDOM |
| RUMMERY GARTH | | 2168 BRANCH OAK TRL | | | | NASHVILLE | TN | 37214-4755 | |
| RUMMLER RONALD | | 6142 E CARPENTER RD | | | | FLINT | MI | 48506-1258 | |
| RUMORNET INC | | COHESIVE NETWORK GROUP | 1427 W 86TH ST | | | INDIANAPOLIS | IN | 46260-2103 | |
| RUMP & SONS TIRE  AUTO CENTRE | ROYDON RUMPA | 1037 PINECREST RD | | | | OTTAWA | ON | K2B 6B6 | CANADA |
| RUMP MICHAEL | | 4740 STILL MEADOW DR | | | | SAGINAW | MI | 48603 | |
| RUMP ROYDON | | 1209 PINECREST RD | | | | OTTAWA CANADA | ON | K2B 6B6 | CANADA |
| RUMP ROYDON | | 1209 PINECREST RD | | | | OTTAWA | ON | K2B 6B6 | CANADA |
| RUMP, MICHAEL U | | 4740 STILL MEADOW DR | | | | SAGINAW | MI | 48603 | |
| RUMPF DONALD | | 714 N GREECE RD | | | | ROCHESTER | NY | 14626-1025 | |
| RUMPH DAVID | | 4468 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314 | |
| RUMPKE | | 10795 HUGHES RD | | | | CINCINNATI | OH | 45251 | |
| RUMPKE | | PO BOX 538708 | | | | CINCINNATI | OH | 45253 | |
| RUMPKE CONSOLIDATED COMPANIES INC | | 10795 HUGHES RD | | | | CINCINNATI | OH | 45251 | |
| RUMPKE CONSOLIDATED COMPANIES INC | | 10795 HUGHES RD | | | | CINCINNATI | OH | 45251 | |
| RUMPKE CONSOLIDATED COMPANIES INC | | 10795 HUGHES RD | | | | CINCINNATI | OH | 45251 | |
| RUMPKE CONTAINER SERVICE INC | | 10795 HUGHES RD | | | | CINCINNATI | OH | 45251-4523 | |
| RUMPKE CONTAINER SERVICE INC | | 1932 E MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| RUMPKE WASTE | | 10795 HUGHES RD | | | | CINCINNATI | OH | 45251-4598 | |
| RUMPKE WASTE | | 10795 HUGHES RD | | | | CINCINNATI | OH | 45251-4598 | |
| RUMPKE WASTE | | 10795 HUGHES RD | | | | CINCINNATI | OH | 45251-4598 | |
| RUMPLE PAUL | | 1686 DEN JEAN | | | | WARREN | OH | 44483 | |
| RUMPLE PAUL E | | 111 GREENFIELD OVAL NW | | | | WARREN | OH | 44483-1100 | |
| RUMRILL DANIEL | | 2087 S CAVALIER DR | | | | CANTON | MI | 48188-1828 | |
| RUMRILL DAVID | | 308 LYNNWOOD CIRCLE | | | | DECATUR | AL | 35603 | |
| RUMRILL ROBERT | | 2419 COUNTY RD 358 | | | | TRINITY | AL | 35673 | |
| RUMRILL SCOTT | | 4684 LYTLE RD | | | | CORUNNA | MI | 48817-9592 | |
| RUMRILL, DAVID D | | 308 LYNNWOOD CIR | | | | DECATUR | AL | 35603 | |
| RUMSTADT DEBORAH | | 3113 MONTCLAIR DR | | | | CLARKSTON | MI | 48346 | |
| RUMSTADT WOLFGANG | | 3113 MONTCLAIR DR | | | | CLARKSTON | MI | 48346 | |
| RUMSTADT, WOLFGANG P | | 3113 MONTCLAIR DR | | | | CLARKSTON | MI | 48346 | |
| RUNCO JESSICA | | 460 MARTELL DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| RUND WALLMAN & ROBBINS LLP | | MARKET SQUARE CTR | 151 N DELWARE ST STE 520 | | | INDIANAPOLIS | IN | 46204 | |
| RUND WALLMAN & ROBBINS LLP | | MARKET SQUARE CTR | 151 N DELWARE ST STE 520 | | | INDIANAPOLIS | IN | 46204 | |
| RUND WALLMAN AND ROBBINS LLP | | MARKET SQUARE CTR | 151 N DELWARE ST STE 520 | | | INDIANAPOLIS | IN | 46204 | |
| RUNDALL ERIC | | 1766 CHARM COURT | | | | ROCHESTER HILLS | MI | 48306 | |
| RUNDELL LARRY | | 3130 HIDDEN RD | | | | BAY CITY | MI | 48706 | |
| RUNDIO JR JOSEPH | | 9085 LAKESHORE DR | | | | BARKER | NY | 14012 | |
| RUNDLE SPENCE MFG | JEFF MICHAELS | 2075 S MOORLAND RD | PO BOX 8 | | | NEW BERLIN | WI | 53151-0008 | |
| RUNFOLA JOSEPH | | 3792 SPICE CREEK | | | | WHEATFIELD | NY | 14120 | |
| RUNFOLA JOSEPH | | 3792 SPICE CREEK | | | | WHEATFIELD | NY | 14120 | |
| RUNFOLA JOSEPH J | | 28 BEATTEL AVE | | | | LOCKPORT | NY | 14094-3900 | |
| RUNFT JOHN | | 10172 BOULDER PASS | | | | DAVISBURG | MI | 48350 | |
| RUNGE TRUCKING INC | | 701 N 30TH ST | | | | HERRIN | IL | 62948 | |
| RUNGE TRUCKING INC | | PO BOX 275 | | | | HERRIN | IL | 62948 | |
| RUNGTA RAVINDRA | | 23671 LONG POINT WAY | APT 909 | | | NOVI | MI | 48375 | |
| RUNIE KAREN | | 11425 N MASON RD | | | | WHEELER | MI | 48662-9716 | |
| RUNIONS WILLIAM | | 14 SANDER CT | | | | DAYTON | OH | 45403 | |
| RUNK LORI | | 6377 OCONNOR DR | | | | LOCKPORT | NY | 14094 | |
| RUNK ROBERT | | 6377 OCONNOR DR | | | | LOCKPORT | NY | 14094 | |
| RUNK, LORI H | | 6377 OCONNOR DR | | | | LOCKPORT | NY | 14094 | |
| RUNK, ROBERT M | | 6377 OCONNOR DR | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RUNKLE DONALD | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| RUNKLE DONALD L | | 2692 W LONG LAKE RD | | | | W BLOOMFIELD | MI | 48323-1830 | |
| RUNKLE DONALD L | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| RUNKLE DONALD S | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| RUNKLE DONALD S | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| RUNKLE MEGHAN | | 219 E 58TH ST | | | | SAVANNAH | GA | 31405 | |
| RUNNELS II CHARLES | | PO BOX 363 | | | | CLINTON | MS | 39060-0363 | |
| RUNNER BART | | 21491 OAKVIEW DR | | | | NOBLESVILLE | IN | 46060 | |
| RUNNER DONNA | | 1326 CRANBROOK DR NE | | | | WARREN | OH | 44484-1566 | |
| RUNNING AARON | | 1022 WHISPERING KNOLL LN | | | | ROCHESTER HILLS | MI | 48306 | |
| RUNNING ALLEN | | 2340 GOODRICH RD | | | | OTTER LAKE | MI | 48464 | |
| RUNNING DENNIS | | 1410 WILLMOR ST | | | | RACINE | WI | 53402 | |
| RUNNING ERIN | | 5025 N LISTER AVE | | | | KANSAS CITY | MO | 64119-3759 | |
| RUNNING JEANIE | | 2340 GOODRICH RD | | | | OTTER LAKE | MI | 48464 | |
| RUNNING JEANIE | | 2340 GOODRICH RD | | | | OTTER LAKE | MI | 48464 | |
| RUNNING R | | 420 FLETCHER DR | | | | SMITHVILLE | MO | 64089 | |
| RUNNING SPRINGS APARTMENTS | | 4325 S MADISON AVE | | | | ANDERSON | IN | 46013 | |
| RUNNING, AARON PAUL | | 1022 WHISPERING KNOLL LN | | | | ROCHESTER HILLS | MI | 48306 | |
| RUNNING, DEAN M | | 8700 N LAPEER RD | | | | MAYVILLE | MI | 48744 | |
| RUNTAS DONNA J | | 2363 ANNA ST NW | | | | WARREN | OH | 44481-9400 | |
| RUNTAS RICHARD L | | 3789 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9107 | |
| RUNTAS RONALD D | | 2363 ANNA ST NW | | | | WARREN | OH | 44481-9400 | |
| RUNTON ENGINEERING INC | CLAIRE | 27 MAPLE AVE | | | | HOLBROOK | MA | 02343 | |
| RUNTON ENGINEERING, INC | CLAIRE | | | | | | | | |
| RUNYAN AUDREY E | | 456 N OAKLAND AVE | | | | SHARON | PA | 16146-2392 | |
| RUNYAN DONNA | | 49 N 600 E | | | | GREENTOWN | IN | 46936 | |
| RUNYAN G | | 9549 W 150 S | | | | RUSSIAVILLE | IN | 46979 | |
| RUNYAN RUSSELL | | 3081 VALACAMP AVE SE | | | | WARREN | OH | 44484-3257 | |
| RUNYAN THOMAS J | | 149 QUINCY ST | | | | MANISTEE | MI | 49660-1248 | |
| RUNYAN, TAMARA | | 49 N 600 E | | | | GREENTOWN | IN | 46936 | |
| RUNYON COREY | | 320 FOREST PK DR APT 104 | | | | DAYTON | OH | 45405 | |
| RUNYON FRANKLIN | | 784 HAWICK CIRCLE | | | | MT MORRIS | MI | 48458 | |
| RUNYON FRANKLIN | | 784 HAWICK CIRCLE | | | | MT MORRIS | MI | 48458 | |
| RUNYON JEFFREY | | 8930 NEST WAY | | | | INDIANAPOLIS | MI | 46231 | |
| RUNYON KENNETH | | 490 EVERETT HULL RD | | | | CORTLAND | OH | 44410 | |
| RUNYON MARY E | | 784 HAWICK CIR | | | | MT MORRIS | MI | 48458-8719 | |
| RUNYON RICHARD W | | PO BOX 623 | | | | VANDALIA | OH | 45377-0623 | |
| RUNYON RONNIE J | | 4007 INDEPENDENCE DR | | | | KOKOMO | IN | 46902-4917 | |
| RUNYON STEPHANIE | | 4882 WEST ENON RD | | | | FAIRBORN | OH | 45324 | |
| RUNZHEIMER INTERNATIONAL LTD | | 851 CORNERSTONE CROSSING | | | | WATERFORD | WI | 53185 | |
| RUNZHEIMER | JACK FEURIG | RUNZHEIMER PK | | | | ROCHESTER | WI | 53167 | |
| RUOFF RAYMOND | | 3327 BURR OAK DR | | | | GROVE CITY | OH | 43123 | |
| RUOSS RICHARD | | 3726 4 MILE NE | | | | GRAND RAPIDS | MI | 49525 | |
| RUPCIC BARBARA | | 102 E PINE HOLLOW LN 7 | | | | OAK CREEK | WI | 53154-7714 | |
| RUPCIC, BARBARA | | 102 E PINE HOLLOW LN NO 7 | | | | OAK CREEK | WI | 53154 | |
| RUPERT DANIEL | | 1947 VINTAGE DR | | | | EASTON | PA | 18045 | |
| RUPERT EARL | | 1109 RAYMOND ST NW | | | | WARREN | OH | 44485 | |
| RUPERT HARRY | | 1146 KNOPF ST | | | | MANVILLE | NJ | 08835 | |
| RUPERT LOIS D | | 4690 KATHYLEE CT | | | | TROTWOOD | OH | 45416-1627 | |
| RUPERT MARK | | 195 CLAREMONT AVE | APT 66 | | | NEW YORK | NY | 10027 | |
| RUPERT RICHARD | | 3310 E FIFTH ST | | | | DAYTON | OH | 45403 | |
| RUPERT TERRI | | 211 N 480 W | | | | KOKOMO | IN | 46901 | |
| RUPINSKY GEORGE | | 1768 COVENTRY NE | | | | WARREN | OH | 44483 | |
| RUPINSKY, GEORGE R | | 82 SILVER VALLEY BLVD | | | | MUNROE FALLS | OH | 44262 | |
| RUPLEY I JEFFREY P | | 1810 DEE ANN DR | | | | KOKOMO | IN | 46902-4421 | |
| RUPLEY THOMAS M | | 1248 SCOTT RIDGE DR | | | | ADRIAN | MI | 49221-1389 | |
| RUPP CHRISTOPHER | | 5309 ELIZABETH ANN CT | | | | ST PARIS | OH | 43072 | |
| RUPP CLARENCE J | | 2650 S FORUM DR APT 2107 | | | | GRAND PRAIRIE | TX | 75052-7028 | |
| RUPP JAMES | | 239 HEIM RD | | | | WILLIAMSVILLE | NY | 14221 | |
| RUPP JAMES F | | 239 HEIM RD | | | | WILLIAMSVILLE | NY | 14221-1351 | |
| RUPP JEFFREY | | 5309 ELIZABETH ANN CT | | | | SAINT PARIS | OH | 43072-9534 | |
| RUPP JOHN | | 4495 BRISTOL LN | | | | CARMEL | IN | 46032 | |
| RUPP JOHN E | | 4495 BRISTAL LN | | | | CARMEL | IN | 46033 | |
| RUPP OIL CO | | 3865 E WILDER RD | | | | BAY CITY | MI | 48706 | |
| RUPP OIL CO INC EFT | | PO BOX 457 | | | | BAY CITY | MI | 48707 | |
| RUPP OIL COMPANY INC | | 741 MARTIN ST | PO BOX 457 | | | BAY CITY | MI | 48707 | |
| RUPP PATRICIA L | | 5 DEVON CT | | | | FAIRFIELD | OH | 45014-5266 | |
| RUPP SANDRA | | 2650 S FORUM DR APT 2107 | | | | GRAND PRAIRIE | TX | 75052-7028 | |
| RUPP. RONALD | | 10067 SIMONDS RD | | | | ALEXANDER | NY | 14005 | |
| RUPPAL VICKY | | 5070 YORKSHIRE DR LOT 48 | | | | MOUNT MORRIS | MI | 48458-8816 | |
| RUPPEL ANGELA | | 3193 ELNAR DR | | | | GLADWIN | MI | 48624 | |
| RUPPEL CHRISTOPHER | | 12598 JEFFRIES PL | | | | CARMEL | IN | 46033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RUPPEL DONALD | | 6772 SOUTH ORR RD | | | | SAINT CHARLES | MI | 48655 | |
| RUPPEL GREGORY | | 3193 ELNOR DR | | | | GLADWIN | MI | 48624 | |
| RUPPEL JEFFREY | | 249 E GLOUCESTER DR | | | | SAGINAW | MI | 48609-9428 | |
| RUPPEL JR GREGORY | | 1840 FRANCIS ST | | | | MIDLAND | MI | 48640 | |
| RUPPEL ROBERT | | 1118 JANET DR | | | | SAGINAW | MI | 48609-5230 | |
| RUPPEL WILLIAM R | | 3550 STATE ROUTE 5 | | | | CORTLAND | OH | 44410-1631 | |
| RUPPEL, CHRISTOPHER DAVID | | 12598 JEFFRIES PL | | | | CARMEL | IN | 46033 | |
| RUPPERT ANNA | | 10312 MILE RD | | | | NEW LEBANON | OH | 45345 | |
| RUPPERT ERICH | | 127 CASTLE FORD RD | | | | ROCHESTER | NY | 14616 | |
| RUPPERT JAMES | | 6630 OLD BALD HILL RD S | | | | SPRINGWATER | NY | 14560-9602 | |
| RUPPERT JAMES | | 6630 OLD BALD HILL RD S | | | | SPRINGWATER | NY | 14560-9602 | |
| RUPPERT MALCOLM | | 1638 CEDAR KNOLL DR | | | | CARO | MI | 48723 | |
| RUPPERT MARK | | 1691 FORESTDALE | | | | BEAVERCREEK | OH | 45432 | |
| RUPPERT RICHARD | | 7780 VAN GEISEN RD | | | | REESE | MI | 48757-9529 | |
| RUPPERT TARA | | 607 ALTA AVE | | | | ENGLEWOOD | OH | 45322 | |
| RUPPERT, ERICH | | 127 CASTLE FORD RD | | | | ROCHESTER | NY | 14616 | |
| RUPPERT, JANICE | | 127 CASTLEFORD RD | | | | ROCHESTER | NY | 14616 | |
| RUPPERT, MALCOLM F | | 1638 CEDAR KNOLL DR | | | | CARO | MI | 48723 | |
| RUPPLE JUDITH A | | 3714 KNOWLESVILLE RD | | | | ALBION | NY | 14411 | |
| RUPPLE NORMAN J | | 3714 KNOWLESVILLE RD | | | | ALBION | NY | 14411 | |
| RUPPRECHT & PATASHNICK CO INC | | 25 CORPORATE CIRCLE | | | | ALBANY | NY | 12203 | |
| RUPPRECHT & PATASHNICK CO INC | | R&P CO | 25 CORPORATE CIR | | | ALBANY | NY | 12203 | |
| RUPPRECHT AND PATASHNICK CO INC | | 25 CORPORATE CIRCLE | | | | ALBANY | NY | 12203 | |
| RUPPRECHT GARY C | | 648 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-9315 | |
| RUPPRECHT HERMAN | | 9501 WATERMAN | | | | FRANKENMUTH | MI | 48734 | |
| RUPPRECHT JOHN T | | 619 PADDOCK RD | | | | SOUTHAMPTON | PA | 18966-3516 | |
| RUPPRECHT KATHRYN | | 6344 W HOUGHTON LAKE RD | | | | HOUGHTON LAKE | MI | 48629-8616 | |
| RUPPRECHT NATHAN L | | 9990 MARILYN RD | | | | REESE | MI | 48757-9548 | |
| RUPPRECHT, HERMAN R | | 9501 WATERMAN | | | | FRANKENMUTH | MI | 48734 | |
| RUPRIGHT VERNON R | | 1115 SOUTH LAKE ST | | | | TAWAS CITY | MI | 48763 | |
| RURAL METRO CORP | | 1516 W GRAND AVE | | | | GADSDEN | AL | 35904-8230 | |
| RUS INDUSTRIES INC | | 3255 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14305 | |
| RUS INDUSTRIES INC | | PO BOX 256 | | | | NIAGARA FALLS | NY | 14305-0226 | |
| RUSCH ADAM | | 1703 MOLLEE CT | | | | KOKOMO | IN | 46902 | |
| RUSCH RANDY | | 1703 MOLLEE COURT | | | | KOKOMO | IN | 46902 | |
| RUSCH RYLAND | | PO BOX 99 | | | | DAVISBURG | MI | 48350-0099 | |
| RUSCH, RANDY A | | 1703 MOLLEE CT | | | | KOKOMO | IN | 46902 | |
| RUSCO PACKAGING INC | | 1010 REGAL ROW | | | | DALLAS | TX | 75247 | |
| RUSCO PACKAGING INC | | 9100 AMBASSADOR ROW | | | | DALLAS | TX | 75247 | |
| RUSCO PACKAGING INC | | PO BOX 226685 | | | | DALLAS | TX | 75222-6685 | |
| RUSCO SHIPPING SUPPLY CO | | 9203 DIPLOMACY ROW | | | | DALLAS | TX | 75247 | |
| RUSE THERESA | | 28 NORTH TORRENCE ST | | | | DAYTON | OH | 45403 | |
| RUSETZKE FREDERICK | | 224 PRIMROSE LN | | | | FLUSHING | MI | 48433 | |
| RUSETZKE, FREDERICK E | | 224 PRIMROSE LN | | | | FLUSHING | MI | 48433 | |
| RUSH AMELIA | | 2114 KERRI LYNN DR | | | | KOKOMO | IN | 46902 | |
| RUSH CASANDRA D | | 2316 HENDRICKS ST | | | | ANDERSON | IN | 46016-4925 | |
| RUSH CASSANDRA | | 1963 NEWMARKET DR | | | | GROVE CITY | OH | 43123 | |
| RUSH CHARLES | | 260 N COUNTY RD 800 E | | | | LOGANSPORT | IN | 46947-7838 | |
| RUSH COREY | | 13312 NICHOLS RD | | | | MONTROSE | MI | 48457 | |
| RUSH COUNTY CLERK | | FAMILY SUPPORT FOR ACCOUNT OF | D V GOINS C84-175 | PO BOX 429 | | RUSHVILLE | IN | | |
| RUSH COUNTY CLERK FAMILY SUPPORT FOR ACCOUNT OF | | D V GOINS C84 175 | PO BOX 429 | | | RUSHVILLE | IN | 46173 | |
| RUSH DAWN | | 528 TUMBLEWEED DR | | | | KOKOMO | IN | 46901 | |
| RUSH DISTRIBUTION SERVICES INC | | 35160 E MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| RUSH DISTRIBUTION SERVICES INC | | PO BOX 1011 | | | | WAYNE | MI | 48184 | |
| RUSH E ELLIOTT | | 4590 BOARDMAN CANFIELD RD STE B | PO BOX 37 | | | CANFIELD | OH | 44406 | |
| RUSH FRED | | 1963 NEW MARKET DR | | | | GROVE CITY | OH | 43123-1657 | |
| RUSH GLEN D | | 4795 DRESDEN CT | | | | SAGINAW | MI | 48601-6607 | |
| RUSH GRAVEL CORP | | 130 KAVANAUGH RD | | | | HONEOYE FALLS | NY | 14472 | |
| RUSH GRAVEL CORP | | 130 KAVANAUGH RD | | | | HONEOYE | NY | 14472 | |
| RUSH HERB L | | 5652 BROWN RD | | | | LAKE ODESSA | MI | 48849-9609 | |
| RUSH JACKLYN M | | 2606 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9620 | |
| RUSH JASON | | 1229 W MULBERRY | | | | KOKOMO | IN | 46901 | |
| RUSH JOHN | | 719 OREGON AVE | | | | MC DONALD | OH | 44437-1625 | |
| RUSH JOHN | | 719 OREGON AVE | | | | MC DONALD | OH | 44437-1625 | |
| RUSH KEVIN | | PO BOX 66 | | | | BRISTOLVILLE | OH | 44402 | |
| RUSH MARILYN | | 4356 SASHABAW RD | | | | WATERFORD | MI | 48329 | |
| RUSH MARSHALL JONES & KELLY PA | | 109 E CHURCH ST 5TH FL | | | | ORLANDO | FL | 32801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RUSH MARSHALL JONES AND KELLY PA | | PO BOX 3146 | | | | ORLANDO | FL | 32802-3146 | |
| RUSH PACKAGE DELIVERY INC | | 1009 WAYNE AVE | | | | DAYTON | OH | 45410-1403 | |
| RUSH PACKAGE DELIVERY INC | | SCAC RPKD | PO BOX 2810 | | | DAYTON | OH | 45401 | |
| RUSH PACKAGE DELIVERY INC EFT | | PO BOX 2810 | | | | DAYTON | OH | 45401 | |
| RUSH PAUL | | 404 NEAL DR | | | | UNION | OH | 45322 | |
| RUSH THOMAS | | 5911 MARION DR | | | | LOCKPORT | NY | 14094 | |
| RUSH TRUCKING | | PO BOX 1011 | | | | WAYNE | MI | 48184 | |
| RUSH TRUCKING CORP | | EXPRESS AIR | 38500 VAN BORN | | | WAYNE | MI | 48184-1527 | |
| RUSH TRUCKING CORP EFT | | PO BOX 1011 | | | | WAYNE | MI | 48184 | |
| RUSH TRUCKING CORP EFT | BECKY FAHRINGER | 4290 HANNAN RD | | | | CANTON | MI | 48188 | |
| RUSH WILLIAM | | 167 MCCARTY RD | | | | JACKSON | MS | 39212-9674 | |
| RUSH, MARILYN K | | 4356 SASHABAW RD | | | | WATERFORD | MI | 48329 | |
| RUSH, THOMAS C | | 5911 MARION DR | | | | LOCKPORT | NY | 14094 | |
| RUSHBROOK MARK | | 5673 AMBER WAY | | | | YPSILANTI | MI | 48197 | |
| RUSHEN JIM | | 1296 PKER RD | | | | HARTSELLE | AL | 35640 | |
| RUSHER CHARLES | | 13659 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309 | |
| RUSHING ALICIA | | 2153 HERMOSA DR | | | | YOUNGSTOWN | OH | 44515 | |
| RUSHING BERNARD | | 3239 PINGREE ST | | | | DETROIT | MI | 48206-2103 | |
| RUSHING BRIAN K | | 525 S TAMARACK AVE | | | | BROKEN ARROW | OK | 74012 | |
| RUSHING JEFFREY | | 2403 HERRINGTON LN SE | | | | RUTH | MS | 39662 | |
| RUSHING JENNIFER | | 2403 HERRINGTON LN SE | | | | RUTH | MS | 39662 | |
| RUSHING LISA | | 3921 TUXEDO AVE | | | | FLINT | MI | 48507 | |
| RUSHLOW DANIEL C | | 718 FITZNER DR | | | | DAVISON | MI | 48423-1954 | |
| RUSHLOW JR, CHARLES | | 4492 ATLAS | | | | DAVISON | MI | 48423 | |
| RUSHLOW RODNEY | | 6690 E GILFORD RD | | | | DEFORD | MI | 48729-9724 | |
| RUSHLOW, RUTH | | 6690 GILFORD RD | | | | DEFORD | MI | 48729 | |
| RUSHMAN AMY | | 2150 THIRD ST | | | | BAY CITY | MI | 48708 | |
| RUSHMAN, AMY B | | 2150 THIRD ST | | | | BAY CITY | MI | 48708 | |
| RUSHTON NANCY | | 4674 W 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| RUSHTON STAKELY JOHNSTON & | | GARRETT PA | 184 COMMERCE ST | | | MONTGOMERY | AL | 36104 | |
| RUSHTON STAKELY JOHNSTON AND | | GARRETT PA | 184 COMMERCE ST | | | MONTGOMERY | AL | 36104 | |
| RUSHTON STEVEN P | | 4674 VI 180 S | | | | RUSSIAVILLE | IN | 46979-9443 | |
| RUSIE MARK | | 10203 E 400 N | | | | PERU | IN | 46970 | |
| RUSIE MARK A | | 10203 E 400 N | | | | PERU | IN | 46970 | |
| RUSIN LINDA | | 15134 MARSH CREEK CT | | | | STERLING HEIGHTS | MI | 48313 | |
| RUSIN MACIOROWSKI & FRIEDMAN | | LTD | 10 S RIVERSIDE PLZ STE 1530 | NM CHG 2 12 04 CP | | CHICAGO | IL | 60600-3708 | |
| RUSIN MACIOROWSKI AND FRIEDMAN LTD | | 10 S RIVERSIDE PLZ STE 1530 | | | | CHICAGO | IL | 60600-3708 | |
| RUSIN, LINDA J | | 1632 BOULDER CT | | | | ROCHESTER | MI | 48306 | |
| RUSK JAMES G | | 10065 S WARWICK DR | | | | OAK CREEK | WI | 53154-5571 | |
| RUSK MITZI | | 4127 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| RUSK, MITZI | | 4127 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| RUSKEN PACKAGING INC | | PO BOX 11984 | | | | BIRMINGHAM | AL | 35202 | |
| RUSKEN PACKAGING INC | | 64 WALNUT ST NW | | | | CULLMAN | AL | 35055 | |
| RUSKEN PACKAGING INC | | PO BOX 11984 | | | | BIRMINGHAM | AL | 35202 | |
| RUSNAK SANDRA | | 5669 ORANGEVILL KINSMAN | | | | BURGHILL | OH | 44404 | |
| RUSS ADAM | | 3632 IRMA ST | | | | YOUNGSTOWN | OH | 44502 | |
| RUSS BRUCE | | 333 N 9TH ST | | | | SAGINAW | MI | 48601-1707 | |
| RUSS CHARLES | | 323 NORTH RD SE | | | | WARREN | OH | 44484 | |
| RUSS CHRISTINA | | 2720 OLD VINES DR | | | | WESTFIELD | IN | 46074-8534 | |
| RUSS FURNITURE COMPANY | | 14410 MACK AVE | | | | DETROIT | MI | 48215 | |
| RUSS HAROLD | | 13537 ZEHNER RD | | | | ATHENS | AL | 35611 | |
| RUSS JR, JOHN | | 390 E MAIN ST | | | | THOMASTON | CT | 67871 | |
| RUSS LARRY | | RR 2 | | | | WILLACOOCHEE | GA | 31650-9802 | |
| RUSS MARIE | | 1881 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1702 | |
| RUSS RICHMOND | | 18045 NE QUAIL CREEK RD | | | | CLAREMORE | OK | 74017 | |
| RUSS SHANNON | | 2720 OLD VINES DR | | | | WESTFIELD | IN | 46074-8534 | |
| RUSS TOOL CO | | 985 BADDER DR | | | | TROY | MI | 48083 | |
| RUSS TOOL CO | | 985 BADDER ST | | | | TROY | MI | 48083 | |
| RUSSELL & DUMOULIN | | 2100 1075 W GEORGIA ST | | | | VANCOUVER BC | BC | V6E 3G2 | CANADA |
| RUSSELL A FARROW LIMITED | | 2001 HURON CHURCH RD | | | | WINDSOR | ON | N9C 2L6 | CANADA |
| RUSSELL A FARROW LTD | | PO BOX 333 | | | | WINDSOR | ON | N9A 6L6 | CANADA |
| RUSSELL A FARROW LTD | | PO BOX 441364 | | | | DETROIT | MI | 48244-1364 | CANADA |
| RUSSELL A FARROW LTD | | PO BOX 333 | | | | WINDSOR | ON | N9A 6L6 | CANADA |
| RUSSELL A FARROW LTD EFT | | PO BOX 333 | RM CHG PER GOI 6 20 05 AM | | | WINDSOR | ON | N9A 6L6 | CANADA |
| RUSSELL AND DUMOULIN | | 2100 1075 W GEORGIA ST | | | | VANCOUVER BC | BC | 0V6E - 3G2 | CANADA |
| RUSSELL AND STOYCHOFF PC | | 2855 COOLIDGE HWY STE 218 | | | | TROY | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL AND STOYCHOFF PC | | ATTORNEYS AT LAW | 2855 COOLIDGE HWY STE 218 | | | TROY | MI | 48084 | |
| RUSSELL ANDERSON APARTMENTS | | 204 S HARRIS | | | | YPSILANTI | MI | 48198 | |
| RUSSELL ANDERSON JR APPEAL | | SAMAEL F PRATO | 183 EAST MAIN ST | STE 1435 | | ROCHESTER | NY | 14604 | |
| RUSSELL ANDRE | | PO BOX 20741 | | | | JACKSON | MS | 39289 | |
| RUSSELL ANTHONY | | 221TERRAPIN CREEK RD | | | | BRANDON | MS | 39042-2244 | |
| RUSSELL ARTHUR G CO INC | | 139 CTR ST | | | | BRISTOL | CT | 06011 | |
| RUSSELL ARTHUR G CO INC | | 750 CLARK AVE | | | | BRISTOL | CT | 060105025 | |
| RUSSELL B BAUGH | | ACCT OF THOMAS TINSLEY | CASE 93 5565 GC B | | | | | 36840-0028 | |
| RUSSELL B BAUGH ACCT OF THOMAS TINSLEY | | CASE 93 5565 GC B | | | | | | | |
| RUSSELL BOBBY | | 1316 CAMPHILL WAY APT 2 | | | | W CARROLLTON | OH | 45449 | |
| RUSSELL BRUCE | | N5364 COBB RD | | | | ELKHORN | WI | 53121-4311 | |
| RUSSELL C CAMPBELL CO | | 150 N MAIN ST | | | | YARDLEY | PA | 19067 | |
| RUSSELL CAROLYN | | 1660 EUCLID AVE | | | | FLINT | MI | 48503-1119 | |
| RUSSELL CAROLYN | | 1660 EUCLID AVE | | | | FLINT | MI | 48503-1119 | |
| RUSSELL CATHY | | 830 FAIRFIELD DR | | | | YOUNGSTOWN | OH | 44512 | |
| RUSSELL CELENA M | | 1620 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| RUSSELL CELENA M | | 1620 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| RUSSELL CELENA M | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| RUSSELL CHARLES | | 4757 REFUGEE RD | | | | HEBRON | OH | 43025 | |
| RUSSELL CHERYL | | 1843 LONGWOOD DR | | | | JACKSON | MS | 39212 | |
| RUSSELL CHRISTOPHER B | | 5326 POCUSSET ST 26 | | | | PITTSBURGH | PA | 15216 | |
| RUSSELL CNTY DSTRC CLRK DEVON KIKER | | PO BOX 518 | | | | PHINIX CITY | AL | 36868 | |
| RUSSELL CO VA | | RUSSELL CO TREASURER | PO BOX 121 | | | LEBANON | VA | 24266 | |
| RUSSELL CO VA | | RUSSELL CO TREASURER | PO BOX 121 | | | LEBANON | VA | 24266 | |
| RUSSELL CONTROLS | ANDY RUSSELL | 1208 W WASHINGTON ST | | | | FAYETTEVILLE | TN | 37334 | |
| RUSSELL COUNTY CIRCUIT COURT | | PO BOX 518 | | | | PHENIX CITY | AL | 36868 | |
| RUSSELL COUNTY TREASURER | | PO BOX 121 | | | | LEBANON | VA | 24266 | |
| RUSSELL CYNTHIA | | PO BOX 205 | | | | STANDISH | MI | 48658-0205 | |
| RUSSELL DAISY | | 1465 YORKTOWN RD | | | | COLUMBUS | OH | 43232 | |
| RUSSELL DALE | | 8474 TIPSICO TRAIL | | | | HOLLY | MI | 48442 | |
| RUSSELL DANIEL P | | 2100 ISLAND FORD RD | | | | MOORESBORO | NC | 28114 | |
| RUSSELL DAVID | | 2743 SALEM RD | | | | MINOR HILL | TN | 38473-5056 | |
| RUSSELL DIANE C | | 3081 COVERT RD | | | | FLINT | MI | 48506-2031 | |
| RUSSELL DONALD | | 2926 BARTH ST | | | | FLINT | MI | 48504-0000 | |
| RUSSELL DONALD | | 2926 BARTH ST | | | | FLINT | MI | 48504-0000 | |
| RUSSELL DONALD A | | 2926 BARTH ST | | | | FLINT | MI | 48504-3052 | |
| RUSSELL DONALD R | | 6625 PISGAH RD | | | | TIPP CITY | OH | 45371-9789 | |
| RUSSELL DOUGLAS W | | 3081 COVERT RD | | | | FLINT | MI | 48506-2031 | |
| RUSSELL EDDY | | 5070 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356 | |
| RUSSELL EDGAR | | 4266 N 90TH CT | | | | MILWAUKEE | WI | 53222-1604 | |
| RUSSELL EDWARD D | | PO BOX 9625 | | | | BRISTOL | CT | 06011-9625 | |
| RUSSELL ELLA M | | 9110 BUCK POINT RD | | | | LOWVILLE | NY | 13367-2324 | |
| RUSSELL ETHEL | | 2501 WARDCLIFF DR | | | | DAYTON | OH | 45414 | |
| RUSSELL FLOYD | | 2327 E 50 N | | | | KOKOMO | IN | 46901 | |
| RUSSELL FLOYD RAY | | 2327 E COUNTY RD 50 N | | | | KOKOMO | IN | 46901-5745 | |
| RUSSELL G | | 4725 SUDBURY DR | | | | SAGINAW | MI | 48603 | |
| RUSSELL G CARNIAK | | 2701 CAMBRIDGE COURT STE 223 | | | | AUBURN HILLS | MI | 48326 | |
| RUSSELL GAIL | | 7151 WARNER ST | | | | ALLENDALE | MI | 49401 | |
| RUSSELL GARY | | 5087 HACKETT | | | | DAYTON | OH | 45418 | |
| RUSSELL GLORIA | | 1330 ST ANN ST APT A | | | | JACKSON | MS | 39202 | |
| RUSSELL GLORIA J | | 4516 GENESEE AVE | | | | DAYTON | OH | 45406-3217 | |
| RUSSELL JACK | | 7 STARLING SQUARE | | | | CLINTON | MS | 39056 | |
| RUSSELL JAMES | | 2285 BEAUVIEW LN | | | | MIAMISBURG | OH | 45342 | |
| RUSSELL JAMES | | 3705 BRIGHTON LN | | | | ANDERSON | IN | 46012 | |
| RUSSELL JAMES | | 639 S SPRINGLAKE CIRCLE | | | | TERRY | MS | 39170 | |
| RUSSELL JAMES | | 8195 ELMWOOD RD | | | | FAIRGROVE | MI | 48733 | |
| RUSSELL JANET S | | 1906 NATHAN DR | | | | KOKOMO | IN | 46901-3284 | |
| RUSSELL JENNIFER | | 5380 GERMANTOWN LIBERTY RD | | | | GERMANTOWN | OH | 45327 | |
| RUSSELL JERRY | | PO BOX 2171 | | | | BAY CITY | MI | 48708 | |
| RUSSELL JOANNE | | 136 COMSTOCK ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| RUSSELL JOHN | | 1514 BRADSHIRE DR | | | | COLUMBUS | OH | 43220 | |
| RUSSELL JOHN | | 5300 BLISS PL | | | | KETTERING | OH | 45440-2622 | |
| RUSSELL JOHN M | | PO BOX 582 | | | | GREAT BEND | KS | 67530 | |
| RUSSELL JOHNNY B | | 2469 SALEM RD | | | | MINOR HILL | TN | 38473-5056 | |
| RUSSELL JONATHAN | | 1574 ST MARYS CT | | | | ESSEXVILLE | MI | 48732 | |
| RUSSELL JONATHAN | | 7921 E GATEWOOD APT 1 | | | | CINCINNATI | OH | 45236 | |
| RUSSELL JOSEPH | | 39 CENTRAL AVE | | | | DAYTON | OH | 45406 | |
| RUSSELL JOYCE G | | 8035 E 100 N | | | | FRANKFORT | IN | 46041-8972 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL JR GEORGE | | 2515 STRAFFORD RD SE | | | | DECATUR | AL | 35601 | |
| RUSSELL JR MELBOURNE | | 3576 S 33RD ST | | | | GREENFIELD | WI | 53221-1641 | |
| RUSSELL JR SEAREA | | 7151 WARNER ST | | | | ALLENDALE | MI | 49401-9740 | |
| RUSSELL JR WALTER L | | 7042 W MAIN RD LOT 6 | | | | LIMA | NY | 14485-9504 | |
| RUSSELL JR, GEORGE | | 2515 STRAFFORD RD SE | | | | DECATUR | AL | 35601 | |
| RUSSELL KEITH | | 4621 MILTON | | | | FLINT | MI | 48557 | |
| RUSSELL KENNETH R | | 801 VICTORIA DR | | | | FRANKLIN | OH | 45005-1551 | |
| RUSSELL KERRY | | PO BOX 37 | | | | NEW LOTHRUP | MI | 48460 | |
| RUSSELL LANCE | | 5840 MILLWOOD RD | | | | GREENSBORO | AL | 36744 | |
| RUSSELL LARRY D | | 623 S 11TH ST | | | | SAGINAW | MI | 48601-1908 | |
| RUSSELL LARRY D | | 623 S 11TH ST | | | | SAGINAW | MI | 48601-1908 | |
| RUSSELL LEE | | PO BOX 356 | | | | DAYTON | OH | 45449-0356 | |
| RUSSELL MANAGEMENT INC DBA | | BURLINGTON DIESEL FUEL PUMP | 559 INDUSTRIAL AVE | | | WILLISTON | VT | 05495 | |
| RUSSELL MARDI | | 3316 LOGGERS PL SW | | | | DECATUR | AL | 35603 | |
| RUSSELL MARK | | 3109 ELSTEAD DR | | | | AUBURN HILLS | MI | 48326 | |
| RUSSELL MARTIN | | 274 E HIGH ST | | | | LONDON | OH | 43140-9794 | |
| RUSSELL MCCLOUD & ASSOCIATES | | PO BOX 310043 | | | | ATLANTA | GA | 31131-0043 | |
| RUSSELL MCCLOUD AND ASSOCIATES | | PO BOX 310043 | | | | ATLANTA | GA | 31131-0043 | |
| RUSSELL MICHAEL | | 203 WILLOW OAK DR | | | | MUSCLE SHOALS | AL | 35661 | |
| RUSSELL PAUL C | | 2039 INDIAN RD | | | | LAPEER | MI | 48446-8038 | |
| RUSSELL PLUMBING HEAT & AIR | | 305 N HICKORY | | | | BROKEN ARROW | OK | 74012 | |
| RUSSELL PRODUCTS CO INC | | 12128 SPRECHER AVE | | | | CLEVELAND | OH | 44135 | |
| RUSSELL QUINDEL | | PO BOX 20741 | | | | JACKSON | MS | 39289 | |
| RUSSELL R PETERS CO LLC | | 1370 PINEVIEW ST | | | | GAYLORD | MI | 49735 | |
| RUSSELL R PETERS CO LLC | | 383511000 | 1370 PINEVIEW ST | | | GAYLORD | MI | 49735 | |
| RUSSELL RANDY | | DBA RANDYS SANDBLASTING | 4449 N 950 W | | | SHIRLEY | IN | 47384 | |
| RUSSELL RAY S | | 2493 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342-6737 | |
| RUSSELL REYNOLDS ASSOCIATES | | INC | CHURCH ST STATION | PO BOX 6427 | | NEW YORK | NY | 10249-6427 | |
| RUSSELL REYNOLDS ASSOCIATES INC | | 200 PARK AVE | | | | NEW YORK | NY | 10166 | |
| RUSSELL REYNOLDS ASSOCIATES INC | | 1701 PENNSYLVANIA AVE NW STE 400 | | | | WASHINGTON | DC | 20006-5810 | |
| RUSSELL REYNOLDS ASSOCIATES INC | | 200 PARK AVE FL 23 | | | | NEW YORK | NY | 10166-2399 | |
| RUSSELL REYNOLDS ASSOCIATES INC | RUSSELL REYNOLDS ASSOCIATES INC | | 200 PARK AVE | | | NEW YORK | NY | 10166 | |
| RUSSELL RICHARD | | 3218 HULL RD | | | | HURON | OH | 44839 | |
| RUSSELL ROBERT | | 2873 SCENIC COURT | BLDG 2 APT 103 | | | LAKE ORION | MI | 48360 | |
| RUSSELL ROBERT | | 8060 BLACKLEAF COURT | | | | CENTERVILLE | OH | 45458 | |
| RUSSELL RONALD | | 6842 CRAIG RD | | | | BATH | NY | 14810-7577 | |
| RUSSELL RONALD | | 8504 WOODRIDGE DR | | | | DAVISON | MI | 48423 | |
| RUSSELL RONDEAU | | 225 NORTH RIVER | | | | HOLLAND | MI | 49424 | |
| RUSSELL RONDEAU | | 225 N RIVER | | | | HOLLAND | MI | 49424 | |
| RUSSELL SHIRLEY M | | 2389 NAPOLEON AVE | | | | PEARL | MS | 39208-6329 | |
| RUSSELL SR, RANDALL | | PO BOX 353 | | | | NIAGARA FALLS | NY | 14302 | |
| RUSSELL STANLEY | | PO BOX 10966 | | | | JACKSON | MS | 39289 | |
| RUSSELL TED | | 3221 WOODROW AVE | | | | FLINT | MI | 48506-3036 | |
| RUSSELL TERRY | | 2141 MOUNTVIEW CIRCLE | | | | DAYTON | OH | 45414 | |
| RUSSELL THOMAS | | 30712 LESTER RD | | | | LESTER | AL | 35647 | |
| RUSSELL THOMAS | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 156 E MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| RUSSELL W HICKS JR CONSTABLE | | ACCT OF EVERETT H SHIFFLETT | CASE 9502-0823 | PO BOX 1471 | | BATON ROUGE | LA | 21752-4696 | |
| RUSSELL W HICKS JR CONSTABLE | | PO BOX 1471 | | | | BATON ROUGE | LA | 70821 | |
| RUSSELL W HICKS JR CONSTABLE ACCT OF EVERETT H SHIFFLETT | | CASE 9502 0823 | PO BOX 1471 | | | BATON ROUGE | LA | 70821 | |
| RUSSELL WAYNE W | | 9400 CLEARCREEK FRANKLIN RD | | | | SPRINGBORO | OH | 45066-8723 | |
| RUSSELL WAYNE W | | 9400 CLEARCREEK RD | | | | SPRINGBORO | OH | 45066-8723 | |
| RUSSELL WENDY | | 4451 WISE RD | | | | FREELAND | MI | 48623 | |
| RUSSELL WENDY J | | 25222 VIA DE ANZA | | | | LAGUNA NIGUEL | CA | 92677 | |
| RUSSELL WILLA D | | 113 POPLAR ST | | | | PICKERINGTON | OH | 43147-8830 | |
| RUSSELL WILLIAM | | 132 HYDE PK | | | | LOCKPORT | NY | 14094 | |
| RUSSELL WILLIAM | | 132 HYDE PK | | | | LOCKPORT | NY | 14094 | |
| RUSSELL WILLIAM | | 132 HYDE PK | | | | LOCKPORT | NY | 14094 | |
| RUSSELL WILLIAM B | | RR 1 BOX 206 | | | | SAXTON | PA | 16678-9214 | |
| RUSSELL WILLIAM M | | 132 HYDE PK | | | | LOCKPORT | NY | 14094-4751 | |
| RUSSELL WILLIAM M | | 132 HYDE PK | | | | LOCKPORT | NY | 14094-4751 | |
| RUSSELL WILLIAM P | | 1404 RACCOON DR NE | | | | WARREN | OH | 44484-1430 | |
| RUSSELL WINKLER | | 815 BATAVIA | | | | ROYAL OAK | MI | 48067 | |
| RUSSELL, ANDRE | | 1460 GLOUCHESTER DR | | | | JACKSON | MS | 39212 | |
| RUSSELL, BRUCE | | PO BOX 27 | | | | MUNGER | MI | 48747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL, JACK | | 7 STARLING SQUARE | | | | CLINTON | MS | 39056 | |
| RUSSELL, JAMES C | | 8195 ELMWOOD RD | | | | FAIRGROVE | MI | 48733 | |
| RUSSELL, JOHN | | 2238 CTR CT S | | | | GRAND ISLAND | NY | 14072 | |
| RUSSELL, LEE | | 5380 GERMANTOWN LIBERTY RD | | | | GERMANTOWN | OH | 45327 | |
| RUSSELL, QUINDEL | | PO BOX 20741 | | | | JACKSON | MS | 39289 | |
| RUSSELL, STANLEY | | PO BOX 10966 | | | | JACKSON | MS | 39289 | |
| RUSSELL, TRACY | | 1206 GOLDRIDGE DR NO 4 | | | | DECATUR | AL | 35603 | |
| RUSSELLS TECHNICAL EFT PRODUCTS INC | | 1145 S WASHINGTON AVE | | | | HOLLAND | MI | 49423 | |
| RUSSELLS TECHNICAL PRODUCTS | | 1145 S WASHINGTON AVE | | | | HOLLAND | MI | 49423 | |
| RUSSELLS TECHNICAL PRODUCTS | | INC | 1145 S WASHINGTON AVE | | | HOLLAND | MI | 49423 | |
| RUSSELLS TECHNICAL PRODUCTS I | | 1883 RUSSELL CT | | | | HOLLAND | MI | 49423-5203 | |
| RUSSELLS TECHNICAL PRODUCTS INC | | 1883 RUSSELL CT | | | | HOLLAND | MI | 49423-8749 | |
| RUSSIN & VECCHI | | 1000 POTOMAC ST NW STE 500 | | | | WASHINGTON | DC | 20007-3552 | |
| RUSSIN & VECCHI | | 90 PK AVE | | | | NEW YORK | NY | 10016-1387 | |
| RUSSIN AND VECCHI | | 1000 POTOMAC ST NW STE 500 | | | | WASHINGTON | DC | 20007-3552 | |
| RUSSIN AND VECCHI | | 90 PK AVE | | | | NEW YORK | NY | 10016-1387 | |
| RUSSIN VECCHI & HEREDIA | | BONETTI NEED W9 | PO BOX 425 | | | SANTO DOMINGO DOM | | | DOMINICAN REPUBLIC |
| RUSSIN VECCHI AND HEREDIA BONETTI | | 815 CONNECTICUT AVE NW STE 650 | | | | WASHINGTON | DC | 20006 | DOMINICAN REPUBLIC |
| RUSSO CARRIE | | 5400 RUSSELL LN | | | | FOWLER | OH | 44418 | |
| RUSSO CHRISTINE | | 4964 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515 | |
| RUSSO GENNARO | | 4964 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515 | |
| RUSSO JOSEPH | | 295 FORBES AVE | | | | TONAWANDA | NY | 14150 | |
| RUSSO JOY | | 43 LUZERNE RD | | | | TONAWANDA | NY | 14150 | |
| RUSSO JR ANDREW | | 5724 KINGS GRAVE RD | | | | FOWLER | OH | 44418-9723 | |
| RUSSO JUDY | | 940 NANCY ST | | | | NILES | OH | 44446 | |
| RUSSO LUCY | | PO BOX 281 | | | | NILES | OH | 44446-0281 | |
| RUSSO LUCY | | PO BOX 281 | | | | NILES | OH | 44446-0281 | |
| RUSSO NATALIE | | 531 ANN ST | | | | NILES | OH | 44446 | |
| RUSSO ROBERT | | 11316 W REID RD | | | | SWARTZ CREEK | MI | 48473 | |
| RUSSO, JOY COOK | | 94 HUBBARDSTON PL | | | | BUFFALO | NY | 14228-2833 | |
| RUSSO, TRINA | | 9922 STRUTHERS RD | | | | NEW MIDDLETOWN | OH | 44442 | |
| RUSSOLESE CHARLES J | | 45 MAIER CIRCLE | | | | SPENCERPORT | NY | 14559-2411 | |
| RUSSOS EXPRESS | | 62 CASTLE RD | | | | ROCHESTER | NY | 14623 | |
| RUSSS MOTOR SERVICE | | SYNCHRONOUS SUPPORT CTR BUFF | FCS INDUSTRIES INC | 2769 BROADWAY | | CHEEKTOWAGA | NY | 14227 | |
| RUSSTECH ENGINEERING CO INCZ | | 23322 D MADERO RD | | | | MISSION VIEJO | CA | 92691 | |
| RUST AIMEE | | 9380 WILDCAT RD | | | | TIPP CITY | OH | 45371 | |
| RUST GARY L | | 258 S LIBERTY ST | | | | CAMDEN | OH | 45311-1032 | |
| RUST INDUSTRIAL CLEANING SERVI | | 2181 HARDY PKWY | | | | GROVE CITY | OH | 43123 | |
| RUST JANET | | 1390 E WILLARD RD | | | | CLIO | MI | 48420 | |
| RUST KAREN L | | 2815 N WAUGH ST | | | | KOKOMO | IN | 46901-1503 | |
| RUST REMEDIAL SERVICE INC | | 7250 W COLLEGE DR | | | | PALOS HEIGHTS | IL | 60463 | |
| RUST, JANET | | 11065 HICKORY LN | | | | CLIO | MI | 48420 | |
| RUSTIC VILLAGE | | 999 E HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| RUSTIC VILLAGE | | 999 E HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| RUSTIC VILLAGE APARTMENTS | | C/O RENTAL OFFICE | 999 EAST HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| RUSTON, DAVID | | 302 CRAWFORD AVE | | | | SYRACUSE | NY | 13224 | |
| RUTA AUTO SUPPLIES INC | | 30 09 35TH AVE | | | | LONG ISLAND CITY | NY | 11106-2318 | |
| RUTA SUPPLIES | | 30 09 35TH AVE | | | | LONG ISLAND CTY | NY | 11106 | |
| RUTA SUPPLIES INC | | 30 09 35TH AVE | | | | LONG ISLAND | NY | 11106 | |
| RUTABAGAS INC | | PRONTO 608 | 608 S WASHINGTON | | | ROYAL OAK | MI | 48067 | |
| RUTAN & TUCKER LLP | | CHNGD FIRM NAME 5 96 LOF | PO BOX 1950 | 611 ANTON BLVD STE 1400 | | COSTA MESA | CA | 92626 | |
| RUTAN AND TUCKER LLP | | PO BOX 1950 | | | | COSTA MESA | CA | 92628-1950 | |
| RUTAN, BRENDA | | 607 RIDGE RD APT 114 | | | | NEWTON FALLS | OH | 44444 | |
| RUTER ROBERT P | | 362 GENESEE ST | | | | AVON | NY | 14414-1304 | |
| RUTERBUSCH JOHN | | 3122 TRAFFORD RD | | | | ROYAL OAK | MI | 48073-6821 | |
| RUTERBUSCH PAUL | | 415 RIVER WOODS DR | | | | FLUSHING | MI | 48433 | |
| RUTERBUSCH, PAUL H | | 415 RIVER WOODS DR | | | | FLUSHING | MI | 48433 | |
| RUTGER DONNA | | 5214 W WATERBERRY DR | | | | HURON | OH | 44839 | |
| RUTGER ROBERT | | 5214 W WATERBERRY DR | | | | HURON | OH | 44839 | |
| RUTGERS | | THE STATE UNIVERSITY OF NJ | ATTN JOHANNA COLLINS OFC OF DIRECTOR OF BUS | 607 ALLISON RD | | PISCATAWAY | NJ | 088548001 | |
| RUTGERS STATE UNIVERSITY | | NEW JERSEY | AFFAIRS | 249 UNIVERSITY AVE | | NEWARK | NJ | 07102 | |
| RUTGERS STATE UNIVERSITY | | UNIVERSITY COLLEGE CASHIERS | 14 COLLEGE AVE | MILLER HALL ROOM 14 | | NEW BRUNSWICK | NJ | 08901 | |
| RUTGERS THE STATE UNIVERSITY | | CERAMIC CASTING TECHNOLOGY | 607 TAYLOR RD | | | PISCATAWAY | NJ | 088548065 | |
| RUTGERS THE STATE UNIVERSITY | | COOK DOUGLASS STUDENT ACCTS | 59 LIPMAN DR | | | NEW BRUNSWICK | NJ | 089018524 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RUTGERS THE STATE UNIVERSITY | | OF NEW JERSEY | CASHIERS OFFICE LIVINGSTON COL | 54 KILMER AVE | | PISCATAWAY | NJ | 088548045 | |
| RUTGERS THE STATE UNIVERSITY | | STUDENT ACCOUNTS | WALLER HALL | PO BOX 231 | | NEW BRUNSWICK | NJ | 08903 | |
| RUTGERS UNIVERSITY | | COLLEGE OF ENGINEERING | CONTINUING ENG EDUCATION | 607 TAYLOR RD | | PISCATAWAY | NJ | 088548065 | |
| RUTGERS UNIVERSITY | | COLLEGE OF ENGINEERING | PO BOX 909 | CONTINUING ENGINEERING EDUC | | PISCATAWAY | NJ | 088550909 | |
| RUTGERS UNIVERSITY | | DIV OF SUMMER SESSION AND | CONTINUING EDUCATION | 191 COLLEGE AVE | | NEW BRUNSWICK | NJ | 08901 | |
| RUTH A PRCHAL | | 31102 VILLAGE GREEN BLVD | | | | WARRENVILLE | IL | 60555 | |
| RUTH ANN MAHONEY | | 302 DESMOND DR | | | | TONAWANDA | NY | 14150 | |
| RUTH BENNETT | | 6710 RALPH COURT | | | | NIAGARA FLS | NY | 14304 | |
| RUTH C MARLOWE | | 21 FREDERICK ST | | | | MALONE | NY | 12953 | |
| RUTH CHRISTOPHER | | 7055 MONTCOUNTY LINE RD | | | | UNION | OH | 45322 | |
| RUTH DAVID | | 16 AINTREE LN | | | | AINTREE | | L10 2JL | UNITED KINGDOM |
| RUTH EVELYN O | | 965 HWY 173 | | | | NEWVILLE | AL | 36353-0000 | |
| RUTH GREGORY | | 11908 SILVER CREEK DR | APT 11 | | | BIRCH RUN | MI | 48415 | |
| RUTH HUFFMAN | | 4765 FERNDALE ST | | | | LOS ANGELES | CA | 90016 | |
| RUTH M GRAY | | 19344 DINKINS LN | | | | CULPEPER | VA | 22701 | |
| RUTH MARIE LAVALAIS | | PO BOX 19342 | | | | OKLAHOMA CTY | OK | 73144 | |
| RUTH MARY | | 6900 BROCKLAND DR | | | | REYNOLDSBURG | OH | 43068 | |
| RUTH MARY | | 917 LARRIWOOD AVE | | | | KETTERING | OH | 45429 | |
| RUTH MCKIM BOWERS | | ACCT OF ROBERT L BOWERS | CASE 92 440805 CZ | | | | | 17134-6205 | |
| RUTH MCKIM BOWERS ACCT OF ROBERT L BOWERS | | CASE 92 440805 CZ | | | | | | | |
| RUTH NANCY E | | 6101 FLEMINGTON RD | | | | CENTERVILLE | OH | 45459-1903 | |
| RUTH PATSY | | 8239 KENSINGTON BLVD 458 | | | | DAVISON | MI | 48423-0000 | |
| RUTH SIKORSKI | | C/O 910 LOVEJOY | | | | BUFFALO | NY | 14206 | |
| RUTH, GREGORY P | | 11908 SILVER CREEK DR | APT 11 | | | BIRCH RUN | MI | 48415 | |
| RUTHANN PRANGE AND PARTNERS | | 16 HARRISON BROOK DR | | | | BASKIN RIDGE | NJ | 079202415 | |
| RUTHERFORD ANTHONY | | 2040 S 300 W | | | | KOKOMO | IN | 46902-4667 | |
| RUTHERFORD BRIAN | | 10845 ST RT 374 | | | | ROCKBRIDGE | OH | 43149 | |
| RUTHERFORD CHRISTOPHER | | 6471 E 300 S | | | | KOKOMO | IN | 46902 | |
| RUTHERFORD COOKE ET AL | | 14941 WELLWOOD RD | | | | SILVER SPRING | MD | 20905 | |
| RUTHERFORD COOKE ET AL | | 14941 WELLWOOD RD | | | | SILVER SPRING | MD | 20905 | |
| RUTHERFORD EZRA C | | 4911 STRAWBERRY GLADE DR | | | | GAHANNA | OH | 43230-6026 | |
| RUTHERFORD KEVIN | | 53 N 500 E | | | | KOKOMO | IN | 46902 | |
| RUTHERFORD KRISTI | | 2841 BULLOCK RD | | | | METAMORA | MI | 48455 | |
| RUTHERFORD LISA A | | 211 S WESTERN AVE | | | | KOKOMO | IN | 46901-5210 | |
| RUTHERFORD M W | | 416 EAST 400 SOUTH | | | | KOKOMO | IN | 46902-9325 | |
| RUTHERFORD MARY | | 404 WELCH | | | | NORTHVILLE | MI | 48167 | |
| RUTHERFORD RITA | | 5023 PAVALION DR | | | | KOKOMO | IN | 46901-3652 | |
| RUTHERFORD SHARON | | 4355 ROSE MARIE RD | | | | FRANKLIN | OH | 45005-4852 | |
| RUTHERFORD STEPHEN | | 1617 S ELIZABETH | | | | KOKOMO | IN | 46901 | |
| RUTHERFORD WAYNE | | 6357 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| RUTHERFORD WILLIAM | | 2412 ELM RD APT 11A | | | | WARREN | OH | 44483 | |
| RUTHERFORD WILLIAM | | 960 COUNTY RD 118 | | | | TOWN CREEK | AL | 35672 | |
| RUTHERFORD, ANTHONY | | 2040 S 300 W | | | | KOKOMO | IN | 46902 | |
| RUTHERFORD, KEVIN S | | 53 N 500 E | | | | KOKOMO | IN | 46902 | |
| RUTHERFORD, RITA | | 5023 PAVALION DR | | | | KOKOMO | IN | 46901 | |
| RUTHIE TAYLOR CHATMAN | | 6238 LAFLEUR DR | | | | SHREVEPORT | LA | 71119 | |
| RUTHIG JOHN D | | 5734 FALL RIVER DR | | | | NEW PORT RICHEY | FL | 34655-1114 | |
| RUTHIG JOSEPH | | 503 S ELM ST | | | | SAGINAW | MI | 48602 | |
| RUTHSATZ LOIS | | 3205 BOOS RD | | | | HURON | OH | 44839 | |
| RUTILIO ALVARADO | | 3133 CLAY AVE | | | | SAN DIEGO | CA | 92113 | |
| RUTKIEWICZ JASON | | 4057 WEST CROSSINGS DR | | | | SAGINAW | MI | 48603 | |
| RUTKIEWICZ, JASON T | | 8881 SERENE CT | | | | FREELAND | MI | 48623 | |
| RUTKOWSKI A | | 1508 GYPSY RD | | | | NILES | OH | 44446 | |
| RUTKOWSKI BRIAN | | 6912 THELMAN AVE | | | | BROWN CITY | MI | 48416 | |
| RUTKOWSKI DAVID | | 5811 S MADELINE AVE | | | | MILWAUKEE | WI | 53221-3951 | |
| RUTKOWSKI GARY | | 4914 W FOREST HOME AVE APT 6 | | | | MILWAUKEE | WI | 53219-4724 | |
| RUTLAND DANA | | 5289 N BELSAY RD | | | | FLINT | MI | 48506 | |
| RUTLAND GORDON | | 5289 N BELSAY RD | | | | FLINT | MI | 48506 | |
| RUTLAND RAYONNA | | 21 RIO GRANDE DR | | | | TROTWOOD | OH | 45426 | |
| RUTLAND, DANA L | | 5289 N BELSAY RD | | | | FLINT | MI | 48506 | |
| RUTLEDGE CALVIN | | 1716 PHILADELPHIA DR | | | | DAYTON | OH | 45406-3027 | |
| RUTLEDGE DAVID | | 4336 BRUNSWICK AVE | | | | TROTWOOD | OH | 45416 | |
| RUTLEDGE DUSTIN | | 423 E 3RD ST | | | | WELLSVILLE | KS | 66092 | |
| RUTLEDGE GARRY | | 6225 JEFF DR | | | | FRANKLIN | OH | 45005 | |
| RUTLEDGE JULIE | | 33605 GROTH DR | | | | STERLING HEIGHTS | MI | 48312 | |
| RUTLEDGE LAVON | | 1091 E MAIN ST | | | | TROTWOOD | OH | 45426-2447 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RUTLEDGE MONICA | | 2210 GERMANTOWN ST | | | | DAYTON | OH | 45408 | |
| RUTLEDGE PERRY | | 298 LATHROP ST | | | | BUFFALO | NY | 14211-3308 | |
| RUTLEDGE SONYA | | 4965 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426 | |
| RUTLEDGE TERRI | | 1716 W MAIN ST | | | | NEW LEBANON | OH | 45345 | |
| RUTLEDGE TONYA R DR | | 740 BROOKLYN AVE | | | | DAYTON | OH | 45407 | |
| RUTLEDGE TONYA R MD | | 740 BROOKLYN AVE | | | | DAYTON | OH | 45407 | |
| RUTLEDGE TRACY | | 331 APT MATHEWS RD | | | | BOARDMAN | OH | 44512 | |
| RUTLEDGE, GARRY | | 6225 JEFF DR | | | | FRANKLIN | OH | 45005 | |
| RUTLEDGE, JULIE P | | 21927 JEFFERSON | | | | FARMINGTON HILLS | MI | 48336 | |
| RUTLIN HERMAN A | | 3807 NEVADA AVE | | | | DAYTON | OH | 45416-1415 | |
| RUTTY KENNETH | | 60 WELD ST | | | | LOCKPORT | NY | 14094 | |
| RUVALCABA RUBEN | | 8627 S WESTMAN ST | | | | WHITTIER | CA | 90606 | |
| RUVER QUERETARO | | ATENAS NO 1002 | | | | QUERETARO | | 76114 | MEXICO |
| RUVER QUERETARO S A DE C V | | ATENAS 1002 | FACC LOS SAUCES | | | QUERETARO | | 76114 | MEXICO |
| RUWAC | SEAN MCDANIEL | 728 MAIN ST | | | | HOLYOKE | MA | 01040 | |
| RUWET SIBLEY EQ CORP | | 194 DANBURY RD | | | | NEW MILFORD | CT | 06776-4386 | |
| RUYTER WILLIAM | | 7971 WOODRIDGE DR | 102 | | | WOODRIDGE | IL | 60517 | |
| RUZICK PAULA | | 401 ENID AVE | | | | KETTERING | OH | 45429 | |
| RUZICKA FRANK | | 5346 BUTTERFIELD DR | | | | FLINT | MI | 48506 | |
| RUZICKA, FRANK J | | 5346 BUTTERFIELD DR | | | | FLINT | MI | 48506 | |
| RUZOWSKI GARY | | 5891 W MICHIGAN APT B 3 | | | | SAGINAW | MI | 48603 | |
| RUZYC IRENEUSZ | | 145 CALEDONIA ST | | | | LOCKPORT | NY | 14094 | |
| RVSI ACUITY CIMATRIX | | FMLY CIMATRIX | 486 AMHERST ST | | | NASHUA | NH | 03063-1224 | |
| RVSI ACUITY CIMATRIX INC | | 10291 E GRAND RIVER AVE STE A | | | | BRIGHTON | MI | 48116 | |
| RVSI ACUITY CIMATRIX INC | | 485 AMHERST ST | | | | NASHUA | NH | 03063-1224 | |
| RVSI ACUITY CIMATRIX SEN | CUSTOMER SERVIC | 486 AMHERST ST | | | | NASHUA | NH | 03063 | |
| RVSI DIV OF RVSI | | PO BOX 828633 | | | | PHILADELPHIA | PA | 19182-8633 | |
| RVSI EUROPE LTD | | COTTONMILL LN | | | | ST ALBAN HERTS | | AL1 2HA | UNITED KINGDOM |
| RVSI SYSTEMATION | | 1224 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1002 | |
| RVSI SYSTEMATION  EFT | | PO BOX 771224 | | | | CHICAGO | IL | 60677-1002 | |
| RVSI SYSTEMATION INC | | 5400 S WESTRIDGE DR | | | | NEW BERLIN | WI | 53151-4134 | |
| RW MERCER CO | | 2322 BROOKLYN RD | | | | JACKSON | MI | 49204-0180 | |
| RW MERCER CO | | PO BOX 180 | | | | JACKSON | MI | 49204-0180 | |
| RWC INCORPORATED | | 2105 S EUCLID AVE | PO BOX X920 | | | BAY CITY | MI | 48707 | |
| RWC INCORPORATED | | PO BOX X920 | | | | BAY CITY | MI | 48707 | |
| RWC PRODUCTION SUPPORT SERVICES INC | | 1800 S EUCLID AVE | | | | BAY CITY | MI | 48706-3402 | |
| RWC PRODUCTION SUPPORT SVCS IN | | 1800 S EUCLID AVE | | | | BAY CITY | MI | 48706 | |
| RWC SPARE PARTS INC EFT | | 1800 S EUCLID AVE | | | | BAY CITY | MI | 48706-3402 | |
| RWC SPARE PARTS INC EFT | | PO BOX 1800 | | | | BAY CITY | MI | 48706-0800 | |
| RWC WILDLIFE DAMAGE CONTROL SE | | 243 LOWS HOLLOW RD | | | | STEWARTSVILLE | NJ | 08886 | |
| RWD ENTERPRISES | | 1497 EXCBER RD | | | | AKRON | OH | 44306 | |
| RWD ENTERPRISES | | PO BOX 463 | | | | TALLMADGE | OH | 44278 | |
| RWD ENTERPRISES INC | | 392 COMMERCE ST | | | | TALLMADGE | OH | 44278 | |
| RWM FIBER OPTICS INC | | 16627 AVALON BLVD | | | | CARSON | CA | 90746 | |
| RWS COLUMBUS | | 933 FRANK RD | | | | COLUMBUS | OH | 43223 | |
| RWS COLUMBUS | | 933 FRANK RD | | | | COLUMBUS | OH | 43223 | |
| RWS COLUMBUS | | 933 FRANK RD | | | | COLUMBUS | OH | 43223 | |
| RWS INFORMATION INC | | 1919 SOUTH EADS ST | STE 401 | | | ARLINGTON | VA | 22202 | |
| RWS OF MID MICHIGAN | | PO BOX 3099 | | | | MONTROSE | MI | 48457 | |
| RWS OF MID MICHIGAN | | PO BOX 3099 | | | | MONTROSE | MI | 48457 | |
| RWS OF MID MICHIGAN | | PO BOX 3099 | | | | MONTROSE | MI | 48457 | |
| RWTH AACHEN UNIVERSITY | | ISEA INSTITUT FUR STROMRICHTER | JAEGERSTRASSE 17 19 | 52066 AACHEN | | | | | GERMANY |
| RWTUV USA | | 11 BRIGHTON RD 2ND FL | | | | CLIFTON | NJ | 07012 | |
| RWTUV USA | | 11 BRIGHTON RD | SECOND FL | | | CLIFTON | NJ | 07012 | |
| RX THIRD PARTY SOLUTIONS | | PO BOX 1000 DEPT 492 | | | | MEMPHIS | TN | 38148-0492 | |
| RYAIM INTERNATIONAL CORP | DANIEL RIQUEROS OR TONY | 2233 RINGWOOD AVE | | | | SAN JOSE | CA | 95131 | |
| RYALS THOMAS | | 2311 GOLF COURSE DR | | | | ALBANY | GA | 31707-2039 | |
| RYALS, THOMAS | | 2311 GOLF COURSE DR | | | | ALBANY | GA | 31721 | |
| RYAN AARYN | | 1214 N DUNN ST APT 4 | | | | BLOOMINGTON | IN | 47408 | |
| RYAN ALLEN L | | 2 TURNBERRY LN NW | | | | WARREN | OH | 44481-9487 | |
| RYAN ANDREW | | 234 GARRISON RD | | | | WILLIAMSVILLE | NY | 14221 | |
| RYAN ANTHONY | | 4890 RITTENHOUSE DR | | | | HUBERHEIGHTS | OH | 45424 | |
| RYAN CARPET SALES & SERVICE IN | | 70 VICTORIA RD | | | | AUSTINTOWN | OH | 44515 | |
| RYAN CARPET SALES & SERVICE INC | | 70 VICTORIA RD | | | | AUSTINTOWN | OH | 44515 | |
| RYAN CARPET SALES AND SERVICE IN | | 70 VICTORIA RD | | | | AUSTINTOWN | OH | 44515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RYAN DAPHNE | | 131 COTACO FLORETTE RD | | | | SOMERVILLE | AL | 35670 | |
| RYAN DAVID | | 17907 HOLLOW BROOK CT | | | | NOBLESVILLE | IN | 46060 | |
| RYAN DAVID | | 814 E CADY ST | | | | WATERTOWN | WI | 53094 | |
| RYAN DEBORAH | | 6996 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491 | |
| RYAN DEBORAH D | | 1572 DENISON DR NW | | | | WARREN | OH | 44485 | |
| RYAN DONALD G | | 588 N 650 W | | | | ANDERSON | IN | 46011-9309 | |
| RYAN EDWARD | | 736 SUNTURN DR | | | | FORT WAYNE | IN | 46825-2295 | |
| RYAN EDWARD | | 2 ALBOURNE RD | | | | SOUTHDENE | | | UNITED KINGDOM |
| RYAN ENTERPRISE | | 1465 LINNET RD | | | | WRIGHTWOOD | CA | 92397 | |
| RYAN ENTERPRISE | ALMA STUTER | PO BOX 3100 | | | | WRIGHTWOOD | CA | 92397-3100 | |
| RYAN FALCONER INDUSTRIES | ACCOUNTS PAYABLE | 1370 B BURTON AVE | | | | SALINAS | CA | 93901-4422 | |
| RYAN GEORGE | | 316 CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612 | |
| RYAN HERCO | | PO BOX 10369 | | | | BURBANK | CA | 91510-0369 | |
| RYAN HERCO | | PO BOX 588 | | | | BURBANK | CA | 91503 | |
| RYAN HERCO | | LOCK BOX NO 631020 | PO BOX 24769 | | | SEATTLE | WA | 80916 | |
| RYAN HERCO | RUSS WOSK | 7003 E 47TH AVE DR A600 | | | | DENVER | CO | 80216 | |
| RYAN HERCO | RUSS WOSK | 7003 E 47TH AVE DR A600 | | | | DENVER | CO | 80216 | |
| RYAN HERCO PRODUCTS CORP | | 1311 E SCHAAF RD BLDG B | | | | CLEVELAND | OH | 44131-1323 | |
| RYAN HERCO PRODUCTS CORP | | 1901 CHRIS LN | | | | ANAHEIM | CA | 92805-0000 | |
| RYAN HERCO PRODUCTS CORP | ALBOFFO | | | | | | | | |
| RYAN INSTRUMENTS | | 8801 148TH AVE NE | | | | REDMOND | WA | 98052 | |
| RYAN JAMES | | 200 EAST AVE | APT1103 | | | ROCHESTER | NY | 14604 | |
| RYAN JAMES | | 6996 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491 | |
| RYAN JAMIE | | 912 N MAIN ST | | | | NILES | OH | 44446-5113 | |
| RYAN JANICE | | ONO 14 PLEASANT HILL RD | | | | WHEATON | IL | 60187 | |
| RYAN JEROME C | | 3059 WINDMILL DR | | | | BEAVERCREEK | OH | 45432-2530 | |
| RYAN JOHN | | 13113 VILLAGE COURT | | | | CLIO | MI | 48420 | |
| RYAN JOHN | | 53868 PAUL WOOD DR | | | | MACOMB TOWNSHIP | MI | 48042 | |
| RYAN JOSEPH | | 393 BALLAD AVE | | | | ROCHESTER | NY | 14626 | |
| RYAN JR JOHN P | | 13113 VILLAGE CT | | | | CLIO | MI | 48420-8263 | |
| RYAN JR THOMAS | | 321 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324 | |
| RYAN KAROL | | 282 WAINWOOD DR SE | | | | WARREN | OH | 44484 | |
| RYAN KATINA | | 5290 E GREENWOOD RD | | | | ALGER | MI | 48610 | |
| RYAN KEITH | | PO BOX 331 | | | | WINDFALL | IN | 46076-0331 | |
| RYAN KELLEY | | 584 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215 | |
| RYAN KERRY | | 69 STOVER RD | | | | ROCHESTER | NY | 14625 | |
| RYAN KERSTAN | | 736 SUNTURN DR | | | | FORT WAYNE | IN | 46825-2295 | |
| RYAN KIM | | 316 CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612 | |
| RYAN M BRADLEY | | 205 SPANISH TRL APT H | | | | ROCHESTER | NY | 14612-4626 | |
| RYAN MARCIA | | 2 TURNBERRY | | | | WARREN | OH | 44481 | |
| RYAN MASTERSON CREDIT SUPERVISOR | EMHART TEKNOLOGIES INC | 49201 GRATIOT AVENUE | | | | CHESTERFIELD | MI | 48051 | |
| RYAN MCGINN INC | | 2300 CLARENDON BLVD STE 610 | | | | ARLINGTON | VA | 22201-3367 | |
| RYAN MICHAEL | | 7912 COVE TRACE CT | | | | INDIANAPOLIS | IN | 46256 | |
| RYAN NANCY | | 519 2ND AVE S APT 4 | | | | LAKE WORTH | FL | 33460-4138 | |
| RYAN PATRICK | | 108 MCCRAW DR | | | | UNION | OH | 45322 | |
| RYAN PATRICK | | 108 MCCRAW DR | | | | UNION | OH | 45322-3221 | |
| RYAN PAUL | | 2 WHINMOOR RD | | | | COPPLEFIELD CHASE | | L10 | UNITED KINGDOM |
| RYAN PAULA | | PO BOX 3943 | | | | BROOKHAVEN | MS | 39601 | |
| RYAN PHILLIP | | 28 NEEDHAM RD | | | | KENSINGTON | | L7 OEG | UNITED KINGDOM |
| RYAN RHONDA | | 9014 ADAM LN | | | | WAYNESVILLE | OH | 45068 | |
| RYAN RICHARD | | 6501 BROOKS HWY | | | | ONSTED | MI | 49265 | |
| RYAN ROBERT J | | 10 HENRY MARSHALL DR | | | | TRENTON | NJ | 08620-9673 | |
| RYAN SHAWN | | 1706 ASHWOOD | | | | REESE | MI | 48757 | |
| RYAN SHAWN | | 279 E CENTRAL ST | | | | FRANKLIN | MA | 02038-1317 | |
| RYAN SHIRLEY | | 1908 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| RYAN SUSAN | | 468 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120 | |
| RYAN T | | 27 HAWORTH DR | BOOTLE 20 | | | MERSEYSIDE | | L20 6EJ | UNITED KINGDOM |
| RYAN TERESA | | 1615 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45432 | |
| RYAN THOMAS | | 8588 RED OAK DR NE | | | | WARREN | OH | 44484 | |
| RYAN TIMOTHY | | 3182 EAST 82ND ST | | | | NEWAYGO | MI | 49337 | |
| RYAN TINA | | 2985 WEILACHER DR | | | | WARREN | OH | 44481 | |
| RYAN TOM | | 9014 ADAM LN | | | | WAYNESVILLE | OH | 45068 | |
| RYAN TRANSPORT | | 12300 FARMINGTON RD | | | | LIVONIA | MI | 48150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RYAN TRANSPORTATION GROUP INC | | NAME & ADR CHG 8 13 98 | PO BOX 510567 | | | LIVONIA | MI | 48151 | |
| RYAN TRANSPORTATION GROUP INC | | PO BOX 51907 | | | | LIVONIA | MI | 48151 | |
| RYAN TRANSPORTATION INC | | 12300 FARMINGTON RD | | | | LIVONIA | MI | 48150-1726 | |
| RYAN TRANSPORTATION SERVICE | | 8208 MELROSE DR STE 105 | | | | LENEXA | KS | 66214-3617 | |
| RYAN WILLIAM | | 3648 GREENSTONE CT | | | | BEAVER CREEK | OH | 45430-1414 | |
| RYAN, BRENDA | | 4102 DANVILLE RD | | | | DECATUR | AL | 35603 | |
| RYAN, DEBORAH S | | 6996 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491 | |
| RYAN, MARCIA L | | 2 TURNBERRY | | | | WARREN | OH | 44481 | |
| RYAN, SHIRLEY K | | 1908 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| RYAN, SUSAN | | 468 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120 | |
| RYAN, THOMAS H | | 8588 RED OAK DR NE | | | | WARREN | OH | 44484 | |
| RYANS TRUCKING INC | DONALD RYANS | PO BOX 6010 | | | | LAWTON | OK | 73506-6010 | |
| RYANTRONICS COMPUTER PRODUC | | 60 MARYCROFT AVE | UNITS 7 & 8 | | | WOODBRIDGE | ON | L4L 5Y5 | CANADA |
| RYBA GARY | | 391 N ADAM ST | | | | LOCKPORT | NY | 14094-1405 | |
| RYBAK JR, JOHN | | 440 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| RYBAK RON | | PO BOX 192 | | | | OLCOTT | NY | 14126 | |
| RYBAK RONALD | | PO BOX 192 | | | | OLCOTT | NY | 14126-0192 | |
| RYBAK RONALD T | | PO BOX 192 | | | | OLCOTT | NY | 14126-0192 | |
| RYBARSKI PAWEL | | 1858 E PACKARD | | | | SAGINAW | MI | 48603 | |
| RYBARSYK THOMAS | | 2133 ENGLEWOOD DR SE | | | | GRAND RAPIDS | MI | 49506 | |
| RYBERG RANDY | | 3924 LEONORA DR | | | | KETTERING | OH | 45420 | |
| RYBICKI TRUCKING CO | | 13392 TOWN RD | | | | SPRINGPORT | MI | 49284 | |
| RYBINSKI BARBARA | | 47829 TILCH | | | | MACOMB | MI | 48044 | |
| RYBINSKI WITOLD | | 4713 ELDER LN | | | | SAGINAW | MI | 48603 | |
| RYBINSKI, BARBARA L | | 47829 TILCH | | | | MACOMB | MI | 48044 | |
| RYBINSKI, WITOLD P | | 4713 ELDER LN | | | | SAGINAW | MI | 48603 | |
| RYBISKI JOHN L | | 1550 135TH AVE | | | | WAYLAND | MI | 49348-9567 | |
| RYBISKI ROBERT | | 911 DOLPHIN | | | | WYOMING | MI | 49509 | |
| RYBKOWSKI DEBRA | | 476 SPRUCE RIDGE RD | | | | BAY CITY | MI | 48706-1829 | |
| RYBOLT ARNOLD C | | 1738 W 550 S | | | | ANDERSON | IN | 46013-9798 | |
| RYBURN JOHN SERVICES INC | | 201 S MAIN ST | | | | LANAGAN | MO | 64847 | |
| RYCKMAN TIM | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| RYCKMAN TIMOTHY | | 2636 FOX CHASE | | | | TROY | MI | 48098 | |
| RYCKMAN TIMOTHY | | 812 CHAPIN | | | | BIRMINGHAM | MI | 48009 | |
| RYCKMAN VICKIE | | 8941 N OBSIDIAN PL | | | | TUCSON | AZ | 85742-9417 | |
| RYCO DESIGN & RESEARCH INC | | 230 CELTIC DR | | | | MADISON | AL | 35758 | |
| RYCO DESIGN & RESEARCH INC EFT | | DBA RYCO ENGINEERING | 230 CELTIC DR | | | MADISON | AL | 35758 | |
| RYCO ENGINEERING INC | | 22550 HALL RD | | | | CLINTON TOWNSHIP | MI | 48036 | |
| RYCO ENGINEERING INC | | 500 WYNN DR NW STE 520 | | | | HUNTSVILLE | AL | 35816-3430 | |
| RYCO ENGINEERING INC | | 22600 HALL RD STE 100 | | | | CLINTON TOWNSHIP | MI | 48036 | |
| RYCO ENGINEERING INC EFT | | 22550 HALL RD | | | | CLINTON TOWNSHIP | MI | 48036 | |
| RYCO ENGINEERING INCORPORATED | | LTR ON FILE CHANGE OF ADDRESS | 22550 HALL RD | | | CLINTON TOWNSHIP | MI | 48036 | |
| RYCZKO MARK | | 7565 DANBRIDGE WAY | | | | WESTERVILLE | OH | 43082-9358 | |
| RYDAHL HAROLD J | | 6662 FENWICK RD | | | | GREENVILLE | MI | 48838-9737 | |
| RYDBOM, LOUELLA | | 669 BANDY RD | | | | DEERFIELD | OH | 44411 | |
| RYDER ALLAN | | 1605 MERCER CT | | | | YELLOW SPGS | OH | 45387-1222 | |
| RYDER CARRIER MANAGEMENT SERV | | PO BOX 77000 DEPT 77661 | | | | DETROIT | MI | 48277-0661 | |
| RYDER DISTRIBUTION RESOURCES | | SCAC RYDD RMT CHNG 09 03 04 | 37000 W 12 MILE RD | KS FROM 080193097 | | FARMINGTON HILLS | MI | 48331-3040 | |
| RYDER DONNA | | 451 KLING DR | | | | DAYTON | OH | 45419-4005 | |
| RYDER FLEET PRODUCTSCOM | | 665 RACO DR | | | | LAWRENCEVILLE | GA | 30045-7689 | |
| RYDER FLEET PRODUCTSCOM | | 665 RACO DR STE B | | | | LAWRENCEVILLE | GA | 30045-7689 | |
| RYDER FREIGHT BROKER INC | | AUTO CARRIER DIV SCAC RYFB | 794 B INDUSTRIAL CT | | | BLOOMFIELD HILLS | MI | 48302 | |
| RYDER FREIGHT BROKER INC EFT RYDER AUTO CARRIER DIV | | PO BOX 771169 | | | | DETROIT | MI | 48277 | |
| RYDER INTEGRATED LOGISTIC | | 37000 W 12 MILE RD | | | | FARMINGTON | MI | 48331-303 | |
| RYDER INTEGRATED LOGISTICS | | PO BOX 532499 | | | | ATLANTA | GA | 30353 | |
| RYDER INTEGRATED LOGISTICS | | 4445 N ATLANTIC BLVD | | | | AUBURN | MI | 48326 | |
| RYDER INTEGRATED LOGISTICS | | PO BOX 371264M | | | | PITTSBURGH | PA | 15251 | |
| RYDER INTEGRATED LOGISTICS | | PO BOX 532499 | | | | ATLANTA | GA | 30353 | |
| RYDER INTEGRATED LOGISTICS EFT | | 3600 NW 82ND AVE 3B | | | | MIAMI | FL | 33166 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RYDER INTEGRATED LOGISTICS EFT | | 4445 N ATLANTIC BLVD | | | | AUBURN | MI | 48326 | |
| RYDER INTEGRATED LOGISTICS EFT | | 3600 NW 82ND AVE 3B | | | | MIAMI | FL | 33166 | |
| RYDER INTEGRATED LOGISTICS INC | | 12200 OAKLAND PK CT | | | | HIGHLAND PK | MI | 48203 | |
| RYDER INTEGRATED LOGISTICS INC | | 2901 S CANAL RD | | | | LANSING | MI | 48917-8516 | |
| RYDER INTEGRATED LOGISTICS INC | | 3600 NW 82ND AVE | | | | MIAMI | FL | 33166 | |
| RYDER INTEGRATED LOGISTICS INC | | RYDER | 4445 N ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326 | |
| RYDER INTEGRATED LOGISTICS INC | | 11690 NW 105TH ST | | | | MIAMI | FL | 33178-1103 | |
| RYDER INTEGRATED LOGISTICS INC | | 37000 W 12 MILE RD | | | | FARMINGTON | MI | 48331-3032 | |
| RYDER INTEGRATED LOGISTICS INC | | 4445 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| RYDER INTEGRATED LOGISTICS INC | | 15100 OAKLAND ST | | | | DETROIT | MI | 48203-2910 | |
| RYDER INTEGRATED LOGISTICS INC | | 15 INGRAM AVE | | | | PITTSBURGH | PA | 15205-2510 | |
| RYDER INTEGRATED LOGISTICS INC | | 1001 CARRIERS DR | | | | LAREDO | TX | 78045-9471 | |
| RYDER INTERGRATED LOGISTICS | RICHARD JENNINGS | 37000 W 12 MILE RD STE 115 | | | | FARMINGTON HILLS | MI | 48331 | |
| RYDER INTJP MORGAN | PAUL BLAZO | 37000 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| RYDER JASON | | 1605 MERCER CT | | | | YELLOWSPRINGS | OH | 45387 | |
| RYDER KATHLEEN A | | 6246 FAIRWAY PINES | COURT 1 | | | BAY CITY | MI | 48706-0000 | |
| RYDER MOVE MANAGEMENT | | PO BOX 2396 | | | | CAROL STREAM | IL | 60132-2396 | |
| RYDER SYSTEM INC | | RYDER TRUCK RENTAL | 3580 NEEDMORE RD | | | DAYTON | OH | 45414 | |
| RYDER SYSTEM INC | | 11690 NW 105TH ST | | | | MIAMI | FL | 33178-1103 | |
| RYDER SYSTEMS INC | | RYDER TRK RENTAL ADDR CHG 7 97 | 3580 NEEDMORE RD | | | DAYTON | OH | 45414 | |
| RYDER TRANSPORTATION SERVICES | | PO BOX 96723 | | | | CHICAGO | IL | 60693 | |
| RYDER TRANSPOTATION SERVICES | | PO BOX 96723 | | | | CHICAGO | IL | 60693 | |
| RYDER TRANSPOTATION SERVICES | | PO BOX 96723 | | | | CHICAGO | IL | 60693 | |
| RYDER TRUCK RENTAL | | 11335 JERSEY BLVD | | | | RANCHO CUCAMONGA | CA | 91730-4921 | |
| RYDER TRUCK RENTAL INC | | RYDER COMMERCIAL LEASING & SER | 3600 NW 82ND AVE | | | MIAMI | FL | 33166-6623 | |
| RYDER TRUCK RENTAL INC | | RYDER INTEGRATED LOGISTICS | PO BOX 371264M | | | PITTSBURGH | PA | 15251 | |
| RYDER TRUCK RENTAL INC | | 2834 KENMORE AVE | | | | TONAWANDA | NY | 14150-7709 | |
| RYDER TRUCK RENTAL INC | | 9500 PLZ CIR | | | | EL PASO | TX | 79927 | |
| RYDMAN STEWART | | 24248 CREEKSIDE | | | | FARMINGTON HILLS | MI | 48336-2004 | |
| RYDZIK JOHN | | 2841 RAVINE RUN | | | | CORTLAND | OH | 44410 | |
| RYDZIK JOHN | | 236 S JEFFERSON ST | | | | WATERFORD | WI | 53185 | |
| RYDZON JANICE | | 7024 SCENIC RIDGE | | | | CLARKSTON | MI | 48346 | |
| RYDZYNSKI LINDA LEE | | 31 CENTURY DR | | | | W SENECA | NY | 14224-2844 | |
| RYDZYNSKI SR DENNIS W | | 31 CENTURY DR | | | | WEST SENECA | NY | 14224-2844 | |
| RYERSON JOSEPH T & SON | | 500 S 88TH ST | | | | MILWAUKEE | WI | 53201 | |
| RYERSON JOSEPH T & SON | | PO BOX 77937 | | | | DETROIT | MI | 48277-0937 | |
| RYERSON JOSEPH T & SON | | PO BOX 842401 | | | | DALLAS | TX | 75284-2401 | |
| RYERSON JOSEPH T & SON | | RYERSON STEEL | 3475 SPRING GROVE AVE | | | CINCINNATI | OH | 45223-2416 | |
| RYERSON JOSEPH T & SON | | RYERSON STEEL | 40 STANLEY ST | | | BUFFALO | NY | 14206-1018 | |
| RYERSON JOSEPH T & SON | | RYERSON STEEL | 4310 E BANDINI BLVD | | | LOS ANGELES | CA | 90023-4708 | |
| RYERSON JOSEPH T & SON | | RYERSON STEEL | 6701 E ENGLISH AVE | | | INDIANAPOLIS | IN | 46219-7414 | |
| RYERSON JOSEPH T & SON INC | | 2558 W 16TH ST | | | | CHICAGO | IL | 60680-172 | |
| RYERSON JOSEPH T & SON INC | | 455 85TH AVE NW | | | | MINNEAPOLIS | MN | 55433 | |
| RYERSON JOSEPH T & SON INC | | PO BOX 02907 | | | | DETROIT | MI | 48201 | |
| RYERSON JOSEPH T & SON INC | | PO BOX 9977 | | | | CHICAGO | IL | 60693 | |
| RYERSON JOSEPH T & SON INC | | RYERSON COIL PROCESSING | 720 E 111 ST | | | CHICAGO | IL | 60628 | |
| RYERSON JOSEPH T & SON INC | | RYERSON STEEL | 101 E 9TH AVE | | | NORTH KANSAS CITY | MO | 64116-4323 | |
| RYERSON JOSEPH T & SON INC | | RYERSON STEEL | 2015 POLYMER DR | | | CHATTANOOGA | TN | 37421 | |
| RYERSON JOSEPH T & SON INC | | RYERSON STEEL | 4606 SINGLETON | | | DALLAS | TX | 75212 | |
| RYERSON JOSEPH T & SON INC | | RYERSON STEEL | 5 CLINTON ST | | | SAINT LOUIS | MO | 63102-1424 | |
| RYERSON JOSEPH T & SON INC | | RYERSON STEEL | 6434 N ERIE | | | TULSA | OK | 74117 | |
| RYERSON JOSEPH T & SON INC | | RYERSON STEEL | 7991 HARTWICK AVE | | | DETROIT | MI | 48211 | |
| RYERSON JOSEPH T & SON INC | | RYERSON STEEL | BELL & ARCH STS | | | PITTSBURGH | PA | 15206 | |
| RYERSON JOSEPH T & SON INC | | RYERSON STEEL | E 53RD & LAKESIDE AVE | | | CLEVELAND | OH | 44101 | |
| RYERSON JOSEPH T & SON INC | | WHOLESALE INDUSTRIAL CATALOG | 2558 W 16TH ST | | | CHICAGO | IL | 60608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| RYERSON PATRICIA | | 7183 LEWIS | | | | MT MORRIS | MI | 48458 | |
| RYERSON ROBERT | | 13313 KELLEY RD | | | | MILAN | OH | 44846 | |
| RYERSON TULL | | PO BOX 6576 | | | | TULSA | OK | 74156 | |
| RYERSON TULL | | PO BOX 6576 | | | | TULSA | OK | 74156 | |
| RYERSON TULL | | PO BOX 6576 | | | | TULSA | OK | 74156 | |
| RYERSON TULL | | PO BOX 6576 | | | | TULSA | OK | 74156 | |
| RYERSON TULL | | PO BOX 6576 | | | | TULSA | OK | 74156 | |
| RYERSON TULL COIL PROCESSING | | 720 EAST 111TH ST | | | | CHICAGO | IL | 60628 | |
| RYERSON, TULL CORP | | 6600 CTR INDUSTRIAL DR | | | | JENISON | MI | 49428-8302 | |
| RYERSONTULL INC | | DEPT 0643 | PO BOX 120643 | | | DALLAS | TX | 75312-0643 | |
| RYESON CORP | | STURTEVANT RICHMONT TORQUE PRO | 3203 WOLF RD | | | FRANKLIN PK | IL | 60131 | |
| RYESON CORPORATION | | PO BOX 4468 | | | | CHICAGO | IL | 60680 | |
| RYGIEWICZ FREDERICK | | 2607 76TH ST | | | | FRANKSVILLE | WI | 53126 | |
| RYGIEWICZ JOAN | | 2232 N SYLVANIA AVE | | | | STURTEVANT | WI | 53172 | |
| RYGIEWICZ JOAN | | 2232 N SYLVANIA AVE | | | | STURTEVANT | WI | 53172 | |
| RYKACZEWSKI DEBORAH | | 242 ABERDEEN AVE | | | | DAYTON | OH | 45419 | |
| RYKACZEWSKI JOSEPH | | 242 ABERDEEN AVE | | | | DAYTON | OH | 45419 | |
| RYKER WILLIAM | | 511 PK CIRCLE | | | | CLIO | MI | 48420 | |
| RYKULSKI THOMAS | | 5197 BRIARCREST DR | | | | FLINT | MI | 48532 | |
| RYLE CANDI | | 5601 WEISS | | | | SAGINAW | MI | 48603 | |
| RYLEY CARLOCK & APPLEWHITE | | 101 N 1ST AVE STE 2700 | | | | PHOENIX | AZ | 85003-1973 | |
| RYLEY CARLOCK AND APPLEWHITE | | 101 N 1ST AVE  STE 2700 | | | | PHOENIX | AZ | 85003-1973 | |
| RYMAR INC | | PO BOX 4653 | | | | OAK BROOK | IL | 60522 | |
| RYMARZ ROGER | | 8367 W COLDWATER RD | | | | FLUSHING | MI | 48433 | |
| RYMER PAMELA | | 15265 AUTUMN RIDGE | | | | FOSTERS | AL | 35463 | |
| RYMOFF PAUL | | 3230 FERRY RD | | | | BELLBROOK | OH | 45305 | |
| RYNBRANDT RICHARD | | 1906 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| RYNBRANDT RICHARD | | 1906 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| RYNBRANDT RICHARD | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| RYNCA MICHAEL | | 11511 E POTTER RD | | | | DAVISON | MI | 48423 | |
| RYNE PATRICK | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| RYNE PATRIK | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| RYNE PATRIK  EFT | | 705 BAY RD | | | | BAY CITY | MI | 48706 | |
| RYNE, PATRIK M | | 2611 HOLLYBERRY DR | | | | MIDLAND | MI | 48642 | |
| RYNEARSON JOHN | | 906 S HOLLY RD | | | | FENTON | MI | 48430 | |
| RYNEARSON MONICA | | 906 S HOLLY RD | | | | FENTON | MI | 48430 | |
| RYNEARSON, MONICA A | | 906 S HOLLY RD | | | | FENTON | MI | 48430 | |
| RYNES DONNA J | | N9138 JUNIPER ST | | | | EAST TROY | WI | 53120-2212 | |
| RYON HERCO FLUID | | PO BOX 10369 | | | | BURBANK | CA | 91510-0369 | |
| RYON MARJORIE | | 4395 EVANS AVE | | | | SPRINGFIELD | OH | 45504 | |
| RYS & COMPANY | | ADD CHG 11 17 04 AH | 1009 N DEWITT ST | | | BAY CITY | MI | 48706 | |
| RYS & COMPANY | | SIGN & DESIGN | 1009 N DEWITT ST | | | BAY CITY | MI | 48706 | |
| RYS AND COMPANY | | 1009 N DEWITT ST | | | | BAY CITY | MI | 48706-3619 | |
| RYSOYK OSCAR | | 1632 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| RYSOYK OSCAR | | 1632 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| RYSOYK OSCAR | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| RYSZKIEWICZ CATHERINE | | 101 SCHLEMMER RD | | | | LANCASTER | NY | 14086 | |
| RYTEC CORP | | 1 CEDAR PKWY | | | | JACKSON | WI | 53037 | |
| RYTEC CORP | | 1 CEDAR PKY | | | | JACKSON | WI | 53037-040 | |
| RYTEC CORP | | PO BOX 403 | | | | JACKSON | WI | 53037-0403 | |
| RYTEC CORPORATION | PAT | ONE CEDAR PKWY | PO BOX 403 | | | JACKSON | WI | 53037 | |
| RYTEL MONTE | | 3945 KIOKA AVE | | | | COLUMBUS | OH | 43220-4540 | |
| RYTEL, MONTE | | 3945 KIOKA AVE | | | | COLUMBUS | OH | 43220 | |
| RYTLEWSKI DANIEL | | 5782 11 MILE RD | | | | FREELAND | MI | 48623 | |
| RYTLEWSKI PAUL | | 1213 5TH ST | | | | BAY CITY | MI | 48708-6033 | |
| RYTLEWSKI THOMAS | | 312 IRELAND ST | | | | AUBURN | MI | 48611 | |
| RYTLEWSKI, DANIEL L | | 5782 11 MILE RD | | | | FREELAND | MI | 48623 | |
| RYTLEWSKI, DORIS D | | 4157 SCARLET OAK DR | | | | SAGINAW | MI | 48603 | |
| RYTLEWSKI, THOMAS C | | 312 IRELAND ST | | | | AUBURN | MI | 48611 | |
| RYZEX INC EFT | | 4600 RYZEX WAY | | | | BELLINGHAM | WA | 98226-7691 | |
| RYZEX RE MARKETING INC | | RYZEX & RYZEX REPAIR | 4600 RYZEX WAY | | | BELLINGHAM | WA | 98226-769 | |
| RYZEX RE MARKETING USA INC | | RYZEX GROUP | 1701 41 ST | | | EVERETT | WA | 98201 | |
| RYZEX REPAIRING INC | | 2231 S 48TH ST STE 103 | | | | TEMPE | AZ | 85282 | |
| RZEPKOWSKI KAROL | | 3750 S GRIFFIN AVE | | | | MILWAUKEE | WI | 53207-3917 | |
| RZUCIDLO GLORIA G | | 4502 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094-1249 | |
| S & C ELECTRIC COMPANY | | 5251 WEST FRANKLIN DR | | | | FRANKLIN | WI | 53132 | |
| S & C TRANSPORT | | 301 EAST ST | | | | PORTLAND | MI | 48875 | |
| S & C TRANSPORT INC | | 18900 TELEGRAPH RD | | | | ROMULUS | MI | 48174 | |
| S & D OSTERFELD MECHANICAL | | 1101 NEGLEY PL | | | | DAYTON | OH | 45407-225 | |
| S & F PICKUP & DELIVERY | | 4640 HWY 41 NORTH | | | | SPRINGFIELD | TN | 37172 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| S & G ASPHALT PAVING CO | | LOIS KAY CONTRACTING CO | 306 STOKER | | | SAGINAW | MI | 48604 | |
| S & G PROTOTYPE | | 51540 INDUSTRIAL DR | | | | NEW BALTIMORE | MI | 48047 | |
| S & H EXPRESS | | SCWSCACSXPP | 1209 MARSHALL AVE | | | LANCASTER | PA | 17601 | |
| S & H FABRICATING & ENGINEERIN | | CARRETERA RIBERENA KM8 | | | | REYNOSA | | | MEXICO |
| S & J SYSTEMS INC | | 500 S AVERILL | | | | FLINT | MI | 48501 | |
| S & J SYSTEMS INC | | G 4130 FLINT ASPHALT DR | | | | BURTON | MI | 48529 | |
| S & J TECH | | 460 ONTARIO ST | | | | SHREVEPORT | LA | 71106 | |
| S & J TECH LLC | | 721446000 | 460 ONTARIO ST | | | SHREVEPORT | LA | 71106 | |
| S & K ACQUISITION CORP EFT | | DBA S&K AIR POWER | 317 DEWITT AVE EAST | | | MATTOON | IL | 61938 | |
| S & K AIR POWER TOOL AND SUP | | 4227 PRODUCE RD | | | | LOUISVILLE | KY | 40218-306 | |
| S & K GRINDING SERVICE | | 1400 MELVIN HILL RD | | | | CAMPOBELLO | SC | 29322 | |
| S & K GRINDING SERVICE | SCOTT MCCREARY OWNER | 1410 MELVIN HILL RD | | | | CAMPOBELLO | SC | 29322 | |
| S & K TOP QUALITY LIAISONS | CUSTOMER SERVICE | 1109 WINCHESTER WAY | | | | CHESAPEAKE | VA | 23320 | |
| S & K WHOLESALE | SCOTT LASATER | 7000 BROADWAY STE 2 209 | | | | DENVER | CO | 80221 | |
| S & KAIR POWER TOOL & SUPPLY | | S & KAIR POWER | 5864 W 71ST ST | | | INDIANAPOLIS | IN | 46278 | |
| S & L JANITORIAL SERVICES INC | | 5003 PAVILION DR | | | | KOKOMO | IN | 46901 | |
| S & L MACHINE PRODUCTS INC | | 1800 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| S & L MACHINE PRODUCTS INC | | 1800 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| S & M SERVICES LLC | | 27683 PLEASANT VALLEY RD | | | | WELLSVILLE | KS | 66092 | |
| S & R EXPEDITERS INC | | 1002 W FRONTON ST | | | | BROWNSVILLE | TX | 78520 | |
| S & S CARPET CLEANING | | 210 HENDERSON DR | | | | GAFFNEY | SC | 29340 | |
| S & S COMPANY | | 8921 TIMBERLANE TRAIL | | | | NORTH ROYALTON | OH | 44133 | |
| S & S COMPANY OF GEORGIA INC | | 827 PINE AVE | | | | ALBANY | GA | 31702 | |
| S & S CYCLE INC | ACCOUNTS PAYABLE | 14025 COUNTY HWY G | PO BOX 215 | | | VIOLA | WI | 54664 | |
| S & S DELIVERY INC | | 949 LAIDLAW AVE | | | | CINCINNATI | OH | 45237-5003 | |
| S & S FLUID POWER INC | | 2935 E RICKER WAY | | | | ANAHEIM | CA | 92806 | |
| S & S SPECIALIZED HAULERS | | PO BOX 1758 | | | | LEWISBURG | TN | 37091 | |
| S & S TECHNOLOGY | RICK PARKS | 10625 TELGE RD | | | | HOUSTON | TX | 77095 | |
| S & S TRANSPORTATION | | 809 WEST CHAMPAIGN AVE | | | | RANTOUL | IL | 61866 | |
| S & S TRUCKING INC | | 1135 OLD SALEM RD | | | | MURFREESBORO | TN | 37129 | |
| S & S VALVE SERVICE INC | | 105 FORREST ST | | | | METUCHEN | NJ | 08840 | |
| S & S VALVE SERVICE INC | | 105 LIBERTY ST | | | | METUCHEN | NJ | 088401294 | |
| S & S WOOD PALLET INC | | PO BOX 203 | | | | RICHMOND | MI | 48062 | |
| S & T STEEL | | SCHULTE & THOMAS | 4187 AIRPORT DR | | | WICHITA FALLS | TX | 76305 | |
| S & V AUTOMATION COMPANY | | 8919 ROSSASH RD | | | | CINCINNATI | OH | 45236-1209 | |
| S & W ENGINEERING LLC | | 3918 TRAINE DR | | | | DAYTON | OH | 45429-4540 | |
| S & Z METALWORKS LTD | | 3180 BEREA RD | | | | CLEVELAND | OH | 44111-1501 | |
| S & Z TOOL & DIE CO | KEITH MILLER | 3180 BEREA RD | | | | CLEVELAND | OH | 44111-1595 | |
| S & Z TOOL & DIE CO INC | | MICHAEL P SCHUSTER ESQ | HAHN LOESER PARKS LLP | 3300 BP TOWER 200 PUBLIC SQ | | CLEVELAND | OH | 44114 | |
| S & Z TOOL & DIE CO INC | | PO BOX 74544 | | | | CLEVELAND | OH | 44194-4544 | |
| S & Z TOOL & DIE CO INC | MICHAEL P SHUSTER ESQ | | HAHN LOESER & PARKS LLP | 3300 BP TOWER | 200 PUBLIC SQUARE | CLEVELAND | OH | 44114 | |
| S & Z TOOL & DIE CO INC | S & Z TOOL & DIE CO INC | | MICHAEL P SCHUSTER ESQ | HAHN LOESER PARKS LLP | 3300 BP TOWER 200 PUBLIC SQ | CLEVELAND | OH | 44114 | |
| S & Z TOOL & DIE CO INC EFT | | 3180 BEREA RD | | | | CLEVELAND | OH | 44111 | |
| S & Z TOOL & DIE CO INC EFT | | 3180 BEREA RD | | | | CLEVELAND | OH | 44111-1595 | |
| S & Z TOOL & DIE CO INC EFT | | PO BOX 74544 | | | | CLEVELAND | OH | 44194-4544 | |
| S 4 J MANUFACTURING SERVICES | DOUG GUYURE | PO BOX 152178 | | | | CAPE CORAL | FL | 33915-2178 | |
| S A E WAREHOUSE INC | | 2605 S SHIRLEY AVE | | | | SIOUX FALLS | SD | 57106-4320 | |
| S A E WAREHOUSE INC | | PO BOX 91210 | | | | SIOUX FALLS | SD | 57109-1210 | |
| S A M P USA INC | | 10522 GOVERNOR LN BLVD | | | | WILLIAMSPORT | MD | 21795 | |
| S A MORMAN & CO EFT | | PO BOX 2182 | | | | GRAND RAPIDS | MI | 49501 | |
| S A MORMAN AND CO  EFT | | PO BOX 2182 | | | | GRAND RAPIDS | MI | 49501 | |
| S A TECHNOLOGIES | SALES | 3390 H DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95054 | |
| S A TECHNOLOGIES INC | SONNY SANDEEP | 3390 H DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95054 | |
| S AND  L PLASTICS INC | | 2860 BATH PIKE | PO BOX 211 | | | NAZARETH | PA | 18064 | |
| S AND  S WELDING FABRICATING AND MACHINING INC | | 2587 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444 | |
| S AND C ELECTRIC COMPANY | | 5251 WEST FRANKLIN DR | | | | FRANKLIN | WI | 53132 | |
| S AND C TRANSPORT | | 301 EAST ST | | | | PORTLAND | MI | 48875 | |
| S AND F PICKUP AND DELIVERY | | PO BOX 846 | | | | SPRINGFIELD | TN | 37172 | |
| S AND G PROTOTYPE | | PO BOX 129 | | | | NEW BALTIMORE | MI | 48047 | |
| S AND G TECHNOLOGY INC | CONNIE CREVLING | 111 IDLEWOOD AVE | PO BOX 514 | | | HAMBURG | NY | 14075 | |
| S AND H EXPRESS | | PO BOX 20219 | | | | YORK | PA | 17402-0140 | |
| S AND J SYSTEMS INC | | G 4130 FLINT ASPHALT DR | | | | BURTON | MI | 48529 | |
| S AND J TECH LLC | | 460 ONTARIO ST | | | | SHREVEPORT | LA | 71106 | |
| S AND K ACQUISITION CORP  EFT DBA S AND  K AIR POWER | | 31204 NETWORK PL | | | | CHICAGO | IL | 60673-1312 | |
| S AND L JANITORIAL SERVICES INC | | 5003 PAVILION DR | | | | KOKOMO | IN | 46901 | |
| S AND M SERVICES LLC | | 27683 PLEASANT VALLEY RD | | | | WELLSVILLE | KS | 66092-8616 | |
| S AND R EXPEDITERS INC | | 1002 W FRONTON ST | | | | BROWNSVILLE | TX | 78520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| S AND S CARPET CLEANING | | 210 HENDERSON DR | | | | GAFFNEY | SC | 29340 | |
| S AND S COMPANY | | 8921 TIMBERLANE TRAIL | | | | NORTH ROYALTON | OH | 44133 | |
| S AND S COMPANY OF GEORGIA INC | | PO BOX 45 | | | | ALBANY | GA | 31702 | |
| S AND S DELIVERY INC | | 949 LAIDLAW AVE | | | | CINCINNATI | OH | 45237-5003 | |
| S AND S SPECIALIZED HAULERS | | PO BOX 1758 | | | | LEWISBURG | TN | 37091 | |
| S AND S TRANSPORTATION | | 809 WEST CHAMPAIGN AVE | | | | RANTOUL | IL | 61866 | |
| S AND S TRUCKING INC | | 1135 OLD SALEM RD | | | | MURFREESBORO | TN | 37129 | |
| S AND S VALVE SERVICE INC | | 105 LIBERTY ST | | | | METUCHEN | NJ | 08840-1294 | |
| S AND S WOOD PALLET INC | | PO BOX 203 | | | | RICHMOND | MI | 48062 | |
| S B S ELECTRIC SUPPLY CO INC | | 625 S CHERRY ST | | | | FLORENCE | AL | 35630-5727 | |
| S B SIMPSON GROUP INC EFT | | 3210 MAINWAY | | | | BURLINGTON | ON | L7M 1A5 | CANADA |
| S B SIMPSON GROUP INC EFT | | FRMLY JACKSON ROBSON IND LTD | 3210 MAINWAY | | | BURLINGTON | ON | L7M 1A5 | CANADA |
| S B VETERANS TRIBUTE COMMITTEE | | INC | 122 HENDERSON RD | | | KENDALL PK | NJ | 08824 | |
| S BEEMAN | | 1110 PIONEER DR | | | | N TONAWANDA | NY | 14120 | |
| S BODOFSKY PRODUCTIONS | STEVE | 389 CLAIR RD | | | | SOUTHAMPTON | PA | 18966 | |
| S BOULWARE | | 132 HARVARD PL | | | | BUFFALO | NY | 14209 | |
| S C H SERVICES LTD | | NEWBURGH BUILDING | | | | BARNSLEY | YS | S70 6BF | GB |
| S C J ASSOCIATES INC | | 60 COMMERCE DR | | | | ROCHESTER | NY | 14623-3502 | |
| S C J ASSOCIATES INC EFT | | 60 COMMERCE DR | | | | ROCHESTER | NY | 14623-3502 | |
| S CANNON RYAN B R COCHRAN | | SHAFFER & SHAFFER PLLC | PO BOX 3973 | | | CHARLESTON | WV | 25339 | |
| S CANNON RYAN B R COCHRAN SHAFFER AND SHAFFER PLLC | | PO BOX 3973 | | | | CHARLESTON | WV | 25339 | |
| S D I OPERATING PARTNERS LP | | 8448 MOLLER RD | | | | INDIANAPOLIS | IN | 46268 | |
| S D I OPERATING PARTNERS LP | | FAUVER & CO | PO BOX 77042 | | | DETROIT | MI | 48277 | |
| S D I OPERATING PARTNERS LP | | FAUVER J N CO | 11400 DECIMAL DR 1003 | | | LOUISVILLE | KY | 40299 | |
| S D I OPERATING PARTNERS LP | | FAUVER J N CO | 11928 W SILVER SPRING DR | UNIT E | | MILWAUKEE | WI | 53225 | |
| S D I OPERATING PARTNERS LP | | FAUVER J N CO | 3015 AIRPARK DR N | | | FLINT | MI | 48507-3471 | |
| S D I OPERATING PARTNERS LP | | FAUVER J N CO | 3939 NE 33RD TERRACE | | | KANSAS CITY | MO | 64117 | |
| S D I OPERATING PARTNERS LP | | FAUVER J N CO | 895 HAMPSHIRE RD | | | STOW | OH | 44224 | |
| S D I OPERATING PARTNERS LP | | FAUVER J N CO | 955 33RD AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| S D I OPERATING PARTNERS LP | | SUNSOURCE FAUVER | 6979 WALES RD | | | TOLEDO | OH | 43619-1015 | |
| S D I OPERATING PARTNERS LP | | 3015 AIRPARK DR N | | | | FLINT | MI | 48507-3471 | |
| S D MYERS INC | | 180 SOUTH AVE | | | | TALLMADGE | OH | 44278 | |
| S D MYERS INC | | PO BOX 931012N | | | | CLEVELAND | OH | 44193-0343 | |
| S D MYERS INC EFT | | PO BOX 931012 N | | | | CLEVELAND | OH | 44193-0343 | |
| S D MYERS INC EFT | | TRANSFORMER CONSULTANTS | 180 SOUTH AVE | | | TALLMADGE | OH | 44278 | |
| S E A K INC | | PO BOX 729 | | | | FALMOUTH | MA | 02541 | |
| S E BENNETT COMPANY | | 27629 CHAGRIN BLVD | | | | CLEVELAND | OH | 44122 | |
| S E BENNETT COMPANY | | 341109000 | 27629 CHAGRIN BLVD | | | CLEVELAND | OH | 44122 | |
| S E C I SOCIETA ESERCIZI COMMERCI | | VIA DEGLI AGRESTI 4 6 | | | | BOLOGNA | BO | 40123 | IT |
| S E HUFFMAN CORP EFT | | 1050 HUFFMAN WAY | | | | CLOVER | SC | 29710 | |
| S E I ELECTRONICS INC | | 3261 ATLANTIC AVE STE 213 | | | | RALEIGH | NC | 27604-165 | |
| S E POWER SYSTEMS ORLANDO G | | 4220 N ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32804 | |
| S E ROSS LABORATORIES INC | | 23480 AURORA RD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| S F ADVANCE TRANSPORTATION | | SERVICE INC | 100 STOCKYARD RD 101 | | | SO ST PAUL | MN | 55075 | |
| S F ANALYTICAL LABORATORIES | | 6125 WEST NATIONAL AVE | | | | MILWAUKEE | WI | 53214 | |
| S FRANK SMITH JR | | 1025 STATE ST | | | | BOWLING GREEN | KY | 42101-2652 | |
| S G CONSTRUCTION SERVICES EFT | | LLC | 5906 FORD COURT | | | NORTHVILLE | MI | 48167 | |
| S G CONSTRUCTION SERVICES EFT LLC | | 5906 FORD COURT | | | | BRIGHTON | MI | 48116 | |
| S G FRANTZ COMPANY INC | | 1507 BRANAGAN DR | | | | TULLYTOWN | PA | 19007 | |
| S G FRANTZ COMPANY INC | | PO BOX 1138 | | | | TRENTON | NJ | 08606-1138 | |
| S G INDUSTRIES | CHARLES CUNNINGHAM | 5455 CREST VIEW | BUILDING 16 17 | | | MEMPHIS | TN | 38016 | |
| S G INDUSTRIES INC | | 9113 MACON RD | | | | CORDOVA | TN | 38016 | |
| S G L CARBON CORP | | GRAPHITE SPECIALTIES DIV | 900 THERESIA ST | | | SAINT MARYS | PA | 15857 | |
| S GARRETT BECK | | 224 MICHIGAN ST | | | | PETOSKEY | MI | 49770 | |
| S GARRETT BECK | | 224 MICHIGAN ST | | | | PETOSK | MI | 49770 | |
| S GROUP HOLDING CO LTD | | | | | | BANGKAPI BKK | | 10310 | THAILAND |
| S HIMMELSTEIN & CO | | 2490 PEMBROKE AVE | | | | HOFFMAN ESTATES | IL | 60195 | |
| S HIMMELSTEIN & COMPANY | | 2490 PEMBROKE AVE | | | | HOFFMAN ESTATES | IL | 60195-2077 | |
| S I HANDLING SYSTEMS INC | | PO BOX 13890 | | | | PHILADELPHIA | PA | 19101-3890 | |
| S I SV EL SPA  EFT | | VIA CASTAGNOLE 59 | I 10060 NONE TO | | | ITALY | | | |
| S J M EUROSTAT U K LTD | | COUNTESS AVE | | | | CHEADLE | | SK8 6QS | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| S J M EUROSTAT U K LTD | | PEPPER RD HAZEL GROVE STOCKPORT | | | | CHEADLE | CH | SK7 5BW | GB |
| S J TRANSPORTATION CO | | S J LEASING | U S ROUTE 40 | | | WOODSTOWN | NJ | 080981161 | |
| S J TRANSPORTATION CO | | US RTE 40 | PO BOX 169 | | | WOODSTOWN | NJ | 08098 | |
| S JAUCH | | HOFSTATT 10 | | | | VILLINGEN SCHWENNINGEN | | 78056 | GERMANY |
| S K BRAZING CO EFT | | 565 2 SINCHEON DONG SIHEUNG | CITY KYUNGKI DO | | | SOUTH KOREA | | | KOREA REPUBLIC OF |
| S K C WEST INC | | 2380 E WALNUT AVE | | | | FULLERTON | CA | 92631 | |
| S K C WEST INC | | PO BOX 4133 | | | | FULLERTON | CA | 92834-4133 | |
| S K I DESIGNING INC | | 14665 23 MILE RD | | | | SHELBY TWP | MI | 48315-3001 | |
| S K I INDUSTRIES INC | | S K I AUTOMATIC SERVICES | 14665 23 MILE RD | | | SHELBY TOWNSHIP | MI | 48315-3001 | |
| S K I INDUSTRIES INC EFT | | 14665 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-3001 | |
| S KUNSTSTOFFTECHNIK SRO | | BEZRUCOVA 3262/33A | | | | KRAVARE | CZ | 747 21 | CZ |
| S L HARDESTY | | 25259 WINNER CIRCLE | | | | ROMOLAND | CA | 92585 | |
| S L MUNSON & COMPANY | | 401 HUNGER ST | | | | COLUMBIA | SC | 29201-5223 | |
| S LYNN WALKER | | 610 MARSHALL ST STE 515 | | | | SHREVEPORT | LA | 71101 | |
| S M C PNEUMATICS INC | | 895 TOBIN AVE | | | | LAKEWOOD | NJ | 08701 | |
| S M M T INDUSTRY FORUM | | 2030 THE CRESCENT | | | | BIRMINGHAM | | B37 7YE | UNITED KINGDOM |
| S M TOOL SUPPLY CO INC | JESSICA | 743 KISER ST | | | | DAYTON | OH | 45404 | |
| S MALCOLM O HARRISON ESQU | | PO BOX 483 | | | | JACKSON | MS | 39205 | |
| S MCKEE C O B MCINTOSH | | 504 MARICK DR | | | | ROCK HILL | MO | 63119 | |
| S MCKEE C O B MCINTOSH | SANDRA MCKEE | 250 DUNDEE CIR | | | | ST. LOUIS | MO | 63137 | |
| S N & J N LP | | 18 CLOVER LN | | | | NEWTON SQUARE | PA | 19073 | |
| S N AND J N L P | | 18 CLOVER LN | | | | NEWTON SQUARE | PA | 19073 | |
| S N D E | | BP 9 | ROUTE DE DIEPPE ZONE INDUSTRIE | 76660 LONDINIERES | | | | | FRANCE |
| S O S INDUSTRIAL SUPPLY | | 6500 BOEING STE L 217 | | | | EL PASO | TX | 79925 | |
| S P C INNOVATIONS INC | | 348 THOMPSON CREEK MALL | | | | STEVENSVILLE | MD | 21666-250 | |
| S P P PUMPS LTD | | THEALE CROSS PINCENTS LN CALCOT | | | | READING | BK | RG31 7SP | GB |
| S R BILLINGS | | 66 LILAC ST | | | | BUFFALO | NY | 14220 | |
| S R T TECHNOLOGY INCORPORATED | | C/O PROCESS TECHNOLOGY | 9415 WEST FOREST HOME AVE | | | HALES CORNERS | WI | 53130 | |
| S ROTHSCHILD & CO INC | | 500 SEVENTH AVE | | | | NEW YORK | NY | 10018-5793 | |
| S ROTHSCHILD AND CO INC | | PO BOX 34744 | | | | NEWARK | NJ | 07189-4756 | |
| S S O E INC | | 111 E COURT ST | | | | FLINT | MI | 48502-1607 | |
| S SANDELMAN TRUSTEE MABROOKE | | J SANDELMAN TRUSTEE HASTEVE | C O KIN PROPERTIES INC | 77 TARRYTOWN RD | | WHITE PLAINS | NY | 10607 | |
| S SANDELMAN TRUSTEE MABROOKE J SANDELMAN TRUSTEE HASTEVE | | C/O KIN PROPERTIES INC | 77 TARRYTOWN RD | | | WHITE PLAINS | NY | 10607 | |
| S SOUTHERLAND | | 100 N HOUSTON CIVIL CT BLDG | | | | FT WORTH | TX | 76196 | |
| S SOUTHERLAND C O TARRANT CTY | | CHILD SUPPORT ACCOUNT OF | MS SOUTHERLAND CASE0060198 | 100 N HOUSTON CIVIL CTS B | | FORT WORTH | TX | | |
| S SOUTHERLAND C O TARRANT CTY CHILD SUPPORT ACCOUNT OF | | MS SOUTHERLAND CASE0060198 | 100 N HOUSTON CIVIL CTS B | | | FORT WORTH | TX | 76196 | |
| S T C SERVICES | | 7086 STATE ROUTE 546 | | | | BELLVILLE | OH | 44813 | |
| S T MICROELECTRONICS INC | | 2745 ALBRIGHT ROAD | | | | KOKOMO | IN | 46902 | |
| S T V INC | | DBA 21ST CENTURY DIST | 529 DYNAMIC DR | | | GARNER | NC | 27529-2509 | |
| S V PROBE, INC | | 2120 W GADALUE RD STE 112 | | | | GILBERT | AZ | 85233 | |
| S W CONTROLS INC | | 45345 FIVE MILE RD | | | | PLYMOUTH | MI | 48170 | |
| S W CONTROLS INC EFT | | 45345 FIVE MILE RD | | | | PLYMOUTH | MI | 48170 | |
| S W O S I A | | C/O CHRISTINE NICKLOES | 6391 SANDRIC LN | | | LIBERTY TWP | OH | 45044 | |
| S W O S I A C O CHRISTINE NICKLOES | | 6391 SANDRIC LN | | | | LIBERTY TWP | OH | 45044 | |
| S W OFFICE PARTNERS I L P | | C/O TOWERMARC CORPORATION | STE 300 | 6410 POPLAR AVE | | MEMPHIS | TN | 38119 | |
| S W OFFICE PARTNERS I L P C O TOWERMARC CORPORATION | | STE 300 | 6410 POPLAR AVE | | | MEMPHIS | TN | 38119 | |
| S W OFFICE PARTNERS II LP | | C/O TOWERMARC CORP | 6410 POPLAR AVE STE 300 | | | MEMPHIS | TX | 38119 | |
| S W OFFICE PARTNERS II LP C O TOWERMARC CORP | | 6410 POPLAR AVE STE 300 | | | | MEMPHIS | TX | 38119 | |
| S Y M PRODUCTS COMPANY | | 383 W MAIN ST PO BOX 112160 | | | | STAMFORD | CT | 06902 | |
| S Y SYSTEMS TECHNOLOGIES | ACCOUNTS PAYABLE | 17000 EXECUTIVE PLAZA DR | | | | DEARBORN | MI | 48126 | |
| S Y Z ROLMEX S DE RL CE CV EFT | | ADOLPH B HORN 2001 KM 23 5 | CARR DALAJARA CHAPALA CP45670 | TLAJOMOLCO DE ZUNICA JALISCO | | | | | MEXICO |
| S Y Z ROLMEX S DE RL DE CV EFT | | ADOLPH B HORN 2001 KM 23 5 | CARR GUADALAJARA CHAPALA CP | 45670 TLAJOMULCO DE ZUNIGA | | JALISCO | | | MEXICO |
| S&C | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| S&C | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| S&C | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| S&C ELECTRIC COMPANY INC | ACCOUNTS PAYABLE | 6601 NORTH RIDGE RD | | | | CHICAGO | IL | 60626 | |
| S&D AUTO PARTS | | 139 N HOWARD ST | | | | LANDRUM | SC | 29356 | |
| S&E INDUSTRIAL SUPPLY CO INC | | SAFETY EQUIPMENT STORE THE | 2440 SCHUETTE RD | | | MIDLAND | MI | 48642 | |
| S&F PICKUP & DELIVERY | | 820 SOUTH MAIN STREE | | | | SPRINGFIELD | TN | 37172 | |
| S&H EXPRESS | | 400 MULBERRY ST | | | | YORK | PA | 17404 | |
| S&H FABRICATING & ENGINEERING | | 1320 NW 65 PL | | | | FORT LAUDERDALE | FL | 33309 | |
| S&H FABRICATING & ENGINEERING | | REYNOSA PLANT 2 | 3900 URSULA AVE | | | MCALLEN | TX | 78503 | |
| S&J TRANSPORTATION COMPANY | | US ROUTE 40 | PO BOX 169 | | | WOODSTOWN | NJ | 08098 | |
| S&J TRANSPORTATION COMPANY | | US ROUTE 40 | PO BOX 169 | | | WOODSTOWN | NJ | 08098 | |
| S&J TRANSPORTATION COMPANY | | US ROUTE 40 | PO BOX 169 | | | WOODSTOWN | NJ | 08098 | |
| S&K ELECTRONICS INC | | 53347 HWY 93 | | | | RONAN | MT | 59864 | |
| S&K TECHNOLOGIES | | 309 OSIGIAN BLVD | | | | WARNER ROBINS | GA | 31088 | |
| S&L MACHINE PRODUCTS | | 1800 E 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071-387 | |
| S&L PLASTICS INC | | 2860 BATH PIKE | PO BOX 211 | | | NAZARETH | PA | 18064 | |
| S&R TECHNICAL SERVICES | | 9810 E 42ND ST STE 209 | | | | TULSA | OK | 74146 | |
| S&S COMPANY OF GEORGIA INC | | SASCO | 827 PINE AVE | | | ALBANY | GA | 31701-2460 | |
| S&S TECHNOLOGY | CINDY TAYLOR | 10625 TELGE RD | | | | HOUSTON | TX | 77095 | |
| S&S WELDING FABRICATING | | & MACHINING INC | 2587 MILLER GRABER RD | | | NEWTON FALLS | OH | 44444 | |
| S&S WELDING FABRICATIRY & MACH | | 2587 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444 | |
| S&W WASTE INC | | 115 JACOBUS AVE | | | | SOUTH KSARNY | NJ | 07032 | |
| S&W WASTE INC | | 115 JACOBUS AVE | | | | SOUTH KSARNY | NJ | 07032 | |
| S&W WASTE INC | | 115 JACOBUS AVE | | | | SOUTH KSARNY | NJ | 07032 | |
| S&Z TOOL & DIE CO INC | | L&J TOOL & DIE | 3180 BEREA RD | | | CLEVELAND | OH | 44111-159 | |
| S&Z TOOL AND DIE CO INC | DANIEL A DEMARCO | 3300 BP TOWER | 200 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 | |
| S/G ELECTRONICS INC | | 9113 MACON RD | | | | CORDOVA | TN | 38016-6113 | |
| S2F ENGINEERING INC | | 324 SHERMAN ST | | | | BLISSFIELD | MI | 49228-1174 | |
| S33184 DFAS COLUMBUS CENTER | DFAS BVDPCC CC | 3990 EBROAD ST | PO BOX 182317 | | | COLUMBUS | OH | 43218-6205 | |
| S33184 DFAS COLUMBUSN CTR | DFAS CO TLSCAB ELECT | 3990 EBROAD ST | PO BOX 182317 | | | COLUMBUS | OH | 43218-2317 | |
| SA BONTAZ CENTRE | | 476 AVE DU MOLE 12 | ZONE INDUSTRIELLE DES VALIGNON | | | MARNAZ | | 74460 | FRANCE |
| SA ENRICAU | | 50 RUE JACQUES BALMAT BOIT | POSTAL 405 VOUGY 74130 | | | | | | FRANCE |
| SA ENRICAU | | 50 RUE JACQUES BALMAT | | | | VOUGY | | 74130 | FRANCE |
| SA ETS ZEDCE | | RUE DES CHARMILLES PAE DES | LECHERES | | | MARNAZ | | 74460 | FRANCE |
| SA GUERRAZ ANDRE | | DECOLLETAGE DES AFFORETE | ZONE INDUSTRIELLE DE PIERRE LO | | | AMANCY | | 74800 | FRANCE |
| SAAB | | ATTN EAM | | | | S 46180 TROLLHATT | | | SWEDEN |
| SAAB AUTO AB EFSSC P&A GROUP | | EDIFICIO CRISTAL | SECTOR BARICENTRO | CTRAN 150 KM 67 BARBERA | | DEL VALLES | | 08210 | SPAIN |
| SAAB AUTOMOBIL AB | | S 46180 | | | | TROLLHATTAN | | | SWEDEN |
| SAAB AUTOMOBILE | | ARNO INDUSTRIOMRADE | | | | NYKOPING | | 661 81 | SWEDEN |
| SAAB AUTOMOBILE AB | | CARRETERA N 150 KM 67 | | | | BARBERA DEL VALLES | | 08210 | SPAIN |
| SAAB AUTOMOBILE AB | | EFSSC S100 | CARRETERA N-150 KM 67 | | | BARBERA DEL VALLES | | 08210 | SPAIN |
| SAAB AUTOMOBILE AB | | EFSSC S100 | CARRETERA N 150 KM 67 | | | BARBERA DEL VALLES | | 8210 | SPAIN |
| SAAB AUTOMOBILE AB | | EFSSC SAAB P&A | CARRETERA N-150 KM 67 | | | BARBERA DEL VALLES | | 08210 | SPAIN |
| SAAB AUTOMOBILE AB | | EFSSCSAAB P&A GROUP | CTRA N150 KM 67 | | | BARBERA DEL VALLES | | E-08210 | SPAIN |
| SAAB AUTOMOBILE AB | | LEVERANTORSAVRAKNING | | | | TROLLHATTAN | | 461 80 | SWEDEN |
| SAAB AUTOMOBILE AB | | EFSSC S100 | CARRETERA N 150 KM 67 | | | BARBERA DEL VALLES | | 8210 | SPAIN |
| SAAB AUTOMOBILE AB | ACCOUNTS PAYABLE | FI 01439912 | | | | NYKOPING | | 611 80 | SWEDEN |
| SAAB AUTOMOBILE AB LEVERANTORSAVRAKNING | | NORRA PORTEN | | | | TROLLHATTEN | | 461 80 | SWEDEN |
| SAAB AUTOMOBILE PARTS | | ARNO INDUSTRIOMRADE | | | | NYKOPING | | 661 81 | SWEDEN |
| SAAB AUTOMOBILE POWERTRAIN AB | | EFSSC S110 | CARRETERA N-150 KM67 | | | BARBERA DEL VALLES | | 08210 | SPAIN |
| SAAB AUTOMOBILE POWERTRAIN AB | | LEVERANTORSAVRAKNING | | | | TROLLHATTAN | | 461 80 | SWEDEN |
| SAAB CARS USA INC | | 4405 A INTERNATIONAL DR | | | | NORCROSS | GA | 30093 | |
| SAAB CARS USA INC | ACCOUNTS PAYABLE | 4405 A INTERNATIONAL BLVD | | | | NORCROSS | GA | 30093 | |
| SAAB CARS USA INC | C/O GRACE GENSON COSGROVE & SCHIRM | 444 SOUTH FLOWER ST | STE 1100 | | | LOS ANGELES | CA | 90071 | |
| SAAB CARS USA INC | C/O GRACE GENSON COSGROVE & SCHIRM | 444 SOUTH FLOWER ST | STE 1100 | | | LOS ANGELES | CA | 90071 | |
| SAAB CARS USA SCUSA 17890 | ACCOUNTS PAYABLE | 6200 GRAND POINT DR | | | | GRAND BLANC | MI | 48439 | |
| SAAB CORPORATION | | 6200 GRAND POINT DR | | | | GRAND BLANC | MI | 48436 | |
| SAAD, NICHOLAS J | | 11826 STUART ST | | | | GRAND BLANC | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAAFIYAH D | | 122 PINCKNEY RD | | | | HARVEST | AL | 35749 | |
| SAAOHN | | 3754 CLARIDGE RD SOUTH | | | | MOBILE | AL | 36608 | |
| SAARGUMMI AMERICAS INC | | 4330 VARSITY DR | | | | ANN ARBOR | MI | 48108 | |
| SAARGUMMI QUEBEC INC | | 175 PELADEAU | | | | MAGOG | PQ | J1X 5G9 | CANADA |
| SAARGUMMI QUEBEC INC | | EXTRUSION 1 | 175 RUE PELADEAU | | | MAGOG | PQ | J1X 5G9 | CANADA |
| SAARGUMMI QUEBEC INC | | 175 RUE PELADEAU | | | | MAGOG | ON | J1X 5G9 | CANADA |
| SAARGUMMI QUEBEC INC | | 175 RUE PELADEAU | | | | MAGOG | PQ | J1X 5G9 | CANADA |
| SAARI JOANNE | | 1700 VANCOUVER DR | | | | SAGINAW | MI | 48603-6702 | |
| SAARI, ERIK D | | PO BOX 14973 | | | | SAGINAW | MI | 48601-0973 | |
| SAATI PRINT | | 15905 S BROADWAY | | | | GARDENA | CA | 90248 | |
| SAAVEDRA MARY | | 11046 CHARLESWORTH RD | | | | SANTA FE SPGS | CA | 90670-2700 | |
| SABAN MICHAEL J | | PO BOX 3938 | | | | SOUTH PADRE ISLAND | TX | 78597-3938 | |
| SABATINI DOROTHY | | 305 CHATHAM CT | | | | WARREN | OH | 44484 | |
| SABATINI SCOTT | | 305 CHATHAM CT | | | | WARREN | OH | 44484 | |
| SABAU MARK | | 560 OAKMONT LN | | | | AURORA | OH | 44202 | |
| SABAU MARK | | 560 OAKMONT LN | | | | AURORA | OH | 44202 | |
| SABAU TIMOTHY | | 345 CLEVELAND AVE | | | | WARREN | OH | 44483 | |
| SABAU, MARK D | | 560 OAKMONT LN | | | | AURORA | OH | 44202 | |
| SABCA | | CHAUSSEE DE HAECHT 1470 | | | | BRUXELLES | | B-1130 | BELGIUM |
| SABELLA MICHAEL | | 8183 TIMBERLANE DR NE | | | | WARREN | OH | 44484 | |
| SABER CARGO AIRLINES INC | | FMLY SABER AVIATION INC | 4803 EXPRESS DR | PO BOX 19049 | | CHARLOTTE | NC | 28219-0049 | |
| SABER CARGO AIRLINES INC | | PO BOX 19049 | | | | CHARLOTTE | NC | 28219 | |
| SABER STEEL GROUP INC | ACCOUNTS PAYABLE | PO BOX 4004 | | | | BROWNSVILLE | TX | 78523 | |
| SABEREX GROUP LTD | | 12317 TECHNOLOGY BLVD STE 100 | | | | AUSTIN | TX | 78727-6134 | |
| SABERS ERIC | | 16 TRELEE TERRACE | | | | AMHERST | NY | 14051 | |
| SABHA NICK | | 671 RAYMOND DR | | | | LEWISTON | NY | 14092 | |
| SABHA, NICK GEORGE | | 671 RAYMOND DR | | | | LEWISTON | NY | 14092 | |
| SABIC COMMERCIAL MATERIALS MEXICO S | | PISO 3 COL SANTA FE | | | | MEXICO | DF | 01210 | MX |
| SABIC INNOVATIVE PLASTICS | | PO BOX 641071 | | | | PITTSBURGH | PA | 15264-1071 | |
| SABIC INNOVATIVE PLASTICS | MELISSA S | SABIC IP USLLC | FILE NO 2336 | | | LOS ANGELES | CA | 90074-2336 | |
| SABIC INNOVATIVE PLASTICS US LLC | | 1 PLASTICS AVE | | | | PITTSFIELD | MA | 01201-3662 | |
| SABIC INNOVATIVE PLASTICS US LLC | | 251 S BAILEY RD | | | | DOWNINGTOWN | PA | 19335-2003 | |
| SABIC INNOVATIVE PLASTICS US LLC | | 9930 KINCEY AVE | | | | HUNTERSVILLE | NC | 28078-6468 | |
| SABIC INNOVATIVE PLASTICS US LLC | | NO PHYSICAL ADDRESS | | | | PITTSBURGH | PA | 15264 | |
| SABIC INNOVATIVE PLASTICS US LLC | | NO PHYSICAL ADDRESS | | | | PHILADELPHIA | PA | 19178 | |
| SABIC INNOVATIVE PLASTICS US LLC | FOLEY & LARDNER LLP | ATTN DAVID G DRAGICH | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| SABIC POLYMERLAND INC | | 11515 VANSTORY DR STE 140 | | | | HUNTERSVILLE | NC | 28078-6383 | |
| SABIN METAL CORP | ACCOUNTS PAYABLE | 300 PANTIGO PL STE 102 | | | | EAST HAMPTON | NY | 11937 | |
| SABIN METAL CORPORATION | | 300 PANTIGO PL | STE 102 | | | EAST HAMPTON | NY | 11937 | |
| SABIN METAL CORPORATION | | 300 PANTIGO PL | STE 102 | | | EAST HAMPTON | NY | 11937 | |
| SABIN METAL CORPORATION | | 300 PANTIGO PL | STE 102 | | | EAST HAMPTON | NY | 11937 | |
| SABIN METAL CORPORATION | | 300 PANTIGO PL | STE 102 | | | EAST HAMPTON | NY | 11937 | |
| SABINA JOHN | | 420 W PK AVE | | | | KOKOMO | IN | 46901 | |
| SABINA, JOHN T | | 420 W PARK AVE | | | | KOKOMO | IN | 46901 | |
| SABINE PARISH SHERIFFS DEPT | | PO BOX 1440 | | | | MANY | LA | 71449 | |
| SABLE ASPHALT MAINTENANCE | | 2003 DUCKSPORT DR | | | | STOW | OH | 44224 | |
| SABLE CONSTRUCTION INC | | DBA CUSTOM SOUND | 7320 N MO PAC EXPY STE 309 | | | AUSTIN | TX | 78731-2311 | |
| SABLE EMILY | | 8030 WARREN SHARON RD | | | | MASURY | OH | 44438 | |
| SABLE JAMES | | 5579 SHAFFER NW | | | | WARREN | OH | 44481 | |
| SABLE SERVICES INC | | SABLE ASPHALT MAINTENANCE | 2003 DUCKSPORT DR | | | STOW | OH | 44224-6052 | |
| SABLOSKY JOSEPH | | 193 BERNICE ST | | | | ROCHESTER | NY | 14615 | |
| SABO BENJAMIN | | 11416 AUDUBON DR | | | | FENTON | MI | 48430 | |
| SABO DAVID | | DU ALL TOOL & CUTTER SERVICE | 3080 WARREN BURTON RD | | | SOUTHINGTON | OH | 44470 | |
| SABO GARY | | 3714 OUTVILLE RD | | | | GRANVILLE | OH | 43023-9625 | |
| SABO GREGORY | | 1401 S STATE ST | APT 1 | | | ANN ARBOR | MI | 48104 | |
| SABO INDUSTRIA E COMERCIO DE | | RUA MATTEO FORTE 216 | | | | SAO PAULO | SP | 05038--160 | BR |
| SABO INDUSTRIA E COMERCIO DE A | | SABO | RUA MATEO FORTE 216 | LAPA DE BAIXO | | SAO PAULO | | 05038-160 | |
| SABO INDUSTRIA E COMERCIO DE A | | SABO | RUA MATEO FORTE 216 | | | SAO PAULO | | 05038-160 | |
| SABO INDUSTRIA E COMERCIO LTDA | | AV SANTA MARINA 1423 A BRANCA | | | | SAN PAULO | | 05036 | BRAZIL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SABO INDUSTRIA E COMERCIO LTDA ATT VALERIE BEASON | | 12613 UNIVERSAL DR | | | | TAYLOR | MI | 48180 | |
| SABO INDUSTRIA E COMERCIO LTDAATT VALERIE BEASON | | STE 112 | | | | PLYMOUTH | MI | 48170-6527 | |
| SABO LTDA | | 12613 UNIVERSAL DR | | | | TAYLOR | MI | 48180 | |
| SABO LTDA | | 44099 PLYMOUTH OAKS BLVD STE 112 | | | | PLYMOUTH | MI | 48170-6527 | |
| SABO LTDA | | STE 112 | | | | PLYMOUTH | MI | 48170-6527 | |
| SABO NED | | 11217 LAKE RD | | | | OTISVILLE | MI | 48463-9716 | |
| SABO SISTEMAS AUTOMOTIVOS LTDA | | RUA MATEO FORTE 216 PARTE A LA | | | | SAO PAULO | | 05038-901 | |
| SABO USA | PAUL R GILLERAN | DEAN & FULKERSON PC | 801 W BIG BEAVER 5TH FL | | | TROY | MI | 48084-4767 | |
| SABOL STEVEN | | 16902 COUNTRY RIDGE LN | | | | MACOMB | MI | 48044 | |
| SABOR CORP | | 2808 OREGON CT STE J 2 | | | | TORRANCE | CA | 90503 | |
| SABOURIN DANIEL | | 610 HANDY DR | | | | BANGOR | MI | 48706 | |
| SABRA L TIRCUIT | | 5745 S SUNSET HILL AVE | | | | BATON ROUGE | LA | 70805 | |
| SABRA L TIRCUIT | | 8820 GREENWELL SPRINGS RD NO 142 | | | | BATON ROUGE | LA | 70814 | |
| SABRA L TIRCUIT AND EDDIE F MOORE ON BEHALF OF KHIARA TIRCUIT AND KHIONDRA MOORE | | 5745 S SUNSET HILL AVE | | | | BATON ROUGE | LA | 70805 | |
| SABRA L TIRCUIT AND EDDIE F MOORE ON BEHALF OF KHIARA TIRCUIT AND KHIONDRA MOORE | | 8820 GREENWELL SPRINGS RD NO 142 | | | | BATON ROUGE | LA | 70814 | |
| SABRA L TIRCUIT AND EDDIE F MOORE ON BEHALF OF KHIARA TIRCUIT AND KHIONDRA MOORE | RONNIE J BERTHELOT | SHOWS CALI BERTHELOT & MORRIS LLP | 644 ST FERDINAND ST | | | BATON ROUGE | LA | 70802 | |
| SABRE FREIGHT SYSTEM CORP | | 20300 SUPERIOR RD | STE 200 | | | TAYLOR | MI | 48180-6303 | |
| SABRE FREIGHT SYSTEMS | | 20300 SUPERIOR RD | STE 200 | | | TAYLOR | MI | 48180-6303 | |
| SABRE RUTH | | 2223 S 19TH ST | | | | MILWAUKEE | WI | 53215-2642 | |
| SABRE RUTH | | 2223 S 19TH ST | | | | MILWAUKEE | WI | 53215-2642 | |
| SABRE RUTH A | | 2223 S 19TH ST | | | | MILWAUKEE | WI | 53215-2642 | |
| SABRELINE TRANSPORTATION INC | | ASSIGN PER LEGAL G44 84 11 02 | 3495 HACK RD | | | SAGINAW | MI | 48601 | |
| SABRELINECITICAPITA | DAVID LUMSDEN | 3229 E WASHINGTON | | | | SAGINAW | MI | 48601 | |
| SABRETECH INC | | 855 HARSDALE RD | | | | BLOOMFIELD HILLS | MI | 48302-2408 | |
| SABRINA WALKER | | 975 WATEREDGE CT | | | | OXFORD | MI | 48371 | |
| SABRITEC | | 17550 GILLETTE AVE | | | | IRVINE | CA | 92614 | |
| SABROWSKI DAVID | | PO BOX 292114 | | | | KETTERING | OH | 45429 | |
| SABROWSKI DAVID | | PO BOX 292114 | | | | KETTERING | OH | 45429 | |
| SABROWSKI DAVID | | PO BOX 292114 | | | | KETTERING | OH | 45429 | |
| SAC SA RICARDO GALARZA EFT | | CALLEJON DEL TESORO 201 CAMPES | LA ROSITA TORREON COAHUILO | | | 27140 | | | MEXICO |
| SACCHITELLA SR PHILIP N | | PO BOX 513 | | | | MENDON | NY | 14506 | |
| SACCO CHANTELLE | | 13084 W COURTHOUSE RD | | | | ALBION | NY | 14411 | |
| SACEL SRL | | LOCALITA RISERA | | | | OZEGNA | | 10080 | ITALY |
| SACHEM | | PO BOX 915043 | | | | DALLAS | TX | 75391-5043 | |
| SACHEM INC | | 821 E WOODWARD ST | | | | AUSTIN | TX | 74704-7418 | |
| SACHEM INC | | PO BOX 915043 | | | | DALLAS | TX | 75391-5043 | |
| SACHEM INC | | 821 E WOODWARD ST | | | | AUSTIN | TX | 74704-7418 | |
| SACHEM INC | | 821 E WOODWARD ST | | | | AUSTIN | TX | 74704-7418 | |
| SACHEM INC | | 821 E WOODWARD ST | | | | AUSTIN | TX | 74704-7418 | |
| SACHEM INC | | 821 E WOODWARD ST | | | | AUSTIN | TX | 74704-7418 | |
| SACHNOFF & WEAVER LTD | | ATTORNEYS AT LAW | 30 S WACKER DR STE 2900 | | | CHICAGO | IL | 60606-7484 | |
| SACHNOFF & WEAVER LTD | CHARLES S SCHULMAN ARLENE N GELMAN | 10 SOUTH WACKER DR | 40TH FL | | | CHICAGO | IL | 60606 | |
| SACHNOFF AND WEAVER LTD | ARLENE N GELMAN | 10 SOUTH WACKER DR | | | | CHICAGO | IL | 60606 | |
| SACHNOFF AND WEAVER LTD ATTORNEYS AT LAW | | 30 S WACKER DR STE 2900 | | | | CHICAGO | IL | 60606-7484 | |
| SACHS ANDREW | | 24 LINWOOD AVE | | | | BUFFALO | NY | 14209 | |
| SACHS AUTOMOTIVE | ACCOUNTS PAYABLE | 15 SPIRAL DR | PO BOX 6915 | | | FLORENCE | KY | 41022-6915 | |
| SACHS AUTOMOTIVE OF AMERICA | | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| SACHS BERMAN SHURE SKLARZ & | | GALLANT PC | 700 STATE ST PO BOX 1960 | | | NEW HAVEN | CT | 065091960 | |
| SACHS BERMAN SHURE SKLARZ AND GALLANT PC | | 700 STATE ST PO BOX 1960 | | | | NEW HAVEN | CT | 06509-1960 | |
| SACHS BOGE MEXICO DE CV EFT | | KM 3 5 CARRETERA EL SALTO | A LA CAPILLA | EL SALTO JALISCO CP 45680 | | | | | MEXICO |
| SACHS BOGE MEXICO SA DE CV | | KM 35 CARR EL SALTO LA CAPILL | | | | EL SALTO | | 45680 | MEXICO |
| SACHS HOLDINGS SA DE CV | | CARR EL SALTO LA CAPILLA KM 3 | | | | EL SALTO JALISCO | | 45680 | MEXICO |
| SACHS NORTH AMERICA | | 909 CROCKER RD | | | | WESTLAKE | OH | 44145-1095 | |
| SACHS NORTH AMERICA | | PO BOX 93738 | | | | CHICAGO | IL | 60673-3738 | |
| SACHS PROPERTIES INC | | PO BOX 7104 | | | | ST LOUIS | MO | 63177-7104 | |
| SACHS WALDMAN | | 1000 FARMER | | | | DETROIT | MI | 48226 | |
| SACHSE PATRICIA | | 735 W PROVENTIAL DR APT C | | | | ANAHEIM | CA | 92805-5149 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SACK RAYMOND | | 1000 PK ST | | | | TECUMSEH | MI | 49286 | |
| SACKETT CARRIE | | 3205 MT VERNON CT | | | | MIDLAND | MI | 48642 | |
| SACKETT MARIE L | | 1617 LANBURY DR | | | | KETTERING | OH | 45439-2430 | |
| SACKETT STEPHEN | | 28426 POPLAR RD | | | | CATOOSA | OK | 74015-6136 | |
| SACKETT SYSTEMS INC | | 1033 BRYN MAWR AVE | | | | BENSENVILLE | IL | 60106-1244 | |
| SACKETT SYSTEMS INC | | PO BOX 4653 DEPARTMENT 4013 | | | | OAKBROOK | IL | 60522-4653 | |
| SACKETT SYSTEMS INC | | SACKETT SYSTEMS | 1033 BRYN MAWR AVE | | | BENSENVILLE | IL | 60106-1244 | |
| SACKETT SYSTEMS INC | DIANNA CATALANO | 1033 BRYN MAWR AVE | | | | BENSENVILLE | IL | 60106 | |
| SACKNER PRODUCTS INC | | 2700 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49456 | |
| SACKRISON, ANDREW | | 9776 72ND | | | | ALLENDALE | MI | 49401 | |
| SACRAMENTO DEPARTMENT OF | | CHILD SUPPORT SERVICES | PO BOX 419058 | | | RANCHO CORDOVA | CA | 95741-9058 | |
| SACRAMENTO DEPT CSS | | PO BOX 419058 | | | | RNCHO CRDOVA | CA | 95741 | |
| SACRAMENTO MUNICIPAL COURT ACCT OF SHERRY JOSHUA | | CASE 93 009155 0 92 C11044 | | | | | | | |
| SACRED HEART MAJOR SEMINARY | | BUSINESS OFFICE | 2701 CHICAGO BLVD | | | DETROIT | MI | 48206 | |
| SACRED HEART UNIVERSITY | | 5151 PK AVE | | | | FAIRFIELD | CT | 064321000 | |
| SACRED MEXICANA SA DE CV | | AV SAN FRANCISCO DE LOS PLE 40 | PARQUE INDUSTRIAL SAN FRANCISC | | | AGUASCALIENTES | | 20303 | MEXICO |
| SACRED MEXICANA SA DE CV | | AV SAN FRANCISCO DE LOS ROMO | PRE 401 PARQUE INDUSTRIAL SAN | FRANCISCO SAN FRANCISCO DE LOS | | CP 20303 | | | MEXICO |
| SACRED MEXICANA SA DE CV AV SAN FRANCISCO DE LOS ROMO | | PRE 401 PARQUE INDUSTRIAL SAN | FRANCISCO SAN FRANCISCO DE LOS | | | CP 20303 MEXICO | | | MEXICO |
| SACRED MEXICANA, S A DE C V | | AV SAN FRANCISCO DE LOS ROMO PONIE | | | | SAN FRANCISCO DE LOS ROMO | AGS | 20303 | MX |
| SADA HENRY | | 18 AMBROSE COURT | | | | AMHERST | NY | 14228 | |
| SADA, HENRY A | | 18 AMBROSE CT | | | | AMHERST | NY | 14228 | |
| SADAGHIYANI, JAMSHID | | 2723 FOX WOODS LN | | | | ROCHESTER HLS | MI | 48307 | |
| SADASIVAM, BALAN | | 5921 WEISS RD NO E 6 | | | | SAGINAW | MI | 48603 | |
| SADAVIDSON INC | | 46 FLORENCE LN | | | | PRINCETON | NJ | 08540 | |
| SADDLE ISLAND CORP | | SADDLE ISLAND INSTITUTE | 100 STATE ST | | | BOSTON | MA | 02109 | |
| SADDLE ISLAND CORP | | SADDLE ISLAND INSTITUTE | 126 STATE ST | | | BOSTON | MA | 02109 | |
| SADDLEBACK COLL BKSTRE | | FOLLETT COLL STORE296 | 28000 MARGUERITE PKWY | | | MISSION VIEJO | CA | 92692 | |
| SADDLEBACK GOLF CARS | | 23261 DEL LAGO DR 10 | | | | LAGUNA HILLS | CA | 92653 | |
| SADDLER FREDDY | | 2380 MILLSBORO RD | | | | MANSFIELD | OH | 44906-1341 | |
| SADDLER ROBERT | | 5393 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346 | |
| SADDLER THOMAS | | PO BOX 3104 | | | | ADRIAN | MI | 49221 | |
| SADIQ AAMIR | | 412 BENEDICT AVE APT 6G | | | | TARRYTOWN | NY | 10591 | |
| SADLER CAROLYN A | | 3504 S WEBSTER ST | | | | KOKOMO | IN | 46902-3663 | |
| SADLER CLIFFORD | | 5936 S LINDEN | | | | NEWAYGO | MI | 49337-9066 | |
| SADLER DOUGLAS D | | 373 EARL DR NW | | | | WARREN | OH | 44483-1113 | |
| SADLER E | | 80 EAST LANCASHIRE RD | | | | LIVERPOOL | | L11 7BA | UNITED KINGDOM |
| SADLER ELDRED | | 5364 DUNSTER RD | | | | GR BLANC | MI | 48439 | |
| SADLER ERRICK | | 15991 NELAMERE AVE | | | | EAST CLEVELAND | OH | 44112 | |
| SADLER F B | | 23 KILBURN ST | | | | LIVERPOOL | | L21 8HN | UNITED KINGDOM |
| SADLER FRANCES M | | 5936 S LINDEN | | | | NEWAYGO | MI | 49337-9063 | |
| SADLER FREDRICK | | 500 E ESTATES PL | | | | OAK CREEK | WI | 53154-5124 | |
| SADLER POWER TRAIN INC | | 1250 1ST ST NW | | | | CEDAR RAPIDS | IA | 52405-2599 | |
| SADLER ROBERT F | | 3376 LONG STREET | | | | BURTON | MI | 48519-1559 | |
| SADLER RONALD | | 2495 MARGARET DR | | | | FENTON | MI | 48430 | |
| SADLER RONALD | | 2495 MARGARET DR | | | | FENTON | MI | 48430 | |
| SADLER, CLIFFORD | | 5936 S LINDEN | | | | NEWAYGO | MI | 49337 | |
| SADLER, RONALD G | | 2495 MARGARET DR | | | | FENTON | MI | 48430 | |
| SADOCHA LORI | | 8305 W WILSON RD | | | | MONTROSE | MI | 48457 | |
| SADOCHA, LORI L | | 8305 W WILSON RD | | | | MONTROSE | MI | 48457 | |
| SADOCHA, MATTHEW | | 8305 WILSON RD | | | | MONTROSE | MI | 48457 | |
| SADOSKI JAN | | 3615 OSBORN DR | | | | SANDUSKY | OH | 44870-6050 | |
| SADOWSKI DALE | | 6044 FAYETTE DR | | | | RACINE | WI | 53402-1618 | |
| SADOWSKI HENRY | | 2580 EAST RIVER RD | | | | GRAND ISLAND | NY | 14072 | |
| SADOWSKI KATHRYN | | 11740 SCHRAM ST | | | | GRAND BLANC | MI | 48439 | |
| SADOWSKI MICHAEL | | 7118 S TIFTON DR | | | | FRANKLIN | WI | 53132 | |
| SADOWSKI ROBERT | | 3107 DARWIN LN | | | | KOKOMO | IN | 46902 | |
| SADOWSKI ROBERT J | | 3107 DARWIN LN | | | | KOKOMO | IN | 46902-4572 | |
| SADOWSKI SHARON | | 5756 N 92ND ST | | | | MILWAUKEE | WI | 53225-2707 | |
| SADOWSKI, HENRY J | | 2580 EAST RIVER RD | | | | GRAND ISLAND | NY | 14072 | |
| SADOWSKI, SHARON | | 5756 N 92ND ST | | | | MILWAUKEE | WI | 53225 | |
| SAE | | DETROIT SECTION OFFICE | 28535 ORCHARD LAKE RD STE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| SAE | | PO BOX 791009 | | | | BALTIMORE | MD | 21279-1009 | |
| SAE | | PO BOX 79572 | | | | BALTIMORE | MD | 21279-0572 | |
| SAE CIRCUITS COLORADO | DIANA EXT 110 | 3495 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAE CIRCUITS COLORADO | DIANA EXT110 | 4820 N 63RD ST 100 | | | | BOULDER | CO | 80301-32 | |
| SAE FOUNDATION | | 755 W BIG BEAVER STE 1600 | | | | TROY | MI | 48084-4900 | |
| SAE FOUNDATION WORLD HQ | | 400 COMMONWEALTH DR | | | | WARRENDALE | PA | 15096 | |
| SAE FOUNDATION WORLD HQ | | 400 COMMONWEALTH DR | | | | WARRENDALE | PA | 15096 | |
| SAE INTERNATIONAL | | 400 COMMONWEALTH DR | ADD CHG 11 97 5 99 | | | WARRENDALE | PA | 15096-0001 | |
| SAE INTERNATIONAL | | PO BOX 791009 | | | | BALTIMORE | MD | 21279-1009 | |
| SAE INTERNATIONAL | | PO BOX 79572 | | | | BALTIMORE | MD | 21279-0572 | |
| SAE INTERNATIONAL | | PO BOX 79572 | NM CHG PER AFC 8 20 04 AM | | | BALTIMORE | MD | 21279-0572 | |
| SAE KHO THAMRONG | | 738 N ALBRIGHT MCKAY | | | | BROOKFIELD | OH | 44403 | |
| SAE KHO, THAMRONG | | 738 N ALBRIGHT MCKAY | | | | BROOKFIELD | OH | 44403 | |
| SAEED HAMID | | 304 BRICHWOOD COURT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| SAEED HAMID | | 304 BRICHWOOD COURT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| SAEED MUSTAFA | | 863 BOSTON DR | | | | KOKOMO | IN | 46902 | |
| SAEGERTOWN MANUFACTURING CORP | | SMC | 1 CRAWFORD ST | | | SAEGERTOWN | PA | 16433 | |
| SAEGERTOWN MANUFACTURING CORPORATION | ATTN SHARON M DUNN | ONE CRAWFORD ST | PO BOX 828 | | | SAEGERTOWN | PA | 16433 | |
| SAEGERTOWN MANUFACTURING EFT | | CORPORATION | ONE CRAWFORD ST | | | SAEGERTOWN | PA | 16433 | |
| SAEGERTOWN MANUFACTURING EFT CORPORATION | | 1 CRAWFORD ST | | | | SAEGERTOWN | PA | 16433 | |
| SAEGERTOWN MANUFACTURING EFT CORPORATION | | PO BOX 828 | | | | SAEGERTOWN | PA | 16433 | |
| SAEHAN MEDIA | | 1989 POLOMAR OAKS WAY | | | | CARLSBAD | CA | 92009 | |
| SAEHAN MEDIA | | PO BOX 51178 | | | | LOS ANGELES | CA | 90051-5478 | |
| SAEHAN MEDIA AMERICA INC | | 1989 PALOMAR OAKS WAY | | | | CARLSBAD | CA | 92009 | |
| SAEHAN MEDIA CO LTD | | 552 27 KAJWA DONG SO KU | | | | INCHON | | | KOREA REPUBLIC OF |
| SAELIG CO INC | | 1 CABERNET CIR | | | | FAIRPORT | NY | 14450 | |
| SAELIG COMPANY INC | | 1 CABERNET CIRCLE | | | | FAIRPORT | NY | 14450 | |
| SAENGER ERIC | | 5025 SPAULDING DR | | | | CLARENCE | NY | 14031 | |
| SAENZ GALDINO R | | 16233 AVALON CT | | | | CHINO HILLS | CA | 91709-8766 | |
| SAENZ MATERIAL HANDLING | | 12758 GAMBUSINO | | | | EL PASO | TX | 79938 | |
| SAENZ MATERIAL HANDLING | | SMH | 12728 GAMBUSINO AVE | | | EL PASO | TX | 79938 | |
| SAENZ, ALEXIS | | 1225 ASBURY CT | | | | SAGINAW | MI | 48602 | |
| SAERTEX USA LLC | | 207 TALBERT POINTE BLVD | | | | MOORESVILLE | NC | 28117 | |
| SAERTEX USA LLC | | CORR EIN 3 3 03 CP | 207 TALBERT POINTE BLVD | | | MOORESVILLE | NC | 28117 | |
| SAET SOCIETA APPLICAZIONI ELET | | VIA TORINO 213 | | | | LEINI | | 10040 | ITALY |
| SAET SOCIETA APPLICAZIONI ELETTRO | | VIA TORINO 213 | | | | LEINI | IT | 10040 | IT |
| SAET SPA | | VIA TORINO 213 | 10040 LEINI | | | TORINO | | | ITALY |
| SAET SPA | | VIA TORINO 213 | 10040 LEINI | | | TORINO | | | ITALY |
| SAET SPA EFT | | VIA TORINO 213 | 10040 LEINI | | | TORINO | | | ITALY |
| SAEVA RONALD | | 1986 NORTH UNION ST | | | | SPENCERPORT | NY | 14559 | |
| SAF T GARD | | 205 HUEHL RD | NORTHBROOK IL 60062 | | | NROTHBROOK | IL | 60062 | |
| SAF T GLOVE | | 9745 E 54TH ST | | | | TULSA | OK | 74146 | |
| SAFACO CO INC | | 349 2 SONGSAN RI YANGGAM MYEON | | | | HWASEONG SI GYEONGGI DO | KR | 462-120 | KR |
| SAFE HARBOUR SEAFOOD | | 5832 HERITAGE CIRCLE | | | | BON SECOUR | AL | 36511 | |
| SAFE START INC | | 12045 34TH ST N | | | | SAINT PETERSBURG | FL | 33716-1834 | |
| SAFE START INC BDC | | 12045 34TH ST N | | | | SAINT PETERSBURG | FL | 33716-1834 | |
| SAFE START INC PLT | | 12045 34TH ST N | | | | SAINT PETERSBURG | FL | 33716-1834 | |
| SAFE SYSTEMS | TONY CHIRIKOS | 421 S PIERCE AVE | | | | BOULDER | CO | 80027 | |
| SAFE T CUT INC | | PO BOX 466 | | | | PALMER | MA | 11069-0466 | |
| SAFEAIR CONTRACTORS INC | | 9342 PINECONE DR | | | | MENTOR | OH | 44060 | |
| SAFECO INSURANCE COMPANY | COLLATERAL DESK | ADAMS BLDG FL 3 | 4634 154TH PL NE | | | REDMOND | WA | 98052 | |
| SAFECO INSURANCE COMPANY OF AMERICA | MARK D STATTER | 10 S RIVERSIDE PLAZA | STE 330 | | | CHICAGO | IL | 60606-3708 | |
| SAFECO INSURANCE COMPANY OF AMERICA | MARK D STATTER | 10 S RIVERSIDE PLAZA | STE 330 | | | CHICAGO | IL | 60606-3708 | |
| SAFECO INSURANCE COMPANY OF AMERICA | MARK D STATTER | 10 S RIVERSIDE PLAZA | STE 330 | | | CHICAGO | IL | 60606-3708 | |
| SAFECO INSURANCE COMPANY OF AMERICA | MARK D STATTER | 10 S RIVERSIDE PLAZA | STE 330 | | | CHICAGO | IL | 60606-3708 | |
| SAFECO INSURANCE COMPANY OF AMERICA | MARK D STATTER | 10 S RIVERSIDE PLAZA | STE 330 | | | CHICAGO | IL | 60606-3708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA | MARK D STATTER | 10 S RIVERSIDE PLAZA | STE 330 | | | CHICAGO | IL | 60606-3708 | |
| SAFECO INSURANCE COMPANY OF AMERICA | MARK D STATTER | 10 S RIVERSIDE PLAZA | STE 330 | | | CHICAGO | IL | 60606-3708 | |
| SAFEGUARD BUSINESS SYSTEMS | JEFF HAULBROOK | PO BOX 6068 | | | | SPARTANBURG | SC | 29304 | |
| SAFEGUARD DENTAL | JAMES GALEANO | 95 ENTERPRISE | STE 100 | | | ALISO VIEJO | CA | 92656 | |
| SAFEGUARD HEALTH PLANS | | 10 | 95 ENTERPRISE | | | ALISO VIEJO | CA | 92656-2601 | |
| SAFEGUARD HEALTH PLANS EFT | | PO BOX 30910 | | | | LAGUNA HILLS | CA | 92654-3091 | |
| SAFEGUARD HEALTH PLANS INC | | 505 N EUCLID | | | | ANAHEIM | CA | 92801 | |
| SAFELINE LEASING | | PO BOX 84066 | | | | SEATTLE | WA | 98105 | |
| SAFEMATE ANTI SLIP LTD | | UNIT 1 BANKHEAD AVE | BANKHEAD INDSTL EST | | | ABERDEEN | | 0AB21- 9ET | UNITED KINGDOM |
| SAFEMATE ANTI SLIP LTD | | UNIT 1 BANKHEAD AVE | BANKHEAD INDSTL EST | | | ABERDEEN | | AB21 9ET | UNITED KINGDOM |
| SAFEMATE ANTISLIP LTD | | BANKHEAD AVE BUCKSBURN | AB21 9ET ABERDEEN SCOTLAND | | | UNITED KINGDOM | | | UNITED KINGDOM |
| SAFETECH PTY LTD | LUKE SIBSON | PO BOX 360 MOE | | | | VICTORIA | | | AUSTRALIA |
| SAFETY & HEALTH CENTER | | 2495 MAIN ST STE 426 | | | | BUFFALO | NY | 14214 | |
| SAFETY AND HEALTH CENTER | | 2495 MAIN ST STE 426 | | | | BUFFALO | NY | 14214 | |
| SAFETY COMPONENTS FABRIC EFT | | TECHNOLOGIES INC | 30 EMERY ST | | | GREENVILLE | SC | 29605 | |
| SAFETY COMPONENTS FABRIC EFT | | TECHNOLOGIES INC | PO BOX 847191 | | | DALLAS | TX | 75284-7191 | |
| SAFETY COMPONENTS FABRIC EFT TECHNOLOGIES INC | | PO BOX 710401 | | | | CINCINNATI | OH | 45202 | |
| SAFETY COMPONENTS FABRIC TECH | | 40 EMERY ST | | | | GREENVILLE | SC | 29605 | |
| SAFETY COMPONENTS FABRIC TECH INC | | PO BOX 710401 | | | | CINCINNATI | OH | 45202 | |
| SAFETY COMPONENTS FABRIC TECH INC | | 40 EMERY ST | | | | GREENVILLE | SC | 29605 | |
| SAFETY CONCEPTS | | 5241 N 17TH ST | | | | OZARK | MO | 65721 | |
| SAFETY CONNECTIONS INC | | 6032 FIELDSTONE AVE STE H | | | | BATON ROUGE | LA | 70809 | |
| SAFETY CONNECTIONS INC | | 6032 FIELDSTONE DR STE H | | | | BATON ROUGE | LA | 70809 | |
| SAFETY CONSULTING & TRAINING | | PO BOX 118 | | | | STOCKPORT | IA | 52651-0118 | |
| SAFETY CONSULTING AND TRAINING | | PO BOX 118 | | | | STOCKPORT | IA | 52651-0118 | |
| SAFETY CONSULTING ENGINEERS | | INC | 2131 HAMMOND DR | | | SCHAUMBURG | IL | 60173 | |
| SAFETY CONSULTING ENGINEERS IN | | 2131 HAMMOND DR | | | | SCHAUMBURG | IL | 60173 | |
| SAFETY CONSULTING ENGINEERS INC | | PO BOX 95897 | | | | HOFFMAN ESTATES | IL | 60195-0897 | |
| SAFETY CONSULTING ENGINEERS INC | IRA P GOLDBERG | DI MONTE & LIZAK LLC | 216 W HIGGINS RD | | | PARK RIDGE | IL | 60068 | |
| SAFETY CORP | | 1726 W 15TH ST | | | | INDIANAPOLIS | IN | 46202-2025 | |
| SAFETY CORP | | 2716 EAST MICHIGAN ST | PO BOX 11008 | | | INDIANAPOLIS | IN | 46201 | |
| SAFETY CORP | | PO BOX 11008 | | | | INDIANAPOLIS | IN | 46201 | |
| SAFETY EXPO | | PO BOX 248 | | | | THEODORE | AL | 36590 | |
| SAFETY FLOORS | | PO BOX 1982 | | | | LA FERIA | TX | 78559 | |
| SAFETY FLOORS | FRANK MARTINEZ | 602 S EAST AVE | | | | LA FERIA | TX | 78559 | |
| SAFETY INNOVATIONS LTD | | UNIT 14 RECTORY FARM BUSINESS | SG16 6LJ PK UPPER STONDON | | | ENGLAND | | | UNITED KINGDOM |
| SAFETY INNOVATIONS LTD | | UNIT 14 RECTORY FARM BUSINESS | SG16 6LJ PK UPPER STONDON | | | | | | UNITED KINGDOM |
| SAFETY INNOVATIONS LTD | | UNIT 14 RECTORY FARM BUSINESS | UPPER STANDON | | | HENLOW BEDFORDSHIRE | | SG16 6LJ | UNITED KINGDOM |
| SAFETY INSTRUMENT INC | | 171 B SAWMILL RIVER RD | | | | HAWTHRONE | NY | 10532 | |
| SAFETY INSTRUMENTATION INC | | 3012 W KENTUCKY AVE | | | | MIDLAND | TX | 79701 | |
| SAFETY INSTRUMENTATION INC | | 4120 RIO BRAVO STE 217 | | | | EL PASO | TX | 79902 | |
| SAFETY INSTRUMENTS INC | | 401 CLAIRMONT AVE | | | | THORNWOOD | NY | 10594 | |
| SAFETY INSTRUMENTS INC | | PO BOX 246 | | | | THORNWOOD | NY | 10594 | |
| SAFETY KLEEN | | 1200 SYLVAN ST | | | | LINDEN | NJ | 07036 | |
| SAFETY KLEEN | | PO BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | |
| SAFETY KLEEN | KATHLEEN | PO BOX 650509 | | | | DALLAS | TX | 75265-0509 | |
| SAFETY KLEEN CORP | | 1002 HOKE AVE | | | | DOLOMITE | AL | 35061 | |
| SAFETY KLEEN CORP | | 116 SKYLINE DR | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| SAFETY KLEEN CORP | | 1171 1 2 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| SAFETY KLEEN CORP | | 1200 MARIETTA WAY | | | | SPARKS | NV | 89431 | |
| SAFETY KLEEN CORP | | 13024 BRADLEY AVE | | | | SYLMAR | CA | 91342 | |
| SAFETY KLEEN CORP | | 1448 DESOTO RD | | | | BALTIMORE | MD | 21230 | |
| SAFETY KLEEN CORP | | 1525 W HENRIETTA RD | | | | AVON | NY | 14414 | |
| SAFETY KLEEN CORP | | 16540 SE 130TH | | | | CLACKAMAS | OR | 97015 | |

Delphi Corporation
et al (0000)

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAFETY KLEEN CORP | | 1672 E HIGHLAND RD | | | | TWINSBURG | OH | 44087 | |
| SAFETY KLEEN CORP | | 2110 YALE ST | | | | SANTA ANA | CA | 92704 | |
| SAFETY KLEEN CORP | | 2112 PRODUCTION RD | | | | FORT WAYNE | IN | 46808 | |
| SAFETY KLEEN CORP | | 2200 SOUTHWEST AVE | | | | WAUKESHA | WI | 53189 | |
| SAFETY KLEEN CORP | | 2202 GENOA RED BLUFF | | | | HOUSTON | TX | 77034 | |
| SAFETY KLEEN CORP | | 2217 W WESTERN AVE | | | | SOUTH BEND | IN | 46619 | |
| SAFETY KLEEN CORP | | 2221 HWY 72 E | | | | HUNTSVILLE | AL | 35811 | |
| SAFETY KLEEN CORP | | 2700 MULLINS NW | | | | GRAND RAPIDS | MI | 49504 | |
| SAFETY KLEEN CORP | | 27 SAINT CHARLES ST | | | | THORNWOOD | NY | 10594 | |
| SAFETY KLEEN CORP | | 2815 OLD GREENBRIER PIKE | | | | GREENBRIER | TN | 37073-4514 | |
| SAFETY KLEEN CORP | | 3527 WHISKEY BOTTOM RD | | | | LAUREL | MD | 20724 | |
| SAFETY KLEEN CORP | | 3670 LACON RD | | | | HILLIARD | OH | 43026 | |
| SAFETY KLEEN CORP | | 3899 WOLF RD | | | | SAGINAW | MI | 48601 | |
| SAFETY KLEEN CORP | | 3985 RESEARCH PK DR | | | | ANN ARBOR | MI | 48108 | |
| SAFETY KLEEN CORP | | 41 N GATES AVE | | | | LACKAWANNA | NY | 14218 | |
| SAFETY KLEEN CORP | | 4205 LISA DR | | | | TIPP CITY | OH | 45371 | |
| SAFETY KLEEN CORP | | 4303 PROFIT DR | | | | SAN ANTONIO | TX | 78219 | |
| SAFETY KLEEN CORP | | 475 PK 800 DR | | | | GREENWOOD | IN | 46143 | |
| SAFETY KLEEN CORP | | 500 W ANTHONY | | | | URBANA | IL | 61801 | |
| SAFETY KLEEN CORP | | 518 RYDER DR | | | | PINEVILLE | LA | 71360 | |
| SAFETY KLEEN CORP | | 52735 CLARK RD | | | | WHITE CASTLE | LA | 70788 | |
| SAFETY KLEEN CORP | | 5665 FLAT IRON PKY | | | | BOULDER | CO | 80301 | |
| SAFETY KLEEN CORP | | 60 KATHERINE ST | | | | BUFFALO | NY | 14210-2006 | |
| SAFETY KLEEN CORP | | 6529 MIDWAY RD | | | | FORT WORTH | TX | 76117 | |
| SAFETY KLEEN CORP | | 6741 VIP PKY | | | | SYRACUSE | NY | 13211-0475 | |
| SAFETY KLEEN CORP | | 77 CANAL RD | | | | FAIRLESS HILLS | PA | 19030 | |
| SAFETY KLEEN CORP | | 900 HAWKINS BLVD STE B 1 | | | | EL PASO | TX | 79915 | |
| SAFETY KLEEN CORP | | 9317 WOODEND RD | | | | KANSAS CITY | KS | 66111 | |
| SAFETY KLEEN CORP | | BR 4 04002 | 1169 INDUSTRIAL PKY | | | BRUNSWICK | OH | 44212 | |
| SAFETY KLEEN CORP | | PO BOX 12349 | | | | COLUMBIA | SC | 29211 | |
| SAFETY KLEEN CORP | | PO BOX 12349 | | | | COLUMBIA | SC | 29211-2349 | |
| SAFETY KLEEN CORP | | PO BOX 13618 | | | | NEWARK | NJ | 07188 | |
| SAFETY KLEEN CORP | | PO BOX 1800 | | | | ELGIN | IL | 60121 | |
| SAFETY KLEEN CORP | | PO BOX 382066 | | | | PITTSBURGH | PA | 15250-8066 | |
| SAFETY KLEEN CORP | | PO BOX 650509 | | | | DALLAS | TX | 75265-0509 | |
| SAFETY KLEEN CORP | | PO BOX 905265 | | | | CHARLOTTE | NC | 28290 | |
| SAFETY KLEEN CORP | | RURAL ROUTE 1 BOX 255 | | | | PINEWOOD | SC | 29125 | |
| SAFETY KLEEN CORP | | SAFETY KLEEN | 10480 HARRISON ST | | | ROMULUS | MI | 48174-2640 | |
| SAFETY KLEEN CORP | | SAFETY KLEEN | 120 RICHARDSON DR | | | JACKSON | MS | 39209 | |
| SAFETY KLEEN CORP | | SAFETY KLEEN 213902 | 1140 GREENHILL RD | | | WEST CHESTER | PA | 19380 | |
| SAFETY KLEEN CORP | | SAFETY KLEEN | 4426 ENTREPOT BLVD | | | TALLAHASSEE | FL | 32310 | |
| SAFETY KLEEN CORP | | SAFETY KLEEN 503403 | 1502 VILLA ST | | | ELGIN | IL | 60120-8110 | |
| SAFETY KLEEN CORP | | SAFETY KLEEN | 5400 LEGACY DR CLUSTER 2 BLDG | | | PLANO | TX | 75024 | |
| SAFETY KLEEN CORP | | SAFETY KLEEN | 6790 SIMS DR STE A | | | STERLING HEIGHTS | MI | 48313 | |
| SAFETY KLEEN CORP | | SAFETY KLEEN | 700 ZIMMERMAN | | | MASON | MI | 48854 | |
| SAFETY KLEEN CORP | | SK SERVICES | G4475 S DORT HWY | | | BURTON | MI | 48529 | |
| SAFETY KLEEN CORP EFT | | ENVIROSYSTEMS DIV | 5400 LEGACY DR CLUSTER II | BLDG 3 | | PLANO | TX | 75024 | |
| SAFETY KLEEN CORPORATION | | 1606 MISSILE RD | | | | WICHITA FALLS | TX | 76306 | |
| SAFETY KLEEN ENVIROSYSTEMS | | 1000 N RANDALL RD | | | | ELGIN | IL | 60123-7850 | |
| SAFETY KLEEN HOLDCO INC | | 5400 LEGACY DR | CLUSTER II BLDG 3 | | | PLANO | TX | 75024 | |
| SAFETY KLEEN HOLDCO INC | | SAFETY KLEEN | 5400 LEGACY DR CLUSTER 2 BLDG | | | PLANO | SC | 75024 | |
| SAFETY KLEEN HOLDCO INC | | 5400 LEGACY DR | CLUSTER II BLDG 3 | | | PLANO | TX | 75024 | |
| SAFETY KLEEN HOLDCO INC | | 5400 LEGACY DR | CLUSTER II BLDG 3 | | | PLANO | TX | 75024 | |
| SAFETY KLEEN INC | | 3300 CUMMINGS RD | | | | CHATTANOOGA | TN | 37419 | |
| SAFETY KLEEN INC | | 5360 LEGACY DR BLDG 2 STE 100 | | | | PLANO | TX | 75024 | |
| SAFETY KLEEN LONE & GRASSY INC | | 1301 GERVAIS ST STE 300 | | | | COLUMBIA | SC | 29201 | |
| SAFETY KLEEN NE INC | | 221 SUTTON ST | | | | NORTH ANDOVER | MA | 01845 | |
| SAFETY KLEEN OIL RECOVERY CO | | SAFETY KLEEN | 601 RILEY RD | | | EAST CHICAGO | IN | 46312-163 | |
| SAFETY KLEEN OIL RECOVERY CO I | | 601 RILEY RD | | | | EAST CHICAGO | IN | 46312 | |
| SAFETY KLEEN SERVICES | | 3023 DIAL ST | | | | WHISTLER | AL | 36612 | |
| SAFETY KLEEN SYSTEMS INC | | CLUSTER II | BLDG 3 5400 LEGACY DR | | | PLANO | TX | 75024 | |
| SAFETY KLEEN SYSTEMS INC | | 354 PORTAGE BLVD | | | | KENT | OH | 44240-7283 | |
| SAFETY KLEEN SYSTEMS INC | | 901 S YUMA AVE | | | | INDEPENDENCE | MO | 64056 | |
| SAFETY KLEEN SYSTEMS INC | | SAFETY KLEEN 301902 | 2221 HWY 72 E | | | HUNTSVILLE | AL | 35811 | |
| SAFETY KLEEN SYSTEMS INC | | SAFETY KLEEN 714202 | 4161 E TENNESSEE ST STE 369 | | | TUCSON | AZ | 85714 | |
| SAFETY KLEEN SYSTEMS INC | | 1502 VILLA ST | | | | ELGIN | IL | 60120-8110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAFETY KLEEN SYSTEMS INC | | 3899 WOLF RD | | | | SAGINAW | MI | 48601-9256 | |
| SAFETY KLEEN SYSTEMS INC | | CLUSTER II | BLDG 3 5400 LEGACY DR | | | PLANO | TX | 75024 | |
| SAFETY KLEEN SYSTEMS INC | | CLUSTER II | BLDG 3 5400 LEGACY DR | | | PLANO | TX | 75024 | |
| SAFETY ON SITE | | 2060 N KOLMAR | | | | CHICAGO | IL | 60639 | |
| SAFETY ON SITE LLC | | 2060 N KOLMAR ST | | | | CHICAGO | IL | 60639 | |
| SAFETY PERFORMANCE & NUMERICAL | | ANALYSIS COMMITTEE PROJECT | AORC ADMINISTRATIVE OFFICE | 1081 DOVE RUN RD STE 403 | | LEXINGTON | KY | 40502 | |
| SAFETY PERFORMANCE AND NUMERICAL ANALYSIS COMMITTEE PROJECT | | AORC ADMINISTRATIVE OFFICE | 1081 DOVE RUN RD STE 403 | | | LEXINGTON | KY | 40502 | |
| SAFETY SERVICES INC | | WESTERN MICHIGAN DIV | 5085 KENDRICK COURT | | | GRAND RAPIDS | MI | 49588 | |
| SAFETY SERVICES INC | | WESTERN MICHIGAN DIV | 5286 WYNN RD | | | KALAMAZOO | MI | 49003-3539 | |
| SAFETY SERVICES INC | | 5286 WYNN RD | | | | KALAMAZOO | MI | 49001-3360 | |
| SAFETY SERVICES INC | | 5085 KENDRICK CT | | | | GRAND RAPIDS | MI | 49588 | |
| SAFETY SERVICES INC WESTERN MICHIGAN DIV | | PO BOX 3539 | | | | KALAMAZOO | MI | 49003-3539 | |
| SAFETY SHOE DIST OF O K I INC | | 10156 READING RD | | | | CINCINNATI | OH | 45215 | |
| SAFETY SHOE DIST OF O K I INC | | 10156 READING RD | | | | CINCINNATI | OH | 45241-3110 | |
| SAFETY SHOE DISTRIBUTORS EFT INC | | 10156 READING RD | | | | CINCINNATI | OH | 45241-3110 | |
| SAFETY SHOE DISTRIBUTORS OF | | OKI INC | 10156 READING RD | | | CINCINNATI | OH | 45241 | |
| SAFETY SHOE DISTRIBUTORS OF OK | | 10156 READING RD | | | | CINCINNATI | OH | 45241 | |
| SAFETY SHOES PLUS | | 21 1 2 HWY 43 SOUTH | | | | SARALAND | AL | 36571 | |
| SAFETY SHORT PRODUCTION INC | | 950 GEMINI | STE 1 | | | HOUSTON | TX | 77058-2730 | |
| SAFETY SIGN COMPANY | | PO BOX 360500 | | | | CLEVELAND | OH | 44136-0009 | |
| SAFETY SOCKET | | 6501 N AVONDALE AVE | | | | CHICAGO | IL | 60631 | |
| SAFETY SOLUTIONS | STEVE WEIDACHER | 107 CAMFORTH DR | | | | MOORESVILLE | NC | 28117 | |
| SAFETY SOLUTIONS INC | | 6161 SHAMROCK CT | | | | DUBLIN | OH | 43016 | |
| SAFETY SOLUTIONS INC | | HIGH TEST | 411 COMMERCE PK DR | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| SAFETY SOLUTIONS INC | | PO BOX 9055 | | | | DUBLIN | OH | 43017-0955 | |
| SAFETY SOLUTIONS INC EFT | | PO BOX 8100 | | | | DUBLIN | OH | 43016-2100 | |
| SAFETY SOLUTIONS INC EFT | STACEY BAILEYS | 6161 SHAMROCK COURT | | | | DUBLIN | OH | 43016 | |
| SAFETY SOURCE | | 2426 LANDMEIER RD | | | | ELK GROVE | IL | 60007 | |
| SAFETY SOURCE INC | SHANNON | 5865 RANGELINE RD | | | | THEODORE | AL | 36582 | |
| SAFETY SUPPLY AMERICA CORP | | 2615 HOMESTEAD PL | | | | COMPTON | CA | 90220 | |
| SAFETY SUPPLY ILLINOIS | | 695 SUNDOWN RD | | | | SOUTH ELGIN | IL | 60177 | |
| SAFETY SYSTEMS | | 4113 TURNER RD | | | | RICHMOND | IN | 47374 | |
| SAFETY WEAR | | LOCKBOX Z | PO BOX 11588 | | | FORT WAYNE | IN | 46859-1588 | |
| SAFETY WEST INC | | 1225 S JOHNSON DR | | | | CITY OF INDUSTRY | CA | 91745 | |
| SAFETY WORKS | | UNIT A2 | NORTH CHESHIRE TRADING EST | | | PRENTON | | CH433DU | UNITED KINGDOM |
| SAFETYTECH INC | | 30 E 7TH ST | | | | LAPEL | IN | 46051 | |
| SAFETYTECH PROTECTION INC | | 1855 S 700 W | | | | ANDERSON | IN | 46011 | |
| SAFETYTECH PROTECTION INC | | FMLY SAFETY TECH PROTECTION | SYSTEMS INC | 1855 S 700 W | | ANDERSON | IN | 46011 | |
| SAFETYTECH PROTECTION INC | CAPITAL MARKET | ONE UNIVERSITY PLAZA | STE 312 | | | HACKENSACK | NJ | 07601 | |
| SAFETYTECH PROTECTION SYSTEMS INC | | 30 E 7TH ST | | | | LAPEL | IN | 46051 | |
| SAFETYWEAR EFT | | LOCK BOX Z | PO BOX 11588 | | | FT WAYNE | IN | 46859-1588 | |
| SAFETYWORKS UK LTD | | UNIT C5 | | | | PRENTON | | 0CH43- 3DU | UNITED KINGDOM |
| SAFETYWORKS UK LTD | | UNIT C5 NORTH CHESHIRE TRADING EST | | | | PRENTON | MY | CH43 3DU | GB |
| SAFETYWORKS UK LTD | | 48 CHESTER RD SHOTTON FLINTSHIRE | | | | DEESIDE | MY | CH5 1QA | GB |
| SAFEWARE | | 6500 BUSCH BLVD STE 233 | | | | COLUMBUS | OH | 43229 | |
| SAFEWARE ENGINEERING CORP | | 1500 FAIRVIEW AVENUE E | STE 205 | | | SEATTLE | WA | 98102-3727 | |
| SAFEWARE ENGINEERING CORP EFT | | 1500 FAIRVIEW AVE E | STE 205 | | | SEATTLE | WA | 98102-3727 | |
| SAFEWARE THE INSURANCE AGENCY | | 6500 BUSCH BLVD STE 233 | | | | COLUMBUS | OH | 43229 | |
| SAFEWARE THE INSURANCE AGENCY | | INC | 6500 BUSCH BLVD STE 233 | | | COLUMBUS | OH | 43229 | |
| SAFEWAY INC | LAURA A DONALD | SAFEWAY INC LEGAL DIVISION | 5918 STONRIDGE MALL RD BLDG G | | | PLEASANTON | CA | 94588-3229 | |
| SAFEWAY OUTDOOR LIGHTING CO | | POWER PLUS ENGINEERING | 28064 CTR OAKS CT | | | WIXON | MI | 48393 | |
| SAFEWAY PACKAGING IN | | 245 BOULDER LN PO BOX 54 | | | | MINSTER | OH | 45865 | |
| SAFEWAY PACKAGING INC | | PDT | 245 BOULDER LN | | | MINSTER | OH | 45865 | |
| SAFEWAY PACKAGING INC  EFT | | PO BOX 54 | | | | MINSTER | OH | 45865 | |
| SAFEWAY PACKAGING INC EFT | | FMLY SAFEWAY SPECIALTY PROD | 245 BOULDER LN | | | MINSTER | OH | 45865 | |
| SAFEWORKERCOM | | LC MARKETING | 8217 SE 267TH AVE | | | GRESHAM | OR | 97080 | |
| SAFEWRIGHT TAMARA | | 1918 E CO RD 400N | | | | CONNERSVILLE | IN | 47331 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAFOS DENISE | | ONE SPRING CREEK HOLLOW | | | | WARREN | OH | 44484 | |
| SAFOS, DENISE M | | ONE SPRING CREEK HOLLOW | | | | WARREN | OH | 44484 | |
| SAFPRO INDUSTRIAL SUPPLY COMPANY | | BRISTOL RD | ASHVILLE TRADING ESTATE | | | GLOUCESTER | | GL2 5EU | UNITED KINGDOM |
| SAFRAN | | 2 BLVD DU GAL MARTIAL VALIN | | | | PARIS | 75 | 75015 | FR |
| SAFRAN DAVID | | 385 W BROWN ST | | | | BIRMINGHAM | MI | 48009 | |
| SAFRAN GREGORY | | 2904 AVON GENESEO RD | | | | GENESEO | NY | 14454 | |
| SAFRANEK KRISTINE | | 50991 N HAMPTON COURT | | | | MACOMB | MI | 48044 | |
| SAFRANEK, KRISTINE L | | 50991 N HAMPTON CT | | | | MACOMB | MI | 48044 | |
| SAFRANSKI JOSEPH | | 516 MANITOWOC AVE | | | | SO MILWAUKEE | WI | 53172 | |
| SAFRIN & ASSOCIATES | | 9229 DELEGATES ROW STE 490 | | | | INDIANAPOLIS | IN | 46240 | |
| SAFRIN AND ASSOCIATES | | 9229 DELEGATES ROW STE 490 | | | | INDIANAPOLIS | IN | 46240 | |
| SAFT | | 711 GIL HARBIN INDUSTRIAL BLVD | | | | VALDOSTA | GA | 31601 | |
| SAFT | | 711 GIL HARBIN INDUSTRIAL BLVD | | | | VALDOSTA | GA | 31601 | |
| SAFT | | 711 GIL HARBIN INDUSTRIAL BLVD | | | | VALDOSTA | GA | 31601 | |
| SAFT FEDERAL SYSTEMS INC | | 2 SEAVIEW BLVD STE 102 | | | | PORT WASHINGTON | NY | 11050-4634 | |
| SAFWAY SERVICES INC | | 905 LAMBSON LN UNITS A & B | | | | NEW CASTLE | DE | 19720-2106 | |
| SAFWAY SERVICES INC | | 905 LAMBSON LN UNITS A AND B | | | | NEW CASTLE | DE | 19720-2106 | |
| SAFWAY SERVICES INC | | 9800 W ROGERS ST | | | | WEST ALLIS | WI | 53227 | |
| SAFWAY SERVICES INC | | N19 W24200 RIVERWOOD DR | | | | WAUKESHA | WI | 53188 | |
| SAFWAY STEEL PRODUCTS INC | | 301 S WESTERN | | | | OKLAHOMA CITY | OK | 73109 | |
| SAFWAY STEEL PRODUCTS INC | | 5500 RIVARD ST | | | | DETROIT | MI | 48211 | |
| SAFWAY STEEL PRODUCTS INC | | FRMLY FIGGIE INTERNATIONAL INC | 5500 RIVARD ST | | | DETROIT | MI | 48211 | |
| SAGADY DANIEL V | | 6652 WALKERS WAY | | | | BELLAIRE | MI | 49615 | |
| SAGADY DEANNA | | 6335 TORREY RD | | | | FLINT | MI | 48507 | |
| SAGAMI AMERICA LTD | | 1854 S ELMHURST RD | | | | MOUNT PROSPECT | IL | 60056 | |
| SAGAMI AMERICA LTD | | 1854 S ELMHURST RD | | | | MT PROSPECT | IL | 60056 | |
| SAGAMI AMERICA LTD | GARY VIST | MASUDA FUNAI EIFERT & MITCHELL LTD | 203 NORTH LASALLE ST STE 2500 | | | CHICAGO | IL | 60601 | |
| SAGAMI AMERICA LTD EFT | | 2529 COMMERCE DR | | | | KOKOMO | IN | 46902 | |
| SAGAMI AMERICA LTD EFT | | FMLY SAGAMI ELECTRIC CO LTD | 1854 S ELMHURST RD | | | MT PROSPECT | IL | 60056 | |
| SAGAMI ELEC CO LTD | | 10 30 SHIMOCHO ICHIBA TSURUMI KU | | | | YOKOHAMA | 14 | 2300024 | JP |
| SAGAMI ELECTRIC CO INC | | C/O JACK HARVEY & ASSOCIATES | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | |
| SAGAMI ELECTRIC CO INC | | C/O JACK HARVEY & ASSOCIATES | 2715 S ALBRIGHT RD | | | KOKOMO | IN | 46902 | |
| SAGAMI ELECTRIC CO INC | | C/O JACK HARVEY & ASSOCIATES | 2529 COMMERCE DR | | | KOKOMO | IN | 46902 | |
| SAGAMI ELECTRIC CO INC | | 2529 COMMERCE DR | | | | KOKOMO | IN | 46902 | |
| SAGAMORE COUNCIL BSA | | 518 N MAIN ST | | | | KOKOMO | IN | 46903 | |
| SAGAMORE COUNCIL BSA | | LEARNING FOR LIFE | PO BOX 865 | | | KOKOMO | IN | 86903-0865 | |
| SAGAMORE COUNCIL EXPLORING | | C/O LINDA FOCKEN | PO BOX 865 | | | KOKOMO | IN | 46903 | |
| SAGAMORE COUNCIL EXPLORING C O LINDA FOCKEN | | PO BOX 865 | | | | KOKOMO | IN | 46903 | |
| SAGANASKI D | | 2788 CALGARY ST | | | | WYOMING | MI | 49509 | |
| SAGAR, SANJAY | | 31850 DELAWARE ST | | | | LIVONIA | MI | 48150 | |
| SAGARSEE AARON | | 903 CRESCENT DR | | | | KOKOMO | IN | 46901 | |
| SAGARSEE DENDRA J | | 811 W WALNUT ST | | | | KOKOMO | IN | 46901-4304 | |
| SAGARSEE GLORIA | | 903 CRESCENT DR | | | | KOKOMO | IN | 46901-3660 | |
| SAGARSEE SMITH NICKI | | 2450 S 550 E LOT 8 | | | | PERU | IN | 46970-7398 | |
| SAGARSEE, AARON BRADLEY | | 903 CRESCENT DR | | | | KOKOMO | IN | 46901 | |
| SAGE CAD APPLICATIONS | | PARLIAMENT EXECUTIVES CENTRE | 336 HARRIS HILL RD | | | BUFFALO | NY | 14221 | |
| SAGE CAD APPLICATIONS INC | | 336 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221 | |
| SAGE CAD APPLICATIONS INC | | ONE COMPUTER DR SOUTH | | | | ALBANY | NY | 12205 | |
| SAGE CHARLES | | 5561 STATE ROUTE 113 | | | | BELLEVUE | OH | 44811 | |
| SAGE CRAIG | | 130 MARLEEN DR | | | | CLYDE | OH | 43410-1916 | |
| SAGE CYNTHIA | | 1018 FRANKLIN AVE | | | | FREMONT | OH | 43420 | |
| SAGE DOUGLAS | | 4882 MYRTLE AVE NW | | | | WARREN | OH | 44483-1328 | |
| SAGE ENGINEERING ASSOC LLP | | ADDR FAX 6 98 5184536091 | 1211 WESTERN AVE | | | ALBANY | NY | 12203 | |
| SAGE ENGINEERING ASSOCIATES LL | | 1211 WESTERN AVE | | | | ALBANY | NY | 12203 | |
| SAGE JR JERRY | | 12 CARMICHAEL PL | | | | KETTERING | OH | 45420 | |
| SAGE KIM | | PO BOX 42 | | | | MEDWAY | OH | 45341 | |
| SAGE ROBERT K | | 10933 WILDLIFE DR | | | | GREENVILLE | MI | 48838-7138 | |
| SAGE SOFTWARE SB INC | | 1505 PAVILION PL | | | | NORCROSS | GA | 30093-3203 | |
| SAGE T | | 7 TYNEMOUTH CLOSE | | | | LIVERPOOL | | L5 4TW | UNITED KINGDOM |
| SAGE TAMMIE L | | 1000 MENDOTA COURT | | | | DAYTON | OH | 45420 | |
| SAGE, JR , JERRY | | 12 CARMICHAEL PL | | | | KETTERING | OH | 45420 | |
| SAGEM INC | BETTY HOFF | LOCKBOX 65719 | | | | CHARLOTTE | NC | 28265-0719 | |
| SAGEMAN MARSHA | | 10333 TITTABAWASSEE | | | | FREELAND | MI | 48623 | |
| SAGENDORPH LISA | | 123 LINDEN AVE | | | | DAYTON | OH | 45403 | |
| SAGER ELECTRICAL SUPPLY CO | | 2355 MAIN ST STE 240 | | | | IRVINE | CA | 92614 | |
| SAGER ELECTRONICS | | 1010 SANDHILL AVE | | | | CARSON | CA | 90746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAGER ELECTRONICS | | 60 RESEARCH RD | | | | HINGHAM | MA | 02043 | |
| SAGER ELECTRONICS | | 60 RESEARCH RD | | | | HINGHAM | MA | 02043-4393 | |
| SAGER ELECTRONICS | | 17330 BROOKHURST ST | STE 200 | | | FOUNTAIN VALLEY | CA | 92708 | |
| SAGER ELECTRONICS | ACCOUNTS PAYABLE | 19 LEONA DR | | | | MIDDLEBORO | MA | 02346-1404 | |
| SAGER ELECTRONICS | DEBORAH LEFF | 19 LEONA DR | | | | MIDDLEBORO | MA | 02346 | |
| SAGER ELECTRONICS | PAT MEINERS EXT 731 | 1701 N COLLINS | STE 1200 | | | RICHARDSON | TX | 75080 | |
| SAGER ELECTRONICS | SAGER ELECTRONICS | ACCOUNTS PAYABLE | 19 LEONA DR | | | MIDDLEBORO | MA | 02346-1404 | |
| SAGER ELECTRONICS | STEVE SHINN | DEPT 6754 | | | | LOS ANGELES | CA | 90084-6754 | |
| SAGER JAMES G | | 2790 CLAYBURN RD | | | | SAGINAW | MI | 48603-3118 | |
| SAGER JOHN | | 8023 S ASTERWOOD CT | | | | MIDDLEVILLE | MI | 49333 | |
| SAGER JOHN | | 8023 S ASTERWOOD CT | | | | MIDDLEVILLE | MI | 49333 | |
| SAGER KENNETH | | 9 BRADNICK DR | | | | ANDERSON | IN | 46011 | |
| SAGER PRECISION TECHNOLOGIES I | BOB FOLINUS | | | | | | | | |
| SAGI MEGAN L | | PO BOX 1016 | | | | OWASSO | OK | 74055 | |
| SAGINAW AREA FIREWORKS INC | | PO BOX 1923 | | | | SAGINAW | MI | 48605 | |
| SAGINAW ART MUSEUM | | 1126 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| SAGINAW AUTO EMPLYS FED CR UN | | ACCT OF MICHAEL HEALY | CASE 93-675 CV 4 | | | | | 079343395 | |
| SAGINAW AUTO EMPLYS FED CR UN ACCT OF MICHAEL HEALY | | CASE 93 675 CV 4 | | | | | | | |
| SAGINAW AUTOMOTIVE CR UN | | PO BOX 5326 | | | | SAGINAW | MI | 48603 | |
| SAGINAW AUTOMOTIVE CU | | 2513 E GENESEE ST | | | | SAGINAW | MI | 48601 | |
| SAGINAW AUTOMOTIVE EFT | | EMPLOYEES FEDERAL CREDIT UNION | 2513 E GENESEE ST | | | SAGINAW | MI | 48601 | |
| SAGINAW AUTOMOTIVE EMPL FED CU | | ACCT OF THERESA CONTRERAS | CASE 92-1692 SC | | | | | 37846-4184 | |
| SAGINAW AUTOMOTIVE EMPL FED CU ACCT OF THERESA CONTRERAS | | CASE 92 1692 SC | | | | | | | |
| SAGINAW AUTOMOTIVE EMPLOYERS | | CREDIT UNION | 2513 E GENESEE | | | SAGINAW | MI | 48601 | |
| SAGINAW BAY PLASTICS | | PO BOX 507 | | | | KAWKAWLIN | MI | 48631 | |
| SAGINAW BAY PLASTICS INC | | C/O MATERIAL HANDLING ASSOCIAT | 42717 WOODWARD AVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| SAGINAW BAY PLASTICS INC | | PO BOX 507 | | | | KAWKAWLIN | MI | 48631 | |
| SAGINAW BOARD OF EDUCATION | | 550 MILLARD ST | | | | SAGINAW | MI | 48607 | |
| SAGINAW BOARD OF EDUCATION | | AVERILL CAREER OPPORT CTR | 550 MILLARD ST | | | SAGINAW | MI | 48607 | |
| SAGINAW BOARD OF EDUCATION | | SAGINAW PUBLIC SCHOOLS | 550 MILLARD | | | SAGINAW | MI | 48607-1140 | |
| SAGINAW BOARD OF EDUCATION AVERILL CAREER OPPORT CENTER | | 550 MILLARD ST | | | | SAGINAW | MI | 48607 | |
| SAGINAW BOARS OF EDUCATION | | SAGINAW PUBLIC SCHOOLS | 550 MILLARD | | | SAGINAW | MI | 48607-1140 | |
| SAGINAW CAREER COMPLEX | | ATTN JENNIE DIXON | 2102 WEISS ST | | | SAGINAW | MI | 48602 | |
| SAGINAW CAREER COMPLEX | JENNIE DIXON | 2102 WEISS ST | | | | SAGINAW | MI | 48602 | |
| SAGINAW CENTRE DEVELOPMENT | | 804 S HAMILTON ST | | | | SAGINAW | MI | 48602 | |
| SAGINAW CENTRE DEVELOPMENT CO | | 804 S HAMILTON | | | | SAGINAW | MI | 48602 | |
| SAGINAW CENTRE DEVELOPMENT COMPANY | | 804 S HAMILTON ST | | | | SAGINAW | MI | 48602 | |
| SAGINAW CENTRE DEVELOPMENT COMPANY LLC | | 804 S HAMILTON ST | | | | SAGINAW | MI | 48602 | |
| SAGINAW CHORAL SOCIETY | | 326 S JEFFERSON | | | | SAGINAW | MI | 48607 | |
| SAGINAW CITY CLERK | | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601 | |
| SAGINAW CITY OF | | 1315 S WASHINGTON RD | | | | SAGINAW | MI | 48601-2513 | |
| SAGINAW CITY OF MI | | TREASURER | PO BOX 5079 | | | SAGINAW | MI | 48605-5079 | |
| SAGINAW CITY OF SAGINAW | | TREASURER | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601 | |
| SAGINAW CITY OF SAGINAW | | TREASURER | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601 | |
| SAGINAW CITY TREASURER | | | | | | | | 02108 | |
| SAGINAW CLUB INC | | 219 N WASHINGTON AVE | | | | SAGINAW | MI | 48607 | |
| SAGINAW CNTY EMPLOYEES CR UNION | | 1700 COURT ST | | | | SAGINAW | MI | 48601 | |
| SAGINAW CNTY FOC ACCT OF | | T E GATLING SR 9720246DMS | 615 COURT ST | | | SAGINAW | MI | 57774-4703 | |
| SAGINAW CNTY FOC ACCT OF T E GATLING SR 9720246DMS | | 615 COURT ST | | | | SAGINAW | MI | 48602 | |
| SAGINAW COMMUNITY CHAMBER | | FOUNDATION | CHAMBER ENDOWMENT FUND | 901 S WASHINGTON AVE | | SAGINAW | MI | 48601 | |
| SAGINAW COMMUNITY ENRICHMENT | | COMMISSION | 120 EZRA RUST DR | | | SAGINAW | MI | 48601 | |
| SAGINAW COMMUNITY FOUNDATION | | EXCELLENCE IN EDUCATION | 100 S JEFFERSON STE 201 | | | SAGINAW | MI | 48607 | |
| SAGINAW CONSERVATION DISTRICT | | 178 N GRAHAM RD | | | | SAGINAW | MI | 48609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAGINAW CONTROL & ENGINEERING | | 40 AURORA INDUSTRIAL PKY | | | | AURORA | OH | 44202 | |
| SAGINAW CONTROL & ENGINEERING | | 95 MIDLAND RD | | | | SAGINAW | MI | 48603-5770 | |
| SAGINAW CONTROL & ENGINEERING | | INC | 95 MIDLAND RD | | | SAGINAW | MI | 48603 | |
| SAGINAW COUNTY CHAMBER OF | | COMMERCE | COMMERCE TOWER 2ND FL | 515 N WASHINGTON | | SAGINAW | MI | 48607 | |
| SAGINAW COUNTY CSEA | | ACCT OF JAMES J HALL | CASE 8105670-DM4 | 615 COURT ST | | SAGINAW | MI | 37642-2391 | |
| SAGINAW COUNTY CSEA ACCT OF JAMES J HALL | | CASE 8105670 DM4 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY DEPUTY SHERIFFS | | ASSOCIATION | 208 S HARRISON | PER AFC 08 26 02 | | SAGINAW | MI | 48607 | |
| SAGINAW COUNTY DEPUTY SHERIFFS ASSOCIATION | | PO BOX 907 | | | | SAGINAW | MI | 48607 | |
| SAGINAW COUNTY DSS ACCTG DEPT | | ACCOUNT OF THOMAS ANDERSON | FILE 90-39519 CZ | PO BOX 5070 | | SAGINAW | MI | | |
| SAGINAW COUNTY DSS ACCTG DEPT ACCOUNT OF THOMAS ANDERSON | | FILE 90 39519 CZ | PO BOX 5070 | | | SAGINAW | MI | 48605 | |
| SAGINAW COUNTY F O C | | ACCT OF STEVEN B GORDEN | CASE 8937177-DM2 | 615 COUT ST | | SAGINAW | MI | 36892-1291 | |
| SAGINAW COUNTY F O C ACCT OF STEVEN B GORDEN | | CASE 8937177 DM2 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FIRE CHIEF | | ASSOCIATION | KEN TOMASZEWSKI | 7521 HART RD | | SAGINAW | MI | 48609 | |
| SAGINAW COUNTY FOC | | 615 COURT ST | | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCOUNT OF BRYANT MURPHY | CASE 90-39259-DS-4 | 615 COURT ST | | SAGINAW | MI | 42262-2087 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCOUNT OF JAMES W WOOLFOLK JR | CASE 8937707-DM1 | 615 COURT ST | | SAGINAW | MI | 23980-8121 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCOUNT OF JOHNNY GAYLES | CASE 79-01665-DP-1 | 615 COURT ST | | SAGINAW | MI | | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCOUNT OF KENT KIMMERLY | CASE 84-16050-DM-2 | 615 COURT ST | | SAGINAW | MI | 38546-6481 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCOUNT OF MARK GIBBS | CASE 89-37233-DM-2 | 615 COURT ST | | SAGINAW | MI | | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCOUNT OF SAMUEL CHERWINSKI | CASE 8001517-DMS | 615 COURT ST | | SAGINAW | MI | | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF ADELITA D WOJCIK | CASE 79-03741-DM-4 | 615 COURT ST | | SAGINAW | MI | 37348-5028 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF ANDERSON POTTS II | CASE 9250655-DM4 | 615 COURT ST | | SAGINAW | MI | 38546-4998 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF BERKLEY D BATEMAN | CASE81-07619-DM-5 | 615 COURT ST | | SAGINAW | MI | 36256-4052 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF BRUCE M USIMAKI | CASE 77-01734-DM-3 | 615 COURT ST | | SAGINAW | MI | 38542-8809 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF DALE A ERDMAN | CASE 79-01575DM-2 | 615 COURT ST | | SAGINAW | MI | 37348-5345 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF DALE F OBESHAW | CASE 8728610-DM4 | 615 COURT ST | | SAGINAW | MI | 36666-7603 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF DANIEL K LUTENSKI | CASE 8830669-DM-5 | 615 COURT ST | | SAGINAW | MI | 38560-0398 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF DANIEL M FAILLA | CASE 9404823-DM5 | 615 COURT ST | | SAGINAW | MI | 37790-5918 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF DARIUS J PULLIAM | CASE 9353158-DP5 | 615 COURT ST | | SAGINAW | MI | 37086-6338 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF DENNIS R SCHAACK | CASE79-00945-DM-3 | 615 COURT ST | | SAGINAW | MI | 39348-2430 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF DONALD D MILLER | CASE 9252119-DM1 | 615 COURT ST | | SAGINAW | MI | 30844-2736 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF DONALD E HOFFMAN | CASE 83-12698-DM-5 | 615 COURT ST | | SAGINAW | MI | 37564-8168 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF ELBERT MCKINNY JR | CASE 88 30832 DS-2 | 615 COURT ST | | SAGINAW | MI | 30746-7175 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF EUGENE L GUSTER JR | CASE 9402040-DM3 | 615 COURT ST | | SAGINAW | MI | 37374-5521 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF GARY GERRISH | CASE 9143203-DM1 | 615 COURT ST | | SAGINAW | MI | 36256-4674 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF GARY G HAKES | CASE 9400166-DM3 | 615 COURT ST | | SAGINAW | MI | 36342-6945 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF GARY M MOTLEY | CASE 9355411-DM2 | 615 COURT ST | | SAGINAW | MI | 38362-1037 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF GARY W ALCORN | CASE 8935964-DM4 | 615 COURT ST | | SAGINAW | MI | 37742-0914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF GARY W MALECKE | CASE81-07342-DM-4 | 615 COURT ST | | SAGINAW | MI | 38050-7645 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF HAROLD BRUBAKER | CASE 9041939-DM2 | 615 COURT ST | | SAGINAW | MI | 38344-3209 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF HARVEY KING | CASE 9143409-DM1 | 615 COURT | | SAGINAW | MI | 36648-5959 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF JAMES SMITH JR | CASE 90-39719-DM-2 | 615 COURT ST | | SAGINAW | MI | 37154-7540 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF JEFFERY CHAMBERS | CASE82-11103DP | 615 COURT ST | | SAGINAW | MI | 38052-7550 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF JOHN H MC CALL | CASE 9356231-DM2 | 615 COURT ST | | SAGINAW | MI | 36954-3747 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF JOSEPH A CARTER | CASE 9401591-DP5 | 615 COURT ST | | SAGINAW | MI | 37840-9791 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF JOSEPH G E MOORE | CASE 9354641-DM4 | 615 COURT ST | | SAGINAW | MI | 37742-0675 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF JOSEPH K KIEBEL | CASE 9038682-DM-2-1 | 615 COURT ST | | SAGINAW | MI | 36352-5418 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF LAWRENCE E SLAYBAUGH | CASE 9402238-DM3 | 615 COURT ST | | SAGINAW | MI | 36444-1546 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF MANUEL CARDENAS | CASE 9356220-DM1 | 615 COURT ST | | SAGINAW | MI | 37650-5495 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF MARK D KUSHION | CASE 9252420-DM3 | 615 COURT ST | | SAGINAW | MI | 36354-6909 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF MICHAEL A ANDERSON | CASE 9249475-DM1 | 615 COURT ST | | SAGINAW | MI | 37150-5126 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF MICHAEL SCHNEIDER | CASE 9144438-DM5 | 615 COURT ST | | SAGINAW | MI | 29064-4647 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF MICHAEL WAGNER | CASE 89-37070-DM-4 | 615 COURT ST | | SAGINAW | MI | 37142-2334 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF ODIE PRUITT | CASE 88 32367-DP3 | 615 COURT ST | | SAGINAW | MI | 37870-6560 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF PETER A PAVEGLIO | CASE 8416447-DM5 | 615 COURT ST | | SAGINAW | MI | 36444-0286 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF PETER C NAVARRE | CASE 82-10242-DM-3 | 615 COURT ST | | SAGINAW | MI | 37242-7739 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF RICHARD HARRIS | CASE 8935805-DM5 | 615 COURT ST | | SAGINAW | MI | 37650-6468 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF ROBERT E NICOL | CASE 9354239-DM5 | 615 COURT ST | | SAGINAW | MI | 37272-2309 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF ROBERT GLOVER JR | CASE 7901563-DM1 | 615 COURT ST | | SAGINAW | MI | 37054-7528 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF ROBERT KING | CASE 73-19973-DM2 | 615 COURT ST | | SAGINAW | MI | 42352-3113 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF ROBERT L CALHOUN | CASE 9405177-DM1 | 615 COURT ST | | SAGINAW | MI | 37442-8885 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF ROBERT W LEACH | CASE 9145851-DM1 | 615 COURT ST | | SAGINAW | MI | 37644-7878 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF ROY BISHOP JR | CASE 7801351-DP2 | 615 COURT ST | | SAGINAW | MI | 37060-1834 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF RUDOLPH PAYTON | CASE 8937623-DP2 | 615 COURT | | SAGINAW | MI | 26774-0589 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF SHURLY BROWN | CASE 7602236-DP4 | 615 COURT ST | | SAGINAW | MI | 36352-5921 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF TERRY C CRESSEY | CASE 9252552-DM4 | 615 COURT ST | | SAGINAW | MI | 36354-6657 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF TERRY G MILLER | CASE 8832656-DM1 | 615 COURT ST | | SAGINAW | MI | 38450-4659 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF THOMAS TAYLOR | CASE 9248278-DM3 | 615 COURT ST | | SAGINAW | MI | 36640-6436 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY J BUSCARINO | CASE 9144212-DM2 | 615 COURT ST | | SAGINAW | MI | 36672-7848 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF WALDEMAR PAETZ III | CASE 9040279-DM2 | 615 COURT ST | | SAGINAW | MI | 36354-6701 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF WAYNE R STEWART | CASE 87-29273-DM-3 | 615 COURT ST | | SAGINAW | MI | 37440-6202 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF WILBERT LONG JR | CASE 78-01326-DP-4 | 615 COURT ST | | SAGINAW | MI | 38470-6546 | |
| SAGINAW COUNTY FRIEND OF COURT | | ACCT OF WILLARD J POWERS | CASE 9252118-DM2 | 615 COURT ST | | SAGINAW | MI | 28444-0670 | |
| SAGINAW COUNTY FRIEND OF COURT | | FAMILY SUPPORT FOR ACCOUNT OF | R GLOVER JR CASE 8210726-DP2 | 615 COURT ST | | SAGINAW | MI | 37054-7528 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAGINAW COUNTY FRIEND OF COURT | | FAMILY SUPPORT FOR ACCOUNT OF | T P HOGAN 810-7367-DM 1 | 615 COURT ST | | SAGINAW | MI | | |
| SAGINAW COUNTY FRIEND OF COURT | | FOR ACCT OF E D SPYKER | CASE78-01521-DM-5 | COURT HOUSE | | SAGINAW | MI | | |
| SAGINAW COUNTY FRIEND OF COURT | | FOR ACCT OF F E SHAFFER | CASE80-03637-DM-5 | COURT HOUSE | | SAGINAW | MI | | |
| SAGINAW COUNTY FRIEND OF COURT | | FOR ACCT OF G A GARCIA | CASE87-27538-DM-5 | COURT HOUSE | | SAGINAW | MI | | |
| SAGINAW COUNTY FRIEND OF COURT | | FOR ACCT OF G MCKINNEY | CASE75-02752-DP-1 | COURT HOUSE | | SAGINAW | MI | | |
| SAGINAW COUNTY FRIEND OF COURT | | FOR ACCT OF J M CRUZ | CASE82-11426-DM-2 | COURT HOUSE | | SAGINAW | MI | | |
| SAGINAW COUNTY FRIEND OF COURT | | FOR ACCT OF R P HOPPE | CASE85-22235-DM-4 | COURT HOUSE | | SAGINAW | MI | 37564-8245 | |
| SAGINAW COUNTY FRIEND OF COURT | | FOR THE ACCOUNT OF RL MILLER J | CASE8314975-DM4 | 615 COURT ST | | SAGINAW | MI | | |
| SAGINAW COUNTY FRIEND OF COURT ACCOUNT OF BRYANT MURPHY | | CASE 90 39259 DS 4 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCOUNT OF JAMES W WOOLFOLK JR | | CASE 8937707 DM1 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCOUNT OF JOHNNY GAYLES | | CASE 79 01665 DP 1 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCOUNT OF KENT KIMMERLY | | CASE 84 16050 DM 2 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCOUNT OF MARK GIBBS | | CASE 89 37233 DM 2 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCOUNT OF SAMUEL CHERWINSKI | | CASE 8001517 DMS | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF ADELITA D WOJCIK | | CASE 79 03741 DM 4 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF ANDERSON POTTS III | | CASE 9250655 DM4 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF BERKLEY D BATEMAN | | CASE81 07619 DM 5 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF BRUCE M USIMAKI | | CASE 77 01734 DM 3 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF DALE A ERDMAN | | CASE 79 01575DM 2 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF DALE F OBESHAW | | CASE 8728610 DM4 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF DANIEL K LUTENSKI | | CASE 8830669 DM 5 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF DANIEL M FAILLA | | CASE 9404823 DM5 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF DARIUS J PULLIAM | | CASE 9353158 DP5 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF DENNIS R SCHAACK | | CASE79 00945 DM 3 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF DONALD D MILLER | | CASE 9252119 DM1 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF DONALD E HOFFMAN | | CASE 83 12698 DM 5 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF ELBERT MCKINNY JR | | CASE 88 30832 DS 2 | 615 COURT ST | | | SAGINAW | MI | 48602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAGINAW COUNTY FRIEND OF COURT ACCT OF EUGENE L GUSTER JR | | CASE 9402040 DM3 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF GARY G HAKES | | CASE 9400166 DM3 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF GARY GERRISH | | CASE 9143203 DM1 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF GARY M MOTLEY | | CASE 9355411 DM2 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF GARY W ALCORN | | CASE 8935964 DM4 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF GARY W MALECKE | | CASE81 07342 DM 4 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF HAROLD BRUBAKER | | CASE 9041939 DM2 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF HARVEY KING | | CASE 9143409 DM1 | 615 COURT | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF JAMES SMITH JR | | CASE 90 39719 DM 2 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF JEFFERY CHAMBERS | | CASE82 11103DP | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF JOHN H MC CALL | | CASE 9356231 DM2 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF JOSEPH A CARTER | | CASE 9401591 DP5 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF JOSEPH G E MOORE | | CASE 9354641 DM4 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF JOSEPH K KIEBEL | | CASE 9038682 DM 2 1 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF LAWRENCE E SLAYBAUGH | | CASE 9402238 DM3 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF MANUEL CARDENAS | | CASE 9356220 DM1 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF MARK D KUSHION | | CASE 9252420 DM3 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF MICHAEL A ANDERSON | | CASE 9249475 DM1 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF MICHAEL SCHNEIDER | | CASE 9144438 DM5 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF MICHAEL WAGNER | | CASE 89 37070 DM 4 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF ODIE PRUITT | | CASE 88 32367 DP3 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF PETER A PAVEGLIO | | CASE 8416447 DM5 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF PETER C NAVARRE | | CASE 82 10242 DM 3 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF RICHARD HARRIS | | CASE 8935805 DM5 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF ROBERT E NICOL | | CASE 9354239 DM5 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF ROBERT GLOVER JR | | CASE 7901563 DM1 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF ROBERT KING | | CASE 73 19973 DM2 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF ROBERT L CALHOUN | | CASE 9405177 DM1 | 615 COURT ST | | | SAGINAW | MI | 48602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAGINAW COUNTY FRIEND OF COURT ACCT OF ROBERT W LEACH | | CASE 9145851 DM1 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF ROY BISHOP JR | | CASE 7801351 DP2 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF RUDOLPH PAYTON | | CASE 8937623 DP2 | 615 COURT | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF SHURLY BROWN | | CASE 7602236 DP4 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF TERRY C CRESSEY | | CASE 9252552 DM4 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF TERRY G MILLER | | CASE 8832656 DM1 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF THOMAS TAYLOR | | CASE 9248278 DM3 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF TIMOTHY J BUSCARINO | | CASE 9144212 DM2 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF WALDEMAR PAETZ III | | CASE 9040279 DM2 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF WAYNE R STEWART | | CASE 87 29273 DM 3 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF WILBERT LONG JR | | CASE 78 01326 DP 4 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT ACCT OF WILLARD J POWERS | | CASE 9252118 DM2 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT FAMILY SUPPORT FOR ACCOUNT OF | | R GLOVER JR CASE 8210726 DP2 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF COURT FAMILY SUPPORT FOR ACCOUNT OF | | T P HOGAN 810 7367 DM 1 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT FOR ACCT OF E D SPYKER | | CASE78 01521 DM 5 | COURT HOUSE | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT FOR ACCT OF F E SHAFFER | | CASE80 03637 DM 5 | COURT HOUSE | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT FOR ACCT OF G A GARCIA | | CASE87 27538 DM 5 | COURT HOUSE | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT FOR ACCT OF G MCKINNEY | | CASE75 02752 DP 1 | COURT HOUSE | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT FOR ACCT OF J M CRUZ | | CASE82 11426 DM 2 | COURT HOUSE | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT FOR ACCT OF R P HOPPE | | CASE85 22235 DM 4 | COURT HOUSE | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF COURT FOR THE ACCOUNT OF RL MILLER J | | CASE8314975 DM4 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF THE | | COURT FAMILY SUPPORT ACCOUNT O | MICHAEL J STAMPER 80-01546DM2 | 615 COURT ST | | SAGINAW | MI | | |
| SAGINAW COUNTY FRIEND OF THE | | COURT FAMILY SUPPORT FOR ACCT | OF WALTER G SMITH 83-12000DM- | 615 COURT ST | | SAGINAW | MI | | |
| SAGINAW COUNTY FRIEND OF THE | | COURT FOR THE ACCOUNT OF EJ | CRIMES CASE252841599 | 615 COURT ST | | SAGINAW | MI | | |
| SAGINAW COUNTY FRIEND OF THE | | COURT FOR THE ACCOUNT OF JA | BUSH CASE 8106583-DM4 | 615 COURT ST | | SAGINAW | MI | | |
| SAGINAW COUNTY FRIEND OF THE | | COURT FOR THE ACCOUNT OF ME | MATTER CASE384508038 | 615 COURT ST | | SAGINAW | MI | | |
| SAGINAW COUNTY FRIEND OF THE COURT FAMILY SUPPORT ACCOUNT O | | MICHAEL J STAMPER 80 01546DM2 | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF THE COURT FAMILY SUPPORT FOR ACCT | | OF WALTER G SMITH 83 12000DM | 615 COURT ST | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW COUNTY FRIEND OF THE COURT FOR THE ACCOUNT OF EJ | | CRIMES CASE252841599 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY FRIEND OF THE COURT FOR THE ACCOUNT OF JA | | BUSH CASE 8106583 DM4 | 615 COURT ST | | | SAGINAW | MI | 48602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAGINAW COUNTY FRIEND OF THE COURT FOR THE ACCOUNT OF ME | | MATTER CASE384508038 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY LEPC | OFFICE OF EMERGENCY MGMT | 111 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY LEPC | OFFICE OF EMERGENCY MGMT | 111 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY LEPC | OFFICE OF EMERGENCY MGMT | 111 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| SAGINAW COUNTY PARKS & | | RECREATION COMMISSION | 111 S MICHIGAN | | | SAGINAW | MI | 48601 | |
| SAGINAW COUNTY PARKS AND RECREATION COMMISSION | | 111 S MICHIGAN | | | | SAGINAW | MI | 48601 | |
| SAGINAW COUNTY POLICE CHIEFS | | ASSOCIATION | CARROLLTON TWNSP POLICE DEPT | 1645 MAPLERIDGE | | SAGINAW | MI | 48604 | |
| SAGINAW COUNTY PUBLIC WORKS | | COMMISSIONER GOVERNMENTAL CTR | 111 S MICHIGAN AVE | | | SAGINAW | MI | 48602-2086 | |
| SAGINAW CTY FOC | | ACCT OF PAUL R SCHEMP | CASE 9403010-DM5 | 615 COURT ST | | SAGINAW | MI | 37576-6866 | |
| SAGINAW CTY FOC ACCT OF PAUL R SCHEMP | | CASE 9403010 DM5 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW CTY FRIEND OF COURT | | ACCOUNT OF HUGH CRUMPTON | CASE 9039126-DM3 | 615 COURT ST | | SAGINAW | MI | 41654-7589 | |
| SAGINAW CTY FRIEND OF COURT | | ACCOUNT OF JOSEPH STEFANKO | SS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 | 615 COURT ST | | SAGINAW | MI | | |
| SAGINAW CTY FRIEND OF COURT | | ACCOUNT OF MICHAEL JACKSON | CASE 87-28847-DP-5 | 615 COURT ST | | SAGINAW | MI | 37382-5960 | |
| SAGINAW CTY FRIEND OF COURT | | ACCT OF WAYNE M AUSTIN | CASE 9505928-DM1 | 615 COURT ST | | SAGINAW | MI | 37056-9741 | |
| SAGINAW CTY FRIEND OF COURT | | FOR ACCOUNT OF WR HOOK | CASE88-32290-DM-5 | 615 COURT ST | | SAGINAW | MI | | |
| SAGINAW CTY FRIEND OF COURT ACCOUNT OF HUGH CRUMPTON | | CASE 9039126 DM3 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW CTY FRIEND OF COURT ACCOUNT OF JOSEPH STEFANKO | | 615 COURT ST | | | | SAGINAW | MI | 48602 | |
| SAGINAW CTY FRIEND OF COURT ACCOUNT OF MICHAEL JACKSON | | CASE 87 28847 DP 5 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW CTY FRIEND OF COURT ACCT OF WAYNE M AUSTIN | | CASE 9505928 DM1 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW CTY FRIEND OF COURT FO | | ACCOUNT OF DALLAS SUTLIFF CASE | 8727275-DM4 | 615 COURT ST | | SAGINAW | MI | | |
| SAGINAW CTY FRIEND OF COURT FO ACCOUNT OF DALLAS SUTLIFF CASE | | 8727275 DM4 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW CTY FRIEND OF COURT FOR ACCOUNT OF WR HOOK | | CASE88 32290 DM 5 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW CTY FRIEND OF THE CT | | ACCT OF DAVID ALLEN SMITH | CASE 89-37491-DM-2 | 615 COURT ST | | SAGINAW | MI | 37348-6242 | |
| SAGINAW CTY FRIEND OF THE CT | | ACCT OF MICHAEL U RUMP | CASE 8211021-DM2 | 615 COURT ST | | SAGINAW | MI | 40366-9024 | |
| SAGINAW CTY FRIEND OF THE CT | | FOR ACCT OF F J JUILLETT | CASE83-11632 DM-1 | 615 COURT ST | | SAGINAW | MI | | |
| SAGINAW CTY FRIEND OF THE CT | | FOR ACCT OF K D MCKINNON | CASE82-11289 DM-1 | 615 COURT ST | | SAGINAW | MI | 37060-3835 | |
| SAGINAW CTY FRIEND OF THE CT ACCT OF DAVID ALLEN SMITH | | CASE 89 37491 DM 2 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW CTY FRIEND OF THE CT ACCT OF MICHAEL U RUMP | | CASE 8211021 DM2 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW CTY FRIEND OF THE CT FOR ACCT OF F J JUILLETT | | CASE83 11632 DM 1 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW CTY FRIEND OF THE CT FOR ACCT OF K D MCKINNON | | CASE82 11289 DM 1 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW DIVERSIFIED SVCS LLC | | 915 S NIAGRA ST | | | | SAGINAW | MI | 48602 | |
| SAGINAW FORD INC | | ALL AMERICAN FORD | 4201 BAY RD | | | SAGINAW | MI | 48603-1205 | |
| SAGINAW FORD INC | | 4201 BAY RD | | | | SAGINAW | MI | 48603-1205 | |
| SAGINAW FRIEND OF COURT | | ACCT OF DONALD M GRIFFIN | CASE 9354703-DM3 | 615 COURT ST | | SAGINAW | MI | 37048-9747 | |
| SAGINAW FRIEND OF COURT ACCT OF DONALD M GRIFFIN | | CASE 9354703 DM3 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| SAGINAW FUTURE INC | | 515 N WASHINGTON 3RD FL | | | | SAGINAW | MI | 48607 | |
| SAGINAW GENERAL HOSPITAL | | ACCT OF BERLETA BRANNON | CASE 93-0012-CV5 | | | | | 41315-7846 | |
| SAGINAW GENERAL HOSPITAL ACCT OF BERLETA BRANNON | | CASE 93 0012 CV5 | | | | | | | |
| SAGINAW HABITAT FOR HUMANITY | | 315 W HOLLAND AVE | | | | SAGINAW | MI | 48602-4356 | |
| SAGINAW INDUSTRIA E COMERCIO DE AUT | | RUA GIUSEPPE MANDELLI 118 | | | | PORTO ALEGRE | RS | 90200-295 | BR |
| SAGINAW INDUSTRIAL MACHINING | | 1010 HESS ST | | | | SAGINAW | MI | 48601 | |
| SAGINAW INDUSTRIAL MACHINING | | INC | 1010 HESS AVE | | | SAGINAW | MI | 48601 | |
| SAGINAW INDUSTRIAL MACHINING INC | | 1010 HESS AVE | | | | SAGINAW | MI | 48603 | |
| SAGINAW MACHINE SYSTEMS | RON JEFFERIES | 800 N HAMILTON ST | | | | SAGINAW | MI | 48602-4354 | |
| SAGINAW MACHINE SYSTEMS EFT | | INC | 800 N HAMILTON ST | ADD CHANGE 10 22 93 | | SAGINAW | MI | 48602 | |
| SAGINAW MACHINE SYSTEMS EFT INC | | 800 N HAMILTON | | | | SAGINAW | MI | 48602 | |
| SAGINAW MACHINE SYSTEMS INC | | 800 N HAMILTON | | | | SAGINAW | MI | 48602 | |
| SAGINAW MACHINE SYSTEMS INC | | 800 N HAMILTON ST | | | | SAGINAW | MI | 48602-4354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAGINAW MACHINE SYSTEMS INC | | ADVANCED TECHNOLOGIES DIV | 800 N HAMILTON | | | SAGINAW | MI | 48602 | |
| SAGINAW NEWS | | 203 S WASHINGTON | | | | SAGINAW | MI | 48607-1283 | |
| SAGINAW NEWS | | 203 S WASHINGTON | | | | SAGINAW | WI | 48607-1283 | |
| SAGINAW NORINCO LINGYUN DRIVE SAHFT LTD | | SONGLINDIAN | ZHUOZHUO MUNICIPALITY HEBEI PROVINC | | | | | | CHINA |
| SAGINAW OFFICE SERVICES INC | | SOS EXPRESS | 2891 VOGUE BLVD | | | SAGINAW | MI | 48602-5515 | |
| SAGINAW OLD TOWN FURNITURE INC | | 418 HANCOCK | | | | SAGINAW | MI | 48602 | |
| SAGINAW PATTERN & MACHINE INC | | 16622 PIERCE RD | | | | SAGINAW | MI | 48604-9729 | |
| SAGINAW PHOTO INC | | 3085 BAY RD STE 11 | | | | SAGINAW | MI | 48603-2405 | |
| SAGINAW PHOTO INC EFT GREEN ACRES PLAZA | | 3085 BAY RD STE 11 | | | | SAGINAW | MI | 48603-2405 | |
| SAGINAW POWDER COATING INC | | 1014 HESS AVE | | | | SAGINAW | MI | 48601 | |
| SAGINAW POWDER COATING INC EFT | | 1014 HESS ST | | | | SAGINAW | MI | 48601 | |
| SAGINAW PUBLIC LIBRARIES | | FOUNDATION | 505 JANES AVE | | | SAGINAW | MI | 48607-1285 | |
| SAGINAW PUBLIC SCHOOLS | | CASHIERS OFFICE | 550 MILLARD ST | | | SAGINAW | MI | 48607-1193 | |
| SAGINAW PUBLIC SCHOOLS CASHIERS OFFICE | | 550 MILLARD ST | | | | SAGINAW | MI | 48607-1190 | |
| SAGINAW REMANUFACTURING CO | | 330 S WASHINGTON AVE | | | | SAGINAW | MI | 48607-1158 | |
| SAGINAW ROCK PRODUCTS CO | | 1701 N FIRST ST | | | | SAGINAW | MI | 48601 | |
| SAGINAW ROCK PRODUCTS INC | | PO BOX 3245 | | | | SAGINAW | MI | 48605 | |
| SAGINAW SPIRIT | | 6200 STATE ST STE 2 | | | | SAGINAW | MI | 48603 | |
| SAGINAW SPIRIT | LISA BLUEW | PO BOX 6157 | | | | SAGINAW | MI | 48608 | |
| SAGINAW SPRING CO | | PO BOX 328 | 11008 DIXIE HWY | | | BIRCH RUN | MI | 48415 | |
| SAGINAW SPRING COMPANY | | 11008 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9760 | |
| SAGINAW SPRING COMPANY | FERN WHEELER | 11008 DIXIE HWY | POBOX 328 | | | BIRCH RUN | MI | 48415-0328 | |
| SAGINAW STEERING SUZHOU CO LTD | | NO 72 FENGLI ST | | | | SUZHOU | 100 | 215126 | CN |
| SAGINAW SUPPLY CORP | | 3054 HOLLAND RD | | | | SAGINAW | MI | 48601-6623 | |
| SAGINAW SUPPLY CORP  EFT | | 3054 HOLLAND AVE | | | | SAGINAW | MI | 48601 | |
| SAGINAW TOOL & DIE & PRECISION | | 1212 N NIAGARA ST | | | | SAGINAW | MI | 48602 | |
| SAGINAW TOWNSHIP COMMUNITY | | HERITAGE HIGHSCHOOL | ATTN DEBBIE SIGELKO | 3465 N CTR RD | | SAGINAW | MI | 48603 | |
| SAGINAW TOWNSHIP COMMUNITY | | TRAINING CTR | C O D MCMAHAN | PO BOX 496 | | FREELAND | MI | 48623 | |
| SAGINAW TOWNSHIP COMMUNITY TRAINING CENTER | | C/O D MCMAHAN | PO BOX 496 | | | FREELAND | MI | 48623 | |
| SAGINAW VALLEY CHAPTER | | ASM INTERNATIONAL | 3849 MARILYNS LN | | | MIDLAND | MI | 48642 | |
| SAGINAW VALLEY CONCERT | | ASSOCIATION | 5300 STROEBEL RD | | | SAGINAW | MI | 48609 | |
| SAGINAW VALLEY CRIME STOPPERS | | 612 FEDERAL AVE | | | | SAGINAW | MI | 48607 | |
| SAGINAW VALLEY CRIME STOPPERS | | PO BOX 338 | | | | SAGINAW | MI | 48606-0338 | |
| SAGINAW VALLEY REHAB CTR EFT | | 919 VETERANS MEMORIAL PKWY | | | | SAGINAW | MI | 48601 | |
| SAGINAW VALLEY REHAB CTR EFT | | 919 VETERANS MEMORIAL PKY | | | | SAGINAW | MI | 48601-1432 | |
| SAGINAW VALLEY STATE | | UNIVERSITY8 | C O ACCTS REC | 2250 PIERCE RD | | UNIVERSITY CTR | MI | 48710 | |
| SAGINAW VALLEY STATE | | UNIVERSITY CONTROLLER | 7400 BAY RD | | | UNIVERSITY CTR | MI | 48710-0001 | |
| SAGINAW VALLEY STATE UNIV | | 7400 BAY RD | | | | UNIVERSITY CTR | MI | 48710 | |
| SAGINAW VALLEY STATE UNIV | | BUS AND INDUST DEV INSTITUTE | 7400 BAY RD | | | UNIVERSITY CTR | MI | 48710 | |
| SAGINAW VALLEY STATE UNIV | | OCE OF SVSU | ATTN GLORIA WAGENER | 7400 BAY RD | | UNIVERSITY CTR | MI | 48710 | |
| SAGINAW VALLEY STATE UNIVERSIT | | 7400 BAY RD | | | | UNIVERSITY CTR | MI | 48710-0001 | |
| SAGINAW VALLEY STATE UNIVERSITY | | C/O ACCTS REC | 2250 PIERCE RD | | | UNIVERSITY CTR | MI | 48710 | |
| SAGINAW WELDING SUPPLY CO | | 5350 DAVIS RD | | | | SAGINAW | MI | 48604 | |
| SAGINAW WELDING SUPPLY CO | | 5350 DAVIS RD | | | | SAGINAW | MI | 48604-9419 | |
| SAGINAW WELDING SUPPLY CO EFT | | 5350 DAVIS RD | | | | SAGINAW | MI | 48604 | |
| SAGINAW YMCA INVEST IN YOUTH | | 1915 FORDNEY ST | | | | SAGINAW | MI | 48601 | |
| SAGO LESTER E | | PO BOX 1478 | | | | PRYOR | OK | 74362 | |
| SAGRAVES ELIZABETH H | | 4230 WOODBINE AVE | | | | DAYTON | OH | 45420-2752 | |
| SAGRAVES JAMES L | | 4034 WOODRIDGE DR | | | | ENGLEWOOD | OH | 45322-2555 | |
| SAGRAVES JOSHUA | | 4230 WOODBINE AVE | | | | DAYTON | OH | 45420 | |
| SAHAI NARINDER | | 3263 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307 | |
| SAHARAN VIJAY | | 5551 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439 | |
| SAHL ERIC | | 4012 CRESCENT DR | | | | N TONAWANDA | NY | 14120 | |
| SAHR DELBERT L | | PO BOX 5738 | | | | SAGINAW | MI | 48603-0738 | |
| SAHRLE QUENTIN | | 51 JEWELBERRY DR | | | | WEBSTER | NY | 14580-2479 | |
| SAI BURGESS AUTOMOTIVE INC | | 303 GREGSON DR | | | | CARY | NC | 27511 | |
| SAI SIMCOX ASSOCIATES INC | | 808 HIGH ST | | | | WORTHINGTON | OH | 43085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAI SIMCOX ASSOCIATES INC | C/O REVENUE MANAGEMENT | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| SAI VONGVATUNYU | | 1512 DEBRA ST | | | | BOSSIER CITY | LA | 71111 | |
| SAIA BURGESS AUTOMOTIVE | | INC | PO BOX 30428 | | | CHARLOTTE | NC | 28230-0428 | |
| SAIA BURGESS AUTOMOTIVE ACTUATORS I | | 755 BILL JONES INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172-5014 | |
| SAIA BURGESS AUTOMOTIVE EFT | | INC | PO BOX 30428 | | | CHARLOTTE | NC | 28230-0428 | |
| SAIA BURGESS AUTOMOTIVE INC | | 303 GREGSON DR | | | | CARY | NC | 27511 | |
| SAIA BURGESS AUTOMOTIVE INC | | 303 GREGSON DR | | | | CARY | NC | 27511 | |
| SAIA BURGESS AUTOMOTIVE INC | PREBEN SUNDENAES | 801 SCHOLTZ DR PO BOX 424 | | | | VANDALIA | OH | 45377 | |
| SAIA BURGESS ELECTRONICS HOLDING AG | | BAHNHOFSTRASSE 18 | | | | MURTEN | CH | 03280 | CH |
| SAIA BURGESS ELECTRONICS INC | | 3115 N WILKE RD STE C | | | | ARLINGTON HTS | IL | 60004-1451 | |
| SAIA BURGESS HOLDING INC | | 801 SCHOLZ DR | PO BOX 424 | | | VANDALIA | OH | 45377 | |
| SAIA BURGESS HOLDING INC | | 801 SCHOLZ DR | PO BOX 424 | | | VANDALIA | OH | 45377 | |
| SAIA BURGESS HOLDING INC | | 801 SCHOLZ DR | PO BOX 424 | | | VANDALIA | OH | 45377 | |
| SAIA BURGESS HOLDING INC | PREBEN SUNDENAES | 801 SCHOLTZ DR PO BOX 424 | | | | VANDALIA | OH | 45377 | |
| SAIA BURGESS HOLDINGS INC | PREBEN SUNDENAES | 801 SCHOLTZ DR PO BOX 424 | | | | VANDALIA | OH | 45377 | |
| SAIA BURGESS INC | | PO BOX 71 4627 | | | | COLUMBUS | OH | 43271-4627 | |
| SAIA BURGESS INC | | LEDEX & DORMEYER | 801 SCHOLZ DR | | | VANDALIA | OH | 45377-3121 | |
| SAIA BURGESS INC | | PO BOX 71467 | | | | CHICAGO | IL | 60694 | |
| SAIA BURGESS INC | | PO BOX 71 4627 | | | | COLUMBUS | OH | 43271-4627 | |
| SAIA BURGESS INC | CUSTOMER SERVICE | PO BOX 71 4626 | | | | COLUMBUS | OH | 43271-4626 | |
| SAIA BURGESS INC  EFT | | PO BOX 71 4627 | | | | COLUMBUS | OH | 43271-4627 | |
| SAIA BURGESS NORTH AMERICA EFT | | DORMEYER PRODUCTS | 801 SCHOLZ DR | | | VANDALIA | IL | 45377 | |
| SAIA BURGESS NORTH AMERICA EFT | | DORMEYER PRODUCTS | 801 SCHOLZ DR | | | VANDALIA | OH | 45377 | |
| SAIA BURGESS OZD ELEKTROMECHANIKAI | | BOLYKI TAMAS UTCA 44 | | | | OZD | HU | 03600 | HU |
| SAIA MOTOR FREIGHT L | JIM COX | 3301 ANDOVER ST | | | | JEFFERSON | LA | 70121 | |
| SAIA MOTOR FREIGHT LINE | | PO BOX A STATION | | | | HOUMA | LA | 70363 | |
| SAIA MOTOR FREIGHT LINE INC | | 104 WOODLAWN RANCH RD | | | | HOUMA | LA | 70363 | |
| SAIA MOTOR FREIGHT LINE INC | | 11465 JOHNS CREEK PKY STE 400 | | | | DULUTH | GA | 30097 | |
| SAIA MOTOR FREIGHT LINE INC | | PO BOX 100816 | | | | PASADENA | CA | 91189-0816 | |
| SAIA MOTOR FREIGHT LINE INC | | PO BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| SAIA MOTOR FREIGHT LINE INC | | PO BOX A STATION 1 | | | | HOUMA | LA | 70363 | |
| SAIC | | 2 MADISON RD | | | | FAIRFIELD | NJ | 07004 | |
| SAIC CENTRAL ACCTS PAYABLE | | 10260 CAMPUS POINT DR MS W1 | | | | SAN DIEGO | CA | 92121 | |
| SAIC USA | | 1301 W LONG LAKE RD STE 190 | | | | TROY | MI | 48098 | |
| SAIC USA | | 1301 W LONG LAKE RD STE 190 | | | | TROY | MI | 48098-6336 | |
| SAIC USA INC | | 1301 LONG LAKE RD STE 190 | | | | TROY | MI | 48098 | |
| SAIC USA INC | | STE 190 | | | | TROY | MI | 48098 | |
| SAID WANDA N | | 2876 S 600 W | | | | MARION | IN | 46953-9769 | |
| SAIED A | | 3741 108TH ST | | | | FRANKSVILLE | WI | 53126 | |
| SAIEVA JOSEPH | | 37 VINCE DR | | | | ROCHESTER | NY | 14606 | |
| SAIFUDDIN MUSTANSIR | | 5956 CROMWELL RD | | | | WEST BLOOMFIELD | MI | 48322 | |
| SAIFULLAH AKM | | 528 E SOUTH BLVD | | | | TROY | MI | 48098 | |
| SAIKLEY GARRISON & COLOMBO | | 208 W NORTH PO BOX 6 | | | | DANVILLE | IL | 61832 | |
| SAILES BRADLEY | | 3110 WINDSOR RD | | | | WILLIAMSFIELD | OH | 44093 | |
| SAILES BRADLEY | | 3110 WINDSOR RD | | | | WILLIAMSFIELD | OH | 44093 | |
| SAILFIT AGENCY | KURT TAULBEE | 3455 COUNTRYSIDE BLVD | ST TROPEZ 54 | | | CLEARWATER | FL | 33761 | |
| SAILON AUTO ELECTRIC INC | | 61 RICHMOND ST | | | | SYOSSET | NY | 11791-3011 | |
| SAILOR STEVEN | | 15408 BLOOMFIELD CT | | | | WESTFIELD | IN | 46074 | |
| SAILOR, STEVEN L | | 15408 BLOOMFIELD CT | | | | WESTFIELD | IN | 46074 | |
| SAIN DOROTHY | | 1930 W STEWART AVE | | | | FLINT | MI | 48504-2107 | |
| SAINET GROUP SA DE CV | | NICOLAS CAMPA 60 NTE | COL CENTRO | | | QUERETARO | | 76000 | MEXICO |
| SAINET GROUP SA DE CV  EFT | | NICOLAS CAMPA 60 NTE COL CENTR | 76000 QUERETARO QRO | | | | | | MEXICO |
| SAINI SANDEEP | | 2436 RUMFORD WAY | | | | BEAVERCREEK | OH | 45431 | |
| SAINI SUSHEEL | | 45409 CYPRESS COURT | | | | CANTON | MI | 48188 | |
| SAINT AUGUSTINES COLLEGE | | BUSINESS OFFICE | | | | RALEIGH | NC | 27610 | |
| SAINT BONAVENTURE UNIVERSITY | | BUSINESS OFFICE | | | | SAINT BONAVENTURE | NY | 14778 | |
| SAINT CLAIR KURT D | | CINCINNATI PROTECTIVE PACKAGIN | 235 ELM ST | | | LUDLOW | KY | 41016 | |
| SAINT CLAIR TECHNOLOGIES INC | ACCOUNTS PAYABLE | 55 GARNET ST | | | | WALLACEBURG | ON | N8A 4L8 | CANADA |
| SAINT CLOUD STATE UNIVERSITY | | BUSINESS OFFICE A S 122 | 720 4TH AVE SOUTH | | | ST CLOUD | MN | 56301-4498 | |
| SAINT ETIENNE AUTOMOTIVE COMPONENTS | | BP 179 | | | | ST ETIENNE | FR | 42012 | FR |
| SAINT FRANCIS COLLEGE | | BUSINESS OFFICE | PO BOX 600 | | | LORETTO | PA | 15940-0600 | |
| SAINT FRANCIS HEALTH SYSTEM | | PO BOX 849040 | | | | DALLAS | TX | 75284-9040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAINT FRANCIS HOSPITAL SCHOOL | | OF NURSING | 1100 S MERCER ST | | | NEW CASTLE | PA | 16101 | |
| SAINT GOBAIN | | 7301 ORANGEWOOD AVE | | | | GARDEN GROVE | CA | 92841-1411 | |
| SAINT GOBAIN | | SEPR CERAMIC BEADS & POWDERS | 1122 HWY 22 | | | MOUNTAINSIDE | NJ | 07092 | |
| SAINT GOBAIN | | SEPR CERAMIC BEADS & POWDERS | PO BOX 640230 | | | PITTSBURGH | PA | 15264-023 | |
| SAINT GOBAIN | | PO BOX 642625 | | | | PITTSBURGH | PA | 15264-2625 | |
| SAINT GOBAIN ABRASIVES | DEBBIE COOK | 65 BEALE RD. | | | | ARDEN | NC | 28704-9797 | |
| SAINT GOBAIN ABRASIVES | EMIL PETRILLO | NORTON SUPERABRASIVES | 1 NEW BOND ST | | | WORCESTER | MA | 01615 | |
| SAINT GOBAIN ABRASIVES | LYNNE SUTTLES | 65 BEALE RD | | | | ARDEN | NC | 28704-9797 | |
| SAINT GOBAIN ABRASIVES INC | | 1 NEW BOND ST | | | | WORCESTER | MA | 016002614 | |
| SAINT GOBAIN ABRASIVES INC | | 27588 NORTHLINE RD | | | | ROMULUS | MI | 48174-2826 | |
| SAINT GOBAIN ADV CERAMICS | NANCY NADEAU | FORMALLY CARBORUNDUM CORP | 168 CREEKSIDE DR | | | AMHERST | NY | 14228 | |
| SAINT GOBAIN ADVANCE CERAMICS CORP | | 23 ACHESON DR | | | | NIAGARA FALLS | NY | 14303 | |
| SAINT GOBAIN ADVANCED CERAMICS | | FRMLY SAINT GOBAIN IND CERAMIC | FMLY CARBORUNDUM CO FIBERS | PO BOX 641633 RMT CH 1 12 05CS | | PITTSBURGH | PA | 15264-1633 | |
| SAINT GOBAIN ADVANCED CERAMICS | | PO BOX 641633 | | | | PITTSBURGH | PA | 15264-163 | |
| SAINT GOBAIN ADVANCED CERAMICS | | STRUCTURAL CERAMICS DIV | 23 ACHESON DR | | | NIAGARA FALLS | NY | 14303 | |
| SAINT GOBAIN ADVANCED MATERIAL | | TECHNICAL CERAMICS | 1 NEW BOND ST | | | WORCESTER | MA | 01606 | |
| SAINT GOBAIN CERAMIC MATERIALS | | PO BOX 640949 | | | | PITTSBURGH | PA | 15264-0949 | |
| SAINT GOBAIN CERAMIC MATERIALS | | FRMLY NORTON CO TECH CERAMICS | 1 NEW BOND ST | | | WORCESTER | MA | 01606 | |
| SAINT GOBAIN CERAMIC MATERIALS | | PO BOX 640949 | | | | PITTSBURGH | PA | 15264-0949 | |
| SAINT GOBAIN CERAMICS & PLASTI | | ELECTRONICS DIV | 1 NEW BOND ST BLDG 108 | | | WORCESTER | MA | 01606 | |
| SAINT GOBAIN CERAMICS & PLASTI | | SAINT GOBAIN IGNITER PRODUCTS | 25 MEADOWBROOK PK | | | MILFORD | NH | 03055 | |
| SAINT GOBAIN CERAMICS & PLASTI | | SAINT GOBAIN ZIRPRO | 1122 US HWY 22 | | | MOUNTAINSIDE | NJ | 07092 | |
| SAINT GOBAIN CERAMICS & PLASTICS IN | | 1122 US HWY 22 | | | | MOUNTAINSIDE | NJ | 07092 | |
| SAINT GOBAIN COMPAGNIE DE | | 18 AVE DALSACE LES MIROIRS | | | | COURBEVOIE | 92 | 92400 | FR |
| SAINT GOBAIN IGNITER PRODUCTS | | DIV OF IGNITER PRODUCTS | & PLASTICS | | | PITTSBURGH | PA | 15264-0835 | |
| SAINT GOBAIN IGNITER PRODUCTS | | PO BOX 640835 | | | | PITTSBURGH | PA | 15264-0835 | |
| SAINT GOBAIN INDUSTRIAL CERAMI | | PERFORMANCE REFRACTORY DIV | CROWS MILL RD | | | KEASBEY | NJ | 08832 | |
| SAINT GOBAIN PERFORMANCE EFT | | PLASTICS | 1199 S CHILLICOTHE RD | | | AURORA | OH | 44202 | |
| SAINT GOBAIN PERFORMANCE EFT | | PLASTICS | PO BOX 642625 | | | PITTSBURGH | PA | 15264-2625 | |
| SAINT GOBAIN PERFORMANCE PLAST | | 1 SEALANTS PK | | | | GRANVILLE | NY | 12832-165 | |
| SAINT GOBAIN PERFORMANCE PLAST | | FLEXIBLE COMPONENTS | 460 MILLTOWN RD | | | BRIDGEWATER | NJ | 08807 | |
| SAINT GOBAIN PERFORMANCE PLAST | | MICROELECTRONICS GROUP | 7301 ORANGEWOOD AVE | | | GARDEN GROVE | CA | 92841 | |
| SAINT GOBAIN PERFORMANCE PLAST | | NORTON PERFORMANCE PLASTICS | 150 DEY RD | | | WAYNE | NJ | 074704670 | |
| SAINT GOBAIN PERFORMANCE PLASTICS | | PO BOX 642625 | | | | PITTSBURGH | PA | 15264-2625 | |
| SAINT GOBAIN PERFORMANCE PLASTICS | | UNIT 16 CONCORDE RD | | | | BRISTOL | AV | BS34 5TB | GB |
| SAINT GOBAIN PERFORMANCE PLASTICS | | 150 DEY RD | | | | WAYNE | NJ | 07470 | |
| SAINT GOBAIN PERFORMANCE PLASTICS | | 150 DEY RD | | | | PITTSBURGH | NJ | 07470 | |
| SAINT GOBAIN PERFORMANCE PLASTICS CORP | | 14 MCCAFFREY | | | | HOOSICK FALLS | NY | 12090 | |
| SAINT GOBAIN SEKURIT CO LTD | ACCOUNTS PAYABLE | 64 8 MOO 4 EASTERN SEABOARD INDUSTR | | | | T PLUAKDAENG A PLUAKDAENG | | 21140 | THAILAND |
| SAINT GOBAIN SEKURIT JAPAN KK | ACCOUNTS PAYABLE | 4087 46 NISHIMURA CHO | | | | YOKKAICHI SHI | | 5101305 | JAPAN |
| SAINT GOBAIN SEMICONDUCTO | TRACY PAUK | 1 NEW BOND ST PO BOX 15136 | BUILDING 108 | | | WORCESTER | MA | 01606 | |
| SAINT GOBAIN SEMICONDUCTOR | | EQUIPMENT INC | PO BOX 23370 | | | SAN JOSE | CA | 95153 | |
| SAINT GOBAIN VETROTEX AMERICA | | 3410 BRIARFIELD BLVD STE B | | | | MAUMEE | OH | 43537 | |
| SAINT GOBAIN VETROTEX AMERICA | | FIBERGLASS REINFORCEMENTS | 4515 ALLENDALE RD | | | WICHITA FALLS | TX | 76310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAINT GOBAIN VETROTEX AMERICA FIBERGLASS REINFORCEMENTS | | 1077 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1000 | |
| SAINT GOBAIN VETROTEX INTL SA | | 767 QUAI DES ALLOBROGES | 73000 CHAMBERY | | | | | | FRANCE |
| SAINT GOBAIN VETROTEX INTL SA | | 767 QUAI DES ALLOBROGES | | | | CHAMBERY | | 73000 | FRANCE |
| SAINT GOBAIN ZIRPRO | | PO BOX 640230 | | | | PITTSBURGH | PA | 15264-0230 | |
| SAINT GOBAIN ZIRPRO EFT | | DIV OF NORTON SEPR SAINT GOBAI | 1122 HWY 22 | | | MOUNTAINSIDE | NJ | 07092 | |
| SAINT GOBAIN/MOX MED INC | MARIE HOFFER | PO BOX 642625 | | | | PITTSBURGH | PA | 15264-2625 | |
| SAINT GOBIN NORTON INDUSTRIAL | | NORTON MATERIAL SILICON CARBID | 1 NEW BOND ST | | | WORCHESTER | MA | 01606 | |
| SAINT JEAN INDUSTRIES | | 180 RUE DES FRERES LUMIERE | | | | ST JEAN D ARDIERES | 69 | 69220 | FR |
| SAINT JEAN INDUSTRIES INC | | 424 INDUSTRIAL PARK RD | | | | HEBER SPRINGS | AR | 72543-8520 | |
| SAINT JOHNS CITY OF CLINTON | | PO BOX 477 | | | | SAINT JOHNS | MI | 48879 | |
| SAINT JOHNS CITY OF CLINTON | | PO BOX 477 | | | | SAINT JOHNS | MI | 48879 | |
| SAINT JOHNS COUNTY TAX COLLECTOR | | PO BOX 9001 | | | | SAINT AUGUSTINE | FL | 32085 | |
| SAINT JOHNS COUNTY TAX COLLECTOR | | PO BOX 9001 | | | | SAINT AUGUSTINE | FL | 32085 | |
| SAINT JOHNS HICKEY | | MEMORIAL HOSPITAL INC | 2015 JACKSON ST | | | ANDERSON | IN | 46014 | |
| SAINT JOSEPH COLLEGE | | PO BOX 889 | | | | RENSSELAER | IN | 47978-0889 | |
| SAINT JOSEPH DEVELOPMENT FOUNDATION | | | | | | | | | |
| SAINT JOSEPH EMERGENCY | | PHYSICIAN | PO BOX 2747 | | | SHAWNEE MISSION | KS | 66201 | |
| SAINT JOSEPH HEALTH CENTER | | 1000 CARONDELET DR | | | | KANSAS CITY | MO | 64114 | |
| SAINT JOSEPHS COLLEGE | | PO BOX 8538 137 | | | | PHILADELPHIA | PA | 19171 | |
| SAINT LEO COLLEGE | | OFFICE OF FINANCE AND ACCTG | PO BOX 6665 MC 2097 | FINANCE OFFICE | | ST LEO | FL | 33574-2097 | |
| SAINT LEO COLLEGE ATT J MCNATT | | PO BOX 6665 MC 2097 | FINANCE OFFICE | | | ST LEO | FL | 33574-2097 | |
| SAINT LEO UNIVERSITY | | EXTERNAL DEGREE COMPLETION | 9417 PRINCESS PALM AVE | | | TAMPA | FL | 33619-8317 | |
| SAINT LOUIS COLLECTOR OF | | REVENUE | PO NPC 66877 | 1200 MARKET ST RM 109 | | SAINT LOUIS | MO | 63103 | |
| SAINT LOUIS UNIVERSITY | | 221 N GRAND BLVD | | | | ST LOUIS | MO | 63103 | |
| SAINT MARY COLLEGE | | 4100 S 4TH ST | | | | LEAVENWORTH | KS | 66048 | |
| SAINT MARY OF THE WOODS | | COLLEGE | BUSINESS OFFICE | | | ST MARY OF THE WOODS | IN | 47876 | |
| SAINT MARYS COLLEGE | | BUSINESS OFFICE | | | | NOTRE DAME | IN | 46556-5001 | |
| SAINT MARYS MEDICAL CENTER | | 800 S WASHINGTON | | | | SAGINAW | MI | 48601 | |
| SAINT MARYS MEDICAL CENTER | | DBA SAINT MARYS OCCUPATIONAL | 4599 TOWNE CENTRE | CHG EM TO ME 12 30 04 CP | | SAGINAW | MI | 48604 | |
| SAINT MARYS MEDICAL CENTER DBA SAINT MARYS OCCUPATIONAL | | 4599 TOWNE CENTRE | | | | SAGINAW | MI | 48604 | |
| SAINT PETER & PAUL SCHOOL | JAMES G NYQUIST | 4732 W MICHIGAN | | | | SAGINAW | MI | 48603 | |
| SAINT PETER AND PAUL SCHOOL | JAMES G NYQUIST | 4732 W MICHIGAN | | | | SAGINAW | MI | 48603 | |
| SAINT PHILIPS COLLEGE | | AUTOMOTIVE TECHNOLOGY | 1801 MARTIN LUTHER KING DR | | | SAN ANTONIO | TX | 78203 | |
| SAINT RANDY | | 158 COUNTY RD 1240 | | | | VINEMONT | AL | 35179 | |
| SAINT VINCENT COLLEGE | | BUSINESS OFFICE | | | | LATROBE | PA | 15650 | |
| SAINT VINCENT DE PAUL REHABILITATIO | ACCOUNTS PAYABLE | 4943 NORTHEAST MARTIN LUTHER KING J | | | | PORTLAND | OR | 97211 | |
| SAINT WIRE AND CABLE COMPANY | ACCOUNTS PAYABLE | 4932 NORTH HWY V | | | | FOND DU LAC | WI | 54935 | |
| SAINT XAVIER UNIVERSITY | | BUSINESS OFFICE | 3700 W 103RD ST | RMT CHG 10 01 MH | | CHICAGO | IL | 60655 | |
| SAINT XAVIER UNIVERSITY BUSINESS OFFICE | | 3700 W 103RD ST | | | | CHICAGO | IL | 60655 | |
| SAISHA TECHNOLOGY & CIRCUITS I | | STACI LC | 2921 W CYPRESS CREEK RD | | | FORT LAUDERDALE | FL | 33309 | |
| SAISHA TECHNOLOGY AND CIRCUITS | | INTERNATIONAL LC | 2921 W CYPRESS CREEK RD | | | FORT LAUDERDALE | FL | 33309 | |
| SAJAN ANTHONY | | 411 MEADOWLARK PL | | | | GADSDEN | AL | 35903 | |
| SAJDAK, DONALD | | 3106 S EUCLID | | | | BAY CITY | MI | 48706 | |
| SAJNA JEFFREY | | 801 233RD ST | | | | OSCEOLA | WI | 54020 | |
| SAK AUTO KABEL AG | | RUE ADOLPHE GANDON 18 | | | | COURGENAY | JU | 02950 | CH |
| SAKAL BRIAN | | 9 DUERR DR | | | | WEST MILTON | OH | 45383 | |
| SAKAL CAROLYN | | 9705 COUNTY LINE RD | | | | UNION | OH | 45322 | |
| SAKEY MATTHEW A | | 2210 DEXTER AVE APT D | | | | ANN ARBOR | MI | 48103 | |
| SAKONYI DEBORAH | | 22 JACKSON ST | | | | HUBBARD | OH | 44425 | |
| SAKONYI JILL | | 106 RIVIERA CT SE | | | | WARREN | OH | 44484 | |
| SAKONYI, JILL M | | 106 RIVIERA CT | | | | WARREN | OH | 44484 | |
| SAKOR TECHNOLOGIES INC | | 2855 JOLLY RD | | | | OKEMOS | MI | 48864-3547 | |
| SAKOWSKI MELISSA | | 20837 LAKELAND | | | | ST CLAIRE SHORES | MI | 48081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAKOWSKI, MELISSA A | | 20837 LAKELAND | | | | ST CLAIRE SHORES | MI | 48081 | |
| SAKS INC | | 3700 LYNCH ST | | | | JACKSON | MS | 39209-7215 | |
| SAKS INC | | 750 LAKESHORE PKWY | | | | BIRMINGHAM | AL | 35211-4400 | |
| SAKSA CHRIS | | 9063 INDIAN MOUND RD | | | | PICKERINGTON | OH | 43147 | |
| SAKTHI AUTO COMPONENT LIMITED | | 180 RACE COURSE RD | | | | COIMBATORE TAMILNADU | IN | 641018 | IN |
| SAKTHI AUTO COMPONENT LTD | | 180 RACE COURSE RD | | | | COIMBATORE TAMILNADU | | 641018 | INDIA |
| SAKTHI AUTO COMPONENT LTD | | KARNATAKA BANK LTD OVERSEAS BR | 2 FIRUZ ARA MAHARISHI KARVE RD | | | MUMBAI 400 021 | | | INDIA |
| SAKTHI AUTO COMPONENT LTD | | KARNATAKA BANK LTD OVERSEAS BR | 2 FIRUZ ARA MAHARISHI KARVE RD | | | MUMBAI 400 021 | | | INDIA |
| SAKTHI AUTO COMPONENT LTD EFT | | KARNATAKA BANK LTD OVERSEAS BR | 2 FIRUZ ARA MAHARISHI KARVE RD | | | MUMBAI 400 021 | | | INDIA |
| SAKTHI SUGARS LIMITED | | 180 RACE COURSE RD | | | | COIMBATORE TAMILNADU | IN | 641018 | IN |
| SAL J MAZZAGATTI | | PO BOX 206 | | | | NEW EGYPT | NJ | 08533 | |
| SALADOW JACK | | DBA JACK SALADOW & ASSOCIATES | 6 SEA ST | | | LAGUNA NIGUEL | CA | 92677-5709 | |
| SALADOW JACK DBA JACK SALADOW AND ASSOCIATES | | 6 SEA ST | | | | LAGUNA NIGUEL | CA | 92677-5709 | |
| SALAHUDDIN WALI | | 245 LORA AVE | | | | YOUNGSTOWN | OH | 44504-1714 | |
| SALAIS NATANAEL | | 1805 DULCINEA ST | | | | BROWNSVILLE | TX | 78521 | |
| SALAK FRELITZ DEBRA | | 1722 MERSHON | | | | SAGINAW | MI | 48602-5425 | |
| SALAK JR JOHN | | 8229 KENSINGTON BLVD545A | | | | DAVISON | MI | 48423 | |
| SALAMAI MARY L | | 338 CEDARWOOD TERRACE | | | | ROCHESTER | NY | 14615 | |
| SALAMANCHUK GLENN | | 152 LARKSPUR LN | | | | AMHERST | NY | 14228 | |
| SALAMANCHUK GLENN | | 152 LARKSPUR LN | | | | AMHERST | NY | 14228 | |
| SALAMANCHUK GLENN | | 152 LARKSPUR LN | | | | AMHERST | NY | 14228 | |
| SALAMANCHUK, GLENN | | 152 LARKSPUR LN | | | | AMHERST | NY | 14228 | |
| SALAMATI HASSAN | | 2765 N BROOKFIELD RD | | | | BROOKFIELD | WI | 53045 | |
| SALAMINO OLIVIA | | 702 CHERRY HOLLOW RD | | | | COLUMBUS | OH | 43228-2789 | |
| SALAMINO OLIVIA | | 702 CHERRY HOLLOW RD | | | | COLUMBUS | OH | 43228-2789 | |
| SALAMINO OLIVIA | | 702 CHERRY HOLLOW RD | | | | COLUMBUS | OH | 43228-2789 | |
| SALAMONE FRANK | | 735 DELAWARE RD 371 | | | | BUFFALO | NY | 14223 | |
| SALANS HERTZFELD & HEILBRONN | | RUE BOISSY D ANGLAS 9 | | | | PARIS 75008 | | | FRANCE |
| SALANS HERTZFELD AND HEILBRONN | | RUE BOISSY D ANGLAS 9 | | | | PARIS 75008 FRANCE | | | FRANCE |
| SALAS IGNACIO | | 5209 S 13TH ST UNIT F | | | | MILWAUKEE | WI | 53221-3649 | |
| SALAS JR. ESTEVAN | | 212 ADAMS ST | | | | BAY CITY | MI | 48708 | |
| SALAS LUIS | | 621 N WHEELER | | | | SAGINAW | MI | 48602 | |
| SALAS ROBERT | | 6644 SOUTWEST PKWY | | | | WICHITA FALLS | TX | 76310 | |
| SALAS, ALEXIS | | 2913 WYNES ST | | | | SAGINAW | MI | 48602 | |
| SALASNY JAMES | | 75 HARVINGTON RD | | | | TONAWANDA | NY | 14150-4218 | |
| SALASNY JIM | | 75 HARVINGTON RD | | | | TONAWANDA | NY | 14150 | |
| SALASNY, JAMES | | 75 HARVINGTON RD | | | | TONAWANDA | NY | 14150 | |
| SALATIN GREGORY | | 685 S 300 E | | | | ANDERSON | IN | 46017 | |
| SALAZAR & ASSOC PA | | PO BOX 37380 | | | | ALBUQUERQUE | NM | 87176 | |
| SALAZAR AND ASSOC PA | | PO BOX 37380 | | | | ALBUQUERQUE | NM | 87176 | |
| SALAZAR ARIANA | | 4407 W WRIGHTWOOD AVE | | | | CHICAGO | IL | 60639 | |
| SALAZAR DAVID | | 951 BRADISH ST | | | | ADRIAN | MI | 49221 | |
| SALAZAR DAWN | | 951 BRADISH | | | | ADRIAN | MI | 49221 | |
| SALAZAR GILBERT | | 2409 SUNSET LN | | | | ADRIAN | MI | 49221 | |
| SALAZAR LUIS | | 102 COMSTOCK ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| SALAZAR MANUEL | | 915 THOMAS J DR | | | | FLINT | MI | 48506 | |
| SALAZAR PEDRO IVAN | | 2541 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| SALCEDO ISABEL | | 1920 DIVISION | | | | SAGINAW | MI | 48602 | |
| SALCEDO JESSE R | | PO BOX 529 | | | | BRIDGEPORT | MI | 48722-0529 | |
| SALCIDO MICHAEL | | 603 PLUM DR SW | | | | DECATUR | AL | 35603-1353 | |
| SALCO | PAULA FANILIPPO | 5955 SHERIDAN BLVD | | | | ARVADA | CO | 80003 | |
| SALCO ENGINEERING & MFG | | 506 N MECHANIC ST | | | | JACKSON | MI | 49201 | |
| SALCO ENGINEERING & MFG INC | | 506 N MECHANIC ST | | | | JACKSON | MI | 49201-1309 | |
| SALCO ENGINEERING AND MFG EFT | | 506 N MECHANIC ST | | | | JACKSON | MI | 49201 | |
| SALCO SITE INC REMEDIATION FND | | C/O M KOSMALSKI BODMAN LONGLEY | 100 RENAISSANCE CNTR 34TH FL | | | DETROIT | MI | 48243 | |
| SALCO SITE INC REMEDIATION FND C O M KOSMALSKI BODMAN LONGLEY | | 100 RENAISSANCE CNTR 34TH FL | | | | DETROIT | MI | 48243 | |
| SALCZYNSKI ROBERT | | 470 ANNA SAND HILL RD | | | | BOWLING GREEN | KY | 42101 | |
| SALDANA FRANK J | | 4235 HAYES ST | | | | WAYNE | MI | 48184-2221 | |
| SALDANA JESUS H | | 885 WESTCHESTER RD | | | | BEAUMONT | CA | 92223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SALDANA MARIA ELENA | | 712 REES CT | | | | LONGMONT | CO | 80501 | |
| SALDANA RACING TANKS INC | ACCOUNTS PAYABLE | 3800 NORTH SR 267 UNIT B | | | | BROWNSBURG | IN | 46112 | |
| SALDANA, MARIA | | 712 REES CT | | | | LONGMONT | CO | 80501 | |
| SALE DEANNA | | 6332 RED FOX RD | | | | PENDLETON | IN | 46064-9060 | |
| SALE DEVIN | | 771 ARROWWOOD DR | | | | CARMEL | IN | 46033 | |
| SALE, DEVIN M | | 771 ARROWWOOD DR | | | | CARMEL | IN | 46033 | |
| SALEEBA ANTONIO J | | 113 ORANGE RD N E | | | | LAKE PLACID | FL | 33852-9418 | |
| SALEEM HAMMAD | | 151 CALDERON AVE 358 | | | | MOUNTAIN VIEW | CA | 94041 | |
| SALEEN INC | ACCOUNTS PAYABLE | 76 FAIRBANKS | | | | IRVINE | CA | 92618 | |
| SALEH CARMEN | | 668 HENRIETTA | | | | BIRMINGHAM | MI | 48009 | |
| SALEM CARRIERS INC | | PO BOX 24788 | | | | WINSTON SALEM | NC | 27114 | |
| SALEM CHRYSLER | | 5010 SALEM AVE | | | | DAYTON | OR | 45426 | |
| SALEM METAL FABRICATORS INC | JAMES VINING | 21 LONERGAN RD | | | | MIDDLETON | MA | 01949 | |
| SALEM OFFICE SUPPLY INC | | 4604 SALEM AVE | | | | DAYTON | OH | 45416 | |
| SALEM OFFICE PRODUCTS INC | | 4604 SALEM AVE | | | | DAYTON | OH | 45416 | |
| SALEM TEIKYO UNIVERSITY | | OFFICE OF FISCAL AFFAIRS | | | | SALEM | WV | 26426 | |
| SALEM TRUCK LEASING | | 191 CABOT ST | | | | WEST BABYLON | NY | 11704-1101 | |
| SALEM TRUCKING | | 2100 YOLANDE AVE | | | | LINCOLN | NE | 68521 | |
| SALEMI MICHAEL | | 796 PENFIELD RD | | | | ROCHESTER | NY | 14625 | |
| SALEMI, MICHAEL R | | 160 CARRINGTON DR | | | | ROCHESTER | NY | 14626 | |
| SALEMME DAVID | | 1264 S WEATHERSTONE LN | | | | BLOOMINGTON | IN | 47401 | |
| SALEN CHARLES D | | 5678 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4273 | |
| SALEN PAULA J | | 5678 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4273 | |
| SALENBIEN JAMES H | | 5701 FORRISTER RD | | | | ADRIAN | MI | 49221-9422 | |
| SALENBIEN JAMES H | | 5701 FORRISTER RD | | | | ADRIAN | MI | 49221-9422 | |
| SALENBIEN JODY | | 5701 FORRISTER | | | | ADRIAN | MI | 49221 | |
| SALENSKI ERIC | | 1165 BURNT LEAF | | | | GRAND BLANC | MI | 48439 | |
| SALENTINE PUMP & EQUIPMENT INC | | 2236D BLUEMOUND RD | | | | WAUKESHA | WI | 53186 | |
| SALENTINE PUMP AND EQUIPMENT INC | | 2236D BLUEMOUND RD | | | | WAUKESHA | WI | 53186 | |
| SALERNO DAVID | | 6174 YARMOUTH DR | | | | SHELBY TWP | MI | 48316 | |
| SALERNO JOHN | | 6841 OAKFIELD NORTH | | | | BRISTOLVILLE | OH | 44402 | |
| SALERNO JOHN G | | 432 E LIBERTY ST | | | | GIRARD | OH | 44420-2719 | |
| SALERNO PHILIP | | 587 77TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| SALERNO RONALD | | 5373 CRYSTAL DR | | | | FAIRFIELD | OH | 45014 | |
| SALERNO WANNE | | 53 PATTEN ST | | | | FREEHOLD | NJ | 07728 | |
| SALERNO, JOHN A | | 6841 OAKFIELD NORTH | | | | BRISTOLVILLE | OH | 44402 | |
| SALES & MARKETING MANAGEMENT | | PO BOX 10667 | | | | RIVERTON | NJ | 08076 | |
| SALES & USE TAX APPLICATION | | OFFICE | PO BOX 1324 | | | HARTSELLE | AL | 35640-1324 | |
| SALES AND MARKETING EXECUTIVES | | OF DETROIT | C O MEETING COORDINATORS INC | PO BOX 99463 | | TROY | MI | 48099 | |
| SALES AND MARKETING EXECUTIVES OF DETROIT | | C/O MEETING COORDINATORS INC | PO BOX 99463 | | | TROY | MI | 48099 | |
| SALES AND USE TAX APPLICATION OFFICE | | PO BOX 1324 | | | | HARTSELLE | AL | 35640-1324 | |
| SALES GUIDES INTERNATIONAL | | PO BOX 64784 | | | | ST PAUL | MN | 55164-0784 | |
| SALES JOHNNY | | 508 HATFIELD RD | | | | ATHENS | AL | 35611 | |
| SALES KIRK | | PO BOX 1934 | | | | BAY CITY | MI | 48706 | |
| SALES POWER DE MEXICO SA DE CV | | JALPAN NO 701 COL ESTRELLA | | | | QUERETARO | QRO | 76030 | MX |
| SALES RICHARD R | | 5030 LAKEVILLE GROVELAND RD | | | | GENESEO | NY | 14454-9556 | |
| SALES SERVICE AMERICA | | 3680 WHEELER AVE | | | | ALEXANDRIA | VA | 22304-6403 | |
| SALES SERVICE AMERICA INC | | 3680 WHEELER AVE | | | | ALEXANDRIA | VA | 22304-5103 | |
| SALES SERVICE AMERICA INC | | LOCK BOX 747 | | | | ALEXANDRIA | VA | 22334-0747 | |
| SALES SERVICE AMERICA INC | | PO BOX DEPT 747 | | | | ALEXANDRIA | VA | 22334 | |
| SALES STORE CORP | MARTHA | 99 NW 183 ST | STE 115 | | | MIAMI | FL | 33169 | |
| SALES VICTORIA | | 508 HATFIELD RD | | | | ATHENS | AL | 35611 | |
| SALES, VICTORIA | | 508 HATFIELD RD | | | | ATHENS | AL | 35611 | |
| SALESFORCE COM | KEVIN SMITH | PO BOX 5126 | | | | CAROL STREAM | IL | 60197-5126 | |
| SALESFORCE COM INC | | THE LANDMARK | | | | SAN FRANCISCO | CA | 94105 | |
| SALESFORCE DOT COM | | ONE MARKET ST STE 300 | | | | SAN FRANCISCO | CA | 94105 | |
| SALESFORCE DOT COM | | PO BOX 5126 | | | | CAROL STREAM | IL | 60197-5126 | |
| SALESFORCECOM | JOHN NANTAU | THE LANDMARK ONE MARKET | 3582 LAKESHORE DR | | | WATERFORD | MI | 48329 | |
| SALESFORCECOM INC | | 1 MARKET ST STE 300 | | | | SAN FRANCISCO | CA | 94105 | |
| SALESIANUM SCHOOL C O A BOUCHARD | | 222 DELAWARE AVE STE 1102 | | | | WILMINGTON | DE | 19801 | |
| SALESKY STEPHEN | | 3930 HEMMETER RD | | | | SAGINAW | MI | 48603 | |
| SALETEK TOOL COMPANYINC | LINDA HASTINGS | 4670 PINOT NOIR DR | | | | BRASELTON | GA | 30517 | |
| SALFLEX POLYMERS LTD | | 1925 WILSON AVE | | | | TORONTO | ON | M9M 1A9 | CANADA |
| SALFLEX POLYMERS LTD | | 1925 WILSON AVE | | | | WESTON | ON | M9M 1A9 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SALGA ASSOCIATES | ACCOUNTS PAYABLE | 161A SNIDRECROFT RD | | | | CONCORD | ON | L4K 2J8 | CANADA |
| SALGA ASSOCIATES ABC GROUP | | 161A SNIPERCROFT RD | | | | CONCORD | | L4K 2J8 | CANADA |
| SALGA INC | | 601 W WATER ST | | | | FREMONT | IN | 46737 | |
| SALGA PLASTICS INC | | 241 ABC BLVD | | | | GALLATIN | TN | 37066 | |
| SALGA PLASTICS INC | | 241 ABC BLVD | | | | GALLATIN | TN | 37066-371 | |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | | GALLATIN | TN | 37066 | |
| SALGA PLASTICS INC EFT | | 241 ABC BLVD | | | | GALLATIN | TN | 37066-3715 | |
| SALGADO AUDREY L | | PO BOX 383053 | | | | BIRMINGHAM | AL | 35238-3053 | |
| SALGADO CARLOTA | | 1301 EAST FIRST ST | | | | TUSTIN | CA | 92780 | |
| SALGADO TAMI | | 6070 S CATAWBA ST | | | | WARREN | OH | 44481 | |
| SALGAT BRIAN | | 5292 BARRYMORE ST | | | | PORTAGE | MI | 49024 | |
| SALGAT DEBRA K | | 7275 NEWPORT DR | | | | DAVISON | MI | 48423-9311 | |
| SALGAT TIMOTHY | | 1078 N GARFIELD RD | | | | LINWOOD | MI | 48634 | |
| SALGAT, DAWN | | 209 S MCCANN | | | | KOKOMO | IN | 46901 | |
| SALGAT, TIMOTHY J | | 1078 N GARFIELD RD | | | | LINWOOD | MI | 48634 | |
| SALHUDINN MICHELLE | | 309 PRATT ST | | | | BUFFALO | NY | 14204 | |
| SALIM DENNIS | | 73 ELLWOOD AVE | | | | TN OF TONA | NY | 14223-2803 | |
| SALINA VORTEX CORP | | C/O MAREZA TECHNICAL SALES INC | 3025 WASHINGTON RD | | | MCMURRAY | PA | 15317 | |
| SALINA VORTEX CORP | | 1725 VORTEX AVE | | | | SALINA | KS | 67401-1768 | |
| SALINA VORTEX CORPORATION | | 3024 ARNOLD AVE | | | | SALINA | KS | 67401-8105 | |
| SALINAS ALBINO | | 6916 LAGUNA DE PALMAS DR | | | | BROWNSVILLE | TX | 78521 | |
| SALINAS ARNOLD | | 4424 BROADMOOR | | | | BROWNSVILLE | TX | 78520 | |
| SALINAS BRIAN | | 520 SOMERSET DR | | | | KOKOMO | IN | 46902 | |
| SALINAS FERNANDO | | 237 W CRAIG HILL DR | | | | ROCHESTER | NY | 14626-3425 | |
| SALINAS HOELGA | | 12063 SCHONBORN PL | | | | CLIO | MI | 48420 | |
| SALINAS JR OSVALDO | | 144 COLISEUM ST | | | | PERRIS | CA | 92571 | |
| SALINAS LEANDRA | | PO BOX 566 | | | | KAWKAWLIN | MI | 48631 | |
| SALINAS RENE | | LAREDO FINAL INSPECTION | 2806 CORTEZ STE B | | | LAREDO | TX | 78040 | |
| SALINAS ROBERT | | 1127 S BUCKEYE | | | | KOKOMO | IN | 46902 | |
| SALINAS SOPHIA R | | 22348 CAMINITO DANUBO | | | | LAGUNA HILLS | CA | 92653 | |
| SALINE CNTY DIST COURT CLK | | CITY COUNTY BLDG 3RD FLR | | | | SALINA | KS | 67402 | |
| SALINE RONALD | | 9207 VANDERBILT | | | | PORTAGE | MI | 49024 | |
| SALINGER AND ASSOCIATES | | 18411 W 12 MILE RD STE 202 | | | | SOUTHFIELD | MI | 48076 | |
| SALINGER ELECTRIC CO INC | | 1755 E MAPLE RD | | | | TROY | MI | 48083 | |
| SALINGER ELECTRIC CO INC | | 1755 E MAPLE RD | | | | TROY | MI | 48083-4210 | |
| SALION INC | | 720 BRAZOS ST STE 700 | | | | AUSTIN | TX | 78701 | |
| SALION INC | | TRADE ROUTE SOFTWARE ACHARYA | 720 BRAZOS ST STE 700 | | | AUSTIN | TX | 78701 | |
| SALION INC | ALLEN FINCH | 720 BRAZOS ST | 7TH FL | | | AUSTIN | TX | 78701 | |
| SALION INC & SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND | 2699 WHITE ROAD STE 255 | | | | IRVINE | CA | 92614 | |
| SALION INC EFT | | 720 BRAZOS ST STE 700 | | | | AUSTIN | TX | 78701 | |
| SALIS INC | | 300 COLONIAL CTR PKWY | STE 300 | | | ROSWELL | GA | 30076 | |
| SALISBURY DAVID | | 637 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094 | |
| SALISBURY NICHOLAS | | 3178 JANE ST | | | | CALEDONIA | NY | 14423 | |
| SALISBURY PHILIP S | | 1690 SPRING MEADOW DR | | | | LEBANON | OH | 45036-7857 | |
| SALISBURY STATE UNIVERSITY | | PO BOX 2195 | | | | SALISBURY | MD | 21802-2195 | |
| SALISBURY, NICHOLAS | | 3178 JANE ST | | | | CALEDONIA | NY | 14423 | |
| SALKIE RONALD | | 2764 SOUTH 800 EAST | | | | GREENTOWN | IN | 46936 | |
| SALKIE, RONALD PAUL | | 2764 SOUTH 800 EAST | | | | GREENTOWN | IN | 46936 | |
| SALLAND ENGINEERING INC | | 816 CONGRESS AVE STE 1100 | | | | AUSTIN | TX | 78701 | |
| SALLAZ JAN W | | 3494 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9245 | |
| SALLEE & ROBERTSON | | 212 W 10TH ST STE B340 | | | | INDIANAPOLIS | IN | 46260 | |
| SALLEE APRIL | | 411 WINCHESTER ST | | | | NEW CARLISLE | OH | 45344 | |
| SALLEE ELMERETTA | | 728 RANDOLPH ST | | | | DAYTON | OH | 45408 | |
| SALLEE LAW FIRM | FRANK P SALLEE | 4739 BELLEVIEW STE 304 | | | | KANSAS CITY | MO | 64112-1364 | |
| SALLEE RONALD | | 1008 PINOAK DR | | | | KOKOMO | IN | 46901-6437 | |
| SALLEE RONNIE | | 7233 SERPENTINE | | | | HUBER HEIGHTS | OH | 45424 | |
| SALLEE STEPHEN W | | 607 S WEBSTER ST | | | | KOKOMO | IN | 46901-5335 | |
| SALLEE, RONALD G | | 1008 PINOAK DR | | | | KOKOMO | IN | 46901 | |
| SALLEY JAMES | | 2460 FLYWAY COURT | | | | BEAVERCREEK | OH | 45431 | |
| SALLEY JANICE G | | 2266 JOSHUA CIR | | | | MIDDLETOWN | OH | 45044-8823 | |
| SALLIOTTE THOMAS | | 5823 WEST SIDNEY RD | | | | SIDNEY | MI | 48885 | |
| SALLUSTIO EDWARD A | | 69 BEECH CT | | | | DELAWARE | OH | 43015-3240 | |
| SALLY A MILLER | | 202 EAST THIRD ST | | | | IMLAY CITY | MI | 48444 | |
| SALLY ELINE GENTRY | | 275 A HANDLEY CT | | | | TYRONE | GA | 30290 | |
| SALLY J ZEMAN CHAP13 | | PO BOX 1169 | | | | DENVER | CO | 80201 | |
| SALLY RIDE SCIENCE CLUB | | IMAGINARY LINES INC | 9171 TOWNE CENTRE DR STE 550 | | | SAN DIEGO | CA | 92122 | |
| SALLY SMYTHE DIXON | | | | | | | | | |
| SALMAN TARIQ | | 1674 SHOWDEN CIRCLE | | | | ROCHESTER HILLS | MI | 48306 | |
| SALMERI SHANNON | | PO BOX 366 | | | | OLCOTT | NY | 14126 | |
| SALMERI, SYLVIA | | 239 CLINTON ST | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SALMINE DONALD | | 2804 E CARO RD | | | | CARO | MI | 48723 | |
| SALMINE, DONALD | | 2804 E CARO RD | | | | CARO | MI | 48723 | |
| SALMINEN DALE | | 3231 MEGAN COURT | | | | CLIO | MI | 48420 | |
| SALMINEN DENNIS | | 598 OAKBROOK CIRCLE | | | | FLUSHING | MI | 48433 | |
| SALMON MARYLOU | | 2312 CASTLE CREEK DR | | | | MANSFIELD | TX | 76063-5326 | |
| SALMON PETER | | 2087 BLUE STREAM CT | | | | CENTERVILLE | OH | 45459 | |
| SALMON S | | 53 SHERDLEY PK DR | | | | ST HELENS | | WA9 3TW | UNITED KINGDOM |
| SALMONOWICZ CHARLES | | 260 W DRAYTON | | | | FERNDALE | MI | 48220 | |
| SALMONOWICZ, CHARLES PETER | | 260 W DRAYTON | | | | FERNDALE | MI | 48220 | |
| SALMONS DAN | | 3818 FAWN DR | | | | ROCHESTER | MI | 48306 | |
| SALMONS DAN | | 3818 FAWN DR | | | | ROCHESTER | MI | 48306 | |
| SALMONS PATRICIA | | C/O DAN SALMONS | 715 NUTMEG LN | | | KOKOMO | IN | 46901 | |
| SALMONS PATRICIA C O DAN SALMONS | | 715 NUTMEG LN | | | | KOKOMO | IN | 46901 | |
| SALMONS PAUL | | 42 WATERVLIET AVE | | | | DAYTON | OH | 45420 | |
| SALMONS PAUL H | | 2098 MARCIA DR | | | | BELLBROOK | OH | 45305-1604 | |
| SALMONS, DANIEL W | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| SALMONSEN ALLEN R | | 3632 W MILLER RD | | | | SHEPHERD | MI | 48883-9653 | |
| SALO JR ALVIN | | 80 N ELEVATOR RD | | | | LINWOOD | MI | 48634 | |
| SALO MARY | | 2630 S BRADFORD RD | | | | REESE | MI | 48757-9212 | |
| SALOIS JAMES | | 112 COLTSFOOT CT | | | | LEXINGTON | SC | 29072-7277 | |
| SALOIS JOSEPH R | | 1161 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9469 | |
| SALOMON SMITH BARNEY INC | | C/O MELLON BANK | PO BOX 7777-W4555 | | | PHILADELHIA | PA | 19175 | |
| SALOMON SMITH BARNEY INC | | CO MELLON BANK | PO BOX 7777 W4555 | | | PHILADELHIA | PA | 19175 | |
| SALOMON SMITH BARNEY INC | | PO BOX 7777 W4555 | | | | PHILADELPHIA | PA | 19175 | |
| SALOMON SMITH BARNEY INC C/O MELLON BANK | | PO BOX 7777 W4555 | | | | PHILADELPHIA | PA | 19175 | |
| SALON SCHOOLS | | ADMINISTRATIVE OFFICE | 1720 E BROAD ST | | | COLUMBUS | OH | 43203 | |
| SALONE SCOTT | | 553 MO DR | | | | DAYTON | OH | 45405 | |
| SALONE SHAWN | | 708 CROCKETT DR | | | | MANSFIELD | TX | 76063-3418 | |
| SALOP ECONOMICS INC | | 4636 BROAD BRANCH RD NW | | | | WASHINGTON | DC | 20000-1007 | |
| SALOPEK ANTHONY P | | 15841 W MARK DR | | | | NEW BERLIN | WI | 53151-5637 | |
| SALOPEK BONNIE | | 316 MAPLE ST | | | | EAGLE | WI | 53119-2022 | |
| SALOPEK BONNIE | | 316 MAPLE ST | | | | EAGLE | WI | 53119-2022 | |
| SALOPEK CHRISTINE L | | 15841 W MARK DR | | | | NEW BERLIN | WI | 53151-5637 | |
| SALOPEK, BONNIE | | 316 MAPLE ST | | | | EAGLE | WI | 53119 | |
| SALOW JOHN | | 4485 SPURWOOD DR | | | | SAGINAW | MI | 48603-1176 | |
| SALRIN, SARAH J | | 1668 LINCOLNSHIRE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| SALS AUTO REPAIR | | 1227 MCDONALD AVE | | | | BROOKLYN | NY | 11230 | |
| SALSBERG JOHN I | | 1544 PAYNE ST | | | | MINERAL RIDGE | OH | 44440-9736 | |
| SALSBURY DANIEL | | 419 W LINCOLN RD | APT E-4 | | | KOKOMO | IN | 46902 | |
| SALSBURY ROBERT G | | 4546 S 450 W | | | | RUSSIAVILLE | IN | 46979-9461 | |
| SALT LAKE CABLE AND HARNESS INC | ACCOUNTS PAYABLE | 421 WEST 900 NORTH | | | | NORTH SALT LAKE | UT | 84054 | |
| SALT LAKE COUNTY TAX COLLECTOR | | ROOM N2300A | 2001 SOUTH STATE ST | | | SALT LAKE CITY | UT | 84190-1300 | |
| SALT RIVER PROJECT | | 26 E BASELINE RD | 16 | | | PHOENIX | AZ | 85042-6521 | |
| SALT RIVER PROJECT | | 26 E BASELINE RD | 16 | | | PHOENIX | AZ | 85042-6521 | |
| SALT RIVER PROJECT | | 26 E BASELINE RD | 16 | | | PHOENIX | AZ | 85042-6521 | |
| SALTER APRIL | | 569 MOORE DR | | | | CAMPBELL | OH | 44405 | |
| SALTER ARDITH A | | 785 OLD M 37 | | | | MESICK | MI | 49668-9314 | |
| SALTER ARELENE | | PO BOX 15 | | | | CAMPBELL | OH | 44405 | |
| SALTER ARELENE | | PO BOX 15 | | | | CAMPBELL | OH | 44405 | |
| SALTER CHARLES | | 2408 WILLOW DR SW | | | | WARREN | OH | 44485-3348 | |
| SALTER JANET | | 2906 NORTHVIEW BLVD APT 1 | | | | YOUNGSTOWN | OH | 44504-1206 | |
| SALTER JOAN | | 5409 W LAKE RD | | | | BURT | NY | 14028-9728 | |
| SALTER LABS | CUSTOMER SERVICE | 100 W SYCAMORE RD | | | | ARVIN | CA | 93203 | |
| SALTER LORI | | 4851D WESTCHESTER DR APT 216 | | | | YOUNGSTOWN | OH | 44515 | |
| SALTERS D D | | 3 SCHOOL LN | AINTREE | | | LIVERPOOL | | L10 8JA | UNITED KINGDOM |
| SALTERS JOHN | | 1209 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344 | |
| SALTERS PAUL | | PO BOX 59281 | | | | JACKSON | MS | 39284 | |
| SALTIEL MARTIN | | 1185 ROCKY RIDGE TRL | | | | FLINT | MI | 48532-2126 | |
| SALTSMAN DENISE | | 8620 WARD NORTH RD | | | | KINSMAN | OH | 44428 | |
| SALTZMAN RONALD L | | 1340 KIMBELL RD | | | | TERRY | MS | 39170-9425 | |
| SALTZMAN TERRY | | 6527 BLUE LAKE RD | | | | TWIN LAKE | MI | 49457 | |
| SALTZMAN, LUCAS | | 6527 BLUE LAKE RD | | | | TWIN LAKE | MI | 49457 | |
| SALTZMANN MARY N | | PO BOX 11 | | | | FARMDALE | OH | 44417-0011 | |
| SALTZMANN REBECCA | | 5957 NATURES DR | | | | LAS VEGAS | NV | 89122 | |
| SALTZMANN TERRY | | 352 ORCHARD LN | | | | CORTLAND | OH | 44410-1234 | |
| SALUGA GAYLE N | | 2752 ASPEN DR | | | | GIRARD | OH | 44420-3172 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SALUGA JAMES D | | 2752 ASPEN DR | | | | GIRARD | ON | 44420-3172 | |
| SALUJA SUNIL | | 604 438 NIAGARA ST | | | | WINDSOR | ON | N9A 3S9 | |
| SALUKE HELEN | | 3117 ALLENDALE DR | | | | KETTERING | OH | 45409 | |
| SALUNGA MICHAEL | | 139 JUNE ST | | | | DAYTON | OH | 45403 | |
| SALUS, EDWARD | | 469 MEADOWNBROOK AVE | | | | BOARDMAN | OH | 44512 | |
| SALVA JOSEPH | | 12224 SIVERLANE | | | | SUGAR CREEK | MO | 64054 | |
| SALVADOR SEGURA | | 2722 EASTSIDE ST | | | | SANTA ANA | CA | 92705 | |
| SALVADOR VILLARRUEL | | 13657 REIS ST | | | | WHITTIER | CA | 90605 | |
| SALVAGE I INC | | 190 AROVISTA CIR | | | | BREA | CA | 92821 | |
| SALVAGGIO MARK | | 162 COLE AVE | | | | ROCHESTER | NY | 14606 | |
| SALVAGGIO, MARK | | 162 COLE AVE | | | | ROCHESTER | NY | 14606 | |
| SALVATIERRA HECTOR | | 1500 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| SALVATIERRA HECTOR | | 1500 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| SALVATIERRA HECTOR | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SALVATION ARMY | | 1215 E FULTON | | | | GRAND RAPIDS | MI | 49503 | |
| SALVATION ARMY | | 268 W MAIN ST | | | | RAVENNA | OH | 44266 | |
| SALVATION ARMY | | CENTENNIAL CORPE COMMUNITY CTR | 8853 SOUTH HOWELL AVE | | | OAK CREEK | WI | 53154 | |
| SALVATION ARMY BED AND BREAD | | PO BOX 30280 | | | | LANSING | MI | 48909-7780 | |
| SALVATION ARMY BELL RINGER | | 11315 W WATERTOWN PLANK RD | PO BOX 26019 | | | WAUWATOSA | WI | 53226 | |
| SALVATION ARMY BELL RINGER DRIVE | | 11315 W WATERTOWN PLANK RD | PO BOX 26019 | | | WAUWATOSA | WI | 53226 | |
| SALVATION ARMY COLLBERT COUNTY | | 418 N NASHVILLE | | | | SHEFFIELD | AL | 35660 | |
| SALVATORE, CHRISTINA | | 2089 KENDALL RD | | | | KENDALL | NY | 14476 | |
| SALVE REGINA UNIVERSITY | | BUSINESS OFFICE | 100 OCHRE POINT AVE | | | NEWPORT | RI | 028404192 | |
| SALVI RONALD | | 4062 W MICHIGAN AVE | | | | SAGINAW | MI | 48603-6633 | |
| SALVO AUTO PARTS INC | | 14 BACK RIVER NECK RD | | | | BALTIMORE | MD | 21221-3799 | |
| SALVO TOOL & ENGINEERING CO | | 3948 BURNSLINE RD | | | | BROWN CITY | MI | 48416-0177 | |
| SALVO TOOL AND ENGINEERING | ROBERT BECKER | 3948 BURNSLINE RD | PO BOX 129 | | | BROWN CITY | MI | 48416-0177 | |
| SALVO TOOL AND ENGINEERING EFT CO | | 3948 BURNSLINE RD | PO BOX 129 | | | BROWN CITY | MI | 48416 | |
| SALYARD KENNETH W | | 6685 SILICA RD | | | | YOUNGSTOWN | OH | 44515-1039 | |
| SALYER ANDREA | | 3808 THORNGATE DR | | | | MASON | OH | 45040 | |
| SALYER BRAD | | 3808 THORNGATE DR | | | | MASON | OH | 45040 | |
| SALYER JORDAN | | 9 HITCHING POST RD | | | | UNION | OH | 45322 | |
| SALYER JR NORMAN | | 5288 TUXWORTH DR | | | | COLUMBUS | OH | 43232 | |
| SALYER PAMELA | | 421 E HADLEY AVE | | | | OAKWOOD | OH | 45419 | |
| SALYER PAMELA R | | 421 HADLEY AVE | | | | DAYTON | OH | 45419-2613 | |
| SALYER RANDALL | | 101 E WEAVER ST | | | | NEW LEBANON | OH | 45345-1237 | |
| SALYER RICHARD A | | 2022 E 45TH ST | | | | ANDERSON | IN | 46013-2530 | |
| SALYER SCOTT | | 705 GARY LN | | | | EL PASO | TX | 79922 | |
| SALYER SHAREN | | 662 S SYLVAN AVE | | | | COLUMBUS | OH | 43204 | |
| SALYERS ANTHONY | | 7344 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45427 | |
| SALYERS GARY | | 8332 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338 | |
| SALYERS GEORGINA | | 8332 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338 | |
| SALYERS LAURIE A | | 17866 E 104TH PL N | | | | OWASSO | OK | 74055 | |
| SALYERS MICHAEL R | | 507 1 2 N LINCOLN AVE | | | | ALEXANDRIA | IN | 46001-1649 | |
| SALYERS MONTY | | 11114 NORTH 300 EAST | | | | ALEXANDRIA | IN | 46001 | |
| SALYERS SHAWN | | 101 S BUMBY AVE APT E23 | | | | ORLANDO | FL | 32803-6222 | |
| SALZGITTER AG | | EISENHUETTENSTR 99 | | | | SALZGITTER | NS | 38239 | DE |
| SALZGITTER MANNESMANN INTL USA INC | | 1770 SAINT JAMES PL STE 500 | | | | HOUSTON | TX | 77056-3471 | |
| SALZMAN JEFFREY | | 7793 JOHN ELWOOD DR | | | | CENTERVILLE | OH | 45459 | |
| SALZMAN, JEFFREY P | | 7793 JOHN ELWOOD DR | | | | CENTERVILLE | OH | 45459 | |
| SALZWEDEL TERESA | | 2841 SILVER PL | | | | SUPERIOR | CO | 80027 | |
| SAM ALLEN & SONS INC | | 500 COLLIER RD | | | | PONTIAC | MI | 48343 | |
| SAM ALLEN & SONS INC | | 500 COLLIER RD | | | | PONTIAC | MI | 48343 | |
| SAM ALLEN & SONS INC | | 500 COLLIER RD | | | | PONTIAC | MI | 48343 | |
| SAM CAMBELL ENTERPRISES INC | | PO BOX 144 | | | | GREENSBURG | IN | 47240-0144 | |
| SAM CAMBELL ENTERPRISES INC | | SCWSCACCABE | 1338 N US HWY 421 | | | GREENSBURG | IN | 47240 | |
| SAM EATON    EFT | | 17 AV DU PRINCE HEREDITAIRE | 98000 MONACO | | | | | | MONACO |
| SAM EATON EFT | | 17 AV DU PRINCE HEREDITAIRE | 98000 MONACO | | | MONACO | | | MONACO |
| SAM GIAMPIETRO | | PO BOX 41 | | | | NEW BRUNSWCK | NJ | 08903 | |
| SAM HOUSTON STATE UNIVERSITY | | SPECIAL SERVICES | PO BOX 2027 | | | HUNTSVILLE | TX | 77341-2027 | |
| SAM KOWALICK DEPUTY MARSHAL | | 45 S BROADWAY | | | | YONKERS | NY | 10701 | |
| SAM KOWALICK DEPUTY MARSHAL | | ACCT OF MARLENE D WALKER | CASE 1413 92 | 45 S BROADWAY ROOM 524 | | YONKERS | NY | 22248-0950 | |
| SAM KOWALICK DEPUTY MARSHAL ACCT OF MARLENE D WALKER | | CASE 1413 92 | 45 S BROADWAY ROOM 524 | | | YONKERS | NY | 10701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAM MICROTECHNIC | | 2 RUE DU GABIAN | 98000 MONACO | | | | | | MONACO |
| SAM MICROTECHNIC | | 2 RUE DU GABIAN | 98000 MONACO | | | MONACO | | | MONACO |
| SAM RICHARDSON | | RT 1 BOX 41A | | | | STRANG | OK | 74367 | |
| SAM SCHMIDT PARALYSIS | | FOUNDATION | 411 DORMAN ST | | | INDIANAPOLIS | IN | 46202-3647 | |
| SAM WOO PRECISION 3 MA 318 BLOCK SI WHA IND COMP | | | | | | | | | KOREA REPUBLIC OF |
| SAM WOO PRECISION 3 MA 318 BLOCK SI WHA IND COMP | | JUNG WONG DONG 1380 | SI HEUNG CITY KYUNG KI DO | | | 429 450 | | | KOREA REPUBLIC OF |
| SAMALOT IVAN | | 275 VALLEY STREAM DR | | | | HOLLY | MI | 48442 | |
| SAMALOT, IVAN R | | 275 VALLEY STREAM DR | | | | HOLLY | MI | 48442 | |
| SAMANIEGO CRISTOBAL | | 1455 RAVENWOOD | | | | ANN ARBOR | MI | 48103 | |
| SAMBORSKI, CHRIS | | 3521 WOODLAND | | | | ROYAL OAK | MI | 48073 | |
| SAMBORSKI, CHRISTOPHER | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| SAMBORSKY BRIAN | | 5559 FOREST BEND DR | | | | CENTERVILLE | OH | 45429 | |
| SAMBORSKY, BRIAN S | | 5559 FOREST BEND DR | | | | CENTERVILLE | OH | 45429 | |
| SAMDAL MICHAEL | | 4598 MAIN ST | | | | MILLINGTON | MI | 48746-9603 | |
| SAME DAY DELIVERY | | 1345 MONROE NW | | | | GRAND RAPIDS | MI | 49505 | |
| SAME DAY DELIVERY INC | | PO BOX 2707 | | | | GRAND RAPIDS | MI | 49501 | |
| SAME DAY EXPRESS | | PO BOX 26333 | | | | SAN DIEGO | CA | 92196-0333 | |
| SAME DAY INC | | 3140 EAST STATE RD 124 | | | | BLUFFTON | IN | 46714 | |
| SAME DAY INC FBN CORP | | PO BOX 115 | | | | MONTPELIER | IN | 47359 | |
| SAME TIME HOLDINGS LTD | | C/O APPLEBY SPURLING HUNTER | | | | HAMILTON | | | |
| | | CANON | | | | PEMBROKE | BM | 00000 | BM |
| SAMED ABDUL | | 1713 BIRCHWOOD CT | | | | NEW BRUNSWICK | NJ | 08902 | |
| SAMFILIPPO DENNIS | | 437 INDIANWOOD | | | | LAKE ORION | MI | 48362 | |
| SAMFILIPPO, DENNIS J | | 437 INDIANWOOD | | | | LAKE ORION | MI | 48362 | |
| SAMFORD UNIVERSITY | | STUDENT ACCOUNTS OFFICE | 800 LAKESHORE DR | | | BIRMINGTON | AL | 35229 | |
| SAMHYUN CO LTD | | 625 PALYONG DONG | CHANGWON CITY | | | KYUNGNAM | | 641465 | KOREA REPUBLIC OF |
| SAMHYUN CO LTD | | 62 5 PALYONG DONG CHANGWON | KYUNGNAM PROVINCE | | | | | | KOREA REPUBLIC OF |
| SAMICK INDUSTRIAL CO LTD | | 441 12 WOLAM DONG | | | | UIWANG | | 437-050 | KOREA REPUBLIC OF |
| SAMICK INDUSTRIAL CO LTD EFT | | SAMICK BD 441 12 WOLAM DONG | UI WANG CITY KYUNG KI DO | | | | | | KOREA REPUBLIC OF |
| SAMIL INDUSTRIAL CO LTD | | 4DA 107 SHIWHA INDSTRL COMPLEX | 660 17 SUNGGOK ANSAN KYONGGI | | | | | | KOREA REPUBLIC OF |
| SAMIL INDUSTRIAL CO LTD | | 4DA 107 SHIWHA INDSTRL COMPLEX | 660 17 SUNGGOK ANSAN KYONGGI | | | | | | KOREA REPUBLIC OF |
| SAMIN LND CO LTD | | 494 3 YOUNGCHON RI | DONGTON-MYEON | | | HWASONG | | | KOREA REPUBLIC OF |
| SAMIN LND CO LTD | | DONGTON MYEON | 494-3 YOUNGCHON-RI | | | HWASONG | | | KOREA REPUBLIC OF |
| SAMINCO INC | | 10030 AMBERWOOD RD | | | | FORT MYERS | FL | 33913-8501 | |
| SAMIR M KHALIL | | 2023 15 MILE RD | | | | STERLING HEIGHTS | MI | 48310 | |
| SAMIR M KHALIL | CLIFFORD PASKEL | C/O GITTLEMAN PASKEL TASHMAN | WALKER PC | 24472 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48075 | |
| SAMIS BLOUIN & DUNN | | BARRISTERS & SOLICITORS | PO BOX 11 | | | TORONTO ONT | ON | M5J 2M2 | CANADA |
| SAMIS BLOUIN AND DUNN BARRISTERS AND SOLICITORS | | PO BOX 11 | | | | TORONTO ONT | ON | M5J 2M2 | CANADA |
| SAMITH CORP | | E A SAMUEL MACHINE | 646 W WINTHROP AVE | | | ADDISON | IL | 60101-4436 | |
| SAMITH CORP | | E A SAMUEL MACHINE | 646 W WINTHROP AVE | REINSTATED ON 1 25 00 | | ADDISON | IL | 60101-4436 | |
| SAMJIN LND | | 434 3 YOUNGCHEON RI DONGTAN | MYEON HWASEONG SI GYEONGGI DO | | | | | | KOREA REPUBLIC OF |
| SAMJIN LND | | 434 3 YOUNGCHEON RI DONGTAN | MYEON HWASEONG SI GYEONGGI DO | | | | | | KOREA REPUBLIC OF |
| SAMJIN LND EFT | | 434 3 YOUNGCHEON RI DONGTAN | MYEON HWASEONG-SI GYEONGGI-DO | | | | | | KOREA REPUBLIC OF |
| SAMJIN LND EFT | | 494  3 YOUNGCHON RI | | | | HWASONG | KR | 000-000 | KR |
| SAMKEE MACHINERY CO LTD KOREA | ACCOUNTS PAYABLE | 1217 DOGOK RI POSEUNG MAEYON | | | | PYEONGTAEK | | 451-822 | KOREA REPUBLIC OF |
| SAMLICK JEFFREY | | 1717 LINDSEY AVE | | | | MIAMISBURG | OH | 45342 | |
| SAMLIP AMERICA | | 41150 TECHNOLOGY PK DR STE 1 | | | | STERLING HEIGHTS | MI | 48314 | |
| SAMLIP AMERICA INC | | 312 FRANK DIGGS DR | ATTN K B LEE | | | CLINTON | TN | 37716 | |
| SAMLIP INDUSTRIAL CO | | 1208 6 SINSANGLI JINLYANG MYUN | KYUNG BUK PROVINCE | | | KYUNGSAN CITY | | | KOREA REPUBLIC OF |
| SAMLIP INDUSTRIAL COMPANY | | 1208 6 SINSANGLI JINLYANG MYUN | KYUNGSAN CITY | | | KYUNG BUK PROVINCE | | | KOREA REPUBLIC OF |
| SAMLIP INDUSTRIES | | C/O MWN GROUP INC | 1849 POND RUN RD | | | AUBURN HILLS | MI | 48326 | |
| SAMM SOUND DISTRIBUTORS INC | | 1103 BLOOMFIELD AVE | | | | CALDWELL | NJ | 07006-7105 | |
| SAMMARCO STEVEN | | 18 PRISCILLA LN | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAMMARCO, STEVEN P | | 18 PRISCILLA LN | | | | LOCKPORT | NY | 14094 | |
| SAMMET ALICIA | | 21850 BEAN RD EAST | | | | ATHENS | AL | 35613 | |
| SAMMONS GINGER | | 2095 AUBURN DALE AVE | | | | DAYTON | OH | 45414 | |
| SAMMONS LEON | | 3342 LODWICK | | | | WARREN | OH | 44485 | |
| SAMMONS TRUCKING | | 3665 W BROADWAY ST | | | | MISSOULA | MT | 59802 | |
| SAMMONS TRUCKING | | PO BOX 16050 | | | | MISSOULA | MT | 59808 | |
| SAMMONS, MARK | | 8195 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460 | |
| SAMMUT STEVEN | | 15354 CATALINA WAY | | | | HOLLY | MI | 48442 | |
| SAMMUT, STEVEN PAUL | | 15354 CATALINA WAY | | | | HOLLY | MI | 48442 | |
| SAMONS JR RONALD | | 126 W FIFTH ST APT 1203 | | | | DAYTON | OH | 45402 | |
| SAMONS NANCY | | 5437 N KETTERING SQ DR | | | | KETTERING | OH | 45440 | |
| SAMORANO ROSANA | | 47617 DIAMENTE | | | | INDIO | CA | 92201 | |
| SAMORANO ROSANA | | 47617 DIAMENTE | | | | INDIO | CA | 92201 | |
| SAMP PAUL | | 100 BENTLEY ST | | | | LAPEER | MI | 48446 | |
| SAMP, INC | | 10522 GOVERNOR LN BLVD | | | | WILLIAMSPORT | MD | 21795 | |
| SAMPERE JAMES B | | 4664 ROYAL COVE DR | | | | SHELBY TWP | MI | 48316-1500 | |
| SAMPLE ENTERPRISES INC | | CULLIGAN WATER CONDITIONING | 3020 E LOCUST ST | | | LAREDO | TX | 78043 | |
| SAMPLE MICHAEL | | 1705 S 500 E | | | | KOKOMO | IN | 46902 | |
| SAMPLE WEBTROL INC | | SW CONTROLS INC | 5340 HOLIDAY TERRACE | | | KALAMAZOO | MI | 49009 | |
| SAMPLE WEBTROLL CONTROLS | GREG GRAZIOLI | SW CONTROLS INC HEADQUARTERS | 45345 FIVE MILE RD | | | PLYMOUTH | MI | 48170-2426 | |
| SAMPLES DAVID | | 709 COPPERFIELD LN | | | | TIPP CITY | OH | 45371 | |
| SAMPLES LAHTI | | 709 COPPERFIELD | | | | TIPP CITY | OH | 45371 | |
| SAMPSON BRENDA | | PO BOX 54 | | | | SALEM | OH | 44460 | |
| SAMPSON BURLEAN | | 1000 N SWEET HOME CHURCH RD | | | | PEARL | MS | 39208 | |
| SAMPSON CAROLINE | | 3267 PRAIRIE GARDENS CT | | | | HILLIARD | OH | 43026 | |
| SAMPSON CLARISSA | | 956 IOLA AVE | | | | DAYTON | OH | 45408 | |
| SAMPSON DONALD | | 1440 RIDGE ST SE | | | | MINERAL RIDGE | OH | 44440-9788 | |
| SAMPSON IVAN | | 7259 ROBERT ULRICH AVE | | | | CLAYTON | OH | 45415 | |
| SAMPSON KARRONA | | 711 WENGER APT 207 | | | | ENGLEWOOD | OH | 45322 | |
| SAMPSON PATRICIA | | 3109 MALLERY ST | | | | FLINT | MI | 48504-4100 | |
| SAMPSON PATRICIA | | 3109 MALLERY ST | | | | FLINT | MI | 48504-4100 | |
| SAMPSON SHALONE | | 956 IOLA AVE | | | | DAYTON | OH | 45408 | |
| SAMPSON STANLEY | | 300 S MAIN | | | | LEWISBURG | OH | 45338 | |
| SAMPSON, PATRICIA | | 3109 MALLERY ST | | | | FLINT | MI | 48504 | |
| SAMS CLINTON | | 2003 ENOLAM BLVD SE | | | | DECATUR | AL | 35601-4411 | |
| SAMS CLUB | | 3418 N MEMORIAL PKWY | | | | HUNTSVILLE | AL | 35810 | |
| SAMS CLUB | | 6955 MILLER LN | | | | DAYTON | OH | 45414 | |
| SAMS CLUB | | PO BOX 9001907 | | | | LOUISVILLE | KY | 40290-1907 | |
| SAMS CLUB 18 8142 | | 200 PEACHWOOD CTR DR | | | | SPARTANBURG | SC | 29301 | |
| SAMS CLUB GECF | | 4420 S SHERIDAN | | | | TULSA | OK | 74145 | |
| SAMS CLUB GECF | | PO BOX 4538 DEPT 49 | | | | CAROLSTREAM | IL | 60197-4538 | |
| SAMS GLASS & BODY SHOP | | 100 WILLIAMS ST | | | | GALLUP | NM | 87301 | |
| SAMS PAUL | | 1419 DOWNEY ST | | | | FLINT | MI | 48503 | |
| SAMS SONYA | | 1215 WHITES GAP RD SE | | | | JACKSONVILLE | AL | 36265 | |
| SAMS SONYA | | 681 GREENLEAF NE | | | | WARREN | OH | 44484 | |
| SAMS TRANSPORTATION SERVICES | | INC | PO BOX 496 | | | SHAW | MS | 38773 | |
| SAMS TRANSPORTATION SERVICES INC | | PO BOX 1200 | | | | GRENADA | MS | 38902 | |
| SAMSEL SERVICES CO | | 1285 OLD RIVER RD | | | | CLEVELAND | OH | 44113 | |
| SAMSEL SERVICES CO | | 1285 OLD RIVER RD | | | | CLEVELAND | OH | 44113 | |
| SAMSEL SERVICES CO | | 1285 OLD RIVER RD | | | | CLEVELAND | OH | 44113 | |
| SAMSOMATIC LTD | JIM COOK | PO BOX 3321 | DRAWER 0123 | | | DETROIT | MI | 48232-5321 | |
| SAMSON KENNETH D | | 3016 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8124 | |
| SAMSON LARRY | | 326 TRUDY AVE | | | | TROTWOOD | OH | 45426 | |
| SAMSON LINDA | | 19503 BISHOP RD | | | | NEW LOTHROP | MI | 48460 | |
| SAMSON MARK | | 4150 ACKERMAN | | | | KETTERING | OH | 45429 | |
| SAMSON METAL SERVICE INC | | PO BOX 421 | | | | DAYTON | NJ | 08810 | |
| SAMSON METAL SERVICE INC | | SAMSON METAL SUPPLY | 2604 US HWY 130 N | | | CRANBURY | NJ | 08512 | |
| SAMSON RICHARD J | | 10905 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9228 | |
| SAMSON RICHARD J | | 10905 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9228 | |
| SAMSON TRANSPORT USA INC | | PO BOX 23695 | | | | NEWARK | NJ | 07189 | |
| SAMSUNDAR DAVID | | 47046 EASTBOURNE | | | | CANTON | MI | 48188 | |
| SAMSUNDAR, DAVID G | | 47046 EASTBOURNE | | | | CANTON | MI | 48188 | |
| SAMSUNG ELECTRO MECHANICS | | 3345 MICHELSON DR STE 350 | | | | IRVINE | CA | 92612 | |
| SAMSUNG ELECTRO MECHANICS AMER | | 1111 PLAZA DR STE 100 | | | | SCHAUMBURG | IL | 60173 | |
| SAMSUNG ELECTRO MECHANICS AMER | | C/O SCHILLINGER ASSOCIATES INC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| SAMSUNG ELECTRO MECHANICS AMER | | CO SCHILLINGER ASSOCIATES INC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAMSUNG ELECTRO MECHANICS AMERICA | | 3345 MICHELSON DR STE 350 | | | | IRVINE | CA | 92612 | |
| SAMSUNG ELECTRO MECHANICS CO L | | C/O ELECTRO REPS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| SAMSUNG ELECTRO MECHANICS CO L | | 314 MAETAN 3 DONG PALDAL KU | | | | SUWON KYONGGI DO | | 441743 | KOREA REPUBLIC OF |
| SAMSUNG ELECTRO MECHANICS EFT | | AMERICA | 3345 MICHELSON DR STE 350 | | | IRVINE | CA | 92612 | |
| SAMSUNG ELECTROMECANICO MEXICA | | BLVD MORELOS ESTE MANZANA 3 | COL PARQUE INDUSTRIAL EL FLORI | | | TIJUANA | | 22860 | MEXICO |
| SAMSUNG SDI AMERICA INC | | SAMSUNG ELECTRONICS AMERICA | 18600 BROADWICK ST | | | COMPTON | CA | 90220 | |
| SAMSUNG SDI AMERICA INC | KELLY KIM | 2805 GREENSPOINT PKWY STE | 150 | | | HOFFMAN ESTATES | IL | 60195 | |
| SAMSUNG SDI CO LTD | | 11550 N MERIDIAN ST STE 180 | | | | CARMEL | IN | 46032 | |
| SAMSUNG SDIA | | 18600 BROADWICK ST | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| SAMSUNG SDIA | | 18600 BROADWICK ST | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| SAMTEC | | 520 PKEAST BLVD | | | | NEW ALBANY | IN | 47150-3674 | |
| SAMTEC INC | | 3837 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0038 | |
| SAMTEC INC | | ADD CHG 1 2000 | 520 PKEAST BLVD | | | NEW ALBANY | IN | 47150-3674 | |
| SAMTEC INC | | PO BOX SECTION 989 | | | | LOUISVILLE | KY | 40289 | |
| SAMTEC INC | | 520 PARK E BLVD | | | | NEW ALBANY | IN | 47150-3674 | |
| SAMTEC INC | ATTN CHERI NOON | 520 PARK E BLVD | | | | NEW ALBANY | IN | 47151 | |
| SAMTEC INC | SALES | 3837 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0038 | |
| SAMTEC INC EFT | SHARON | 810 PROGRESS BLVD | | | | NEW ALBANY | IN | 47150 | |
| SAMTEC INC EFT | | 3837 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0038 | |
| SAMTECH CORP | | 6700 S 36TH ST BLDG U | | | | MCALLEN | TX | 78503 | |
| SAMTECH CORP   EFT | | 6700 S 36TH ST | | | | MCALLEN | TX | 78503 | |
| SAMTECH CORPORATION | | 6700 S 36TH ST BLDG U | | | | MCALLEN | TX | 78503 | |
| SAMTECH CORPORATION | GREENBERG TRAURIG LLP | MARIA J DICONZA | 200 PARK AVE | | | NEW YORK | NY | 10166 | |
| SAMU JOHN | | 7772 MICAWBER RD NE | | | | WARREN | OH | 44484-1481 | |
| SAMUEL A RAGNONE | | 1019 CHURCH ST | | | | FLINT | MI | 48502 | |
| SAMUEL ANDREA | | 107 DOWNING ST | | | | CLINTON | MS | 39056 | |
| SAMUEL BANNER & CO LTD | | MANOR COURT | HAMPTON COURT | | | RUNCOR | | WA7 1PU | UNITED KINGDOM |
| SAMUEL BANNER HOLDINGS LTD | | 59 61 SANDHILLS LA | | | | LIVERPOOL | | L5 9XL | UNITED KINGDOM |
| SAMUEL BEVERLY | | 812 WOODCLIFF DR | | | | KOKOMO | IN | 46901 | |
| SAMUEL BINGHAM ENTERPRISES INC | | 300 EAST LINCOLN AVE | | | | SEARCY | AR | 72143 | |
| SAMUEL BINGHAM ENTERPRISES INC | | 4605 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SAMUEL BLIBAUM | | PO BOX 6724 | | | | TOWSON | MD | 21285 | |
| SAMUEL BRAND JR | | 2021 HWY 80 WEST | | | | JACKSON | MS | 39204 | |
| SAMUEL CURRIE | | 1401 58TH ST E | | | | TUSCALOOSA | AL | 35405 | |
| SAMUEL E A MACHINE | | SAMITH CORP | 646 W WINTHROP AVE | | | ADDISON | IL | 60101-4436 | |
| SAMUEL E A MACHINE | | SAMITH CORP | 646 W WINTHROP AVE | | | ADDISON | IL | 60101-4436 | |
| SAMUEL FLORES | | 7042 VIA CABANA | | | | CARLSBAD | CA | 92009 | |
| SAMUEL FOWLER | | 2742 SHAFFER RD | | | | ELLWOOD CITY | PA | 16117 | |
| SAMUEL HOFFMANS DELI REST | | 1213 W 14 MILE RD | | | | CLAWSON | MI | 48017 | |
| SAMUEL INVESTMENTS INC | | 2360 DIXIE RD | | | | MISSISSAUGA | ON | L4Y 1Z4 | CANADA |
| SAMUEL JENNIFER | | 6605 FRANKLIN D ROOSEVELT | | | | JACKSON | MS | 39213 | |
| SAMUEL KEITH | | 817 E TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| SAMUEL MANU TECH INC | | ASSOCIATED TUBE INDUSTRIES | 7455 WOODBINE AVE | | | MARKHAM | ON | L3R 1A7 | CANADA |
| SAMUEL MANU TECH INC | | 7455 WOODBINE AVE | | | | MARKHAM | ON | L3R 1A7 | CANADA |
| SAMUEL N BARRETTA | | 30300 NORTHWESTERN 120 | | | | FARMNGTN HLS | MI | 48334 | |
| SAMUEL RONALD | | 141 S CHAPIN RD | | | | MERRILL | MI | 48637 | |
| SAMUEL RONALD | | 141 S CHAPIN RD | | | | MERRILL | MI | 48637 | |
| SAMUEL SANDERS JR | | 2600 WEST MICHIGAN AVE | | | | PENSACOLA | FL | 32526 | |
| SAMUEL SON & CO | MICHELLE PRITCHARD | 4334 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| SAMUEL SON & CO INC | | 4334 WALDEN AVE | | | | LANCASTER | NY | 14086-9716 | |
| SAMUEL SON & CO LTD | | 2360 DIXIE RD | | | | MISSISSAUGA | ON | L4Y 1Z7 | CANADA |
| SAMUEL SON & CO LTD | | 2360 DIXIE RD | | | | MISSISSAUGA | ON | L4Y 1Z7 | CANADA |
| SAMUEL SPECIALTY METALS INC | | 2600 FREEDLAND RD | | | | HERMITAGE | PA | 16148 | |
| SAMUEL SPECIALTY METALS INC | | 2600 FREEDLAND RD | | | | HERMITAGE | PA | 16148-9024 | |
| SAMUEL SPECIALTY METALS INC | | LOF NAME CHG 10 95 | 2600 FREEDLAND RD | | | HERMITAGE | PA | 16148-9024 | |
| SAMUEL SPECIALTY METALS INC | | SAMUEL VALVES & FITTINGS DIV | 21 MARWAY CIR | | | ROCHESTER | NY | 14624 | |
| SAMUEL STRAPPING SYSTEMS INC | | ISP STITCHING & BINDERY PRODUC | 3911 S MEMORIAL DR | | | RACINE | WI | 53403-3800 | |
| SAMUEL, ANDRE | | 73 NOTTINGHAM RD | | | | ROCHESTER | NY | 14610 | |
| SAMUELS ALISON | | PO BOX 76 | | | | MINERAL RIDGE | OH | 44440-0076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAMUELS H ALYSE | | 1773 BETHLEA AVE | | | | MACON | GA | 31204 | |
| SAMUELS MARK | | 8477 W CR 100 N | | | | ANDERSON | IN | 46011 | |
| SAMUELS MYRON | | 1445 PAYNE ST | | | | MINERAL RIDGE | OH | 44440 | |
| SAMUELS ROBERT | | PO BOX 76 | | | | MINERAL RIDGE | OH | 44440-0076 | |
| SAMUELS ROCHELLE | | 806 DALEWOOD PL | | | | TROTWOOD | OH | 45426 | |
| SAMUELS ROWENA | | 806 DALEWOOD PL | | | | TROTWOOD | OH | 45426 | |
| SAMUELS WAMSLEY | | 192 HEMPSTEAD DR BLDG 16 | | | | SOMERSET | NJ | 08873 | |
| SAMUELS WAMSLEY | | 192 HEMPSTEAD DR BLDG 16 | | | | SOMERSET | NJ | 08873 | |
| SAMUELS, A A SHEET METAL CO INC | | 222 STEEL ST | | | | YOUNGSTOWN | OH | 44509-2547 | |
| SAMUELSON DAVID | | 2659 PINELAKE DR | | | | WHEATFIELD | NY | 14304 | |
| SAMUELSON, BLAIR | | 3321 LANCHMONT | | | | FLINT | MI | 48503 | |
| SAMUELSON, DAVID E | | 2659 PINELAKE DR | | | | WHEATFIELD | NY | 14304 | |
| SAMUNAYA LC | | 200 S ANDREWS AVE 7B | | | | FORT LAUDERDALE | FL | 33301-1864 | |
| SAMWON PRECISION MACHINE CO , LTD | | 58 1 JINWU2 RI DOCHEOK MYUN | | | | KWANGJU | KR | 464-880 | KR |
| SAMWOO PRESION EFT | | 3MA 318 BLOCK SIHWA IND COMPLX | 429 450 KYUNGGI DO | | | | | | KOREA REPUBLIC OF |
| SAMYEONG CABLE CO LTD | | 732 2 WONSHI DONG RM B4 6BLK | BANWOL INDUSTRIAL COMPLEX | | | ANSAN KYONGGI | | 425090 | KOREA REPUBLIC OF |
| SAMYEONG CABLE CO LTD | | HEADQUARTERS VALVE BUSINESS | 732-2 WONSHI-DONG ANSAN-SHI | 425 090 KYUNGGI DO | | | | | KOREA REPUBLIC OF |
| SAMYN GARY | | 215 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9748 | |
| SAMYN JEFFREY | | 1417 N JONES RD | | | | ESSEXVILLE | MI | 48732 | |
| SAMYN JEREMY | | 2514 STONEWOOD COURT | | | | BAY CITY | MI | 48708 | |
| SAMYN KATHLEEN | | 215 WBORTON RD | | | | ESSEXVILLE | MI | 48732 | |
| SAMYN RONALD | | 243 W RIDGE RD | | | | BAY CITY | MI | 48708-9164 | |
| SAMYN WILLIAM | | 4915 CENTENNIAL DR | | | | SAGINAW | MI | 48603-5609 | |
| SAMYN, GARY | | 215 W BORTON RD | | | | ESSEXVILLE | MI | 48732 | |
| SAMYN, WILLIAM L | | 4915 CENTENNIAL DR | | | | SAGINAW | MI | 48603-5609 | |
| SAN A CARE INC | | PO BOX 4250 | | | | WAUKESHA | WI | 53187 | |
| SAN A CARE INC | | PO BOX 4250 | | | | WAUKESHA | WI | 53187-4250 | |
| SAN A CARE INC | | W223 N605 SARATOGA DR | | | | WAUKESHA | WI | 53186 | |
| SAN A CARE INC | KEN | W223 N605 SARATOGA DR | PO BOX 4250 | | | WAUKESHA | WI | 53187 | |
| SAN ANTONIO BRAKE & CLUTCH SERVICES | | 902 AVE B | | | | SAN ANTONIO | TX | 78215-1513 | |
| SAN BAY INC | | 161 E MARKET ST | | | | SANDUSKY | OH | 44870-2507 | |
| SAN BAY INC | DENISE | 161 E MARKET ST | | | | SANDUSKY | OH | 44870 | |
| SAN BENITO ISD TX | | 152 E ROWSON ST | | | | SAN BENITO | TX | 78586 | |
| SAN BENITO ISD TX | | SAN BENITO CISD TAX OFFICE | 152 E ROWSON ST | | | SAN BENITO | TX | 78586 | |
| SAN BENITO ISD TX | | SAN BENITO CISD TAX OFFICE | 152 E ROWSON ST | | | SAN BENITO | TX | 78586 | |
| SAN BERNARDINO CHILD SUPP PYMTS | | PO BOX 19011 | | | | SAN BERNDINO | CA | 92423 | |
| SAN BERNARDINO COUNTY | | TREASURER | 1ST FL | 172 WEST THIRD ST | | SAN BERNARDINO | CA | 92415-0360 | |
| SAN BERNARDINO COUNTY COLLECTOR | | 172 W THIRD ST 1ST FL | | | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY COLLECTOR | | 172 W THIRD ST 1ST FL | | | | SAN BERNARDINO | CA | 92415 | |
| SAN DIEGO COUNTY COLLECTOR | | PO BOX 129009 | | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO COUNTY COLLECTOR | | PO BOX 129009 | | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO COUNTY TREASURER TAX | | COLLECTOR | PO BOX 129009 | ADD CHG 06 03 05 CP | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO COUNTY TREASURER TAX COLLECTOR | | PO BOX 129009 | | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO CTY REV AND RECOVERY ACCT OF MICHAEL J FERVER | | CASE D 260085 | PO BOX 2808 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO CTY REV&RECOVERY | | ACCT OF MICHAEL J FERVER | CASE D 260085 | PO BOX 2808 | | SAN DIEGO | CA | 22154-3617 | |
| SAN DIEGO MESA COLLEGE | ACCOUNTING OFFICE | 7250 MESA COLLEGE DR | RM 1412 | | | SAN DIEGO | CA | 92111 | |
| SAN DIEGO PLASTICS INC | | 2220 MC KINLEY AVE | | | | NATIONAL CITY | CA | 91950 | |
| SAN DIEGO PUMP & COMPRESSOR | | 301 W 28TH ST STE A | | | | NATIONAL CITY | CA | 91950 | |
| SAN DIEGO SCALE COMPANY INC | | 4510 FEDERAL BLVD | | | | SAN DIEGO | CA | 92102 | |
| SAN DIEGO SPEEDO TACH INC | | 1569 FIRST AVE | | | | SAN DIEGO | CA | 92101 | |
| SAN DIEGO STATE UNIVERSITY | | 5500 COMPANILE DR | | | | SAN DIEGO | CA | 92182 | |
| SAN DIEGO STATE UNIVERSITY | | COLLEGE OF EXTENDED STUDIES | 5250 CAMPANILE DR | CASHIERS OFFICE | | SAN DIEGO | CA | 92182-1919 | |
| SAN DIEGO STATE UNIVERSITY | | COLLEGE OF EXTENDED STUDIES | 5250 CAMPANILE DR | | | SAN DIEGO | CA | 92182 | |
| SAN DIEGO STATE UNIVERSITY | | UNIV CASH OFF ADDR CHG 11 97 | 5500 CAMPANILE DR | | | SAN DIEGO | CA | 92182-7426 | |
| SAN DIEGO STATE UNIVERSITY | | 5500 COMPANILE DR | | | | SAN DIEGO | CA | 92182 | |
| SAN DIEGO STATE UNIVERSITY | | 5500 COMPANILE DR | | | | SAN DIEGO | CA | 92182 | |
| SAN DIEGO STATE UNIVERSITY UNIVERSITY CASHIERS OFFICE | | 5500 CAMPANILE DR | | | | SAN DIEGO | CA | 92182-7426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAN DIEGO WINE & CULINARY CNTR | | 200 HARBOR DR STE 120 | | | | SAN DIEGO | CA | 92101 | |
| SAN FRANCISCO DEPT OF CS SERVCS | | PO BOX 60000 DEPT 6634 | | | | SAN FRANCISC | CA | 94160 | |
| SAN FRANCISCO STATE UNIVERSITY | | BURSARS OFFICE | 1600 HOLLOWAY AVE | | | SAN FRANCISCO | CA | 94132 | |
| SAN JACINTO COLLEGE | | CENTRAL CAMPUS | 8060 SPENCER HWY | | | PASADENA | TX | 77505 | |
| SAN JACINTO COLLEGE DISTRICT | | 8060 SPENCER HWY | | | | PASADENA | TX | 77505-5997 | |
| SAN JOAQUIN COUNTY COLLECTOR | | PO BOX 2169 | | | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN COUNTY COLLECTOR | | PO BOX 2169 | | | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN DELTA COL | | BOOKSTORE | 5151 PACIFIC AVE | | | STOCKTON | CA | 95207 | |
| SAN JOSE NAVIGATION INC | | 9F NO 105 SHI CHENG RD | | | | PAN CHIAO CITY | | 22092 | TAIWAN |
| SAN JOSE NAVIGATION INC | | 9F NO 105 SHI CHENG RD | PAN-CHIAO CITY 220 TAIPEI | | | HSIEN | | | TAIWAN |
| SAN JOSE NAVIGATION INC | | 9F NO 105 SHI CHENG RD | PAN CHIAO CITY 220 TAIPEI | | | HSIEN TAIWAN | | | TAIWAN PROV CHINA |
| SAN JOSE STATE UNIVERSITY | | CASHIERS | ONE WASHINGTON SQ | | | SAN JOSE | CA | 95192-0043 | |
| SAN JUAN COLLEGE | | 4601 COLLEGE BLVD | | | | FARMINGTON | NM | 87401-4609 | |
| SAN JUAN COLLEGE | | 4601 COLLEGE BLVD | | | | FARMINGTON | NM | 87402 | |
| SAN JUAN COLLEGE | | 4601 COLLEGE BLVD | | | | FARMINGTON | NM | 87401-4609 | |
| SAN JUAN COLLEGE | | 4601 COLLEGE BLVD | | | | FARMINGTON | NM | 87401-4609 | |
| SAN JUAN SOFTWARE | TIM GILLMAN | 221 WOOD DUCK E | | | | FRIDAY HARBOR | WA | 98250 | |
| SAN LUIS BREMBO RASSINI SA DE | | COLONIA SAN BALTAZAR | KM 25 CARRETERA A MOYOTZINGO | | | SAN MARTIN TEXMELUCA | | 74179 | MEXICO |
| SAN LUIS BREMBO RASSINI SA DE | | COLONIA SAN BALTAZAR | | | | SAN MARTIN TEXMELUCA | | 74179 | MEXICO |
| SAN LUIS OBISPO COUNTY DCS | | PO BOX 841 | | | | SN LUIS OBIS | CA | 93406 | |
| SAN MARCOS CISD | | 102 N LBJ 100 | | | | SAN MARCOS | TX | 78666 | |
| SAN MARCOS CISD | SAN MARCOS CISD | | 102 N LBJ 100 | | | SAN MARCOS | TX | 78666 | |
| SAN MARTIN BERNARDINO | | 2152 HARMONY DR | | | | XENIA | OH | 45385 | |
| SAN MIGUEL GLORIA | | 3301 E 61ST ST | | | | LONG BEACH | CA | 90805 | |
| SAN MIGUEL RICHARD | | 2316 JEROME ST | | | | SAGINAW | MI | 48602-1270 | |
| SAN MIGUEL, HOPE | | 1833 NEWBERRY | | | | SAGINAW | MI | 48602 | |
| SAN MIGUEL, RICHARD | | 2316 JEROME ST | | | | SAGINAW | MI | 48602 | |
| SAN STEEL FABRICATING LTD | | 250 SPARKS AVE | | | | TORONTO | ON | M2H 2S4 | CANADA |
| SAN STEEL FABRICATING LTD | | 2135 LAWRENCE AVE E | | | | SCARBOROUGH | ON | M1R 3A4 | CANADA |
| SAN YANG INDUSTRY COMPANY LTD | | | | | | TAIPEI | | | TAIWAN |
| SANABRIA CHRISTOPHER | | 120 MILL CREEK LN | | | | HAUGHTON | LA | 71037 | |
| SANAK DANIEL L | | 2350 SANAK DR | | | | PINCONNING | MI | 48650-9333 | |
| SANBOR | JOE HORVATH 610 530 8500 | 7355 WILLIAM AVE | | | | ALLENTOWN | PA | 18106 | |
| SANBORN | | 629 5TH AVE | | | | PELHAM | NY | 10803 | |
| SANBORN IRA J | | 4188 E COLDWATER RD | | | | FLINT | MI | 48503-1013 | |
| SANBORN KEITH | | 38 SLEEPY HOLLOW CT | | | | WESTFIELD | IN | 46074 | |
| SANBORN T | | 3350 S 1250 E | | | | GREENTOWN | IN | 46936 | |
| SANBORN TECHNOLOGIES | WAYNE MAKOWSKI | 23 WALPOLE PK SOUTH | | | | WALPOLE | MA | 02081 | |
| SANBORN WIRE PRODUCTS INC | | 3435 S MAIN ST | | | | ROCK CREEK | OH | 44084 | |
| SANBORN WIRE PRODUCTS INC | | 3435 S MAIN ST | | | | ROCK CREEK | OH | 44084-9707 | |
| SANBORN WIRE PRODUCTS INC | | PO BOX 178 | | | | ROCK CREEK | OH | 44084 | |
| SANBURN BRADLEY | | 4864 BAKER RD | | | | BRIDGEPORT | MI | 48722 | |
| SANBURN CHARLES | | 1108 W WALNUT | | | | KOKOMO | IN | 46901 | |
| SANBURN, CHARLES RICHARD | | 1108 W WALNUT | | | | KOKOMO | IN | 46901 | |
| SANCHEZ & DANIELS | | 333 W WACKER DR STE 500 | | | | CHICAGO | IL | 60606 | |
| SANCHEZ ADELE M | | 1800 BEACON DR APT F12 | | | | SAGINAW | MI | 48602-1023 | |
| SANCHEZ AND DANIELS | | 333 W WACKER DR  STE 500 | | | | CHICAGO | IL | 60606 | |
| SANCHEZ ARTHUR | | 2814 BARRYWOOD DR | | | | WICHITA FALLS | TX | 76309 | |
| SANCHEZ BARBARA | | 5129 CHANICK | | | | NORTON SHORES | MI | 49441 | |
| SANCHEZ CELE | | 1649 MAYBURN | | | | DEARBORN | MI | 48128 | |
| SANCHEZ CESAR | | 4641 W SNOW LEOPARD DR | | | | TUCSON | AZ | 85742 | |
| SANCHEZ CONDE MARIA DE LOURDES | | 2515 HAZELNUT LN | ADD CHG PER AFC 08 01 05 LC | | | KOKOMO | IN | 46902 | |
| SANCHEZ CONDE MARIA DE LOURDES | | 2515 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| SANCHEZ DAVID | | 4538 LORRAINE | | | | SAGINAW | MI | 48604 | |
| SANCHEZ DAVID | | 6623 DAVIS RD | | | | SAGINAW | MI | 48604-9747 | |
| SANCHEZ ERICK | | 4068 KENDRICK ST | | | | SAGINAW | MI | 48603 | |
| SANCHEZ FABIAN | | 3681 BRIARWICK DR | | | | KOKOMO | IN | 46902 | |
| SANCHEZ FEDERICO | | 6161 GUADALUPE RIVER | | | | BROWNSVILLE | TX | 78521 | |
| SANCHEZ FLORENTINO | | 6245 BELL RD | | | | BIRCH RUN | MI | 48415-9062 | |
| SANCHEZ GREGORY | | 1841 FISCHER DR | | | | SAGINAW | MI | 48603 | |
| SANCHEZ ISRAEL | | 1144 N EUCLID 59 | | | | ANAHEIM | CA | 92801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ JANET E | | 2236 E MCLEAN AVE | | | | BURTON | MI | 48529-1742 | |
| SANCHEZ JENNY | | 701 SUMMIT AVE APT 1 | | | | NILES | OH | 44446 | |
| SANCHEZ JESSE | | 2024 MAPLEWOOD AVE | | | | SAGINAW | MI | 48601-3668 | |
| SANCHEZ JESSICA | | 7820H LAUREL GLEN WAY | | | | SYLVANIA | OH | 43560 | |
| SANCHEZ JOHN | | 4895 N VINTON RD | | | | ANTHONY | NM | 88021 | |
| SANCHEZ JOSE | | 734 W LA JOLLA 129 | | | | PLACENTIA | CA | 92870 | |
| SANCHEZ JOSE P | | 3009 E VIA BRUNO | | | | ANAHEIM | CA | 92806-3513 | |
| SANCHEZ LAURA | | 2787 LAURYL | | | | COMMERCE TWP | MI | 48382 | |
| SANCHEZ LUIS | | 3513 MACKINAW ST | | | | SAGINAW | MI | 48602 | |
| SANCHEZ LUIS | | 4525 WARRINTON ST | | | | WALKER | MI | 49544 | |
| SANCHEZ MARILYN | | 2250 AVON AVE SW | | | | WYOMING | MI | 49519-1721 | |
| SANCHEZ MARILYN | | 2250 AVON AVE SW | | | | WYOMING | MI | 49519-1721 | |
| SANCHEZ MARILYN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SANCHEZ MIGUEL | | 12227 E 194 ST | | | | ARTESIA | CA | 90701 | |
| SANCHEZ NORMANDO | | 186 GATWICK | | | | OAKVILLE | ON | L6H 6N1 | CANADA |
| SANCHEZ OSCAR | | 2319 CORNERSTONE RD | | | | CORTLAND | OH | 44410 | |
| SANCHEZ OSCAR | | 2319 CORNERSTONE RD | | | | CORTLAND | OH | 44410 | |
| SANCHEZ PAULA | | 4222 FRIEDA AVE | | | | KETTERING | OH | 45429 | |
| SANCHEZ PRISCILLA | | 11046 CHARLESWORTH RD | | | | SANTA FE SPGS | CA | 90670 | |
| SANCHEZ PRISCILLA | | 11046 CHARLESWORTH RD | | | | SANTA FE SPGS | CA | 90670 | |
| SANCHEZ PRISCILLA | | 11046 CHARLESWORTH RD | | | | SANTA FE SPGS | CA | 90670 | |
| SANCHEZ PRISCILLA | | 11046 CHARLESWORTH RD | | | | SANTA FE SPGS | CA | 90670 | |
| SANCHEZ RALPH | | PO BOX 386 | | | | SUN VALLEY | CA | 91353 | |
| SANCHEZ SERGIO | | 6609 GRANDE BAY | | | | LAREDO | TX | 78041-2017 | |
| SANCHEZ SUSAN | | 1500 BUICK LN | | | | KOKOMO | IN | 46902 | |
| SANCHEZ WALDO CO INC | | WESTERN SYSTEMS & SUPPLIES | 2120 E PAISANO DR STE 121 | | | EL PASO | TX | 79905 | |
| SANCHEZ, GREGORY | | 5641 THREASA ST | | | | SAGINAW | MI | 48603 | |
| SANCHEZ, JOHN | | 4895 N VINTON RD | | | | ANTHONY | NM | 88021 | |
| SANCHEZ, JOSE | | 2684 BRISAM N E | | | | GRAND RAPIDS | MI | 49525 | |
| SANCHEZ, LAURA I | | 1715 COMMERCE PINES CIR | | | | COMMERCE TWP | MI | 48390 | |
| SANCHEZ, MARCO | | 1754 R W BERENDS DR SW APT 9 | | | | WYOMING | MI | 49519 | |
| SANCHEZ, STEPHANIE | | 2444 N OAKLEY ST | | | | SAGINAW | MI | 48602 | |
| SANCHEZCASTELLANOS ARMANDO | | 11912 PUEBLO DORMIDO | | | | EL PASO | TX | 79936 | |
| SANCRICCA STEVEN | | 9315 ROUND HILL CT | | | | GRAND BLANC | MI | 48439 | |
| SAND DANIEL | | 52065 HONEYSUCKLE DR | | | | SHELBY TWP | MI | 48316 | |
| SAND ROGER D | | 4260 E COUNTY RD 100 N | | | | KOKOMO | IN | 46901-8321 | |
| SANDA RONALD | | 501 N MAPLE RD | | | | ANN ARBOR | MI | 48103 | |
| SANDAB GROUP | | PO BOX 2472 | | | | BIRMINGHAM | MI | 48012-2472 | |
| SANDAB INC | | SANDAB GROUP | PO BOX 2472 | | | BIRMINGHAM | MI | 48012-2472 | |
| SANDAGE CLARITA J | | 515 C4 LOCUST ST | | | | LOCKPORT | NY | 14094-5923 | |
| SANDAGE WILLIAM I | | 500 E CLINTON ST | | | | FRANKFORT | IN | 46041-2007 | |
| SANDBERG CHRIS | | 23089 SUFFIELD LN | | | | ROMULUS | MI | 48174 | |
| SANDBERG COLIN | | 1920 YOULL ST | | | | NILES | OH | 44446 | |
| SANDBERG INDUSTRIES INC | | DBA EMS FIXTURING | 2921 DAIMLER ST | | | SANTA ANA | CA | 92705 | |
| SANDBERG JOHN A | | 2285 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3674 | |
| SANDBERG MAX K | | 11120 RAVENNA WAY | | | | INDIANAPOLIS | IN | 46236 | |
| SANDBERG MURRAY G | | 1697 WICKLOW WAY | | | | HENDERSON | NV | 89014-6049 | |
| SANDBERG RICHARD | | 21640 W 220TH ST | | | | SPRING HILL | KS | 66083 | |
| SANDBERG RYAN | | 21640 W 220 ST | | | | SPRING HILL | KS | 66083 | |
| SANDBERG STEPHEN G | | 242 CRANBERRY CT | | | | WARREN | OH | 44483-1550 | |
| SANDE MACALUSO CONSTABLE | | ACCT OF JON T BEVERIDGE | PO BOX 67164 | | | ROCHESTER | NY | 095522113 | |
| SANDE MACALUSO CONSTABLE ACCT OF JON T BEVERIDGE | | CASE 095 52 2113 | PO BOX 67164 | | | ROCHESTER | NY | 14617-7164 | |
| SANDE MACALUSO MARSHAL | | ACCT OF ROY H HAFNER | CASE 94-4663 | PO BOX 67164 | | ROCHESTER | NY | 11434-5408 | |
| SANDE MACALUSO MARSHAL ACCT OF ROY H HAFNER | | CASE 94 4663 | PO BOX 67164 | | | ROCHESTER | NY | 14617-7164 | |
| SANDEE COOGAN | | 230B EAST MAIN | | | | NORMAN | OK | 73069 | |
| SANDEEP MANOCHA | | 2534 OSTERMAN AVE | | | | TUSTIN | CA | 92782 | |
| SANDEFUR RAYMOND K | | PO BOX 72 | | | | MARKLEVILLE | IN | 46056-0072 | |
| SANDEFUR TODD | | 3156 ASH MEADOW LN | | | | FRANKLIN | OH | 45005-9403 | |
| SANDELICH, MICHAEL J | | 16240 TERRA BELLA | | | | CLINTON TOWNSHIP | MI | 48038 | |
| SANDELL, EDWARD P | | 117 MCINTOSH DR | | | | LOCKPORT | NY | 14094 | |
| SANDEN CORPORATION | | 31 7 TAITO 1 CHOME TAITO KU | 110-8555 TOKYO | | | | | | JAPAN |
| SANDEN CORPORATION | | 31 7 TAITO 1 CHOME | | | | TAITO KU TOKYO | | 0110-8555 | JAPAN |
| SANDEN CORPORATION | | TAITO KU | | | | TOKYO | | 0110-8555 | JAPAN |
| SANDEN INTERNATIONAL | | 601 SOUTH SANDEN BLVD | | | | WYLIE | TX | 75098 | |
| SANDEN INTERNATIONAL | ACCOUNTS PAYABLE | 47772 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| SANDEN INTERNATIONAL CORPORATION | | 20 KOTOBUKICHO | ISESAKI SHI | | | GUNMA PREFECTURE | | | JAPAN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SANDEN INTERNATIONAL USA EFT INC | | ATT TRACEY FISHER | 601 S SANDEN BLVD | | | WYLIE | TX | 75098 | |
| SANDEN INTERNATIONAL USA INC | | 601 S SANDEN BLVD | | | | WYLIE | TX | 75098 | |
| SANDER ERIC | | 1647 DENNETT LN | | | | ROCHESTER HILLS | MI | 48307 | |
| SANDER MICHAEL | | 923 BALSAM WOOD LN | | | | LEBANON | OH | 45036 | |
| SANDER YADIRA | | 373 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| SANDER, ERIC M | | 1647 DENNETT LN | | | | ROCHESTER HILLS | MI | 48307 | |
| SANDERS & SANDERS | | 401 MARYVALE DR | | | | CHEEKTOWAGA | NY | 14225-2601 | |
| SANDERS ADOLPHUS | | 1825 MEAD ST | | | | RACINE | WI | 53403-2619 | |
| SANDERS ALESIA | | 1457 WEAVER ST | | | | DAYTON | OH | 45406 | |
| SANDERS ALLEN | | 808 S CLARK ST | | | | KOKOMO | IN | 46901-6604 | |
| SANDERS ALLEN | | 808 S CLARK ST | | | | KOKOMO | IN | 46901-6604 | |
| SANDERS ALMA L | | 5026 HOLLAND AVE | | | | SAGINAW | MI | 48601 | |
| SANDERS ALMA L | | 5026 HOLLAND AVE | | | | | | | |
| SANDERS ALMA L | | 5026 HOLLAND AVE | | | | SAGINAW | MI | 48601 | |
| SANDERS AND SANDERS | | 401 MARYVALE DR | | | | CHEEKTOWAGA | NY | 14225-2601 | |
| SANDERS ARLIN C | | 101 HEDLEY ST | | | | MEDINA | NY | 14103-1722 | |
| SANDERS BARBARA | | 5865 CLEARVIEW DR | | | | TROY | MI | 48098 | |
| SANDERS BARBARA | | 5865 CLEARVIEW DR | | | | TROY | MI | 48098-2453 | |
| SANDERS BARBARA | | 5036 HIGHWOOD DR | | | | FLINT | MI | 48504 | |
| SANDERS BARBARA | | 5865 CLEARVIEW DR | | | | TROY | MI | 48098 | |
| SANDERS BARBARA | | 5865 CLEARVIEW DR | | | | TROY | MI | 48098-2453 | |
| SANDERS BERNICE | | 4950 N 47TH ST | | | | MILWAUKEE | WI | 53218 | |
| SANDERS BETTY | | 1011 SEARS ST | | | | SAGINAW | MI | 48601-1051 | |
| SANDERS CALEB | | 342 DELAWARE ST SE | | | | GRAND RAPIDS | MI | 49507-1169 | |
| SANDERS CARLA | | 2052 S RACCOON RD | | | | AUSTINTOWN | OH | 44515 | |
| SANDERS CHERRY | | 243 SOUTH ST | | | | HARVEYSBURG | OH | 45032 | |
| SANDERS CONNIE | | 259 CHEVY LN | | | | CENTERVILLE | OH | 45458 | |
| SANDERS DAVID | | 4027 BROOKHILL RD | | | | TUSCALOOSA | AL | 35405 | |
| SANDERS DAVID | | 4171 VANFLEET RD | | | | SWARTZ CREEK | MI | 48473 | |
| SANDERS DAVID | | 9565 VALLEY SPRINGS BLVD | | | | FISHERS | IN | 46038 | |
| SANDERS DEBORAH | | 37126 ANNIE ST | | | | PALMDALE | CA | 93550-7500 | |
| SANDERS DEEDDIE W | | PO BOX 20172 | | | | SAGINAW | MI | 48602 | |
| SANDERS E | | 149 WECKER ST | | | | BUFFALO | NY | 14215-3815 | |
| SANDERS EARL | | 5093 N GALE RD | | | | DAVISON | MI | 48423 | |
| SANDERS EARLJUAN | | 3618 FORT BLVD | | | | EL PASO | TX | 79930 | |
| SANDERS ERIC | | 7682 WINFIELD DR | | | | BRIGHTON | MI | 48116 | |
| SANDERS ERICA | | 18 SPARKS ST | | | | DAYTON | OH | 45426 | |
| SANDERS EUGENE | | 3454 COUNTY RD 263 | | | | FIVE POINTS | AL | 36855-2634 | |
| SANDERS FLORA | | 3510 KESSLER COWLESVILLE RD | | | | TROY | MI | 45373 | |
| SANDERS FREDERICK W | | PO BOX 497 | | | | GENESEE | MI | 48437-0497 | |
| SANDERS G | | 8777 FAIRBROOK CT | | | | E AMHERST | NY | 14051 | |
| SANDERS GARY | | 716 BADGER AVE | | | | SO MILWAUKEE | WI | 53172 | |
| SANDERS GLENDA | | 2032 MILLSAPS RD | | | | CRYSTAL SPGS | MS | 39059-9654 | |
| SANDERS GLENN S | | PO BOX 161 | | | | LILY | KY | 40740-0161 | |
| SANDERS HEATHER | | 197 BEAM | | | | FRANKLIN | OH | 45005 | |
| SANDERS HOLL YUCHONG | | 11382 ROYAL CIRCLE | | | | CARMEL | IN | 46032 | |
| SANDERS INDOOR COMFORT LLC | | SANDERS SERVICE EXPERTS OF GRE | 142 A OLD MILL RD | | | GREENVILLE | SC | 29607 | |
| SANDERS JACQUELINE | | 401 VANIMAN AVE | | | | TROTWOOD | OH | 45426 | |
| SANDERS JAMES | | 8190 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 | |
| SANDERS JERRY L | | 3605 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2133 | |
| SANDERS JODI | | 125 RAYMOND AVE NW NO 2 | | | | WARREN | OH | 44483-1151 | |
| SANDERS JOE | | 5236 WHALEY DR | | | | DAYTON | OH | 45427 | |
| SANDERS JOHNNIE L | | 5596 PKVILLE ST | | | | COLUMBUS | OH | 43229 | |
| SANDERS JONATHAN | | 14610 OAKWOOD | | | | SHELBY TOWNSHIP | MI | 48315 | |
| SANDERS JONATHAN | | 341 QUEEN ALEXANDRIA LN | | | | JACKSON | MS | 39209 | |
| SANDERS JONATHAN | | 4553 S 980 E | | | | WINDFALL | IN | 46076 | |
| SANDERS JOS A & SONS INC | | BUFFALO LIVE WIRE ROOFERS | 99-117 LATHROP ST | | | BUFFALO | NY | 14212 | |
| SANDERS JOS A & SONS INC | | PO BOX 814 | | | | BUFFALO | NY | 14240 | |
| SANDERS JR JERRY | | 2292 LEHIGH PL | | | | W CARROLLTON | OH | 45439 | |
| SANDERS JUNETTE | | 2269 WIENBURG DR | | | | MORAINE | OH | 45418 | |
| SANDERS JUSTIN | | 2071 WICKFORD COURT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| SANDERS KEITH | | 180 WILLIAMS RD | | | | CANTON | MS | 39046 | |
| SANDERS KIM | | 5375 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 | |
| SANDERS KIMBERLY | | 2534 YOLANDA | | | | DAYTON | OH | 45408 | |
| SANDERS LAGLORIA | | 5159 RUCKS RD | | | | DAYTON | OH | 45427 | |
| SANDERS LARRY | | 1614 WOODLIN | | | | FLINT | MI | 48505 | |
| SANDERS LEAD CO INC | | PO BOX 707 | | | | TROY | AL | 36081 | |
| SANDERS LEAD CO INC | JONATHAN P GUY ESQ | SWIDLER BERLIN LLP | 3000 K ST NW STE 300 | | | WASHINGTON | DC | 20007 | |
| SANDERS LEROY | | 99A CHESTER CIRCLE | | | | NEW BRUNSWICK | NJ | 08901 | |
| SANDERS LETTIE H | | 2838 SUSAN DR | | | | MONTGOMERY | AL | 36116-3914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SANDERS LETTIE H | | 2838 SUSAN DR | | | | MONTGOMERY | AL | 36116-3914 | |
| SANDERS MANUFACTURING | ACCOUNTS PAYABLE | PO BOX 5437 | | | | DESTIN | FL | 32540 | |
| SANDERS MANUFACTURING CO , INC | | 500 INDUSTRIAL PARK RD BLDG L | | | | DESTIN | FL | 32541-2705 | |
| SANDERS MANUFACTURING COMPANY | | 500 INDUSTRIAL PK RD BLDG L | | | | DESTIN | FL | 32541-270 | |
| SANDERS MARSHA | | 6404 WINDWOOD DR | | | | KOKOMO | IN | 46901 | |
| SANDERS MARSHALL BEVERLY | | 1509 WESTWOOD DR | | | | FLINT | MI | 48532-2671 | |
| SANDERS MARY H | | 23175 TONY WALLACE RD | | | | ROBERTSDALE | AL | 36567 | |
| SANDERS MCCONNIE | | 1011 SEARS | | | | SAGINAW | MI | 48601 | |
| SANDERS MFG CO INC | | PO BOX 5437 | BLDG L INDUSTRIAL PK RD | | | DESTIN | FL | 32541 | |
| SANDERS MICHAEL | | 1317 ROSE BOWER | | | | KETTERING | OH | 45429 | |
| SANDERS MICHAEL | | 2273 AUTUMN TRACE PKWY | | | | WENTZVILLE | MO | 63385 | |
| SANDERS MICHAEL | | 2619 SAMUEL | | | | SAGINAW | MI | 48601-7013 | |
| SANDERS NATASHA | | 3916 W CORNELL DR APT D | | | | DAYTON | OH | 45406 | |
| SANDERS NICOLE | | 120 LEONARD POST DR | | | | CHEEKTOWAGA | NY | 14211 | |
| SANDERS PAMELA | | 3407 NINANN CT APT B | | | | CINCINNATI | OH | 45211 | |
| SANDERS PATRICIA | | 3 EUFALA TRL | | | | CHEROKEE VLG | AR | 72529-2120 | |
| SANDERS PAUL | | 12220 S 1000 E | PO BOX 448 | | | GALVESTON | IN | 46932 | |
| SANDERS PAUL | | PO BOX 364 | | | | TANNER | AL | 35671 | |
| SANDERS PHYLLIS | | 415 EITEL PL | | | | BROOKHAVEN | MS | 39601-2403 | |
| SANDERS R K | | 23 BEECH AVE | UPTON | | | WIRRAL | | L49 4NJ | UNITED KINGDOM |
| SANDERS RICHARD | | 583 E 600 N | | | | KOKOMO | IN | 46901 | |
| SANDERS ROBERT | | 1024 HARVARD AVE | | | | FAIRBORN | OH | 45324 | |
| SANDERS ROBERT | | 6118 N 930 E | | | | FOREST | IN | 46039 | |
| SANDERS ROBERTA | | 115 PERRINE | | | | DAYTON | OH | 45410 | |
| SANDERS ROBIN | | 1937 SHADYLANE DR | | | | BEAVERCREEK | OH | 45432-2007 | |
| SANDERS RONALD | | 6819 JOPPA RD | | | | HURON | OH | 44839 | |
| SANDERS RONNIE | | PO BOX 681 | | | | ARDMORE | TN | 38449 | |
| SANDERS SABRINA | | 1611 W GRAND AVE | | | | DAYTON | OH | 45407 | |
| SANDERS SABRINA | | 215 EBN DR | | | | SPARTANBURG | SC | 29307 | |
| SANDERS SANDERS LEAD CO INC | | 3345660000 | SANDERS RD | | | TROY | AL | 36081 | |
| SANDERS SERVICE EXPERTS | | 142 A OLD MILL RD | | | | GREENVILLE | SC | 29607 | |
| SANDERS SERVICE EXPERTS | | PO BOX 969 | | | | MAULDIN | SC | 29662 | |
| SANDERS STACY | | 190 BARBARA LN | | | | SAGINAW | MI | 48601 | |
| SANDERS STEPHANIE | | 3721 WESTMONT DR APT 24 | | | | CINCINNATI | OH | 45205 | |
| SANDERS STEPHEN | | 9145 S VASSAR RD | | | | MILLINGTON | MI | 48746 | |
| SANDERS TEDDY | | 8941 KINGS GRAVES RD NE | | | | WARREN | OH | 44484 | |
| SANDERS THOMAS | | 1624 GLENEAGLES DR | | | | KOKOMO | IN | 46902 | |
| SANDERS TONYA | | 2210 ESMERALDA AVE | | | | DAYTON | OH | 45406 | |
| SANDERS WARNER L | | 6 ORANGE TREE CIRCLE | | | | ROCHESTER | NY | 14624-3345 | |
| SANDERS WATSON & WHITE | | 620 LAW & COMMERCE BLDG | | | | BLUEFIELD | WV | 24701 | |
| SANDERS WATSON AND WHITE | | 620 LAW AND COMMERCE BLDG | | | | BLUEFIELD | WV | 24701 | |
| SANDERS WILEY TRUCK LINES INC | | SANDERS RD | | | | TROY | AL | 36081-0707 | |
| SANDERS WILLIAM | | 219 BAYS DR | | | | NOBLESVILLE | IN | 46060 | |
| SANDERS YVONNE | | 654 FRANKLIN RD | | | | PONTIAC | MI | 48341 | |
| SANDERS, BARBARA A | | 5865 CLEARVIEW DR | | | | TROY | MI | 48098 | |
| SANDERS, CEDRIC | | 1277 MACEDONIA RD | | | | ARDMORE | AL | 35739 | |
| SANDERS, CYNTHIA | | 2404 STOBBE | | | | SAGINAW | MI | 48602 | |
| SANDERS, ERIC | | 7682 WINFIELD DR | | | | BRIGHTON | MI | 48116 | |
| SANDERS, GARY L | | PO BOX 370590 | | | | MILWAUKEE | WI | 53237-1690 | |
| SANDERS, JACK | | 3262 ALMQUIST LN | | | | KOKOMO | IN | 46902 | |
| SANDERS, JACQUELINE | | 401 VANIMAN AVE | | | | TROTWOOD | OH | 45426 | |
| SANDERS, JODI | | 5108 CALLA AVE | | | | WARREN | OH | 44483 | |
| SANDERS, JONATHAN D | | 12630 EAST 340 SOUTH | | | | GREENTOWN | IN | 46936 | |
| SANDERS, JOS A & SONS INC | | 99 117 LATHROP ST | | | | BUFFALO | NY | 14212 | |
| SANDERS, JUDITH | | 990 STILES NW | | | | WARREN | OH | 44485 | |
| SANDERS, LORETTA | | 3721 STATE ST RD | | | | BAY CITY | MI | 48708 | |
| SANDERS, MARGARET | | 2824 MORGAN | | | | SAGINAW | MI | 48602 | |
| SANDERS, MARSHA ALLENE | | 6404 WINDWOOD DR | | | | KOKOMO | IN | 46901 | |
| SANDERS, MARTIN | | 3547 E 700 N | | | | FRANKFORT | IN | 46041 | |
| SANDERS, MONICA | | 12220 S 1000 E BOX 448 | | | | GALVESTON | IN | 46932 | |
| SANDERS, MONICA | | 9296 W 300 S | | | | RUSSIAVILLE | IN | 46979 | |
| SANDERS, PAUL W | | 12220 S 1000 E | PO BOX 448 | | | GALVESTON | IN | 46932 | |
| SANDERS, REBECCA | | 2904 SWETT RD | | | | LYNDONVILLE | NY | 14098 | |
| SANDERS, ROTUNDA | | 2933 MARTINDALE | | | | SAGINAW | MI | 48601 | |
| SANDERS, THOMAS EUGENE | | 1624 GLENEAGLES DR | | | | KOKOMO | IN | 46902 | |
| SANDERS, TOMMIE | | 1604 WILSON | | | | BAY CITY | MI | 48708 | |
| SANDERS, WILLIAM | | 219 BAYS DR | | | | NOBLESVILLE | IN | 46060 | |
| SANDERSON EDWARD | | 5445 WOODHILL CIRCLE | | | | TUSCALOOSA | AL | 35403 | |
| SANDERSON GARY W | | 611 S JEFFERSON ST | | | | SAGINAW | MI | 48604-1453 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SANDERSON JAMES | | 531 BRENDA DR | | | | MADISON | AL | 35758 | |
| SANDERSON JEANETTE | | 693 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430 | |
| SANDERSON KENT | | 9575 DEVILS LAKE HWY | | | | MANITOU BEACH | MI | 49263 | |
| SANDERSON KENT D | | 9575 DEVILS LAKE HWY LOT 46 | | | | MANITOU BEACH | MI | 49253-9674 | |
| SANDERSON PHILLIP | | 154 HENDERSON ST | | | | MOULTON | AL | 35650-5741 | |
| SANDERSON RODNEY | | 3912 MONROE RD | | | | MIDLAND | MI | 48642 | |
| SANDERSON, JEANETTE | | 693 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430 | |
| SANDERSON, KAREN | | 3615 CO RD 203 | | | | DANVILLE | AL | 35619 | |
| SANDERSON, RODNEY M | | 3912 MONROE RD | | | | MIDLAND | MI | 48642 | |
| SANDERSVILLE PROB OFC | | PO DRAWER 1015 | | | | SANDERSVILLE | GA | 31082 | |
| SANDFILE LTD | ATTN F EARLEY | 9 CHESTER MEWS | | | | LONDON | | SW1X7AJ | UNITED KINGDOM |
| SANDFILE LTD | ATTN F EARLEY | 9 CHESTER MEWS | | | | LONDON | | SW1X7AJ | UNITED KINGDOM |
| SANDFILE RENTAL | | 9 CHESTER MEWS | | | | LONDON | | 0SW1X- 7AJ | UNITED KINGDOM |
| SANDFORD DAVID L | | 556 HOWARD WILSON RD SE | | | | WARREN | OH | 44484 | |
| SANDFORD DAVID L | | 556 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2508 | |
| SANDFORD ERIC | | 805 SPAULDING FARM RD | | | | GREENVILLE | SC | 29615-6038 | |
| SANDFORD LYNN | | 5 MAIN CLOSE | | | | HAYDOCK | | WA110ED | UNITED KINGDOM |
| SANDFORD RENEE | | 6401 N SEYMOUR RD | | | | FLUSHING | MI | 48433 | |
| SANDFORD, RENEE D | | 6401 N SEYMOUR RD | | | | FLUSHING | MI | 48433 | |
| SANDGREN BONITA A | | 3285 NAVIGATION DR | | | | COLORADO SPRINGS | CO | 80920 | |
| SANDHYA SINGH MAHATO | | 42400 GRAND RIVER STE 106 | | | | NOVI | MI | 48375 | |
| SANDIA NATIONAL LABORATORIES | | 1515 EUBANK BLVD SOUTHEAST | | | | ALBUQUERQUE | NM | 87185 | |
| SANDIA NATIONAL LABORATORIES | | 1515 EUBANK BLVD SOUTHEAST | | | | ALBUQUERQUE | NM | 87185 | |
| SANDIA NATIONAL LABORATORIES | | 1515 EUBANK BLVD SOUTHEAST | | | | ALBUQUERQUE | NM | 87185 | |
| SANDIDGE HARDIN | | 2305 W POST OAK RD | | | | OLATHE | KS | 66061-5064 | |
| SANDIE BUSBY | | RR 1 BOX 638A | | | | TERLTON | OK | 74081-9747 | |
| SANDIEGO SWISS MACHINING INC | KELLY DAVIS | 9177 AERO DR | STE A | | | SAN DIEGO | CA | 92123 | |
| SANDIFER AUBREY | | 3629 VALLEY RD | | | | JACKSON | MS | 39212-4940 | |
| SANDIFER MICHAEL E | | 127 N CLEVELAND | | | | BROOKHAVEN | MS | 39601-2713 | |
| SANDIFER SANDRA | | 2588 BAHALIA RD NE | | | | WESSON | MS | 39191 | |
| SANDIFORD R | | 2 STRINGERS HILL | PYTCHLEY | | | KETTERING | | NN14 1E | UNITED KINGDOM |
| SANDIFUR LORENE | | 1607 W MULBERRY ST | | | | KOKOMO | IN | 46901-4269 | |
| SANDINO REBECA | | 36226 TARPON DR | | | | STERLING HGTS | MI | 48312 | |
| SANDINO VALDES AUGUSTO | | 1401 RED HAWK CIRCLE K117 | | | | FREMONT | CA | 94538 | |
| SANDINO VALDES AUGUSTO CESAR | | 1401 RED HAWK CIRCLE APT K110 | | | | FREMONT | CA | 94538 | |
| SANDITZ TRAVEL INC | | 98 WASHINGTON ST | | | | MIDDLETOWN | CT | 06457 | |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES INC | | ADVISORY SERVICES INC | 5200 BLUE LAGOON DR STE 600 | | | MIAMI | FL | 33126 | |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES INC | ALFRED J DAMICO | 36555 CORPORATE DR | STE 400 | | | FARMINGTON HILLS | MI | 48331 | |
| SANDLER & TRAVIS TRADE EFT | | ADVISORY SERVICES INC | 5200 BLUE LAGOON DR STE 600 | | | MIAMI | FL | 33126 | |
| SANDLER AND TRAVIS TRADE EFT ADVISORY SERVICES INC | | 5200 BLUE LAGOON DR STE 600 | | | | MIAMI | FL | 33126 | |
| SANDLER TRAVIS & ROSENBERG P | | 5200 BLUE LAGOON DR STE 600 | | | | MIAMI | FL | 33126 | |
| SANDLER TRAVIS & ROSENBERG P A | | 5200 BLUE LAGOON DR STE 600 | | | | MIAMI | FL | 33126-2022 | |
| SANDLER TRAVIS & ROSENBERG PA | | PO BOX 025477 | | | | MIAMI | FL | 33102 | |
| SANDLER TRAVIS AND ROSENBERG P A | | PO BOX 523304 | | | | MIAMI | FL | 33102 | |
| SANDLER TRAVIS AND ROSENBERG PA | | PO BOX 025477 | | | | MIAMI | FL | 33102 | |
| SANDLER TRAVIS TRADE ADVISORY SERVICES INC | | 36555 CORPORATE DR | STE 400 | | | FARMINGTON HILLS | MI | 48331 | |
| SANDLIN AARON | | 714 LELAND | | | | FLINT | MI | 48507 | |
| SANDLIN CLARENCE G | | 125 JOHNSON RD | | | | PULASKI | TN | 38478-8138 | |
| SANDLIN DARRYL | | 2983 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640 | |
| SANDLIN ELMER J | | 2104 FIESTA WAY | | | | SEBRING | FL | 33872 | |
| SANDLIN ERIC | | 411 CLOVERLEAF DR | | | | ATHENS | AL | 35611-4423 | |
| SANDLIN JANICE | | 466 COUNTY RD 534 | | | | MOULTON | AL | 35650 | |
| SANDLIN JENNIFER | | 6870 E 100 S | | | | GREENTOWN | IN | 46936-9118 | |
| SANDLIN JOEL | | 466 COUNTY RD 534 | | | | MOULTON | AL | 35650 | |
| SANDLIN JOSH | | 7814 PORT CIR | | | | DAYTON | OH | 45459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SANDLIN TERRY | | 2983 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640 | |
| SANDLIN TRACY | | 24851 CHARLESTON PL | | | | ATHENS | AL | 35613 | |
| SANDLIN, ERIC | | 411 CLOVERLEAF DR | | | | ATHENS | AL | 35611 | |
| SANDMOLD SYSTEMS INC | | 313 W STATE RD | | | | NEWAYGO | MI | 49337-8840 | |
| SANDMOLD SYSTEMS INC | | PO BOX 488 | | | | NEWAYGO | MI | 49337 | |
| SANDNER J | | 16 HOOVER PKWY | | | | LOCKPORT | NY | 14094 | |
| SANDNER JENNIFER | | 16 HOOVER PKWY | | | | LOCKPORT | NY | 14094 | |
| SANDNER, J RYAN | | 9430 LAPP RD | | | | CLARENCE CENTER | NY | 14032 | |
| SANDNER, JENNIFER A | | 9430 LAPP RD | | | | CLARENCE CENTER | NY | 14032 | |
| SANDOE STANLEY L | | 6004 KIOWA ST | | | | KOKOMO | IN | 46902-5518 | |
| SANDOLFINI JAMIE | | 3312 QUAKER RD | | | | GASPORT | NY | 14067 | |
| SANDOLFINI JAMIE | | 3312 QUAKER RD | | | | GASPORT | NY | 14067 | |
| SANDONATO FRANK | | 4607 CREEK RD | | | | LEWISTON | NY | 14092-1150 | |
| SANDOR CHRISTOPHER | | 158 SUMMERDALE NW | | | | WARREN | OH | 44483 | |
| SANDOR FRANK | | 112 TREEHAVEN RD | | | | WEST SENECA | NY | 14224 | |
| SANDOR JOE | | CREATIVE PROCUREMENT STRATEGIE | 4181 SOUNDSIDE DR | | | GULF BREEZE | FL | 32561 | |
| SANDOR JOSEPH | | DBA CREATIVE PROCUREMENT STRAT | 4181 SOUNDSIDE DR | | | GULF BREEZE | FL | 32563 | |
| SANDOR JOSEPH DBA CREATIVE PROCUREMENT STRAT | | 4181 SOUNDSIDE DR | | | | GULF BREEZE | FL | 32563 | |
| SANDOR JUDITH | | 1304 JERSEY ST | | | | LAKE MILTON | OH | 44429 | |
| SANDOR SUSANNE | | 3050 S 36TH ST | | | | MILWAUKEE | WI | 53215-3511 | |
| SANDORA JEFFREY | | 24550 WEATHERVANE BLVD | A232 | | | CLINTON TOWNSHIP | MI | 48035 | |
| SANDOVAL BALLESTEROS, DANIEL | | JOSE ARRESE NO 70 Y LAURO VILLAR | | | | MATAMOROS | TMS | 87360 | MX |
| SANDOVAL BALLESTEROS, DANIEL | | INT 107 COL MODELO | | | | MATAMOROS | TMS | 87360 | MX |
| SANDOVAL LEO | | 130 S STINSON ST 110 | | | | ANAHEIM | CA | 92801 | |
| SANDOVAL MARK | | 3024 W 50 S | | | | KOKOMO | IN | 46902 | |
| SANDOVAL PAUL | | 3020 GARDEN PL | | | | KOKOMO | IN | 46902-3918 | |
| SANDOVAL RALPH | | 5499 SANTA TERESITA DR | | | | SANTA TERESA | NM | 88008 | |
| SANDOVAL SALVADOR | | 900 VIA REDONDA CT | | | | EL PASO | TX | 79912 | |
| SANDOVAL ZINC CO | | 3649 S ALBANY | | | | CHICAGO | IL | 60632 | |
| SANDOVAL ZINC CO | | 3649 S ALBANY | | | | CHICAGO | IL | 60632 | |
| SANDOVAL ZINC CO | | 3649 S ALBANY | | | | CHICAGO | IL | 60632 | |
| SANDOVAL, MARK | | 3024 W 50 S | | | | KOKOMO | IN | 46902 | |
| SANDOVAL, PAUL | | 3020 GARDEN PL | | | | KOKOMO | IN | 46902 | |
| SANDOVAL, SALVADOR | | 1201 CALLE LAGO | | | | EL PASO | TX | 79912 | |
| SANDOZ CHEMICALS CORP | | REED PLASTICS | | | | CHARLOTTE | NC | 28275-125 | |
| SANDOZ CHEMICALS CORP | | REED PLASTICS | PO BOX 751254 | | | CHARLOTTE | NC | 28275-1254 | |
| SANDRA A WESTBROOKS | | 25935 ROLLING HLS RD 311 | | | | TORRANCE | CA | 90505 | |
| SANDRA BALDWIN | | 8616 WHITEHORN ST | | | | ROMULUS | MI | 48174 | |
| SANDRA BALDWIN | ALLEN J COUNARD | 2320 WEST JEFFERSON | | | | TRENTON | MI | 48103 | |
| SANDRA BROWIK | | 1256 MUSKINGUM | | | | WATERFORD | MI | 48327 | |
| SANDRA BROWN | | PO BOX 745 | | | | JACKSON | MS | 39205 | |
| SANDRA C JOHNSON | | 11120 RYAN RD | | | | MEDINA | NY | 14103 | |
| SANDRA D CORBIN | | 9503 ALICIA LN | | | | SHREVEPORT | LA | 71118 | |
| SANDRA DAVID | | C/O PO BOX 8111 | | | | COLUMBIA | TN | 38402 | |
| SANDRA DRUMMOND | | 12961 KEITH PL | | | | TUSTIN | CA | 92780 | |
| SANDRA E BISTOFF | | 37 MEADOW WOOD DR | | | | ROCHESTER HL | MI | 48307 | |
| SANDRA FREEMAN | | 2398 DEER PASS WAY | | | | DECATUR | GA | 30032 | |
| SANDRA HARDESTY | | 25259WINNER CIRCLE | | | | ROMOLAND | CA | 92585 | |
| SANDRA HARTKA | | 313 ESTHER DR | | | | FOREST HILL | MD | 21050 | |
| SANDRA J INTIHAR | | 65 PK LN CIR | | | | LOCKPORT | NY | 14094 | |
| SANDRA J KUFELDT | | 38034 26TH ST EAST | | | | PALMDALE | CA | 93550 | |
| SANDRA K HARRISON C O DALLAS CTY CSE | | 600 COMMERCE ST 1ST FL | | | | DALLAS | TX | 75202 | |
| SANDRA KENDRICK  PERRY JOBE | | 8454 BELLECHASSE DR | | | | DAVISON | MI | 48423 | |
| SANDRA L BRINDLEY | | 298 LOCUST ST | | | | LOCKPORT | NY | 14094 | |
| SANDRA L CUMMINGS | | 109 WALKING HORSE CT | | | | NASHVILLE | TN | 37211 | |
| SANDRA L HOBSON | | 15306 ATKINSON | | | | GARDENIA | CA | 90249 | |
| SANDRA L KELLY | | ACCOUNT OF TERRENCE KELLY | FILE 88-7425 C-DM | 1024 ROSEMARY LN | | ESSEXVILLE | MI | 36240-5417 | |
| SANDRA L KELLY | | ACCT OF TERRENCE KELLY | CASE 88-7425 C-DM | 1024 ROSEMARY LN | | ESSEXVILLE | MI | 36240-5417 | |
| SANDRA L KELLY ACCOUNT OF TERRENCE KELLY | | FILE 88 7425 C DM | 1024 ROSEMARY LN | | | ESSEXVILLE | MI | 48732-2015 | |
| SANDRA L KELLY ACCT OF TERRENCE KELLY | | CASE 88 7425 C DM | 1024 ROSEMARY LN | | | ESSEXVILLE | MI | 48732-2015 | |
| SANDRA LEE OVERSTREET | | 17 WHITE RIVER LN | | | | DEFIANCE | MO | 63341 | |
| SANDRA LEWIS C O SDU | | PO BOX 5400 | | | | CAROL STREAM | IL | 60197-5400 | |
| SANDRA M BANER | | 20 E MILWAUKEE ST STE 406 | | | | JANESVILLE | WI | 53545 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA M CRUTCHER | | 2014 HOUSE LN | | | | WENTZVILLE | MO | 63385 | |
| SANDRA M DEMPSEY | | 321 CANNONADE CIRCLE | | | | FRANKLIN | TN | 37069 | |
| SANDRA M LARSON | | 32080 SCHOOLCRAFT STE 104 | | | | LIVONIA | MI | 48150 | |
| SANDRA MCKEE | | 250 DUNDEE CIR | | | | ST. LOUIS | MO | 63137 | |
| SANDRA S HAMILTON | SANDRA S HAMILTON P41980 | NANTZ LITOWICH SMITH GIRARD & HAMILTON P C | 2025 E BELTLINE SE STE 600 | | | GRAND RAPIDS | MI | 49546 | |
| SANDRA S HAMILTON P41980 | | NANTZ LITOWICH SMITH GIRARD & HAMILTON PC | 2025 E BELTLINE SE STE 600 | | | GRAND RAPIDS | MI | 49546 | |
| SANDRA TRUEX | | 33477 DAISY ST | | | | LEWES | DE | 19958 | |
| SANDRELLA WILLIAM | | 6358 ANGEL COURT | | | | WARREN | OH | 44481 | |
| SANDRIDGE DEJUANA | | 781 LOVE BRANCH RD | | | | HARVEST | AL | 35749-0179 | |
| SANDRIDGE JEFFREY | | 781 LOVE BRANCH RD | | | | HARVEST | AL | 35749 | |
| SANDS & SONS PALLETS | | 5162 DIANA RD | | | | PULASKI | TN | 38478 | |
| SANDS AND SONS PALLETS | | 5162 DIANA RD | | | | PULASKI | TN | 38478 | |
| SANDS BRENDA | | 419 W LINCOLN RD APT M6 | | | | KOKOMO | IN | 46902 | |
| SANDS JENNIFER | | 3042 JEWELSTONE APT G | | | | DAYTON | OH | 45414 | |
| SANDS, BRENDA | | 419 W LINCOLN RD APT M6 | | | | KOKOMO | IN | 46902 | |
| SANDUSKY AREA SAFETY COUNCIL | | PO BOX 620 | | | | SANDUSKY | OH | 44871-0620 | |
| SANDUSKY BAY AREA GOODWILL INC | | 419 W MARKET ST | | | | SANDUSKY | OH | 44870 | |
| SANDUSKY BAY AREA GOODWILL IND | | 419 W MARKET ST | | | | SANDUSKY | OH | 44870 | |
| SANDUSKY CHAPTER NAACP | | PO BOX 926 | | | | SANDUSKY | OH | 44870 | |
| SANDUSKY CITY SCHOOLS | | ADULT EDUCATION | 2130 HAYES AVE | | | SANDUSKY | OH | 44870 | |
| SANDUSKY CITY SCHOOLS | | CENTER FOR CONTINUING ED | 2130 HAYES AVE | | | SANDUSKY | OH | 44870 | |
| SANDUSKY CITY SCHOOLS CENTER FOR CONTINUING ED | | 2130 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| SANDUSKY CLUB OF BLACK | | BUSINESS & PROFESSIONAL WOMEN | PO BOX 1068 | | | SANDUSKY | OH | 44871-1068 | |
| SANDUSKY CLUB OF BLACK BUSINESS AND PROFESSIONAL WOMEN | | PO BOX 1068 | | | | SANDUSKY | OH | 44871-1068 | |
| SANDUSKY CNTY CRT 1 | | 847 E MCPHERSON HWY | | | | CLYDE | OH | 43410 | |
| SANDUSKY CNTY CRT OF COM PLEAS | | 100 N PK AVE | | | | FREMONT | OH | 43420 | |
| SANDUSKY COUNTY COURT OF | | COMMON PLEAS | 100 NORTH PK AVE | | | FREMONT | OH | 43420 | |
| SANDUSKY COUNTY TREASURER | | COURTHOUSE RM 129 | 100 N PK AVE | | | FREMONT | OH | 43420-2473 | |
| SANDUSKY CYNTHIA | | PO BOX 94 | | | | OAK CREEK | WI | 53154-0094 | |
| SANDUSKY ELECTRIC INC | | 1513 SYCAMORE LINE | PO BOX 2353 | | | SANDUSKY | OH | 44870 | |
| SANDUSKY ELECTRIC INC | | 1516 MILAN RD | | | | SANDUSKY | OH | 44870-4116 | |
| SANDUSKY ELECTRIC INC | | 39097 CTR RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| SANDUSKY ELECTRIC INC | LORI THOMAS | 1516 MILAN RD | PO BOX 2353 | | | SANDUSKY | OH | 44870-2353 | |
| SANDUSKY ELECTRIC INC EFT | | 1513 SYCAMORE LINE | | | | SANDUSKY | OH | 44870 | |
| SANDUSKY FENCE & GUARD RAIL CO | | 2304 E PERKINS AVE | | | | SANDUSKY | OH | 44870 | |
| SANDUSKY FENCE AND GUARD RAIL CO | | 2304 E PERKINS AVE | | | | SANDUSKY | OH | 44870 | |
| SANDUSKY GLASS CO INC | | 121 JACKSON ST | | | | SANDUSKY | OH | 44870 | |
| SANDUSKY HIGH SCHOOL | | ATHLETIC DEPT | 2130 HAYES AVE | | | SANDUSKY | OH | 44870 | |
| SANDUSKY LIMITED LLC | | 100 22ND ST | PO BOX 509 | | | BUTNER | NC | 27509 | |
| SANDUSKY LIMITED LLC | | 12782 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| SANDUSKY LTD LLC | | 27950 ORCHARD LAKE RD STE 101 | | | | FARMINGTON HILLS | MI | 48334 | |
| SANDUSKY MOTORS INC | | 2301 HAYES AVE | | | | SANDUSKY | OH | 44870-5318 | |
| SANDUSKY MUNICIPAL COURT | | 222 MEIGS ST | | | | SANDUSKY | OH | 44870 | |
| SANDUSKY MUNICIPAL COURT | | ACCOUNT OF JIMMY J EPPSE | CASE 90-CVG-308 | | | SANDUSKY | OH | 26850-4776 | |
| SANDUSKY MUNICIPAL COURT | | ACCT OF ANTHONY K JONES | CASE CVF 941144 | 222 MEIGS ST | | SANDUSKY | OH | 28356-1711 | |
| SANDUSKY MUNICIPAL COURT | | ACCT OF ANTHONY K JONES | CASE CVF941144 | | | | | 28356-1711 | |
| SANDUSKY MUNICIPAL COURT | | ACCT OF V E SEAVERS | 222 MEIGS ST | | | SANDUSKY | OH | 44870 | |
| SANDUSKY MUNICIPAL COURT ACCOUNT OF JIMMY J EPPSE | | CASE 90 CVG 308 | 222 MEIGS ST | | | SANDUSKY | OH | 44870 | |
| SANDUSKY MUNICIPAL COURT ACCT OF ANTHONY K JONES | | CASE CVF941144 | | | | | | | |
| SANDUSKY MUNICIPAL COURT ACCT OF ANTHONY K JONES | | CASE CVF 941144 | 222 MEIGS ST | | | SANDUSKY | OH | 44870 | |
| SANDUSKY MUNICIPAL CRT | | 222 MEIGS ST | | | | SANDUSKY | OH | 44870 | |
| SANDUSKY MUNICIPAL CRT SM CL | | 222 MEIGS ST | | | | SANDUSKY | OH | 44870 | |
| SANDUSKY NAACP YOUTH COUNCIL | | 625 CAMP ST | | | | SANDUSKY | OH | 44870 | |
| SANDUSKY OH INCOME TAX | | | | | | | | 03420 | |
| SANDUSKY OHIO MUNICIPAL COURT | | ACCT OF JESSIE PEARSON JR | CASE CVI921674 | | | | | 29348-0414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SANDUSKY OHIO MUNICIPAL COURT ACCT OF JESSIE PEARSON JR | | CASE CVI921674 | | | | | | | |
| SANDUSKY PACKAGING CORP | | 2016 GEORGE ST | | | | SANDUSKY | OH | 44870 | |
| SANDUSKY PACKAGING CORPORATION | | 2016 GEORGE ST | | | | SANDUSKY | OH | 44870 | |
| SANDUSKY PACKAGING CORPORATION | | PO BOX 2217 | | | | SANDUSKY | OH | 44870 | |
| SANDUSKY PAINT COMPANY T | ROB WILKE | 1401 SYCAMORE LINE | POBOX 557 | | | SANDUSKY | OH | 44871-0557 | |
| SANDUSKY STATE THEATRE | | 107 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| SANDVIK AB | | STORGATAN 2 | | | | SANDVIKEN | 3 | 811 34 | SE |
| SANDVIK COROMANT | SHEILA | 777 ENTERPRISE STE 120 | | | | PONTIAC | MI | 48341 | |
| SANDVIK COROMANT CO EFT | | 1702 NEVINS RD | | | | FAIR LAWN | NJ | 07410-2803 | |
| SANDVIK COROMANT CO EFT | | SANDVIK INC | 1702 NEVINS RD | PO BOX 428 | | FAIR LAWN | NJ | 07410 | |
| SANDVIK HARD MATERIALS | | AVE DE LA GARE | | | | EPINOUZE | | 26210 | FRA |
| SANDVIK HARD MATERIALS | | AVE DE LA GARE | | | | EPINOUZE | | 26210 | FRANCE |
| SANDVIK HARD MATERIALS | | SANDVIK | AVE DE LA GARE | | | EPINOUZE | | 26210 | FRANCE |
| SANDVIK HARD MATERIALS | DIV OF SANDVIK INC | 1120 S LAPEER RD STE 200 | | | | OXFORD | MI | 48371-6102 | |
| SANDVIK HARD MATERIALS CO | SANDVIK HARD MATERIALS | DIV OF SANDVIK INC | 1120 S LAPEER RD STE 200 | | | OXFORD | MI | 48371-6102 | |
| SANDVIK HARD MATERIALS CO EFT | | 1120 SOUTH LAPEER RD STE 200 | MOVED PER LTR 02 25 03 | | | OXFORD | MI | 48371-6102 | |
| SANDVIK INC | | 1220 | | | | SCRANTON | PA | 18503 | |
| SANDVIK INC | | 1702 NEVINS RD | | | | FAIR LAWN | NJ | 07410-280 | |
| SANDVIK INC | | PO BOX 1220 | | | | SCRANTON | PA | 18503 | |
| SANDVIK INC | | PO BOX 360968M | | | | PITTSBURGH | PA | 15251-6968 | |
| SANDVIK INC | | SANDVIK & COROMANT | 1702 NEVINS RD | | | FAIR LAWN | NJ | 074102803 | |
| SANDVIK INC | | SANDVIK COROMANT | 2300 GLOBAL WAY | | | HEBRON | KY | 41018 | |
| SANDVIK INC | | SANDVIK COROMANT | 7550 LUCERNE DR STE 205 | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| SANDVIK INC | | SANDVIK COROMANT | 777 ENTERPRIZE DR STE 120 | | | PONTIAC | MI | 48341 | |
| SANDVIK INC | | SANDVIK HARD MATERIALS CO | 1120 S LAPEER RD | | | OXFORD | MI | 48371 | |
| SANDVIK INC | | SANDVIK HARD MATERIALS CO | PO BOX 360436M | | | PITTSBURGH | PA | 15251-643 | |
| SANDVIK INC | | SANDVIK MATERIALS TECHNOLOGY S | 2235 DEWEY AVE | | | BENTON HARBOR | MI | 49022 | |
| SANDVIK INC | | SANDVIK STEEL CO | 982 GRIFFIN POND RD | | | CLARKS SUMMIT | PA | 18411 | |
| SANDVIK INC | | 2235 DEWEY AVE | | | | BENTON HARBOR | MI | 49022 | |
| SANDVIK INC | | 1120 S LAPEER RD | | | | OXFORD | MI | 48371 | |
| SANDVIK INC | | NO PHYSICAL ADDRESS | | | | PITTSBURGH | PA | 15251 | |
| SANDVIK INC | MICHELE MILLAR | 2066 FRANKLIN RD | | | | BLOOMFIELD HILL | MI | 48302 | |
| SANDVIK MATERIALS TECHNOLOGY | | 982 GRIFFIN POND RD | | | | CLARK SUMMIT | PA | 18411 | |
| SANDVIK MATERIALS TECHNOLOGY | SANDVIK MATERIALS TECHNOLOGY | | 982 GRIFFIN POND RD | | | CLARK SUMMIT | PA | 18411 | |
| SANDVIK OSPREY LTD | | MILLAND RD INDUSTRIAL ESTATE | | | | NEATH WEST GLAMORGAN | | SA11 1NJ | UNITED KINGDOM |
| SANDVIK OSPREY LTD | | RED JACKET WORKS MILLANDS RD | NEATH PORT TALBOT SA11 1NJ | | | ENGLAND | | | UNITED KINGDOM |
| SANDVIK OSPREY LTD | | RED JACKET WORKS MILLANDS RD | NEATH PORT TALBOT SA11 1NJ | | | | | | UNITED KINGDOM |
| SANDVIK STEEL | | PO BOX 360968 M | | | | PITTSBURGH | PA | 15251-6968 | |
| SANDWICH COMMUNITY SCHOOL | | 365 QUAKER MEETING HOUSE RD | | | | E SANDWICH | MA | 02537 | |
| SANDY ANTHONY | | 1810 VIENNA RD | | | | NILES | OH | 44446 | |
| SANDY FRESHOUR | | 3027 W 69TH PL | | | | TULSA | OK | 74132 | |
| SANDY JAMES | | 648 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439 | |
| SANDY JOHN | | 20436 CAPITOL HILL DR | | | | TANNER | AL | 35671 | |
| SANDY JOSEPH | | 5836 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417 | |
| SANDY MESSER & ASSOCIATES | | 855 N RESLER STE C | | | | EL PASO | TX | 79912 | |
| SANDY MESSER AND ASSOCIATES | | 855 N RESLER STE C | | | | EL PASO | TX | 79912 | |
| SANDY PAM | | 5836 SODOM HUTCHINGS | | | | FARMDALE | OH | 44417 | |
| SANDY PATTY | | 20436 CAPITOL HILL DR | | | | TANNER | AL | 35671 | |
| SANDY PINES WILDERNESS TRAILS INC | | 2745 136TH AVE | | | | HOPKINS | MI | 49328 | |
| SANDY POLLOCK | | PO BOX 223 | | | | LILLIAN | AL | 36549 | |
| SANDY REYNA TARRANT CNTY CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| SANDY WILLIAM | | 7727 EDGEWOOD LN | | | | SEVEN HILLS | OH | 44131 | |
| SANDY, JAMES W | | 648 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439 | |
| SANDYS AND ASSOCINC | | 5461 SOUTHWYCK BLVD | STE2B | | | TOLEDO | OH | 43614 | |
| SANDYS AUTO & TRUCK SERVICE I | | SANDYS TOWING | 139 AUTO CLUB DR | | | DAYTON | OH | 45402 | |
| SANDYS TIRE SALES INC | | 2600 04 MAHONING AVE | | | | WARREN | OH | 44483 | |
| SANDYS TIRE SALES INC | | 2600 2604 MAHONING AVE | | | | NORTHWEST WARREN | OH | 44483 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SANDYS TOWING & RECOVERY | | 139 AUTO CLUB DR | | | | DAYTON | OH | 45402 | |
| SANDYS TOWING AND RECOVERY | | 139 AUTO CLUB DR | | | | DAYTON | OH | 45402 | |
| SANFILIPO CATHERINE | | 1310 7TH ST | | | | HUDSON | WI | 54016-1322 | |
| SANFILIPPO CHARLES | | 113 MACARTHUR DR | | | | WILLIAMSVILLE | NY | 14221-3761 | |
| SANFORD & HARPER LAW OFC | | PO BOX 1507 | | | | JACKSON | MS | 39215 | |
| SANFORD BROWN COLLEGE | | PO BOX 260021 | | | | ST LOUIS | MI | 63126 | |
| SANFORD CRUSITA C | | 2729 ERNA DR | | | | SAGINAW | MI | 48603-3289 | |
| SANFORD FREDERICK G | | 1666 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| SANFORD FREDERICK G | | 1666 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| SANFORD FREDERICK G | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SANFORD GERRY | | 2605 LITTLEJOHN | | | | DECATUR | AL | 35603 | |
| SANFORD HAROLD L | | 5520 MARLETTE RD | | | | MARLETTE | MI | 48453-8905 | |
| SANFORD KATHLEEN | | 7073 DESMOND | | | | WATERFORD | MI | 48329-2059 | |
| SANFORD MALIA | | 79 EAST MORRIS | | | | BUFFALO | NY | 14214 | |
| SANFORD NOREEN C | | 9449 FULLER RD 583 | | | | NUNDA | NY | 14517-9624 | |
| SANFORD PLUMBING INC | | 16 SANFORD DR | | | | LAUREL | MS | 39443 | |
| SANFORD ROSE | | 7069 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094 | |
| SANFORD ROSE ASSOCIATES | | 5310 HARVEST HILL RD 296 | | | | DALLAS | TX | 75230-5805 | |
| SANFORD SCOTT | | 5403 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7625 | |
| SANFORD STEPHEN | | 3104 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| SANFORD TIMOTHY | | 1814 DODGE | | | | WARREN | OH | 44485 | |
| SANFORD TIMOTHY L | | 1120 W 39TH ST | | | | ANDERSON | IN | 46013-4032 | |
| SANFORD VALERIE R | | 3040 KETZLER DR | | | | FLINT | MI | 48507-1222 | |
| SANFORD, ROSE | | 7069 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094 | |
| SANFORD, STEPHEN D | | 3104 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| SANFORDS PLUMBING INC | | PO BOX 836 | | | | LAUREL | MS | 39441-0836 | |
| SANFREY TRUCKINGW A | WILLIAM SANFREY | PO BOX 1770 | | | | WARREN | OH | 44482 | |
| SANFTLEBEN HENRY | | 12224 CASTLE CT | | | | CARMEL | IN | 46032 | |
| SANFTLEBEN, HENRY M | | 12224 CASTLE CT | | | | CARMEL | IN | 46032 | |
| SANG HAE YE LAW OFFICE | | 988 2 JUAN DONG | NAM-GU | | | INCHEON | | 402-200 | KOREA REPUBLIC OF |
| SANG ZHONG | | 1549 QUAL RUN DR | | | | KOKOMO | IN | 46902 | |
| SANG, ZHONG TAN | | 1549 QUAL RUN DR | | | | KOKOMO | IN | 46902 | |
| SANGAMON STATE UNIVERSITY | | BURSARS OFFICE | | | | SPRINGFIELD | IL | 62794-9243 | |
| SANGER JEFFERY | | 7095 LOWER MIAMISBURG ROAD | | | | MIAMISBURG | OH | 45342-3052 | |
| SANGER STANLEY COOPER JACK | | 20501 VENTURA BL NO 215 | | | | WOODLAND HILLS | CA | 91364 | |
| SANGER STANLEY COOPER JACK SANGER VANESSA DBA ANCHOR ASSO | | 15233 VENTURA BLVD STE 700 | | | | SHERMAN OAKS | CA | 91403 | |
| SANGIN MARTINA | | 2222 SHERMAN AVE | APT F-3 | | | EVANSTON | IL | 60201 | |
| SANGIORGI, LOUIS | | 131 PKWY DR | | | | N CHILI | NY | 14514 | |
| SANGREGORIO JEFFREY | | 459 OBERMIYER RD | | | | BROOKFIELD | OH | 44403 | |
| SANGSTER DEBRA F | | PO BOX 14922 | | | | SAGINAW | MI | 48601-0922 | |
| SANGSTER DEBRA F | | PO BOX 14922 | | | | SAGINAW | MI | 48601-0922 | |
| SANGSTER II MICHAEL | | 3412 SWEDE AVE | | | | MIDLAND` | MI | 48642 | |
| SANGSTER JEROME | | 815 RIDGELAND | | | | SAGINAW | MI | 48604-2130 | |
| SANGSTER JEROME | | 815 RIDGELAND | | | | SAGINAW | MI | 48604-2130 | |
| SANGSTER TAMERA | | 4145 HILAND ST | | | | SAGINAW | MI | 48601 | |
| SANGSTER TERRY | | 2221 FRUEH ST | | | | SAGINAW | MI | 48601-4108 | |
| SANGSTER TONY | | 2895 WATERFORD | | | | SAGINAW | MI | 48603 | |
| SANGSTER, JEROME | | PO BOX 5812 | | | | SAGINAW | MI | 48603 | |
| SANGUINETTI ALEX | | 4895 HAYDENS WALK DR | | | | ALPHARETTA | GA | 30022-7179 | |
| SANGWAN KARMA | | 2 IRONWOOD COURT | | | | E AMHERST | NY | 14051 | |
| SANHUA HOLDING GROUP USA | | 755 W BIG BEAVER RD STE 1120 | | | | TROY | MI | 48084-4900 | |
| SANHUA INTERNATIONAL | | 8400 INDUSTRIAL PKWY | | | | PLAIN CITY | OH | 43064-9251 | |
| SANI VAC SERVICE INC | | 23808 DEQUINDRE DR | | | | WARREN | MI | 48091-1823 | |
| SANI VAC SERVICE INC | | 5750 ENTERPRISE CT | | | | WARREN | MI | 48092 | |
| SANILAC CNTY CLERK OFC | | 60 W SANILAC CRTHS RM 203 | | | | SANDUSKY | MI | 48471 | |
| SANILAC COUNTY CLERK OFFICE | | 60 WEST SANILAC COURTHOUSE | ROOM 203 | | | SANDUSKY | MI | 48471 | |
| SANILAC CTY FRIEND OF THE CT | | FOR ACCT OF JERRY WILSON | CASE 7158 | PO BOX 187 | | SANDUSKY | MI | 38544-9530 | |
| SANILAC CTY FRIEND OF THE CT FOR ACCT OF JERRY WILSON | | CASE 7158 | PO BOX 187 | | | SANDUSKY | MI | 48471 | |
| SANISWEEP INC | | O 3450 LAKE MICH DR NW | | | | GRAND RAPIDS | MI | 49504-5867 | |
| SANITARY PRODUCTS  EFT | | PO BOX 1059 | | | | MANSFIELD | OH | 44901 | |
| SANITARY PRODUCTS CORP | | 441 N MAIN ST | | | | MANSFIELD | OH | 44902-7320 | |
| SANITARY WIPING CLOTH CO | | ERIE COTTON PRODUCTS | 749 E 18TH ST | | | ERIE | PA | 16503-2146 | |
| SANITARY WIPING CLOTH CO INC | | DBA ERIE COTTON PRODUCTS | 749 E 18TH ST | | | ERIE | PA | 16503 | |
| SANKEN ELECTRIC CO LTD | | 3 6 3 KITANO | | | | NIIZA | 11 | 3520003 | JP |
| SANKER BRUCE | | 646 W HARPER RD | | | | PORTLAND | TN | 37148 | |
| SANKER, BRUCE MALCOLM | | 646 W HARPER RD | | | | PORTLAND | TN | 37148 | |
| SANKO ELECTRONICS OF AMERICA INC | ACCOUNTS PAYABLE | 20700 DENKER AVE STE A | | | | TORRANCE | CA | 90501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SANKYO AMERICA INC | | REMOVE EFT 9 14 98 | 10655 ST RT 47 | | | SIDNEY | OH | 45365-4338 | |
| SANKYO AMERICA INC | GREG MARTIN | 10655 ST. RT. 47 | PO BOX 4338 | | | SIDNEY | OH | 45365-4338 | |
| SANKYO AMERICA INC | ROBERT BURTCH | 10655 STATE RT 47 | | | | SIDNEY | OH | 45365-43 | |
| SANKYO AMERICA INC EFT | | PO BOX 4338 | | | | SIDNEY | OH | 45365-4338 | |
| SANKYO AMERICA, INC | ROBERT BURTCH | PO BOX 4338 | | | | SIDNEY | OH | 45365-4338 | |
| SANKYO MANUFACTURING INC | | SANKYO AMERICA INC | 10655 STATE RT 47 | | | SIDNEY | OH | 45365 | |
| SANKYO ROBOTICS | | 275 NORTHRIDGE DR | ADD CHG 06 25 03 VC | | | SHELBYVILLE | IN | 46176 | |
| SANKYO SEIKI AMERICA INC | | 275 NORTHRIDGE DR | | | | SHELBYVILLE | IN | 46176 | |
| SANKYO SEIKI AMERICA INC | | SANKYO ROBOTICS | 1001-D BROKEN SOUND PKWY NW | | | BOCA RATON | FL | 33487 | |
| SANLO RODNEY | | 28386 RAINBOW CIRCLE | | | | BELOIT | OH | 44609 | |
| SANLUIS CORPORACION SA DE CV | | MONTE PELVOUX NO 220 PISO 8 | | | | MEXICO | DF | 11000 | MX |
| SANLUIS RASSINI INTERNATIONAL INC | | 14500 BECK RD | | | | PLYMOUTH | MI | 48170 | |
| SANLUIS RASSINI INTERNATIONAL INC | | 14500 BECK RD | | | | PLYMOUTH | MI | 48170 | |
| SANLUIS RASSINI INTERNATIONAL INC | | 1049 ADAMS CIR STE B | | | | EAGLE PASS | TX | 78852-5105 | |
| SANLUIS RASSINI INTL INC | | RASSINI SA DE CV | 14500 BECK RD | | | PLYMOUTH | MI | 48170 | |
| SANLUIS RASSINI INTL INC EFT | | 14500 BECK RD | | | | PLYMOUTH | MI | 48170 | |
| SANLUIS RASSINI INTL INC EFT | | FRMLY RASSINI INTERNATIONAL IN | 14500 BECK RD | | | PLYMOUTH | MI | 48170 | |
| SANMINA CORPORATION | | 2700 N FIRST ST BLDG 1 | | | | SAN JOSE | CA | 95134 | |
| SANMINA LP | | 900 KLEIN RD | | | | PLANO | TX | 75074-3712 | |
| SANMINA SCI | | 330 PROGRESS AVE | | | | TORONTO | ON | M1P 2Z4 | CANADA |
| SANMINA SCI | ACCOUNTS PAYABLE | PO BOX 1900 | | | | GUNTERSVILLE | AL | 35976 | |
| SANMINA SCI | TODD ALLISON | ACCTS PAYABLE | PO BOX 1900 | 1805 D GUNTER AVE | | GUNTERSVILLE | AL | 35976 | |
| SANMINA SCI CORPORATION | STEVE ASTON | 2417 SOUTH 3600 WEST | STE 100 | | | SALT LAKE | UT | 84102 | |
| SANMINA SCI CORPORATION | WALT MOELLER | 10550 LAWSON RIVER AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| SANMINA SCI SYS DE MEXICO | | SA DE CVCARR GRADALAJARA | -CHAPALA KM 155NO 29 | TLAJOMULCO DE ZUNIGA | | JALISCO | | C.P. 45640 | MEXICO |
| SANO BROOKE | | 6512 DUTCH RD | | | | GOODRICH | MI | 48438 | |
| SANO ROBERT J | | 1050 BERKSHIRE RD | | | | DAYTON | OH | 45419-3739 | |
| SANOCKIE ZAKLADY PRZEMYSLU GUMOWEGO | | UL REYMONTA 19 | | | | SANOK | PL | 38-500 | PL |
| SANOYCA ANDRE | | 1348 STOCKBRIDGE DR | | | | SAN JOSE | CA | 95130 | |
| SANPAOLO IMI ASSET MANAGEMENT LUXEMBOURG SA | M CIRO BEFFI | 38606 RUE GOETHE | | | | LUXEMBOURG | | 01637 | LUXEMBOURG |
| SANQUNETTI DONALD | | 302 WEST 6TH ST | | | | ALEXANDRIA | IN | 46001 | |
| SANQUNETTI DONALD R | | 302 W 6TH ST | | | | ALEXANDRIA | IN | 46001-2320 | |
| SANSHO GIKEN CO LTD | | 1586 KAMIKOIZUMI | | | | TOYAMA | | 0936-8501 | JAPAN |
| SANSHO GIKEN CO LTD | | SANSHO GIKEN KK | 1586 KAMIKOIZUMI | | | NAMERIKAWA TOYAMA | | 0936 -0053 | JAPAN |
| SANSHO GIKEN CO LTD | | SANSHO GIKEN KK | 1586 KAMIKOIZUMI | | | NAMERIKAWA TOYAMA | | 936 0053 | JAPAN |
| SANSHO GIKEN CO LTD | ACCOUNTS PAYABLE | 1586 KAMIKOIZUMI | | | | NAMERIKAWA SHI | | 9368501 | JAPAN |
| SANSHO GIKEN CO LTD  EFT | | 1586 KAMIKOIZUMI | NAMERIKAWA SHI TOYAMA 936 | | | | | | JAPAN |
| SANSIRIBHAN VACHIRA | | 1015 S MORRISH RD | | | | FLINT | MI | 48532 | |
| SANSIRIBHAN, VACHIRA J | | 1015 S MORRISH RD | | | | FLINT | MI | 48532 | |
| SANSONE MICHAEL J | | 2420 W 30TH ST | | | | ANDERSON | IN | 46016-4742 | |
| SANSOTE KRISTY | | 8204 KENSINGTON BLVD | | | | DAVISON | MI | 48423 | |
| SANT DAVID | | 7 LITTLE DOE RUN | | | | FAIRPORT | NY | 14450 | |
| SANT, DAVID W | | 233 HAYWOOD GLEN | | | | VICTOR | NY | 14564 | |
| SANTA ANA COLLEGE | | COMM SERV STE S 204 | 1530 WEST 17TH ST | | | SANTA ANA | CA | 92706 | |
| SANTA ANA EQUIP RENTALS INC | | KNIPPERS RENTAL CTR DBA | 2720 S ORANGE AVE | | | SANTA ANA | CA | 92707 | |
| SANTA BARBARA BUSINESS PARK | | C/O ROSSI ENTERPRISES | 412 A HIGUERA | | | N LUIS OBISPO | CA | 93401 | |
| SANTA BARBARA BUSINESS PARK C O ROSSI ENTERPRISES | | 412 A HIGUERA | | | | SAN LUIS OBISPO | CA | 93401 | |
| SANTA BARBARA CNTY DIST ATTy | | ACCT OF GARY K WIBRACHT | CASE 51-42-27 | PO BOX 697 | | SANTA BARBARA | CA | 50058-3955 | |
| SANTA BARBARA CNTY DIST ATTY ACCT OF GARY K WIBRACHT | | CASE 51 42 27 | PO BOX 697 | | | SANTA BARBARA | CA | 93102 | |
| SANTA BARBARA COMMUNITY | | COLLEGE DISTRICT | ACCOUNTS RECEIVABLE | 721 CLIFF DR | | SANTA BARBARA | CA | 93109-2394 | |
| SANTA BARBARA DA FAM SUP DIV | | ACCT OF DOUGLAS SCHAFER | CASE 172709 | PO BOX 697 | | SANTA BARBARA | CA | 38644-5145 | |
| SANTA BARBARA DA FAM SUP DIV ACCT OF DOUGLAS SCHAFER | | CASE 172709 | PO BOX 697 | | | SANTA BARBARA | CA | 93102 | |
| SANTA BARBARA ENGINEERING | | 14525 N 79TH ST | | | | SCOTTSDALE | AZ | 85260 | |
| SANTA BARBARA ENGINEERING INC | | 14525 N 79TH ST | | | | SCOTTSDALE | AZ | 85260-692 | |
| SANTA BARBARA RESEARCH CENTER | | LOCK BOX 7596 | | | | LOS ANGELES | CA | 90074-7596 | |
| SANTA CLARA COUNTY COLLECTOR | | COUNTY GOVERNMENT CTR E WING | 70 W HEDDING ST | | | SAN JOSE | CA | 95110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SANTA CLARA COUNTY COLLECTOR | | COUNTY GOVERNMENT CTR E WING | 70 W HEDDING ST | | | SAN JOSE | CA | 95110 | |
| SANTA CLARA COUNTY DCSS | | PO BOX 7622 | | | | SAN FRNCISCO | CA | 94120 | |
| SANTA CLARA FAM SUP TRUSTEE | | 2645 ZANKER RD | | | | SAN JOSE | CA | 95134 | |
| SANTA CLARA PLACTICS EFT | | 400 BENJAMIN LN | | | | BOISE | ID | 83704 | |
| SANTA CLARA PLACTICS EFT | | DIV OF PRECO INC | 400 BENJAMIN LN | | | BOISE | ID | 83704 | |
| SANTA FE COMMUNITY COLLEGE | | CONTROLLERS OFFICE | 3000 N W 83RD ST | | | GAINESVILLE | FL | 32606 | |
| SANTA FE IND PLASTICS & FITT | | 11908 HAMDEN PL | | | | SANTA FE SPRINGS | CA | 90670 | |
| SANTA FE LOGISTICS LLC | | 1880 S HWY 14 | | | | GREER | SC | 29652 | |
| SANTA FE LOGISTICS LLC | | PO BOX 2327 | | | | GREER | SC | 29652 | |
| SANTA FE RESTAURANT | | 20900 SOUTH 4200 RD | | | | CLAREMORE | OK | 74017 | |
| SANTA FE TEXTILES INC | MIKE ROSS | 2851 ALTON PKWY | | | | IRVINE | CA | 92606 | |
| SANTA MONICA GROUP INC | | 3223 SANTA MONICA BLVD | | | | SANTA MONICA | CA | 90404 | |
| SANTA MONICA GROUP INC | | ADD CHG 7 97 | 3223 SANTA MONICA BLVD | | | SANTA MONICA | CA | 90404 | |
| SANTA ROSA COUNTY TAX COLLECTOR | | PO BOX 7100 | | | | MILTON | FL | 32572 | |
| SANTA ROSA DIESEL INC | MR FRANCIS CONRARDY | 3649 STANDISH AVE | | | | SANTA ROSA | CA | 95407 | |
| SANTAGATA CURTIS | | 3650 KIBLER TOOT RD | | | | WARREN | OH | 44481 | |
| SANTAGATA SHEILA | | 8 INNER DR | | | | VIENNA | OH | 44473 | |
| SANTAMARINA Y STETA | | CAMPOS ELISEOS NO 345 | COL CHAPULTEPEC POLANCO | | | 11560 DF | | | MEXICO |
| SANTAMARINA Y STETA CAMPOS ELISEOS NO 345 | | COL CHAPULTEPEC POLANCO | | | | 11560 MEXICO DF | | | |
| SANTANA FELIX H | | 1212 STONE RIDGE DR | | | | EL PASO | TX | 79912 | |
| SANTANA GRACIELA | | 11707 CLEARGLEN | | | | WHITTIER | CA | 90604 | |
| SANTANA JR GERARDO | | 728 S APRILIA AVE | | | | COMPTON | CA | 90220 | |
| SANTANA MARLA | | 187 NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| SANTANA MARLA | | 187 NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| SANTANA ROLDAN MARIA DE | | LOURDES | 45243 SYCAMORE COURT APT 375 | | | UTICA | TN | 48317 | |
| SANTANA TRANSPORT | | 6032 SHULL ST | | | | BELL GARDENS | CA | 90202 | |
| SANTANA TRANSPORT INC | | PO BOX 7368 | | | | DEARBORN | MI | 48121 | |
| SANTANA TRANSPORT WHSE | | FULFILLMENT | 6032 SHULL ST | | | BELL GARDENS | CA | 90202-2698 | |
| SANTANA TRANSPORT WHSE FULFILLMENT | | PO BOX 2698 | | | | BELL GARDENS | CA | 90202-2698 | |
| SANTANA YOLANDA | | 341 HEBERLE RD | | | | ROCHESTER | NY | 14609-1803 | |
| SANTANA, FELIX H | | 1212 STONE RIDGE DR | | | | EL PASO | TX | 79912 | |
| SANTANGELO JOHN A | | 2122 ROBBINS AVE APT 334 | | | | NILES | OH | 44446-3970 | |
| SANTANGELO KATHERINE M | | 542 MCDONALD AVE | | | | MC DONALD | OH | 44437-1540 | |
| SANTANGELO STEVEN | | 881 WILLOW ST | | | | LOCKPORT | NY | 14094 | |
| SANTANGINI GREGG | | 14780 BEACON PK DR | | | | CARMEL | IN | 46032 | |
| SANTARELLI CARLO | | 1642 B TURNBERRY DR | | | | PICKERINGTON | OH | 43147 | |
| SANTEE DANNY | | 621 LAKE ST | | | | ADDISON | MI | 49220 | |
| SANTELL BENEDICT | | 251 W MARLEY RD | | | | JAMESTOWN | PA | 16134 | |
| SANTERRE JAN | | 6369 ANGELES | | | | DUBLIN | OH | 43016 | |
| SANTERRE RICHARD E | | 13548 EAST RD | | | | MONTROSE | MI | 48457-9338 | |
| SANTEX INTERNATIONAL TRUCK INC | | 1380 ACKERMAN RD | | | | SAN ANTONIO | TX | 78219-3598 | |
| SANTIAGO DEBRA L | | 2925 S RITA WAY | | | | SANTA ANA | CA | 92704 | |
| SANTIAGO JAIME | | 134 NORTHLANE DR | | | | ROCHESTER | NY | 14621 | |
| SANTIAGO JOSE | | 15 MELVILLE RD | | | | EDISON | NJ | 08817-4633 | |
| SANTIAGO JR ANGELO | | 110 GREYSTONE LN APT 16 | | | | ROCHESTER | NY | 14618-4908 | |
| SANTIAGO JR ANGELO | | 110 GREYSTONE LN APT 16 | | | | ROCHESTER | NY | 14618-4908 | |
| SANTIAGO LUIS R | | 70 GURLEY RD | | | | EDISON | NJ | 08817-4530 | |
| SANTIAGO MARIBEL | | 24 PHILLIPS RD FL 101A2 | | | | SOMERSET | NJ | 088732032 | |
| SANTIAGO NANCY | | 600 GAULWAY | | | | KISSIMMEE | FL | 34759 | |
| SANTIAGO NIEVES CLARA | | 36 W CHALMERS | | | | YOUNGSTOWN | OH | 44507 | |
| SANTIAGO NOEL | | 26 DOUGLAS AVE | | | | SOMERSET | NJ | 08873 | |
| SANTIAGO PERSEVERANDA R | | 2076B MAPLE AVE | | | | COSTA MESA | CA | 92627 | |
| SANTIAGO PETTER | | 273 NEW RIVER RD | | | | TIFTON | GA | 31794 | |
| SANTIAGO STEVEN | | 408 JACKSON DR | | | | CAMPBELL | OH | 44405 | |
| SANTIAGO WANDA I | | 1748 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| SANTIAGO WANDA I | | 1748 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| SANTIAGO WANDA I | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SANTIAGO, DEBRA L | | 2925 S RITA WAY | | | | SANTA ANA | CA | 92704 | |
| SANTIAGO, MICHELE | | 3900 ORCHARD AVE NO 1 | | | | YOUNGSTOWN | OH | 44505 | |
| SANTILLAN SOPHIA | | BOX 99318 | | | | DURHAM | NC | 27708 | |
| SANTINI ANTHONY | | 6472 EDGEWOOD DR | | | | LOCKPORT | NY | 14094 | |
| SANTINI JOSEPH | | 6918 CREEKVIEW DR | | | | LOCKPORT | NY | 14094 | |
| SANTINO JAMES | | 10741 CANADA WAY | | | | BIRCH RUN | MI | 48415 | |
| SANTO DUANE | | 333 BELMONT AVE | | | | BUFFALO | NY | 14223-1549 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SANTO DUANE | | 333 BELMONT AVE | | | | BUFFALO | NY | 14223-1549 | |
| SANTO PERRI | | 35457 ELMIRA | | | | LIVONIA | MI | 48150 | |
| SANTOR WILLIAM | | 1176 ELK RUN | | | | HOWELL | MI | 48843-7027 | |
| SANTOR WILLIAM JR | | 1176 ELK RUN | | | | HOWELL | MI | 48843-7027 | |
| SANTOR, WILLIAM G | | 1176 ELK RUN | | | | HOWELL | MI | 48843 | |
| SANTORO CHRIS | | 5847 CHENOWETH RD | | | | WAYNESVILLE | OH | 45068 | |
| SANTORO, CHRIS | | 5847 CHENOWETH RD | | | | WAYNESVILLE | OH | 45068 | |
| SANTOS CAROL | | 1350 102ND ST | | | | NIAGARA FALLS | NY | 14304 | |
| SANTOS CAROL | | 1350 102ND ST | | | | NIAGARA FALLS | NY | 14304 | |
| SANTOS ELENA | | 70 FOREST RIDGE DR | | | | COLUMBUS | OH | 43235 | |
| SANTOS ERONE | | PO BOX 2783 | | | | FULLERTON | CA | 92837-2783 | |
| SANTOS JOE | | 25 N 820 W | | | | KOKOMO | IN | 46901 | |
| SANTOS JOSEPH | | 7198 WYTHE DR | | | | NOBLESVILLE | IN | 46060 | |
| SANTOS JR OSCAR | | S83 W23825 ARTESIAN AVE | | | | BIG BEND | WI | 53103 | |
| SANTOS JULIAN | | 60 REED DR | | | | BEDFORD | NH | 03110 | |
| SANTOS NADINE | | 6263 THUNDER WAY | | | | RIVERSIDE | CA | 92509-6137 | |
| SANTOS PEDRO | | 4646 MORNING SIDE DR | | | | BAY CITY | MI | 48706 | |
| SANTOS SEBASTIAN | | 589 LOCUST ST | | | | LOCKPORT | NY | 14094 | |
| SANTOS WILLIAM | | 6510 AMY LN | | | | LOCKPORT | NY | 14094 | |
| SANTOS, JOSEPH | | 7198 WYTHE DR | | | | NOBLESVILLE | IN | 46062 | |
| SANTOS, WILLIAM | | 6510 AMY LN | | | | LOCKPORT | NY | 14094 | |
| SANTOSO HARTONO | | 517 BEECHWOOD WAY | | | | LAKE ORION | MI | 48362 | |
| SANTOSO MOELJADI | | PO BOX 254 | | | | STERLING HGTS | MI | 48311 | |
| SANTOSTEFANO FRANK | | 3011 MATTHEW DR | APT C | | | KOKOMO | IN | 46902 | |
| SANTOVAC FLUIDS INC | | 8 GOVERNOR DR | | | | ST CHARLES | MO | 63301 | |
| SANTOYA ROBERT | | 2973 BERTHIAUME DR | | | | BAY CITY | MI | 48706 | |
| SANTOYA YOLANDA | | 962 GENESSEE RD | | | | SANFORD | MI | 48657 | |
| SANTUCCI ANTHONY | | 5533 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| SANWAL TECHNOLOGIES INC | | PO BOX 8000 DEPT 084 | | | | BUFFALO | NY | 14267 | |
| SANXIN WIRE DIE INC | | 2025 WOODBROOK CT | | | | CHARLOTTESVILLE | VA | 22901-1148 | |
| SANYO AUTOMOTIVE USA INC | | 27000 MEADOWBROOK RD STE 210 | | | | NOVI | MI | 48377-3541 | |
| SANYO DENKI AMERICA | | 468 AMAPOLA AVE | | | | TORRANCE | CA | 90501 | |
| SANYO DENKI AMERICA INC | | 468 AMAPOLA AVE | | | | TORRANCE | CA | 90501 | |
| SANYO ELECTRIC CO LTD | | 1 1 1 SAKADA OIZUMIMACHI | | | | ORA GUN | 10 | 3700596 | JP |
| SANYO ELECTRIC CO LTD | | 2 5 5 HONDORI KEIHAN | | | | MORIGUCHI | 27 | 5700083 | JP |
| SANYO ELECTRONIC DEVICE USA | | FRMLY SANYO VIDEO COMPONENTS | 2055 SANYO AVE | ADD CHG 080505 LC | | SAN DIEGO | CA | 92154-6229 | |
| SANYO ELECTRONIC DEVICE USA CO | | 2055 SANYO AVE | | | | SAN DIEGO | CA | 92154 | |
| SANYO ELECTRONIC DEVICE USA CORP | | 2055 SANYO AVE | | | | SAN DIEGO | CA | 92154 | |
| SANYO ELECTRONIC DEVICE USA CORPORATION | | 2055 SANYO AVE | | | | SAN DIEGO | CA | 92154 | |
| SANYO ELECTRONIC DEVICE USA CORPORATION | | PO BOX 310010816 | | | | PASADENA | CA | 91110-0816 | |
| SANYO ENERGY CORP | | 900 N ARLINGTON HTS RD STE 150 | | | | ITASCA | IL | 60143 | |
| SANYO ENERGY CORP | | 6104 E CONNECTICUT AVE | | | | KANSAS CITY | MO | 64120-1345 | |
| SANYO ENERGY TECHNICAL CENTER | | 26604 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48331-3406 | |
| SANYO ENERGY USA CORP | | ADDR 6 98 6196616620 | 2055 SANYO AVE | | | SAN DIEGO | CA | 92173 | |
| SANYO ENERGY USA CORP | | 900 N ARLINGTON HTS RD STE 150 | | | | ITASCA | IL | 60143-2866 | |
| SANYO ENERGY USA CORP EFT | | PO BOX 644070 | | | | PITTSBURGH | PA | 15264-4070 | |
| SANYO NORTH AMERICAN CORP | | C/O COLLIERS HOUSTON & CO | 200 COTTONTAIL LN | | | SOMERSET | NJ | 08873 | |
| SANYO NORTH AMERICAN CORP C O COLLIERS HOUSTON AND CO | | 200 COTTONTAIL LN | | | | SOMERSET | NJ | 08873 | |
| SANYO SEMICONDUCTOR CORP | | 900 N ARLINGTON HEIGHTS RD STE | | | | ITASCA | IL | 60143 | |
| SANYO SEMICONDUCTOR CORP | | POB 74061 | | | | CHICAGO | IL | 60690 | |
| SANYO SEMICONDUCTOR CORP | | PO BOX 74061 | | | | CHICAGO | IL | 60690 | |
| SANYO SEMICONDUCTOR CORP | | 27000 MEADOWBROOK RD STE 210 | | | | NOVI | MI | 48377 | |
| SANYO SEMICONDUCTOR CORP EFT | | 900 N ARLINGTON HEIGHTS RD | STE 360 | | | ITASCA | IL | 60143 | |
| SANYO SEMICONDUCTOR CORP EFT | | POB 74061 | | | | CHICAGO | IL | 60690 | |
| SANYO SEMICONDUCTOR CORP EFT | | PO BOX 74061 | | | | CHICAGO | IL | 60690 | |
| SANYO SEMICONDUCTOR CORPORATION | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60690-8061 | |
| SANYO SEMICONDUCTOR CORPORATION | | STE 210 | | | | NOVI | MI | 48377-3541 | |
| SANYO SEMICONDUCTOR CORPORATION | KATSUHITO TAKEI TREASURER | 2 PARK 80 PLZ W NO 4C | | | | SADDLE BROOK | NJ | 07663-5817 | |
| SANYO SEMICONDUCTOR CORPORATION | KATSUHITO TAKEI TREASURER | 80 COMMERCE DR | | | | ALLENDALE | NJ | 07401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SANYO VIDEO COMPONENTS | YUKIKO YANO | 3483 SATELLITE BLVD | STE 114 | | | DULUTH | GA | 30096 | |
| SANYO VIDEO COMPONENTS USA | | CORPORATION | 3333 SANYO RD | | | FORREST CITY | AR | 72335 | |
| SANYO VIDEO COMPONENTS USA COR | | 308 DILLARD ST | | | | FORREST CITY | AR | 72335 | |
| SANYO VIDEO COMPONENTS USA CORPORATION | | PO BOX 31001 0816 | | | | PASADENA | CA | 91110-0816 | |
| SANYU ELECTRIC INC | | 1900 CAMDEN AVE STE 206 | | | | SAN JOSE | CA | 95124 | |
| SAP | BRIAN SMITH | ONE TOWNE SQUARE STE 1550 | | | | SOUTHFIELD | MI | 48076 | |
| SAP AG | | DIETMAR HOPP ALLEE 16 | | | | WALLDORF | BW | 69190 | DE |
| SAP AMERICA INC | | 1 TOWN SQ STE 1500 | | | | SOUTHFIELD | MI | 48076 | |
| SAP AMERICA INC | | 3999 W CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-2305 | |
| SAP AMERICA INC | | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| SAP AMERICA INC | | 3999 WEST CHESTER PIKE | RMT ADD CHG 7 25 00 KL | | | NEWTOWN SQUARE | PA | 19073 | |
| SAP AMERICA INC | | PO BOX 7780 4024 | | | | PHILADELPHIA | PA | 19182-4024 | |
| SAPA | | UNIT 87 PO BOX 5037 | | | | PORTLAND | OR | 97208 | |
| SAPA | MIKE HINTZ | UNIT 87PO BOX 5037 | | | | PORTLAND | OR | 97208 | |
| SAPA HEAT TRANSFER AB | | SLOTTSVAGEN | | | | FINSPANG | SE | 612 31 | SE |
| SAPA PROFILER AB | | SE 574 81 VETLANDA | | | | | | | SWEDEN |
| SAPAK JOHN | | 1825 HOULIHAN RD | | | | SAGINAW | MI | 48601-9758 | |
| SAPAUGH LARRY & BEVERLY | | C/O EAGLE BANK & TRUST CO | PO BOX 557 | | | ARNOLD | MO | 63010 | |
| SAPAUGH LARRY AND BEVERLY C O EAGLE BANK AND TRUST CO | | PO BOX 557 | | | | ARNOLD | MO | 63010 | |
| SAPE, GAYLEN | | 1568 W PARISH RD | | | | LINWOOD | MI | 48634 | |
| SAPERSTON AND DAY PC | | 3 FOUNTAIN PLAZA STE 1100 | | | | BUFFALO | NY | 14203-1486 | |
| SAPH DAVID | | 8415 WEBSTER RD APT 3 | | | | FREELAND | MI | 48623-9069 | |
| SAPIANO ALEXANDER J | | 5320 HAWKES BLUFF AVE | | | | DAVIE | FL | 33331 | |
| SAPIEN LILY | | 2406 AURELIA COURT | | | | SAGINAW | MI | 48603 | |
| SAPIENT CORP | | 200 W ADAMS ST STE 2700 | | | | CHICAGO | IL | 60606-5208 | |
| SAPIENT CORP | | 25 1ST ST | | | | CAMBRIDGE | MA | 02141 | |
| SAPIENT CORPORATION | SETH BARTLETT | ONE MEMORIAL DR | | | | CAMBRIDGE | MA | 02142 | |
| SAPIENT CORPORATION  EFT | | PO BOX 4886 | | | | BOSTON | MA | 02212 | |
| SAPIENT CORPORATION EFT | | 1 MEMORIAL DR | | | | CAMBRIDGE | MA | 02142 | |
| SAPIENZA LYNDA | | 302 CAROL LN | | | | UNION | OH | 45322 | |
| SAPLETAL GREG | | 12618 GRAHAM RD | | | | PLAINWELL | MI | 49080 | |
| SAPLETAL GREGORY | | 9612 SHAWNEE BRANCH DR | | | | PLAINWELL | MI | 49080 | |
| SAPLING CO THE | | 1633 REPUBLIC RD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| SAPLING COMPANY INC THE | | 1633 REPUBLIC RD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| SAPP ALAN | | 2923 COUNTY RD 1117 | | | | VINEMONT | AL | 35179 | |
| SAPP ARLENE | | 2598 LYDIA DR | | | | WARREN | OH | 44481 | |
| SAPP FORREST | | 3339 COUNTY RD 327 | | | | MOULTON | AL | 35650 | |
| SAPP KATHY | | 633 NEBRASKA AVE | | | | NILES | OH | 44446 | |
| SAPP S | | 29215 FRANKLIN HILL RD NO 204 | | | | SOUTHFIELD | MI | 48034 | |
| SAPP THOMAS | | 403 LIONEL RD | | | | PEARL | MS | 39208 | |
| SAPP, ALAN | | 2923 COUNTY RD 1117 | | | | VINEMONT | AL | 35179 | |
| SAPPINGTON ROBERT | | 232 CUMBERLAND DR | | | | SEVEN FIELDS | PA | 16046 | |
| SAPURSTEIN & BLOCH | | 9700 S DIXIE HWY 1000 | | | | MIAMI | FL | 33156 | |
| SAR REX | | 2754 BETHLEHEM CIRCLE | | | | BROOMFIELD | CO | 80020 | |
| SARA LEE CORP | | 3 FIRST NATIONAL PLAZA | | | | CHICAGO | IL | 60602-4260 | |
| SARA LEE CORP | | 3 FIRST NATIONAL PLAZA | | | | CHICAGO | IL | 60602-4260 | |
| SARA LEE CORP | | 3 FIRST NATIONAL PLAZA | | | | CHICAGO | IL | 60602-4260 | |
| SARA SALEEM | | 923 ECSTHAM CT32 | | | | CROFTON | MD | 21114 | |
| SARA WEBB | | 675 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 36584-7051 | |
| SARA WEBB | | 675 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326 | |
| SARACENO HOLDING TRUST | | C/O KURT SARACEN ASSOCIATES | 57 WELLS AVE | | | NEWTON CENTRE | MA | 02159 | |
| SARACENO HOLDING TRUST C O KURT SARACEN ASSOCIATES | | 57 WELLS AVE | | | | NEWTON CENTRE | MA | 02159 | |
| SARAD MARKETING INC | | 165 WILLIAMS AVE | | | | BROOKLYN | NY | 11207 | |
| SARAF BIJOY | | 465 KIRTS BLVD | APT 49 | | | TROY | MI | 48084 | |
| SARAF THOMAS | | 1000 ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692-5208 | |
| SARAH A BURKETT | | 22251 PALMER ST | | | | ROBERTSDALE | AL | 36567 | |
| SARAH BROWN CLARK CLERK | | YNGSTWN MUN CT PO BOX 6047 | | | | YOUNGSTOWN | OH | 44503 | |
| SARAH L REED | | 109 W LOVETT ST | PO BOX 724 | | | CHARLOTTE | MI | 48813 | |
| SARAH W COLEGROVE | | 1380 E JEFFERSON AVE | | | | DETROIT | MI | 48207 | |
| SARAH YOUNG | | 13 PRINCE GEORGE DR | | | | HAMPTON | VA | 23669-3601 | |
| SARANAC TANK INC | | 100 WEST MAIN ST | | | | SARANAC | MI | 48881-0026 | |
| SARANAC TANK INC | | JOB SHOP | 100 MAIN ST | | | SARANAC | MI | 48881 | |
| SARANTINO ANGELA | | 5862 PKMAN RD NW | | | | WARREN | OH | 44481 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SARANTIS WILLIAM | | 371 CRANBROOK DR | | | | SAGINAW | MI | 48603 | |
| SARASIN THOMAS | | 419 MONTANA AVE | | | | SO MILWAUKEE | WI | 53172-2848 | |
| SARASIN, THOMAS | | 419 MONTANA AVE | | | | SO MILWAUKEE | WI | 53172 | |
| SARASOTA COUNTY TAX COLLECTOR | | 101 WASHINGTON BLVD S | | | | SARASOTA | FL | 34236 | |
| SARASOTA COUNTY TAX COLLECTOR | | 101 S WASHINGTON BLVD | | | | SARASOTA | FL | 34236-6993 | |
| SARASOTA COUNTY TAX COLLECTOR | | 101 WASHINGTON BLVD S | | | | SARASOTA | FL | 34236 | |
| SARATOGA COMMUNITY HOSPITAL | | PO BOX 64543 | | | | DETROIT | MI | 48264 | |
| SARATOGA COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| SARATOGA CTY SUPP COLL UNIT | | PO BOX 15341 | | | | ALBANY | NY | 12212 | |
| SARBER DONNA | | 12450 S 950 E | | | | GALVESTON | IN | 46932 | |
| SARCHET DANIEL | | 912 MINNESOTA | | | | RIVERSIDE | OH | 45404 | |
| SARCOL INC | | 3050 W TAYLOR ST | | | | CHICAGO | IL | 60612-3919 | |
| SARENTOS ON THE BEACH | | 2439 S KIHEI RD STE 206A | | | | KIHEI | HI | 96753-6279 | |
| SARGENT APPLIANCE SALES & SERVICE | | PO BOX 182 | | | | WARREN | MI | 48090 | |
| SARGENT BRYAN R | | 12351 S 4240 RD | | | | CHELSEA | OK | 74016 | |
| SARGENT BRYAN R | | 12351 S 4240 RD | UNIT A | | | CHELSEA | OK | 74016 | |
| SARGENT CHIROPRACTIC CLINIC | | 1341 N JOHNSON ST | | | | BAY CITY | MI | 48708 | |
| SARGENT CHRISTA | | 26 SCOTT CT | | | | GERMANTOWN | OH | 45327-1622 | |
| SARGENT CONSTANCE | | 202 S TALLEY AVE | | | | MUNCIE | IN | 47303 | |
| SARGENT DEAN W | | 3209 E 6TH ST | | | | ANDERSON | IN | 46012-3827 | |
| SARGENT DOCKS & TERMINAL EFT | | 2840 BAY RD | | | | SAGINAW | MI | 48603 | |
| SARGENT DOCKS & TERMINAL INC | | 2840 BAY RD | | | | SAGINAW | MI | 48603 | |
| SARGENT DOCKS & TERMINAL INC | | 2840 BAY RD | | | | SAGINAW | MI | 48604 | |
| SARGENT DOCKS & TERMINAL INC | | 5606 N WESTERVELT RD | | | | SAGINAW | MI | 48604-1238 | |
| SARGENT INTERNATIONAL INC | | 293 ORLEANS RD | | | | NORTH CHATHAM | MA | 02650-1161 | |
| SARGENT JEANIE R | | 2 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3313 | |
| SARGENT JENNIFER | | 340 BLACKSTONE DR | | | | CENTERVILLE | OH | 45459 | |
| SARGENT MICHAEL | | 10581 W SHELBY RD | | | | MIDDLEPORT | NY | 14105 | |
| SARGENT MICHAEL | | 10581 W SHELBY RD | | | | MIDDLEPORT | NY | 14105 | |
| SARGENT MICHAEL E | | 1821 S RIFLE RIVER DR | | | | WEST BRANCH | MI | 48661-9264 | |
| SARGENT PAMELA | | 2303 CRANES CV | | | | BURTON | MI | 48519-1368 | |
| SARGENT ROBERT L | | 986 LEBANON RD | | | | CLARKSVILLE | OH | 45113-8228 | |
| SARGENT RONALD W | | 210 S COVENTRY DR | | | | ANDERSON | IN | 46012-3217 | |
| SARGENT TRUCKING INC | | 64 MAIN ST | | | | MARS HILL | ME | 04758 | |
| SARGENT TRUCKING INC | | PO BOX 600 | | | | MARS HILL | ME | 04758 | |
| SARGENT, BETTY | | 1509 LOYOLA DR | | | | FLINT | MI | 48503 | |
| SARGESON RANDY | | 3367 GRANDE CTST | | | | BAY CITY | MI | 48706 | |
| SARGESON TOM | | 3367 GRANDE CT | | | | BAY CITY | MI | 48706 | |
| SARHAN DONNA J | | 1302 IDA ST | | | | FLINT | MI | 48503-3526 | |
| SARI EXPRESS FORWARD | | 9501 NW 80TH AVE | | | | HIALEAH GARDENS | FL | 33016-2311 | |
| SARI WILLIAM E | | 14956 ARDEN ST | | | | LIVONIA | MI | 48154-3506 | |
| SARITI SUSAN | | 2455 SIERRA HIGHLAND DR | | | | RENO | NV | 89523 | |
| SARITI SUSAN G | | 2455 SIERRA HIGHLANDS DR | | | | RENO | NV | 89523-2620 | |
| SARK MICHAEL | | 2102 W 3RD AVE | | | | FLINT | MI | 48504 | |
| SARK, MICHAEL C | | 2102 W 3RD AVE | | | | FLINT | MI | 48504 | |
| SARKADY MARC DAVID  EFT FOUR SEASONS PLACE | | 220 BOYLSTON ST UNIT 1418 | | | | BOSTON | MA | 02116 | |
| SARKANY TERRI G | | 115 MORNINGSIDE RD | | | | NILES | OH | 44446-2111 | |
| SARKAR DEBABRATA | | 275 W SUNNYVIEW DR | APT 202 | | | OAK CREEK | WI | 53154 | |
| SARKAR PRITISH | | 2929 PORLAS PL | | | | SAGINAW | MI | 48603-3304 | |
| SARKAR SANDIP | | PO BOX 8024 MC481IND037 | | | | PLYMOUTH | MI | 48170 | |
| SARKAR SANDIP  EFT | | 4174 RAMSGATE COURT | | | | GRAND BLANC | MI | 48439 | |
| SARKAR, DEBABRATA | | 764 GREAT OAKS BLVD | | | | ROCHESTER | MI | 48307 | |
| SARKAR, PRITISH | | 2929 PORLAS PL | | | | SAGINAW | MI | 48603 | |
| SARLEY JOHN | | 933 TRACY PL | | | | MASON | OH | 45040 | |
| SARMA D H R | | 4707 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| SARMA, D H R | | 4707 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| SARMIENTO BELLA T | | 802 S MANCOS PL | | | | ANAHEIM | CA | 92806 | |
| SARMIENTO EMIL S | | 8002 S MARCOS PL | | | | ANAHEIM | CA | 92806 | |
| SARNACKI MICHAEL | | DBA NEW CITY PHOTOGRAPHIC | 802 W 4TH ST | CHG PER W9 07 05 05 CP | | ROYAL OAK | MI | 48067 | |
| SARNACKI MICHAEL DBA NEW CITY PHOTOGRAPHIC | | 802 W 4TH ST | | | | ROYAL OAK | MI | 48067 | |
| SARNACKI RACHEL | | 833 TWELVE OAKS DR | | | | MT WASHINGTON | KY | 40047 | |
| SARNAMOTIVE BLUE WATER INC | | 1515 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1754 | |
| SARNAMOTIVE BLUE WATER INC | ACCOUNTS PAYABLE | | | | | LEXINGTON | MI | 48450 | |
| SARNAMOTIVE BLUE WATER INC EFT | | 1515 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1754 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SARNAMOTIVE BLUE WATER INC EFT | | FMLY BLUE WATER PLASTICS INC | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-0129 | |
| SARNAMOTIVE BLUE WATER INC EFT | | PO BOX 129 | | | | MARYSVILLE | MI | 48040-0129 | |
| SARNAMOTIVE JORDAN CREEK | | 2015 RANGE RD | | | | ST CLAIR | MI | 48079 | |
| SARNATECH BNL INC | | IABC | 56 LEONARD ST UNIT 5 | | | FOXBORO | MA | 02035 | |
| SARNATECH BNL LTD | | MANSE LN INDSTRL EST MANSE L | | | | KNARESBOROUGH NORTH | | HG5 8LF | UNITED KINGDOM |
| SARNATECH BNL USA INC | | 56 LEONARD ST UNIT 5 | | | | FOXBORO | MA | 02035 | |
| SARNATECH BNL USA INC | | 56 LEONARD ST UNIT 5 | | | | FOXBORO | MA | 2035 | |
| SARNATECH BNL USA INC | | 56 LEONARD ST UNIT 5 | | | | FOXBORO | MA | 02035 | |
| SARNOFF CORP | | 201 WASHINGTON RD | CN 5300 | | | PRINCETON | NJ | 08540-5300 | |
| SARNOFF CORP | | CN 5300 | 201 WASHINGTON RD | | | PRINCETON | NJ | 08540-530 | |
| SARNOFF CORPORATION  EFT | | PO BOX 8500 S 7960 | | | | PHILADELPHIA | PA | 19178 | |
| SARNOFF CORPORATION EFT | | CN 5300 | | | | PRINCETON | NJ | 085435300 | |
| SARNOWSKI DENNIS | | 4794 PUTT LN | | | | AUBURN | MI | 48611 | |
| SAROCCO DONALD | | 5669 CORTINA DR | | | | EL PASO | TX | 79912-3442 | |
| SARPONG CLAY | | 1109 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| SARPONG KWAKU | | 1858 MANOR DR APTB | | | | UNION | NJ | 07083 | |
| SARRA THOMAS | | 2566 WALNUT ST | | | | GIRARD | OH | 44420 | |
| SARRAF GENTILE LLP | JOSEPH GENTILE & RONEN SARRAF | 111 JOHN ST 8TH FL | | | | NEW YORK | NY | 10038 | |
| SARRO MARK | | 676 SCOVELL DR | | | | LEWISTON | NY | 14092 | |
| SARRO, MARK | | PO BOX 701 | | | | LEWISTON | NY | 14092 | |
| SARSFIELD ROBERT | | 4392 WHITE BIRCH DR | | | | GRAND BLANC | MI | 48439 | |
| SARTAIN JULIE | | 8366 E 50 S | PO BOX 231 | | | GREENTOWN | IN | 46936-0231 | |
| SARTAIN RANDY | | 2527 MAGNOLIA PK CIRCLE | | | | TUSCALOOSA | AL | 35405 | |
| SARTI CARLA | | 5702 CUSICK LAKE DR | | | | WASHINGTON | MI | 48095-1122 | |
| SARTOMER COMPANY | | 502 THOMAS JONES WAY | | | | EXTON | PA | 19341 | |
| SARTOMER COMPANY | | PO BOX 8500 S 2740 | | | | PHILADELPHIA | PA | 19178-2740 | |
| SARTOMER COMPANY INC | | 502 THOMAS JONES WAY | | | | EXTON | PA | 19341 | |
| SARTOMER COMPANY INC | | 502 THOMAS JONES WAY | | | | EXTON | PA | 19341 | |
| SARTOMER COMPANY INC | | 502 THOMAS JONES WAY | | | | EXTON | PA | 19341 | |
| SARTOR LANNY | | 5058 TROY RD | | | | SPRINGFIELD | OH | 45502 | |
| SARTOR LEONARD | | 326 W BUSHY HILLS | | | | DUNCAN | SC | 29334 | |
| SARTOR LEONARD B | | 326 W BUSHY HILLS DR | | | | DUNCAN | SC | 29334 | |
| SARTOR LYNN | | 1907 HULL RD | | | | SANDUSKY | OH | 44870 | |
| SARTOR, LEONARD | | 215 RIGS DR | | | | BOILING SPRINGS | SC | 29316 | |
| SARVER ANITA | | 3229 E CR 450 N | | | | LOGANSPORT | IN | 46947 | |
| SARVER PAUL | | 20 SANTA FE RD | | | | MIDDLETOWN | OH | 45042 | |
| SARVIS JOHN L | | 54 MILTON ST | | | | CLARK | PA | 16113-0000 | |
| SARVIS, JR. ROBERT | | 15 PROSPECT ST | | | | CORFU | NY | 14036 | |
| SARZYNIAK CHARLES | | 557 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2940 | |
| SAS | ANDREW LOCKHART | SAS CAMPUS DR | | | | CARY | NC | 27513 | |
| SAS AUTOMATION | | 1200 S PATTON ST | | | | XENIA | OH | 45385 | |
| SAS AUTOMATION LTD | | 1200 S PATTON ST | | | | XENIA | OH | 45385 | |
| SAS AUTOMOTIVE SYSTEMS SA DE CV | | RFC SAS 980105 C12 | AUTOPISTA MEX-PUE KM 117 LOTE 2 | | | CUAUTLANCINGO PUE | | 72710 | MEXICO |
| SAS AUTOMOTIVE SYSTEMS SA DE CV AUTOPISTA MEX PUE KM 117 LOTE 2 | | PARQUE IND SAN LORENZO ALMECATLA | | | | CUAUTLANCINGO | | 72710 | MEXICO |
| SAS AUTOSYSTEMTECHNIK DE PORTUGAL | | UNIPESSOAL LDA | ARMAZEM FRACCAO A QUINTA DA MARQUES | | | QUINTA DO ANJO | | 02950 | PORTUGAL |
| SAS AUTOSYSTEMTECHNIK GMBH & CO KG | ACCOUNTS PAYABLE | RUDOLF EHRLICHSTRASSE 2 | | | | ZWICKAU | | 08058 | GERMANY |
| SAS DRAGON HOLDINGS LTD | | C/O CONYERS DILL & PEARMAN | | | | HAMILTON | BM | 00000 | BM |
| SAS ELECTRONIC CO LTD | | 6 HUNGHOM COML CTR TWR B | | | | HUNG HOM | KLN | 00000 | HK |
| SAS INSTITUTE INC | | 1000 TOWN CTR STE 2500 | | | | SOUTHFIELD | MI | 48075 | |
| SAS INSTITUTE INC | | PO BOX 406922 | | | | ATLANTA | GA | 30384-6922 | |
| SAS INSTITUTE INC | | PUBLICATIONS SALES DEPT | SAS CAMPUS DR | | | CARY | NC | 27513 | |
| SAS INSTITUTE INC | | PUBLISHING DIV | SAS CAMPUS DR | | | CARY | NC | 27513 | |
| SAS INSTITUTE INC | | SAS CAMPUS DR | | | | CARY | NC | 27513 | |
| SAS INSTITUTE INC | | 100 SAS CAMPUS DR | | | | CARY | NC | 27513-2414 | |
| SAS INSTITUTE INC PUBLICATIONS SALES DEPT | | PO BOX 406922 | | | | ATLANTA | GA | 30384-6922 | |
| SAS RUBBER CO | | PO BOX 388 | | | | PAINESVILLE | OH | 44077 | |
| SASAKI GEN | | 410 WOODLAND HILLS DR | | | | WALLED LAKE | MI | 48390 | |
| SASAKI JUN | | 2311 GREEN RD STE D | | | | ANN ARBOR | MI | 48105-2955 | |
| SASCO CORP | | 2795 CULVER AVE | | | | DAYTON | OH | 45429-3723 | |
| SASCO CORPORATION | ATTN FRANCIS STENGLEIN | 2795 CULVER AVE | | | | DAYTON | OH | 45429 | |
| SASCO CORPORATION EFT | | 2795 CULVER AVE | | | | DAYTON | OH | 45429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SASIELA ROBERT | | 3838 DALE RD | | | | SAGINAW | MI | 48603 | |
| SASIELA, ROBERT W | | 3838 DALE RD | | | | SAGINAW | MI | 48603 | |
| SASKATOON DIESEL SERVICES LTD | | 230 29TH ST EAST | | | | SASKATOON | SK | S7L 6Y6 | CANADA |
| SASOL GERMANY GMBH | | ATTN ACCOUNTING | ANCKELMANNSPLATZ 1 | | | HAMBURG | | D-22223 | GERMANY |
| SASOL GERMANY GMBH | | COMMERZBANK AG HAMBURG | SWIFT COBADEHH | | | HAMBURG | | D-22223 | GERMANY |
| SASOL GERMANY GMBH | | POSTFACH 60 23 05 | | | | HAMBURG | | D-22223 | GERMANY |
| SASOL GERMANY GMBH | | UBERSEERING 40 | D-22297 HAMBURG | | | | | | GERMANY |
| SASOL GERMANY GMBH | | ATTN ACCOUNTING | ANCKELMANNSPLATZ 1 | | | HAMBURG | | D-22223 | GERMANY |
| SASOL GERMANY GMBH | | ATTN ACCOUNTING | ANCKELMANNSPLATZ 1 | | | HAMBURG | | D-22223 | GERMANY |
| SASOL GERMANY GMBH | INORGANIC SPECIALTY CHEMICALS | ATTN DR STEFAN MAEDJE | ANCKELMANNSPLATZ 1 | | | HAMBURG | | D 20537 | GERMANY |
| SASOL NORTH AMERICA INC | | CERALOX DIVISION | 7800 S KOLB RD | | | TUSCON | AZ | 85706 | |
| SASOL NORTH AMERICA INC | | PO BOX 910855 | | | | DALLAS | TX | 75391-0855 | |
| SASOL VISTA CHEMICAL | | PO BOX 910855 | | | | DALLAS | TX | 75391-0855 | |
| SASS JERRY | | 213 CEDAR DR | | | | WEST MILTON | OH | 45383-1210 | |
| SASS KATHERINE | | 906 LYNITA DR NE | | | | BROOKFIELD | OH | 44403-9652 | |
| SASS NICHOLE | | 2298 ELEVEN MILE RD | | | | AUBURN | MI | 48611 | |
| SASS, THOMAS | | 465 HOMESTEAD DR | | | | NORTH TONAWANDA | NY | 14120 | |
| SASSACK PATRICIA A | | 5387 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 | |
| SASSE JUDY L | | 12691 GRATIOT RD | | | | SAGINAW | MI | 48609-9656 | |
| SASSE JUDY L | | 12691 GRATIOT RD | | | | SAGINAW | MI | 48609-9656 | |
| SASSE WAYNE F | | 12691 GRATIOT RD | | | | SAGINAW | MI | 48609-9656 | |
| SASTRAPRADJA DEBBIE | | 215 BENNINGTON HILLS CT | | | | WEST HENRIETTA | NY | 14586 | |
| SASYN JOHN J | | 822 92ND ST | | | | NIAGARA FALLS | NY | 14304-3564 | |
| SATCHELL TROI | | 948 WEST 8TH ST | | | | PLAINFIELD | NJ | 07063 | |
| SATCHFIELD BETTY J | | 4141 CANYON GLEN CIR | | | | AUSTIN | TX | 78732-2183 | |
| SATCHWELL CONTROL SYSTEMS LTD | | TUDOR HOUSE MEADWAY BRAMHALL | | | | STOCKPORT CH | | SK72DG | UNITED KINGDOM |
| SATCHWELL CONTROL SYSTEMS LTD | | TUDOR HOUSE MEADWAY | | | | STOCKPORT | | SK7 2DG | UNITED KINGDOM |
| SATCHWELL CONTROL SYSTEMS LTD | | TUDOR HOUSE MEADWAY | | | | STOCKPORT | | SK7 2DG | UNITED KINGDOM |
| SATCHWELL CONTROL SYSTEMS LTD INVENTORY CONTROLS | | 94 FARNHAM RD | | | | SLOUGH BERKSHIRE | | SL1 4UH | UNITED KINGDOM |
| SATCON POWER SYSTEMS | | 7 COPPAGE DR | | | | WORCESTER | MA | 01603 | |
| SATCON POWER SYSTEMS | | FRMLY K&D MAGMOTOR CORP | PO BOX 83041 | | | WOBURN | MA | 01813041 | |
| SATCON POWER SYSTEMS | | PO BOX 83041 | | | | WOBURN | MA | 01813-3041 | |
| SATEC SYSTEMS INC | | 136 E GRAND RIVER AVE STE 1 | | | | BRIGHTON | MI | 48116 | |
| SATEC SYSTEMS INC | | 900 LIBERTY ST | | | | GROVE CITY | PA | 16127-9045 | |
| SATEC SYSTEMS INC | | PO BOX 73841 N | | | | CLEVELAND | OH | 44193 | |
| SATECO AG | | INDUSTRIE WERRIKON 4 | | | | NANIKON | CH | 08606 | CH |
| SATECO USA LLC | | 7681 ELMBROOKE WAY | | | | BRIGHTON | MI | 48116 | |
| SATECO USA LLC | DEAN POSPESEL | 15500 WAYZATA BLVD | STE 602 | | | WAYZATA | MN | 55391 | |
| SATECO USA LLC | DEAN POSPESEL | 15500 WAYZATA BLVD | STE 602 | | | WAYZATA | MN | 55391 | |
| SATELITTE SVCS | | 43225 GARFIELD | | | | CLINTON TWP | MI | 48038 | |
| SATELLINK COMMUNICATIONS INC | | PO BOX 2153 | | | | BIRMINGHAM | AL | 35287 | |
| SATELLITE AMERICA INC | | 34308 WHITTAKER ST | | | | CLINTON TOWNSHIP | MI | 48035 | |
| SATELLITE RADIOS & MORE LLC | | 3718 MUELLER RD | | | | SAINT CHARLES | MO | 63301-8011 | |
| SATELLITE SHELTERS INC | | 15121 INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44135-3305 | |
| SATELLITE SHELTERS INC | | 15121 INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44135-3306 | |
| SATELLITE TRACKING SYSTEMS INC | | 1667 M15 HWY | | | | ORTONVILLE | MI | 48462 | |
| SATHER DENNIS | | 10295 E POTTER RD | | | | DAVISON | MI | 48423 | |
| SATHI RAM | | 336 WILLOW HEDGE DR | | | | MONROEVILLE | PA | 15146 | |
| SATKOWIAK BERNARD | | 7930 F41 | | | | OSCODA | MI | 48750-9628 | |
| SATKOWIAK DANIEL B | | 6645 MACKINAW RD | | | | SAGINAW | MI | 48604-9773 | |
| SATKOWIAK DONALD V | | 1462 WYATT RD | | | | STANDISH | MI | 48658-9140 | |
| SATKOWIAK JAIME | | 334 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634 | |
| SATKOWIAK MARK | | 3090 1 2 N EUCLID AVE | | | | BAY CITY | MI | 48706-1310 | |
| SATKOWIAK RONALD | | PO BOX 131 | | | | ST CHARLES | MI | 48655-0131 | |
| SATKOWIAK TAMMY | | 6645 MACKINAW RD | | | | SAGINAW | MI | 48604-9773 | |
| SATKOWIAK THOMAS | | 5727 S TWO MILE | | | | BAY CITY | MI | 48706 | |
| SATKOWIAK WILLIAM | | 325 S BRENNEN RD | | | | HEMLOCK | MI | 48626 | |
| SATKOWIAK WILLIAM | | 325 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8755 | |
| SATKOWIAK WILLIAM | | 325 S BRENNEN RD | | | | HEMLOCK | MI | 48626 | |
| SATKOWIAKS R B CITY SEWER CL | | CITY SEWER CLEANERS | 3673 CARROLLTON RD | | | SAGINAW | MI | 48604 | |
| SATKOWSKI R B CITY SEWER | | CLEANER | 3673 CARROLLTON RD | PO BOX 299 | | CARROLLTON | MI | 48724-0299 | |
| SATO CORP | | 1 21 3 EBISU | | | | SHIBUYA KU | 13 | 1500013 | JP |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SATO UK LTD | | VALLEY RD | | | | HARWICH | | 0CO12- 4RR | UNITED KINGDOM |
| SATOH DAISUKE | | 5824 ACACIA CIRCLE | APT 522 | | | EL PASO | TX | 79912 | |
| SATOLLI THELMA M | | 384 GENESEE AVE NE | | | | WARREN | OH | 44483-5406 | |
| SATOR, NILO | | 1303 E DEFFENBAUGH ST | | | | KOKOMO | IN | 46902 | |
| SATORY BRYAN | | 39 CENTRAL AVE | | | | DAYTON | OH | 45406 | |
| SATOSHI IMAI | | 271 6 NAKAMACHI KODAIRA SHI | | | | TOKYO | | | JAPAN |
| SATOSHI IMAI  EFT | | 271 6 NAKAMACHI KODAIRA | | | | TOKYO | | | JAPAN |
| SATOSHI YOKOTA | | NAKAOCHIAI 4 10 11 | | | | SHINJUKU | TOKYO | | JAPAN |
| SATROTEC AG | | HONEYWELL PLATZ 1 | | | | DIELSDORF | ZH | 08157 | CH |
| SATSANGI RITA | | 122 OAKWOOD DR | | | | JEFFERSON HILLS | PA | 15025 | |
| SATSANGI RITA | | 14714 BRAHMS DR 2022 | | | | CARMEL | IN | 46032 | |
| SATSANGI RITA | | 301 10TH ST NW APT 605D | | | | ATLANTA | GA | 30318 | |
| SATTLEBERG DANIEL | | 3808 EWINGS RD | | | | LOCKPORT | NY | 14094 | |
| SATTLEBERG DOUGLAS | | 1462 KINGSTON AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| SATTLEBERG DOUGLAS | | 1462 KINGSTON AVE | | | | N TONAWANDA | NY | 14120 | |
| SATTLEBERG JR WALTER | | 4506 KAYNER RD | | | | GASPORT | NY | 14067-9273 | |
| SATTLEBERG RANDY | | 7318 GRAYDON DR | | | | N TONAWANDA | NY | 14120 | |
| SATTLEBERG, DANIEL | | 3808 EWINGS RD | | | | LOCKPORT | NY | 14094 | |
| SATTLEBERG, TIMOTHY | | 1060 DARBEE RD | | | | CARO | MI | 48723 | |
| SATTERFIELD JANA | | 3059 WYOMING DR | | | | XENIA | OH | 45385 | |
| SATTERFIELD JOLIE | | 3523 GEORGIA AVE | | | | GADSDEN | AL | 35904-2109 | |
| SATTERLEE SUMPTER | | ADMINISTRATIVE FUND | DAVID TRIPP DYKEMA GOSSETT | 400 RENAISSANCE CTR | | DETROIT | MI | 48243-1668 | |
| SATTERTHWAITE C R | | 1138 WATERS EDGE DR | | | | CENTERVILLE | OH | 45458-3939 | |
| SATTERTHWAITE C R | | 1138 WATERS EDGE DR | | | | CENTERVILLE | OH | 45458-3939 | |
| SATTERTHWAITE RICHARD | | 24 FERRIS ST | | | | SOUTH RIVER | NJ | 088821823 | |
| SATTERTHWAITE STEVEN | | 1508 COLONY TERR | | | | HAMILTON | OH | 45013 | |
| SATTERWHITE SUNDAY | | 3480 VALERIE ARMS DR 824 | | | | DAYTON | OH | 45406 | |
| SATTLER JAMES | | 8109 COTTAGE DR | | | | UNIONVILLE | MI | 48767-9764 | |
| SATTORA STEVEN | | 20 RIDGE PORT DR | | | | ROCHESTER | NY | 14517-5432 | |
| SATTORA STEVEN | | 20 RIDGE PORT DR | | | | ROCHESTER | NY | 14517-5432 | |
| SATURN | DENEEN DUMAS | PO BOX 1500 SPRING HILL | | | | | TN | 37174 | |
| SATURN CONSTRUCTION & PAVING | | 4622 MILLER RD | | | | NIAGARA FALLS | NY | 14304 | |
| SATURN CONSTRUCTION & PAVING | | INC | PO BOX 292 BRIDGE STATION | | | NIAGARA FALLS | NY | 14305 | |
| SATURN CONSTRUCTION AND PAVING INC | | PO BOX 292 BRIDGE STATION | | | | NIAGARA FALLS | NY | 14305 | |
| SATURN CORP | | PO BOX 307151 | | | | NASHVILLE | TN | 37230 | |
| SATURN CORP | | PO BOX 651269 | | | | CHARLOTTE | NC | 28265-1269 | |
| SATURN CORP | | 100 SATURN PKWY | | | | SPRING HILL | TN | 37174-2492 | |
| SATURN CORP SERVICE | | PO BOX 1501 | | | | SPRING HILL | TN | 37174 | |
| SATURN CORPORATION | | DISBURSEMENT ANALYSIS | DOCK 0033 HIBAY | | | YPSILANTI | MI | 37174 | |
| SATURN CORPORATION | | DISBURSEMENT ANALYSIS | NORTHFIELD COMPLEX | PO BOX 1501 | | SPRING HILL | TN | 37174 | |
| SATURN CORPORATION | | DISBURSEMENT ANALYSIS | PO BOX 1501 | | | SPRING HILL | TN | 37174 | |
| SATURN CORPORATION | | HIGHWAY 31 SOUTH | | | | SPRING HILL | TN | 37174 | |
| SATURN CORPORATION | | PAYROLL SERVICES WAGE ATTACH | PO BOX 62650 | | | PHOENIX | AZ | 85082-2650 | |
| SATURN CORPORATION | | PO BOX 307151 | | | | NASHVILLE | TN | 37230-7151 | |
| SATURN CORPORATION | | SERVICE PARTS SUPPLIER MFG | PO BOX 1500 | | | SPRING HILL | TN | 37174 | |
| SATURN ELECTRONICS & ENG | | DEPT 28401 | | | | DETROIT | MI | 48267 | |
| SATURN ELECTRONICS & ENG EFT | | FMLY BETA MFG CORP | 255 REX BLVD | | | AUBURN HILLS | MI | 48326 | |
| SATURN ELECTRONICS & ENG EFT INC | | 255 REX BLVD | | | | AUBURN HILLS | MI | 48326-2954 | |
| SATURN ELECTRONICS & ENG EFT INC | | DEPT 28401 PO BOX 67000 | | | | DETROIT | MI | 48267-0284 | |
| SATURN ELECTRONICS & ENGINEERI | | 2119 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309 | |
| SATURN ELECTRONICS & ENGINEERI | | 323 SKEELS ST | | | | COOPERSVILLE | MI | 49404 | |
| SATURN ELECTRONICS & ENGINEERI | | 575 GLASPIE | | | | OXFORD | MI | 48371 | |
| SATURN ELECTRONICS & ENGINEERI | | PO BOX 67000 DEPT 28401 | | | | DETROIT | MI | 48267 | |
| SATURN ELECTRONICS & ENGINEERI | | SATURN ENGINEERING | 255 REX BLVD | | | AUBURN HILLS | MI | 48326-2954 | |
| SATURN ELECTRONICS & ENGINEERI | | SATURN MANUFACTURING CO | 13619 N LAMAR DR | | | LAREDO | TX | 78045 | |
| SATURN ELECTRONICS & ENGINEERING | | 255 REX BLVD | | | | AUBURN HILLS | MI | 48326-2954 | |
| SATURN ELECTRONICS & ENGINEERING | | 13619 N LAMAR DR | | | | LAREDO | TX | 78045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SATURN ELECTRONICS & ENGINEERING | ACCOUNTS PAYABLE | 255 REX BLVD | | | | AUBURN HILLS | MI | 48326 | |
| SATURN ELECTRONICS & ENGINEERING INC | | ACCOUNTS PAYABLE | 255 REX BLVD | | | AUBURN HILLS | MI | 48326 | |
| SATURN ELECTRONICS CORP | | 28450 NORTHLINE RD | | | | ROMULUS | MI | 48174 | |
| SATURN ELECTRONICS CORP | | 28450 NORTHLINE RD | | | | ROMULUS | MI | 48174-2832 | |
| SATURN ELECTRONICS CORP EFT | | 28450 NORTHLINE RD | | | | ROMULUS | MI | 48174 | |
| SATURN ELECTRONICS DE MONTERRE | | AV STIVA NO 300 | | | | APODACA | | 66600 | MEXICO |
| SATURN ELECTRONICS DE MONTERREY SA | | AV STIVA NO 300 | | | | APODACA | NL | 66600 | MX |
| SATURN ELECTRONICS TEXAS INC | ACCOUNTS PAYABLE | PO BOX 960279 | | | | EL PASO | TX | 79996 | |
| SATURN NORTH INC | | SATURN OF SAGINAW | 5330 BAY RD | | | SAGINAW | MI | 48604 | |
| SATURN NORTH INC | | 29920 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-7608 | |
| SATURN OF COOL SPRINGS | | 7104 S SPRINGS DR | | | | FRANKLIN | TN | 37067 | |
| SATURN OF EL CAJON | | 541 NORTH JOHNSON AVE | | | | EL CAJON | CA | 92020 | |
| SATURN OF GRAND RAPIDS | | 2720 28TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| SATURN OF LAKESIDE | | 18181 HALL RD | | | | MACOMB | MI | 48044 | |
| SATURN OF ROUTE 422 INC | | 420 YOUNGSTOWN | | | | NILES | OH | 44446 | |
| SATURN OF ROUTE 422 INC | | 420 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446 | |
| SATURN OF SAGINAW | | 5330 BAY RD | | | | SAGINAW | MI | 48604 | |
| SATURN OF SAGINAW | | SATURN NORTH | 5330 BAY RD | | | SAGINAW | MI | 48604 | |
| SATURN OF TORRANCE | | 20410 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | |
| SATURN OF TROY | | 1790 MAPLELAWN | | | | TROY | MI | 48099 | |
| SATURN OF TROY INC | SATURN OF TROY INC | | 1790 MAPLELAWN | | | TROY | MI | 48084 | |
| SATURN OF TROY INC | | 1790 MAPLELAWN DR | | | | TROY | MI | 48084-461 | |
| SATURN OF TROY INC | | 1790 MAPLELAWN | | | | TROY | MI | 48084 | |
| SATURN SERVICE | DENEEN DUMAS | 200 MCINTIRE DR NEWARK DE 19711 | | | | | NE | 19711 | |
| SATURN SERVICE | DENEEN DUMAS | PO BOX 1500 SPRING HILL | | | | | TN | 37174 | |
| SATURN SERVICE PARTS OPERATIONS | | SATURN CORPORATION | 100 SATURN PKWY | | | SPRING HILL | TN | 37174 | |
| SATURN SERVICES CORP | | 1231 NAPERVILLE DR | | | | ROMEOVILLE | IL | 60441 | |
| SATURN SERVICES CORP EFT | | 1231 NAPERVILLE DR | | | | ROMEOVILLE | IL | 60441 | |
| SATURN WILMINGTON | | | | | | WILMINGTON | DE | 19899 | |
| SATYAM BPO LTD | | LEVEL 5 PHASE II CYBER PEARL | | | | HYDERABAD | IN | 500081 | IN |
| SATYAM COMPUTER SERVICE LTD | GARY YOUNG | MAYFAIR CTR S P RD | SECUNDERABAD 500 005 | | | | | | INDIA |
| SATYAM COMPUTER SERVICES LTD | | 1 8 303/36 S P RD | | | | SECUNDERABAD ANDHRA PRADESH | IN | 500003 | IN |
| SATYAM COMPUTER SERVICES LTD | | 1 GATEHALL DR STE 301 | | | | PARSIPPANY | NJ | 07054 | |
| SATYAM COMPUTER SERVICES LTD | ACCOUNTS RECEIVABLE | 1 GATEHALL DR STE 301 | | | | PARSIPPANY | NJ | 07054 | |
| SATYAM COMPUTER SERVICES LTD | GARY YOUNG | 300 GALLERIA OFFICENTRE | STE 322 | | | SOUTHFIELD | MI | 48034 | |
| SATYAM COMPUTER SERVICES LTD | GARY YOUNG | 300 GALLERIA OFFICENTRE | STE 323 | | | SOUTHFIELD | MI | 48034 | |
| SAUCEDA NARCISO | | 6337 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 | |
| SAUCEDAS PRECISION GRINDING | | 351 N MILAM | | | | SAN BENITO | TX | 78586-4737 | |
| SAUCEDAS PRECISION GRINDING | | INC | 2 MILE E HWY 77 | | | SAN BENITO | TX | 78586 | |
| SAUCEDO JOSE | | 3180 DIXIE CT | | | | SAGINAW | MI | 48601-5914 | |
| SAUDI ARABIAN AIRLINES | | DISTRICT FINANCE OFFICE | 12555 NORTHBOROUGH | | | HOUSTON | TX | 77067 | |
| SAUDI BASIC INDUSTRIES CORPORATION | | PO BOX 59090 | | | | RIYADH | SA | 11422 | SA |
| SAUDI BASIC INDUSTRIES CORPORATION | | EXIT 8 NORTH RING RD | | | | RIYADH | SA | 11422 | SA |
| SAUER DANFOSS | ACCOUNTS PAYABLE | 3500 ANNAPOLIS LAND NORTH | | | | MINNEAPOLIS | MN | 55447 | |
| SAUER PETER | | 125 BORLAND AVE | | | | SAGINAW | MI | 48602 | |
| SAUER ROBERT A | | 5612 BROOKBANK DR | | | | KETTERING | OH | 45440-2702 | |
| SAUER WARREN | | 186 MANN RD | | | | ROCHESTER | NY | 14612 | |
| SAUEREISEN | | 160 GAMMA DR | | | | PITTSBURGH | PA | 15238 | |
| SAUERLAND, SHANNON | | 3711 LOCKPORT OLCOTT RAOD | | | | LOCKPORT | NY | 14094 | |
| SAUERS WENDY | | 2023 VILLAGE LN | | | | BROOKLYN | MI | 49230 | |
| SAUERWEIN BRET | | 10045 PIN OAK CIRCLE | BUILDING 3 | | | FORT WAYNE | IN | 46835 | |
| SAUERWEIN ROBERT | | 11031 DETWILLER RD | | | | COLUMBIANA | OH | 44404-1141 | |
| SAUL BEVERLY | | 11389 E RICHFIELD RD | | | | DAVISON | MI | 48423-8517 | |
| SAUL EWING LLP | | 100 S CHARLES ST | CHG PER DC 2 28 02 CP | | | BALTIMORE | MD | 21201-2773 | |
| SAUL EWING LLP | | PO BOX 17050 | | | | BALTIMORE | MD | 21297 | |
| SAUL EWING REMICK & SAUL LLP | | PJP LIAISON COUNSEL FUND | 214 CARNEGIE CTR STE 202 | | | PRINCETON | NJ | 08512 | |
| SAUL EWING REMICK AND SAUL EFT LLP PJP LIAISON COUNSEL FUND | | 214 CARNEGIE CTR STE 202 | | | | PRINCETON | NJ | 08512 | |
| SAUL, ROBIN | | 3005 S GOYER RD | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAULS D | | PO BOX 360762 | | | | COLUMBUS | OH | 43236 | |
| SAULS JOYCE | | 1576 BRENTNELL AVE | | | | COLUMBUS | OH | 43219-1265 | |
| SAULS RUBY | | 98 STONEYBROOK TLR SE | | | | BOGUE CHITTO | MS | 39629 | |
| SAUM BEVERLY | | 542 BAY SHORE DR | | | | KOKOMO | IN | 46901 | |
| SAUMIER RONALD | | 4900 LORRAINE AVE | | | | SAGINAW | MI | 48604-1010 | |
| SAUNDERS ANITA | | 4913 COULSON | | | | DAYTON | OH | 45418 | |
| SAUNDERS ANN | | PO BOX 376 | | | | YOUNGSTOWN | OH | 44501-0376 | |
| SAUNDERS BENJAMIN | | 3335 FOSS DR | | | | SAGINAW | MI | 48603 | |
| SAUNDERS BRUCE | | 1276 IVA ST | | | | BURTON | MI | 48509-1525 | |
| SAUNDERS GARY D | | 2673 SELMA JAMESTOWN RD | | | | CEDARVILLE | OH | 45314-8591 | |
| SAUNDERS GARY L | | 1255 SILVERBROOK DR | | | | COLUMBUS | OH | 43207-2605 | |
| SAUNDERS II JAMES | | 7413 DAYTON LIBERTY RD | | | | DAYTON | OH | 45427 | |
| SAUNDERS JR WILLIAM | | PO BOX 360623 | | | | COLUMBUS | OH | 43236-0623 | |
| SAUNDERS KAREN | | 6585 PENTECOST HWY | | | | ADRIAN | MI | 49221 | |
| SAUNDERS KELLY | | 4411 MURIEL DR | | | | FLINT | MI | 48506-1450 | |
| SAUNDERS KIRK D | | 1930 CORUNNA AVE | | | | OWOSSO | MI | 48867-3914 | |
| SAUNDERS KRISTINA | | 9255 MINER RD | | | | PITTSFORD | MI | 49271 | |
| SAUNDERS MALACHIAH | | 190 RESERVE AVE | | | | OBERLIN | OH | 44074 | |
| SAUNDERS MIRIAM E | | PO BOX 1135 | | | | SAGINAW | MI | 48606-1135 | |
| SAUNDERS MIRIAM E | | PO BOX 1135 | | | | SAGINAW | MI | 48606-1135 | |
| SAUNDERS NATASHA | | 921 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510 | |
| SAUNDERS PAT B | | 3501 S MCKENZIE ST | | | | FOLEY | AL | 36535 | |
| SAUNDERS REGINALD | | 16 BOUNTIFUL RD | | | | SOMERVILLE | AL | 35670-3804 | |
| SAUNDERS RICHARD | | 8495 NEFF RD | | | | GREENVILLE | OH | 45331-9626 | |
| SAUNDERS ROBERT D | | 12343 DIEHL RD | | | | NORTH JACKSON | OH | 44451-9734 | |
| SAUNDERS ROBERT L | | 7147 ALGER DR | | | | DAVISON | MI | 48423-2304 | |
| SAUNDERS RONNIE | | 3833 ALEESA DR SE | | | | WARREN | OH | 44484 | |
| SAUNDERS SHELLEY | | 5101 WELLFLEET DR | | | | TROTWOOD | OH | 45426 | |
| SAUNDERS STACEY | | 3768 WOODMAN DR | | | | KETTERING | OH | 45429 | |
| SAUNDERS TECHNOLOGY INC | | 19 CLINTON DR | | | | HOLLIS | NH | 03049 | |
| SAUNDERS TERRY L | | 3340 S GREENSBORO PIKE | | | | NEW CASTLE | IN | 47362-9605 | |
| SAUNDERS THOMAS | | 6308 W VEINNA RD | | | | CLIO | MI | 48420 | |
| SAUNDERS, KENNETH | | 6961 WEST MAIN RD | | | | LEROY | NY | 14482 | |
| SAUNDRA HUNTER FERGERSON | | 29900 FRANKLIN RD APT 110 | | | | SOUTHFIELD | MI | 48034 | |
| SAUNDRA HUNTER FERGERSON | | 332 KEELSON | | | | DETROIT | MI | 48215 | |
| SAUNIER STEPHEN | | 14 MISTY MEADOW WAY | | | | FAIRPORT | NY | 14450 | |
| SAUNIER, STEPHEN J | | 5466 THOMAS RD | | | | CANANDAIGUA | NY | 14424 | |
| SAUR ALLEN H | | 4586 CARRICK AVE SE | | | | KENTWOOD | MI | 49508-4577 | |
| SAUR ERIK | | 11330 CUMBERLAND RD | | | | FISHERS | IN | 46038 | |
| SAUR, MARK | | 9030 TULLY AVE | | | | GREENVILLE | MI | 48838 | |
| SAURER INC | | 8801 SOUTH BLVD | | | | CHARLOTTE | NC | 28224 | |
| SAURER INC | | 8801 SOUTH BLVD | | | | CHARLOTTE | NC | 28273 | |
| SAURER INC | | PO BOX 240828 | | | | CHARLOTTE | NC | 28224 | |
| SAURKAR SANDEEP | | 79 RAINTREE ISLAND | APT 3 | | | TONAWANDA | NY | 14150 | |
| SAUSEDA RICHARD | | 2840 PLANET DR | | | | SAGINAW | MI | 48601 | |
| SAUSEN KARI | | 5090 THOMPSON RD | | | | CLARENCE | NY | 14031 | |
| SAUSEN, KARI ANN | | 5090 THOMPSON RD | | | | CLARENCE | NY | 14031 | |
| SAUTER DANIEL | | 6403 DEERFIELD RD | | | | PALMYRA | MI | 49268 | |
| SAUTER DANIEL | | 6403 DEERFIELD RD | | | | PALMYRA | MI | 49268 | |
| SAUTER DENISE | | 7 HALSTON PKWY | | | | EAST AMHERST | NY | 14051 | |
| SAUTER DONALD | | 7 HALSTON PKWY | | | | E AMHERST | NY | 14051 | |
| SAUTER, DONALD | | PO BOX 145 | | | | E AMHERST | NY | 14051 | |
| SAUVE IRENE | | 11362 WEBSTER RD | | | | CLIO | MI | 48420 | |
| SAUVE MARK | | 11362 WEBSTER RD | | | | CLIO | MI | 48420 | |
| SAUVE RICHARD L | | 1645 LIBERTY RD | | | | SAGINAW | MI | 48604-9745 | |
| SAUVE, ERNEST | | 633 81ST ST | | | | NIAGARA FALLS | NY | 14304 | |
| SAUVEN MARKETING LTD | | CANADA RD | | | | BYFLEET | | KT14JY | UNITED KINGDOM |
| SAUVEN MARKING LTD | | WINTERSELLS RD BYFLEET | | | | WEST BYFLEET SURREY | | 0KT14- 7LF | UNITED KINGDOM |
| SAVA INDUSTRIES INC | | 4 N CORPORATE DR | | | | RIVERDALE | NJ | 07457 | |
| SAVA INDUSTRIES INC | | 4 NORTH CORPORATE DR PO BOX 30 | | | | RIVERDALE | NJ | 07457-0030 | |
| SAVA INDUSTRIES INC | | 4 NORTH CORPORATE DR | | | | RIVERDALE | NJ | 07457 | |
| SAVA INDUSTRIES INC | | PO BOX 30 | | | | RIVERDALE | NJ | 07457-0000 | |
| SAVACH ELIZABETH | | 1363 MTEVERETT RD | | | | HUBBARD | OH | 44425 | |
| SAVACH STEVEN | | 1658 S STATELINE RD | | | | MASURY | OH | 44438-9704 | |
| SAVACH STEVEN | | 1658 S STATELINE RD | | | | MASURY | OH | 44438-9704 | |
| SAVAGE CHRISTINE | | 410 FULTON ST | | | | ST CHARLES | MI | 48655 | |
| SAVAGE CONSULTING | | 101 MAIN ST | | | | TOLEDO | OH | | |
| SAVAGE DARRIN | | PO BOX 35262 | | | | KANSAS CITY | MO | 64134-5262 | |
| SAVAGE DARRIN | | PO BOX 35262 | | | | KANSAS CITY | MO | 64134-5262 | |
| SAVAGE EDWARD | | 4452 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAVAGE GARY | | 4540 DARTMOOR DR | | | | DAYTON | OH | 45416-1802 | |
| SAVAGE JANICE | | 203 RIVER CT | | | | FIELDSBORO | NJ | 08505-1148 | |
| SAVAGE JERRY | | 4805 NW 57TH PL | | | | KANSAS CITY | MO | 64151 | |
| SAVAGE JOHN | | 4469 LAPEER RD | | | | BURTON | MI | 48509 | |
| SAVAGE NANCY | | 1737 SOUTH HILLS BLVD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| SAVAGE PATRICIA A | | 7220 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 | |
| SAVAGE R E | | 7 MILL LN | CRONTON | | | WIDNES | WA8 5DT | | UNITED KINGDOM |
| SAVAGE SALLIE | | 1464 BARCH RD | | | | MOUNT MORRIS | MI | 48458-2705 | |
| SAVAGE SHERRIE | | 11370 ARCHDALE | | | | DETROIT | MI | 48227 | |
| SAVAGE THOMAS J | | 155 WALLEN LN | | | | THORN HILL | TN | 37881-6010 | |
| SAVAGE W J COMPANY EFT | | PO BOX 157 | | | | KNOXVILLE | TN | 37901 | |
| SAVAGE WILLIAM | | 6560 FOXTAIL LN | | | | MAUMEE | OH | 43537 | |
| SAVAGE WJ CO INC | | SAVAGE SAWS | 100 INDEL AVE | | | RANCOCAS | NJ | 08073 | |
| SAVAGE, CHRISTINE | | 410 FULTON ST | | | | ST CHARLES | MI | 48655 | |
| SAVAGE, EDWARD W | | 4452 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| SAVAIR INC | | 48500 STRUCTURAL DR | | | | CHESTERFIELD TOWNSHI | MI | 48051-2673 | |
| SAVAIR INC  EFT | | 48500 STRUCTURAL DR | | | | CHESTERFIELD TWP | MI | 48051 | |
| SAVAIR PROD CO | CUSTOMER SERV | 48500 STRUCTURAL DR | | | | CHESTERFIELD TW | MI | 48051 | |
| SAVAIR PRODUCTS CO | DANX321 ROBX329 | 48500 STRUCTUAL DR | | | | CHESTERFIELD TW | MI | 48051 | |
| SAVAIR PRODUCTS CO INC | | 33200 FREEWAY DR | | | | ST CLAIR SHORES | MI | 48082 | |
| SAVANNAH COLLEGE OF ART AND | | DESIGN | BURSARS OFFICE | PO BOX 3146 RMT CHG 12 01 | | SAVANNAH | GA | 31402-3146 | |
| SAVANNAH COLLEGE OF ART AND DESIGN | | BURSARS OFFICE | PO BOX 2701 | | | SAVANNAH | GA | 31402-2701 | |
| SAVANNAH ELECTRIC & POWER | | 600 E BAY ST | | | | SAVANNAH | GA | 31401-1212 | |
| SAVANNAH ELECTRIC & POWER | | 600 E BAY ST | | | | SAVANNAH | GA | 31401-1212 | |
| SAVANNAH ELECTRIC & POWER | | 600 E BAY ST | | | | SAVANNAH | GA | 31401-1212 | |
| SAVANNAH TECHNICAL INSTITUTE | | 5717 WHITE BLUFF RD | | | | SAVANNAH | GA | 31499 | |
| SAVARD MICHAEL | | 426 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1002 | |
| SAVCHICK THOMAS | | 19336 MORRISON WAY | | | | NOBLESVILLE | IN | 46060 | |
| SAVELL JAMES | | 215 LEGACY DR | | | | BRANDON | MS | 39043 | |
| SAVELL TAMMY | | 1141 NOBLE DR | | | | EDWARDS | MS | 39066 | |
| SAVERY MICHELLE | | SMC 3000 | PO BOX 3320 | | | PITTSBURGH | PA | 15230 | |
| SAVICH JAMES | | 2004 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| SAVICKAS SARAH | | 1939 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| SAVICKAS SARAH | | 1939 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| SAVICKAS SARAH | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SAVIERS ROBERT | | POBOX 49095 | | | | DAYTON | OH | 45449-0095 | |
| SAVILLE AUDIO VISUAL LIVERPOOL LT | | BRUNSWICK BUSINESS PK | UNIT 9 SUMMERS RD | | | LIVERPOOL MERSEYSIDE | | L3 4BL | UNITED KINGDOM |
| SAVILLE AUDIO VISUAL LTD | | METHER POPPLETON | MILLFIELD LN | | | YORK | | YO26 6PQ | UNITED KINGDOM |
| SAVIN CORP | | RICOH BUSINESS SYSTEMS | 2119 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309 | |
| SAVINI DAVID | | 17 DAHLIA DR | | | | FAIRPORT | NY | 14450 | |
| SAVINO DANIEL | | 911 91ST ST | | | | NIAGARA FALLS | NY | 14304 | |
| SAVINSKI BETSY J | | 409 BURROUGHS AVE | | | | FLINT | MI | 48507-2710 | |
| SAVLIWALA TAHER | | 839 BALDWIN DR | | | | TROY | MI | 48098 | |
| SAVOIE DENNIS | | 6205 N 1ST LN | | | | MCALLEN | TX | 78504 | |
| SAVOIE, DENNIS R | | 6205 N 1ST LN | | | | MCALLEN | TX | 78504 | |
| SAVOY INTERNATIONAL | | 52 RUE GUILLAUME FICHET | | | | CLUSES | 92 | 74300 | FR |
| SAVOY TECHNOLOGY | | RUE DU MOULIN A VENT | | | | QUINCY VOISINS | FR | 77860 | FR |
| SAVU TRACY | | 2055 CELESTIAL DR | | | | WARREN | OH | 44483 | |
| SAVVA WENDY | | 45 OLD ROUGH LN | | | | NORTHWOOD | | L33 8YE | UNITED KINGDOM |
| SAW EADEN | | 1363 CASTLETON RD N | | | | COLUMBUS | OH | 43220 | |
| SAW MILL CREEK LTD | | LODGE AT SAW MILL CREEK | 400 SAWMILL CREEK DR W | | | HURON | OH | 44839 | |
| SAW SERVICE & SUPPLY CO INC | | 11925 ZELIS RD | | | | CLEVELAND | OH | 44135-4657 | |
| SAW SERVICE AND SUPPLY INC | | 11925 ZELIS RD | | | | CLEVELAND | OH | 44135 | |
| SAWALL STEPHEN | | 9212 BOX | | | | PORT ISABEL | TX | 78578 | |
| SAWALL, STEPHEN C | | 9212 BOX | | | | PORT ISABEL | TX | 78578 | |
| SAWATZKI JOHN | | 3749 HERMANSAU | | | | SAGINAW | MI | 48603 | |
| SAWATZKI, JOHN P | | 3749 HERMANSAU | | | | SAGINAW | MI | 48603 | |
| SAWAYDA MICHAEL | | 9900 CRYSTAL TRAIL | | | | CHAGRIN FALLS | OH | 44023 | |
| SAWAYDA, MICHAEL A | | 765 BRIDGEPORT AVE APT 112 | | | | STREETSBORO | OH | 44241 | |
| SAWCZUK NICK | | 315 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626 | |
| SAWDEY CHRISTOPHER | | PO BOX 37 | | | | CANASERAGA | NY | 14822-0037 | |
| SAWER DALE R | | 3799 BRADEN RD | | | | BYRON | MI | 48418-9793 | |
| SAWERT PETER | | 11410 GRAND OAK DR | | | | GRAND BLANC | MI | 48439 | |
| SAWERT ULF | | 11410 GRAND OAK DR | | | | GRAND BLANC | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAWERT, ULF | | 11410 GRAND OAK DR | | | | GRAND BLANC | MI | 48439 | |
| SAWGLE FRED | | 816 PEPPERMILL CIRCLE | | | | LAPEER | MI | 48446 | |
| SAWGRASS DIST INC | | 3301 S ANDREWS AVE STE 2 | | | | FORT LAUDERDALE | FL | 33316-4105 | |
| SAWICKI & SON | | 1521 W LAFAYETTE | | | | DETROIT | MI | 48216 | |
| SAWICKI AND SON | | 1521 W LAFAYETTE | | | | DETROIT | MI | 48216 | |
| SAWICKI STANLEY & SON INC | | 1521 W LAFAYETTE BLVD | | | | DETROIT | MI | 48216 | |
| SAWICKI, PAMELA | | 6420 ORCHID | | | | JENISON | MI | 49428 | |
| SAWLE DAVID | | 760 KORNOELJE DR NE | | | | COMSTOCK PK | MI | 49321-9537 | |
| SAWMILL CREEK RESORT | | 400 SAWMILL CREEK | | | | HURON | OH | 44839 | |
| SAWTELLE WILLIAM | | 6690 MERWIN CHASE RD NE | | | | BROOKFIELD | OH | 44403 | |
| SAWTELLE WILLIAM J | | 6690 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9762 | |
| SAWTOOTH CONSULTING | | 13521 64TH AVE W | | | | EDMONDS | WA | 98026-3245 | |
| SAWYER ALLAN | | 2382 TANDY DR | | | | FLINT | MI | 48532-4958 | |
| SAWYER ANDREW | | 3313 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| SAWYER CARRIE J | | 2210 FULTON ST | | | | ANDERSON | IN | 46016-3655 | |
| SAWYER KEVIN | | 16341 OLDENBURG CIRCLE | | | | WESTFIELD | IN | 46074 | |
| SAWYER OMAR | | 1317 E OUTER DR | | | | SAGINAW | MI | 48601-5221 | |
| SAWYER PAUL | | 937 PINE DR | | | | WEST BEND | WI | 53095 | |
| SAWYER REVA M | | 7065 RT 40 | | | | NEW CARLISLE | OH | 45344 | |
| SAWYER SCHOOL OF BUSINESS | | 26051 HOOVER | | | | WARREN | MI | 48089 | |
| SAWYER SHARON | | 616 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9100 | |
| SAWYER STEPHEN | | 12821 GARDEN ST | | | | BIRCH RUN | MI | 48415 | |
| SAWYER STEPHEN M | | 12821 GARDEN ST | | | | BIRCH RUN | MI | 48415-8722 | |
| SAWYER VANCE | | 104 DUNBAR RD | | | | HILTON | NY | 14468 | |
| SAWYER VERNON INC | | HOLD PER LE 8 1 K ALDERMAN | GENERAL OFFICE PO DRAWER B | | | BASTROP | LA | 71220 | |
| SAWYER, DONALD | | 5153 MT SAINT ANN ST | | | | ALLENDALE | MI | 49401 | |
| SAWYER, JOSHUA BRIAN | | 1608 CRANBROOK | | | | KOKOMO | IN | 46902 | |
| SAWYER, KEVIN C | | 16341 OLDENBURG CIR | | | | WESTFIELD | IN | 46074 | |
| SAWYER, LARRY | | 13225 LARKSPUR DR | | | | BURT | MI | 48417 | |
| SAWYER, PATRICK | | 4211 COLUMBUS AVE | | | | ANDERSON | IN | 46013 | |
| SAWYER, SHARON | | 8088 SIMMS RD | | | | LOCKPORT | NY | 14094 | |
| SAWYER, VANCE | | 104 DUNBAR RD | | | | HILTON | NY | 14468 | |
| SAWYERS CONSUELA | | 211 DOVER PL | | | | FRANKLIN | TN | 37067 | |
| SAWYERS DAVID | | 7 ARMS BLVD | APT 5 | | | NILES | OH | 44446 | |
| SAWYERS FITZROY | | 90 LEHIGH AVE | | | | ROCHESTER | NY | 14619 | |
| SAWYERS RACQUEL | | 9637 GRANDVILLE | | | | DETROIT | MI | 48228 | |
| SAWYERS, FITZROY | | 90 LEHIGH AVE | | | | ROCHESTER | NY | 14619 | |
| SAX JACLYN | | 6375 TONAWANDA CREEK RD NRTH | | | | LOCKPORT | NY | 14094 | |
| SAX, MARY BETH | | 470 WASHINGTON | | | | GROSSE POINTE | MI | 48230 | |
| SAXENA PUNEET | | 30899 COPPER LN | | | | NOVI | MI | 48377 | |
| SAXENA RAJEEV | | 8623 HICKORY ST | BLDG 2 A | | | STERLING HEIGHTS | MI | 48312 | |
| SAXENA ROOPESH | | 5341 FEDORA DR | | | | TROY | MI | 48085 | |
| SAXENA, PUNEET | | MC 481IND084 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| SAXENA, ROOPESH | | 5341 FEDORA DR | | | | TROY | MI | 48085 | |
| SAXER JR DAVID | | 1352 NCR 268 | | | | VICKERY | OH | 43464 | |
| SAXION BARBARA | | 8260 STATE RT 46 NE | | | | CORTLAND | OH | 44410 | |
| SAXION DAVID | | 6 BIRCH DR | | | | GREENVILLE | PA | 16125 | |
| SAXION JERRY | | 8260 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9671 | |
| SAXION JERRY | | 8260 ST RT 46 | | | | CORTLAND | OH | 44410 | |
| SAXMAYER CORP | | 318 W ADRIAN ST | | | | BLISSFIELD | MI | 49228 | |
| SAXMAYER CORPORATION | | 318 WEST ADRIAN ST | | | | BLISSFIELD | MI | 49228 | |
| SAXMAYER CORPORATION | | PO BOX 10 | | | | BLISSFIELD | MI | 49228 | |
| SAXON METALS | | 2230 INDIANAPOLIS BLVD | | | | WHITING | IN | 40394-1956 | |
| SAXON METALS | | 2230 INDIANAPOLIS BLVD | | | | WHITING | IN | 40394-1956 | |
| SAXON METALS | | 2230 INDIANAPOLIS BLVD | | | | WHITING | IN | 40394-1956 | |
| SAXON SANDRA Z | | 147 BLOSSOM LN | | | | NILES | OH | 44446-2030 | |
| SAXON TRANSPORT SERVICES | | CTD TRANSPORT INC CO | 17 BROOKVALE RD | | | FRAMINGHAM | MA | 01703 | |
| SAXON TRANSPORT SERVICES CTD TRANSPORT INC CO | | PO BOX 2182 | | | | FRAMINGHAM | MA | 01703 | |
| SAXONIA FRANKE GMBH & CO BEFES | | KUHNBERGSTR 1 GEWERBEPARK VORA | | | | GOEPPINGEN | | 73037 | GERMANY |
| SAXONIA FRANKE GMBH & CO KG | | KUHNBERGSTRABE 1 73037 GOPPING | GEWERBEPARK VORALB | | | | | | GERMANY |
| SAXONIA FRANKE GMBH AND CO KG | | POSTFACH 1267 | 73012 GOPPINGEN | | | | | | GERMANY |
| SAXONIA UMFORMTECHNIK GMBH | | HOLZHEIMER STR 4 6 | | | | GOEPPINGEN | | 73037 | GERMANY |
| SAXONIA UMFORMTECHNIK GMBH | | HOLZHEIMER STR 4 | GEOPPINGEN | | | | | | GERMANY |
| SAXONIA UMFORMTECHNIK GMBH | | HOLZHEIMER STR 6 | | | | GOEPPINGEN | | 73037 | GERMANY |
| SAXONIA UMFORMTECHNIK GMBH | | POSTFACH 1096 | GEOPPINGEN | | | | | | GERMANY |
| SAXTON DENNIS | | 5782 BIRCH BARK CIRCLE | | | | GROVE CITY | OH | 43123 | |
| SAXTON JUDY | | 1922 SHEPARD DR SW | | | | DECATUR | AL | 35603 | |
| SAXTON KIM | | 16565 DOYLE RD | | | | HEMLOCK | MI | 48626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SAXTON ROBERT | | 53 CEDARHURST DR | | | | W HENRIETTA | NY | 14586 | |
| SAYAN DOUGLAS A | | 3910 WASHINGTON ST | | | | BRIDGEPORT | MI | 48722-9645 | |
| SAYEN JOHN F | | 3898 RANCH DR | | | | BAY CITY | MI | 48706-2018 | |
| SAYEN MARY | | 7030 W S SAGINAW | | | | BAY CITY | MI | 48706 | |
| SAYER DELIVERY SERVICE | | 346 S WASHINGTON ST | | | | PRATTVILLE | AL | 36067 | |
| SAYERS ALFRED | | 148 WHIRLAWAY LOOP SW | | | | PATASKALA | OH | 43062-9547 | |
| SAYERS COMPUTER SOURCE | | 1150 FEEHANVILLE DR | | | | MT PROSPECT | IL | 60056 | |
| SAYERS COMPUTER SOURCE | | 135 S LA SALLE DEPT 4867 | | | | CHICAGO | IL | 60674-4867 | |
| SAYERS COMPUTER SOURCE | | 7424 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| SAYERS COMPUTER SOURCE | | FMLY CREST COMPUTERS 12 8 95 | 135 S LA SALLE DEPT 4867 | | | CHICAGO | IL | 60674-4867 | |
| SAYERS DJUANA | | 178 FAIRGROUNDS ST | | | | PATASKALA | OH | 43062 | |
| SAYERS EVERETT R | | PO BOX 30 | | | | NORTH CHILI | NY | 14514-0030 | |
| SAYERS GARY M | | 2199 WEIR RD NE | | | | WARREN | OH | 44483-2820 | |
| SAYERS GEORGE S | | 3363 SHERIDAN AVE | | | | SAGINAW | MI | 48601-4454 | |
| SAYERS JOSEPH | | 740 LAIRD AVE NE | | | | WARREN | OH | 44483-5203 | |
| SAYERS KEVIN | | 8188 WYNCREST DR | | | | BLACKLICK | OH | 43004 | |
| SAYERS MARGUERITEH | | 1860 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5067 | |
| SAYERS RICHARD | | PO BOX 1042 | | | | ANDOVER | OH | 44003 | |
| SAYERS RORY | | 4265 N WASHBURN RD | | | | DAVISON | MI | 48423 | |
| SAYERS SHIRLEY G | | 7995 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1511 | |
| SAYGER JOANNA | | 64 VIRGINIA AVE | | | | DAYTON | OH | 45410 | |
| SAYLES ALBERT | | 4221 MAPLEVIEW DR | | | | DAYTON | OH | 45432-1827 | |
| SAYLES APRIL | | PO BOX 865 | | | | GADSDEN | AL | 35902 | |
| SAYLES JONELL | | 321 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 | |
| SAYLOR DANIELS JANICE | | 8118 WOOSTER PIKE | | | | CINCINNATI | OH | 45227-4008 | |
| SAYLOR ELECTRIC PRODUCTS CORP | | 17484 SAYLOR LN | | | | GRAND RAPIDS | OH | 43522-9792 | |
| SAYLOR FRED | | 4925 ABBOT RUN CT | | | | HAMILTON | OH | 45011 | |
| SAYLOR GARY L | | 14 DAVIS ST | | | | JAMESTOWN | IN | 45335-1610 | |
| SAYLOR JAMES | | 9500 SHEEHAN RD | | | | CENTERVILLE | OH | 45458 | |
| SAYLOR JEFFREY | | 1729 COLORADO AVE | | | | FLINT | MI | 48506-4630 | |
| SAYLOR LARRY | | 190 VERNON PL | | | | CARLISLE | OH | 45005-3780 | |
| SAYLOR MELISSA | | 2234 NOMAD DR | | | | DAYTON | OH | 45414 | |
| SAYLOR MICHAEL | | 229 CASTLEWOOD AVE | | | | DAYTON | OH | 45405 | |
| SAYLOR NATHAN D | | 14282 E GLENWOOD DR | | | | CLAREMORE | OK | 74017 | |
| SAYLOR NEAL W | | 149 BROWNING CT | | | | TAYLORSVILLE | KY | 40071-7913 | |
| SAYLOR ORVILLE D | | 4005 SAINT LAWRENCE AVE | | | | CINCINNATI | OH | 45205-1636 | |
| SAYLOR PRODUCTS CORPORATION | | 17484 SAYLOR LN | | | | GRAND RAPIDS | OH | 43522-8405 | |
| SAYLOR REID | | 3190 VERNELL DR | | | | W CARROLLTON | OH | 45449 | |
| SAYLOR STACY | | 1508 BROADWAY | | | | ANDERSON | IN | 46012 | |
| SAYLOR, REID | | 3190 VERNELL DR | | | | W CARROLLTON | OH | 45449 | |
| SAYLORS DAN | | 1212 SOUTHWAY BLVD EAST | | | | KOKOMO | IN | 46902 | |
| SAYOTOVICH KATHLEEN | | 3490 E RUTH ELLEN LN | | | | OAK CREEK | WI | 53154-4141 | |
| SAYOTOVICH, KATHLEEN | | 3490 E RUTH ELLEN LN | | | | OAK CREEK | WI | 53154 | |
| SAYRE KIM | | 1003 MEADOW LN | | | | ALEXANDRIA | IN | 46001 | |
| SAYRE LINDA L | | 4317 HEATHROW DR | | | | ANDERSON | IN | 46013-4429 | |
| SAYRE, KIM L | | 1003 MEADOW LN | | | | ALEXANDRIA | IN | 46001 | |
| SAZANNE I SEUBERT PA | | 1328 KING ST | | | | WILMINGTON | DE | 19801 | |
| SAZEHN TONY L | | 5247 HAROLD DR | APT 3 | | | FLUSHING | MI | 48433 | |
| SAZY JUDITH A | | 127 BELLA VISTA DR | 10 | | | GRAND BLANC | MI | 48439 | |
| SB ELETRIC MOTORS & SUPPLIES | | 8841 BAYWOOD DR | | | | HUNTINGTON BEACH | CA | 92646 | |
| SB LIMOTIVE CO LTD | | 575 SHIN DONG YEONGTONG GU | | | | SUWON | KR | 443-731 | KR |
| SB MACHINING INC | | US SHOP TOOLS | 1340 S ALLEC ST | | | ANAHEIM | CA | 92805 | |
| SBA TECHNICAL INC | | 11861 N PROFIT ROW | | | | FORNEY | TX | 75126 | |
| SBA TECHNICAL INC | | PO BOX 851285 | | | | MESQUITE | TX | 75185 | |
| SBC | | 60663 SBC DR | | | | CHICAGO | IL | 60663-0001 | |
| SBC | | A C 219 T40 1574 1350 | 60663 SBC DR | | | CHICAGO | IL | 60663-0001 | |
| SBC | | A C 765 453 5701 4542 | PO BOX 660011 | | | DALLAS | TX | 75266-0011 | |
| SBC | | A C 940 85 50225 23 69 | PO BOX 630047 | RM CHG PER GOI 11 18 04 AM | | DALLAS | TX | 75263-0047 | |
| SBC | | ACCT 940 855 0225 236 2 | PO BOX 930170 | | | DALLAS | TX | 75393-0170 | |
| SBC | | ACCT 940 855 0225 2362 | PO BOX 930170 | | | DALLAS | TX | 75393-0170 | |
| SBC | | BILL PAYMENT CTR | | UPTD PER GOI 04 28 05 | | CHICAGO | IL | 60663 | |
| SBC | | BILL PAYMENT CTR | | | | CHICAGO | IL | 60663-0001 | |
| SBC | | BILL PAYMENT CTR | | | | SAGINAW | MI | 48663-0003 | |
| SBC | | PO BOX 4706 | | | | HOUSTON | TX | 77210-4706 | |
| SBC | | PO BOX 650661 | | | | DALLAS | TX | 75265-0661 | |
| SBC | | PO BOX 660011 | | | | DALLAS | TX | 75266-0011 | |
| SBC | | PO BOX 930170 | | | | DALLAS | TX | 75393-0170 | |
| SBC | ACCT94061233559810 | PO BOX 630047 | | | | DALLAS | TX | 75263-0047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SBC | BILL PAYMENT CENTER | | | | | SAGINAW | MI | 48663-0003 | |
| SBC ADVANCED SOLUTIONS | LOWENSTEIN SANDLER PC | ATTN VINCENT DAGOSTINO & ERIC H HORN | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| SBC ADVANCED SOLUTIONS | LOWENSTEIN SANDLER PC | VINCENT A DAGOSTINO | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | |
| SBC ADVANCED SOLUTIONS INC | LOWENSTEIN SANDLER PC | ATTN VINCENT DAGOSTINO & ERIC H HORN | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| SBC ADVANCED SOLUTIONS INC | LOWENSTEIN SANDLER PC | VINCENT A DAGOSTINO | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | |
| SBC AMERITECH | | BILL PAYMENT CTR | | | | SAGINAW | MI | 48663-0003 | |
| SBC AMERITECH | PAUL SMOLAK | 444 MICHIGAN AVE STE 500 | | | | DETROIT | MI | 48226 | |
| SBC AMERITECH | PAUL SMOLAK | 444 MICHIGAN STE 500 | | | | DETROIT | MI | 48226 | |
| SBC AMERITECH | PAUL SMOLAK | PO BOX 1838 | | | | SAGINAW | MI | 48605 | |
| SBC AMERITECH 248 585 5544 | | BILL PAYMENT CTR | | | | SAGINAW | MI | 48663-0003 | |
| SBC COMMUNICATIONS AMERITECH | JANINE MOYER | 35275 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| SBC COMMUNICATIONS INC | | 26555 EVERGREEN RD 9TH FL | | | | SOUTHFIELD | MI | 48076 | |
| SBC COMMUNICATIONS INC | | AMERITECH | 1670 AXTELL | | | TROY | MI | 48084 | |
| SBC DATACOMM | | 35275 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| SBC DATACOMM | | PO BOX 5069 | | | | SAGINAW | MI | 48605-5069 | |
| SBC DATACOMM | LOWENSTEIN SANDLER PC | ATTN VINCENT DAGOSTINO & ERIC H HORN | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| SBC DATACOMM | LOWENSTEIN SANDLER PC | VINCENT A DAGOSTINO | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | |
| SBC GLOBAL | LOWENSTEIN SANDLER PC | ATTN VINCENT DAGOSTINO & ERIC H HORN | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| SBC GLOBAL | LOWENSTEIN SANDLER PC | VINCENT A DAGOSTINO | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | |
| SBC GLOBAL SERVICES INC | | 444 MICHIGAN AVE RM 500 | | | | DETROIT | MI | 48226 | |
| SBC GLOBAL SERVICES INC | | PO BOX 1838 | | | | SAGINAW | MI | 48605-1838 | |
| SBC GLOBAL SERVICES INC | | SBC AMERITECH | 444 MICHIGAN AVE STE 500 | | | DETROIT | MI | 48226 | |
| SBC GLOBAL SERVICES INC | | SBC DATACOM | 35275 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| SBC GLOBAL SERVICES INC | JANINE MOYER | 35275 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| SBC LONG DISTANCE 122328 | | PO BOX 660688 | | | | DALLAS | TX | 75266-0688 | |
| SBC LONG DISTANCE INC | LOWENSTEIN SANDLER PC | ATTN VINCENT DAGOSTINO & ERIC H HORN | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| SBC LONG DISTANCE INC | LOWENSTEIN SANDLER PC | VINCENT A DAGOSTINO | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | |
| SBC PAGING | | A C 0800004418968 | PO BOX 3133 | | | FARMINGTON HILLS | MI | 48333-3133 | |
| SBC PAGING | | PO BOX 5087 | | | | SAGINAW | MI | 48605-5087 | |
| SBC PAGING AMERITECH MOBILE SERVICES DBA | GENA SPROW | 32255 NORTH WESTERN HWY STE | 143 | | | FARMINGTON HILLS | MI | 48334 | |
| SBC PUBLIC COMMUNICATIONS | JOHN MAHONEY | 225 W RANDOLPH ST FL 15C | | | | CHICAGO | IL | 60606 | |
| SBC PUBLIC COMMUNICATIONS | JOHN MAHONEY | 225 W RANDOLPH ST FL 15C | | | | CHICAGO | IL | 60606 | |
| SBC SMART YELLOW PAGES | | PO BOX 630052 | | | | DALLAS | TX | 75263-0052 | |
| SBC YELLOW PAGES | LOWENSTEIN SANDLER PC | ATTN VINCENT DAGOSTINO & ERIC H HORN | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| SBC YELLOW PAGES | LOWENSTEIN SANDLER PC | VINCENT A DAGOSTINO | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | |
| SBJ ENTERPRISES INC | | D B A MOTHERS WINDOW TINT | 109 W GRAYSON ST | | | SAN ANTONIO | TX | 78212-4117 | |
| SBM SCALE INTERNATIONAL | | 2030 E PAISANO STE 4 | | | | EL PASO | TX | 79905 | |
| SBP CORP | | EL PASO DISPOSAL CO | 5539 EL PASO DR | | | EL PASO | TX | 79905 | |
| SBP CORP | | 5539 EL PASO DR | | | | EL PASO | TX | 79905 | |
| SBROCCO DONALD | | 80 NIGHTINGALE LN | | | | BLUFFTON | SC | 29909-5114 | |
| SBS CORPORATION | GARY S BERWICK | 81 MILL ST | | | | ROCHESTER | MI | 48307-2037 | |
| SBS ELECTRIC SUPPLY CO INC EFT | | 625 S CHERRY ST | | | | FLORENCE | AL | 35630-5717 | |
| SBS ELECTRIC SUPPLY CO INC EFT | | PO BOX 340 | | | | FLORENCE | AL | 35631 | |
| SBS ELECTRONICS | | 6201 W 44TH AVE | | | | WHEAT RIDGE | CO | 80033-4741 | |
| SBS TECHNOLOGIES | | 5791 VAN ALLEN WAY | | | | CARLSBAD | CA | 92008 | |
| SC AUTONOVA | MR DOREL HANC | STR FAGULUI NR 35 | | | | SATU MARE | | 03900 | ROMANIA |
| SC AUTONOVA SA | DORAL HANC | STR FAGULUI NR 35 | | | | SATU MARE | | 03900 | ROMANIA |
| SC CHAMBER OF COMMERCE | PAT SHEALY | 1201 MAIN ST STE 1810 | | | | COLUMBIA | SC | 29201-3254 | |
| SC DEPARTMENT OF REVENUE | | 301 GERVAIS ST | PO BOX 125 | | | COLUMBIA | SC | 29214 | |
| SC DEPARTMENT OF REVENUE | | CORPORATION RETURN | | | | COLUMBIA | SC | 29214-0100 | |
| SC DEPARTMENT OF REVENUE | | CORPORATION RETURN | | | | COLUMBIA | SC | 29214-0100 | |
| SC DEPARTMENT OF REVENUE | | CORPORATION RETURN | | | | COLUMBIA | SC | 29214-0100 | |
| SC DEPARTMENT OF REVENUE | | CORPORATION RETURN | | | | COLUMBIA | SC | 29214-0100 | |
| SC DEPARTMENT OF REVENUE | | 301 GERVAIS ST | PO BOX 125 | | | COLUMBIA | SC | 29214 | |
| SC DEPARTMENT OF REVENUE | | CORPORATION RETURN | | | | COLUMBIA | SC | 29214-0100 | |
| SC DEPT OF HEALTH&HUMAN SER | | LIABILITY PPAF | PO BOX 100127 | | | COLUMBIA | SC | 29202-3127 | |
| SC DHEC | | 2600 BULL ST | | | | COLUMBIA | SC | 29201 | |
| SC DHEC BUREAU OF FINANCE | | PO BOX 100103 | | | | COLUMBIA | SC | 29202-3103 | |
| SC DHEC BUREAU OF FINANCE | | PO BOX 100103 | | | | COLUMBIA | SC | 29202-3103 | |
| SC JOHNSON & SON INC F/K/A DRACKETT INCL | C/O FOLEY & LARDNER | LINDA BENFIELD | 777 EAST WISCONSIN AVE | STE 3800 | | MILWAUKEE | WI | 53202-5367 | |
| SC PRECISION INDUST CO | RAINER HUANG | NO 38 SEC 2 PAOFURE RD | YUNGHO CITY | | | TAIPEI | | | TAIWAN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SC SUMMIT ON TRAFFIC SAFETY | | 1237 GADSEN ST STE 200 | | | | COLUMBIA | SC | 29201 | |
| SCA NORTH AMERICA | DALE LANGLOIS | 29 PK RD | | | | PUTNAM | CT | 06260 | |
| SCA NORTH AMERICA PACKAGING DI | | 800 5TH AVE | | | | NEW BRIGHTON | PA | 15066-192 | |
| SCA PACKAGING | | 6 HARDWICK GRANGE | | | | WOOLSTON | | WA14RF | UNITED KINGDOM |
| SCA PACKAGING NORTH AMERICA IN | | 123 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2028 | |
| SCA PACKAGING NORTH AMERICA IN | | 1836 LIKENS RD | | | | MARION | OH | 43302 | |
| SCA PACKAGING NORTH AMERICA IN | | 800 5TH AVE | | | | NEW BRIGHTON | PA | 15066-1922 | |
| SCA PACKAGING SPECIALITY PRODUCTS DIVISION | | SHENSTONE | KIRBY HOUSE LYNN LN | | | LICHFIELD | | WS14 ODZ | UNITED KINGDOM |
| SCA SERVICE INC | | MELLON BANK | | | | PITTSBURGH | PA | 15219 | |
| SCA SERVICES C/O WASTE MANAGEMENT | RACHEL A SCHNEIDER | 411 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202-4497 | |
| SCA SERVICES C/O WASTE MANAGEMENT | RACHEL A SCHNEIDER | 411 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202-4497 | |
| SCA SERVICES C/O WASTE MANAGEMENT | RACHEL A SCHNEIDER | 411 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202-4497 | |
| SCA TUSCARORA INC EFT | | FRMLY TUSCARORA INC | 800 5TH AVE | | | NEW BRIGHTON | PA | 15066-1922 | |
| SCACCIA AUSTIN | | 6351 WOODLAND CT | | | | EAST AMHERST | NY | 14051-1542 | |
| SCACCIA JOHN | | 1400 FIRST NATIONAL PLAZA | 130 W SECOND ST | | | DAYTON | OH | 45402-1510 | |
| SCADDING LESTER | | 9 LOWER MATCHAPONIX | | | | JAMESBURG | NJ | 088311443 | |
| SCADU | | PO BOX 98950 | | | | LAS VEGAS | NV | 89193 | |
| SCAFF, ANDRE VALENTE | | 3588 GROVE LN | | | | AUBURN HILLS | MI | 48326 | |
| SCAGLIONE AUGUSTINE | | 1039 VILLA PL | | | | GIRARD | OH | 44420 | |
| SCALE FX INC | | 1139 N ANAHEIM BLVD | | | | ANAHEIM | CA | 92801 | |
| SCALE TECH SERVICES LLC | | 3314 MONIGOLD RD | | | | MARSHALL | TX | 75672 | |
| SCALES CHANCE | | 3226 WESTON DR | | | | KOKOMO | IN | 46902 | |
| SCALES DENISE | | 4130 BRENTON DR | | | | TROTWOOD | OH | 45416 | |
| SCALES JAMES | | 3907 INGLESIDE ST | | | | ATHENS | AL | 35613-8519 | |
| SCALES JOANN | | 202 EAST KEEFE AVE | | | | MILWAUKEE | WI | 53212 | |
| SCALES ODIS | | 417 LIVINGSTON AVE | | | | DAYTON | OH | 45410 | |
| SCALES RICHARD ASSOCIATES INC | | RSA INC | 525 TYLER RD UNIT S | | | SAINT CHARLES | IL | 60174 | |
| SCALES ROBERTA | | 3907 INGLESIDE ST | | | | ATHENS | AL | 35613-8519 | |
| SCALES SAMUEL | | 1934 REPUBLIC DR | | | | DAYTON | OH | 45416 | |
| SCALES SMITH, DENISE | | 4130 BRENTON DR | | | | TROTWOOD | OH | 45416 | |
| SCALES ZELLA | | 322 S WHEATLAND AVE | | | | COLUMBUS | OH | 43204-3155 | |
| SCALES, CHANCE LEE | | 3226 WESTON DR | | | | KOKOMO | IN | 46902 | |
| SCALES, JAMES | | 3907 INGLESIDE ST | | | | ATHENS | AL | 35613 | |
| SCALES, SHANA | | 1068 BERKLEY RD | | | | COLUMBUS | OH | 43206 | |
| SCALF MELISSA | | RTE4 BOX 267 B 7 | | | | MONTICELLO | KY | 42633 | |
| SCALF SHIRLEY | | PO BOX 192 | | | | GREENTOWN | IN | 46936 | |
| SCALF, SHIRLEY | | PO BOX 192 | | | | GREENTOWN | IN | 46936 | |
| SCALIA JR JAMES | | 5115 W WATERBERRY DR | | | | HURON | OH | 44839 | |
| SCALLY ANTHONY F | | 2441 PETER SMITH RD | | | | KENT | NY | 14477-9614 | |
| SCALLY ROBERT | | 2012 LAKEFIELD DR | | | | HURON | OH | 44839 | |
| SCAMP L A | | 26 JUNIPER CLOSE | STOCKBRIDGE VILLAGE | | | LIVERPOOL 28 | | L28 5RX | UNITED KINGDOM |
| SCANA CORP | | 2314 DIBBLE RD | | | | WARRENVILLE | SC | 29851-3048 | |
| SCANA CORP | | 2314 DIBBLE RD | | | | WARRENVILLE | SC | 29851-3048 | |
| SCANA CORP | | 2314 DIBBLE RD | | | | WARRENVILLE | SC | 29851-3048 | |
| SCANCAD INTERNATIONAL INC | | 18131 HWY 8 | | | | MORRISON | CO | 80465 | |
| SCANCAD INTERNATIONAL INC | | PO BOX 598 | | | | MORRISON | CO | 80465 | |
| SCANDIA PLASTICS INC | KATHY GOODMAN | PO BOX 179 | | | | PLAISTOW | NH | 03865 | |
| SCANDIC | CUSTOMER SERVICE | 700 MONTAGUE AVE | | | | SAN LEANDRO | CA | 94577-4397 | |
| SCANDIC SPRINGS | JASON HENSEL | 700 MONTAGUE AVE | | | | SAN LEANDRO | CA | 94577 | |
| SCANDRETH HALLIDAY, NORA | | 616 CEDAR DR | | | | CORTLAND | OH | 44410 | |
| SCANDRICK, SHEILA | | 4695 CHRISTOPHER AVE | | | | DAYTON | OH | 45406 | |
| SCANDURA INC | C/O SEDGWICK DETER MORAN & ARNOLD | ONE EMBARCEADERO CENTER | 16TH FL | | | SAN FRANCISCO | CA | 94111 | |
| SCANDURA INC | C/O SEDGWICK DETER MORAN & ARNOLD | ONE EMBARCEADERO CENTER | 16TH FL | | | SAN FRANCISCO | CA | 94111 | |
| SCANDY DANETTE | | 578 COITSVILLE RD | | | | CAMPBELL | OH | 44405 | |
| SCANFIL | RAUNO TUOMAINEN | YRITYSTIE 6 | | | | FIN 85410 SIEVI | | | FINLAND |
| SCANIA CV AB | ACCOUNTS PAYABLE | SCANIA INDUSTRIAL & MARINES | | | | SODERTALJE | | 151 87 | SWEDEN |
| SCANIA USA INC | | 121 INTERPARK STE 601 | | | | SAN ANTONIO | TX | 78216 | |
| SCANIA USA INC | | 6032 GATEWAY DR | | | | PLAINFIELD | IN | 46168 | |
| SCANIO THOMAS | | 15 FOXSHIRE CIR | | | | ROCHESTER | NY | 14606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCANIO, THOMAS | | 15 FOXSHIRE CIR | | | | ROCHESTER | NY | 14606 | |
| SCANLAN LAURA | | 2 ARMS BLVD | 10 | | | NILES | OH | 44446 | |
| SCANLON J | | 16 FAZAKERLEY RD | | | | LIVERPOOL | | L9 1BX | UNITED KINGDOM |
| SCANLON PATRICK | | 6449 CLOVIS | | | | FLUSHING | MI | 48433 | |
| SCANLON THOMAS | | 6918 ATHENS DR | | | | WAYNESVILLE | OH | 45068 | |
| SCANNELL WILLIAM R | | 4635 DRITTWOOD LN | | | | YOUNGSTOWN | OH | 44515 | |
| SCANS ASSOCIATES INC | | 24700 N INDUSTRIAL DR | | | | FARMINGTON HILLS | MI | 48335 | |
| SCANS GROUP CORPORATION | | 24700 N INDUSTRIAL DR | | | | FARMINGTON HILLS | MI | 48335 | |
| SCANSOFT INC | | 9 CENTENNIAL DR | | | | PEABODY | MA | 01960 | |
| SCANSOFT INC | | FRMLY PHILIPS SPEECH PROCESSNG | 9 CENTENNIAL DR | | | PEABODY | MA | 01960 | |
| SCANTASTIK INC | | 1590 N ROBERTS RD NW 209 | | | | KENNESAW | GA | 30144 | |
| SCANTASTIK INC | | 1590 N ROBERTS RD STE 209 | | | | KENNESAW | GA | 30144 | |
| SCANTECH AIR SYSTEMS | | 612 SHACKELTON POINT RD | | | | BRIDGEPORT | NY | 13030-9747 | |
| SCANTECH AIR SYSTEMS LLC | | 612 SHACKELTON POINT | | | | BRIDGEPORT | NY | 13030 | |
| SCANTEK INC | | 7060 OAKLAND MILLS RD STE L | | | | COLUMBIA | MD | 21046 | |
| SCANTEK INC | | 7060 OKLAND MILLS RD STE L | | | | COLUMBIA | MD | 21046 | |
| SCANTRON | CUSTOMER SERVICE | PO BOX 93038 | | | | CHICAGO | IL | 60673-3038 | |
| SCANTRON CORP | | PO BOX 3883 | | | | TUSTIN | CA | 92681-3883 | |
| SCANTRON CORP | | PO BOX 93038 | | | | CHICAGO | IL | 60673-3038 | |
| SCANTRON CORPORATION | | 1361 VALENCIA AVE | | | | TUSTIN | CA | 92780 | |
| SCANTRON CORPORATION | | 34 PKER | | | | IRVINE | CA | 92618-1604 | |
| SCANTRON SERVICE GROUP | | BOX 45550 | | | | OMAHA | NE | 68145-0550 | |
| SCANTRON SR GROUP | | PO BOX 93038 | | | | CHICAGO | IL | 60673-3038 | |
| SCAPA GROUP PLC | | MANCHESTER RD | | | | ASHTON UNDER LYNE | LA | OL7 0ED | GB |
| SCAPA ITALIA SPA | | VIA VITTORIO EMANUELE II 27 | | | | GHISLARENGO | VC | 13030 | IT |
| SCAPA NA | | PO BOX 414086 | | | | BOSTON | MA | 02241 | |
| SCAPA TAPES NA | | PO BOX 930758 | | | | ATLANTA | GA | 31193-0758 | |
| SCAPA TAPES NA | | 609 BARNET BLVD | | | | RENFREW | ON | K7V 3Z4 | CANADA |
| SCAPA TAPES NA EFT | | 609 BARNET BLVD | | | | RENFREW | ON | K7V 3Z4 | CANADA |
| SCAPA TAPES NA EFT | | 609 BARNET BLVD | | | | RENFREW | ON | K7V 3Z4 | CANADA |
| SCAPA TAPES NORTH AMERICA | | CSI | 111 GREAT POND DR | | | WINDSOR | CT | 06095 | |
| SCAPA TAPES NORTH AMERICA | | PO BOX 930758 | | | | ATLANTA | GA | 31193-0758 | |
| SCAPA TAPES NORTH AMERICA | | 609 BARNET BLVD RR 1 STN MAIN | | | | RENFREW | ON | K7V3Z4 | CANADA |
| SCAPA TAPES NORTH AMERICA LTD | | RENFREW TAPE | 609 BARNET BLVD | | | RENFREW | ON | K7V 3Z4 | CANADA |
| SCAPA TAPES NORTH AMERICA LTD | | 609 BARNET BLVD | | | | RENFREW | ON | K7V 3Z4 | CANADA |
| SCARBECZ MICHAEL | | 4628 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| SCARBERRY LONNIE R | | 624 SADDLEWOOD AVE | | | | CENTERVILLE | OH | 45459 | |
| SCARBERRY MICKEY | | 399 HILER RD | | | | COLUMBUS | OH | 43228-2218 | |
| SCARBERRY RHONDA | | 3914 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304 | |
| SCARBROUGH & SONS | | 2235 TITUS AVE | | | | DAYTON | OH | 45414 | |
| SCARBROUGH JAMES W | | 2235 TITUS AVE | | | | DAYTON | OH | 45414-4137 | |
| SCARBROUGH JR CHARLES | | 3066 GRANNY SMITH LN | | | | MIDDLETOWN | OH | 45044 | |
| SCARBROUGH WILLIAM | | 70 BRONZE LEAF TRAIL | | | | ROCHESTER | NY | 14612 | |
| SCARCELLA JASON | | 17 AMSLEY COURT | | | | EAST AMHERST | NY | 14051 | |
| SCARDINO EILEEN | | 251 BERKELEY ST | | | | ROCHESTER | NY | 14607 | |
| SCARDINO JULIE | | 123 FANCHER AVE | | | | TONAWANDA | NY | 14223 | |
| SCARINCI & HOLLENBECK | | PO BOX 3189 | | | | SECAUCUS | NJ | 070963189 | |
| SCARINCI AND HOLLENBECK | | PO BOX 3189 | | | | SECAUCUS | NJ | 07096-3189 | |
| SCARLATA TINA | | 848 IVYLAND RD | | | | WARMINSTER | PA | 18974 | |
| SCARMUZZI GERALD | | 2716 OAK FOREST DR | | | | NILES | OH | 44446 | |
| SCARMUZZI GERALD | | 304 N BENTLEY AVE | | | | NILES | OH | 44446 | |
| SCARMUZZI NICHOLAS | | 304 N BENTLEY AVE | | | | NILES | OH | 44446 | |
| SCARMUZZI, GERALD | | 2716 OAK FOREST DR | | | | NILES | OH | 44446 | |
| SCARMUZZI, NICHOLAS | | 304 N BENTLEY AVE | | | | NILES | OH | 44446 | |
| SCARNECCHIA EDMOND | | 1356 KEARNEY ST | | | | NILES | OH | 44446-3432 | |
| SCARNECCHIA JAMES | | 5748 LOUISE DR | | | | WARREN | OH | 44483 | |
| SCARPACI SAMUEL F | | 4173 XLEESA DR SE | | | | WARREN | OH | 44484-2917 | |
| SCARPIELLO KIMBERLY | | TAX COLLECTOR | 188 LINCOLN HWY STE 108 | | | FAIRLESS | PA | 19030 | |
| SCARPIELLO KIMBERLY TAX | | TAX COLLECTOR | 188 LINCOLN HWY STE 108 | | | FAIRLESS HILLS | PA | 19030 | |
| SCARPIELLO KIMBERLY TAX COLLECTOR | | 188 LINCOLN HWY STE 108 | | | | FAIRLESS HILLS | PA | 19030 | |
| SCARPULLA DELORES A | | 918 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9703 | |
| SCARUPA GARY | | 7821 E BRITTON DR | | | | NIAGARA FALLS | NY | 14304-1001 | |
| SCARUPA GARY | | 7821 E BRITTON DR | | | | NIAGARA FALLS | NY | 14304-1001 | |
| SCATE ELEARNING INC | | 100 ENGELWOOD DR | STE F | | | ORION | MI | 48359 | |
| SCATE TECHNOLOGIES INC | | 100 ENGLEWOOD DR STE F | | | | ORION | MI | 48359 | |
| SCATES DESPINA | | 2691 BECK ST SE | | | | WARREN | OH | 44484 | |
| SCATTINO FRANK | | 2116 OAKWOOD | | | | GIRARD | OH | 44420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCATTINO, FRANK | | 2116 OAKWOOD | | | | GIRARD | OH | 44420 | |
| SCAVO ANTONIO | | 8200 COLONIAL DR | | | | NIAGARA FALLS | NY | 14304-1058 | |
| SCAVONE DARCEE | | 915 LAKEWOOD DR | | | | LAKE ORION | MI | 48362 | |
| SCBO SOCIEDADE DE COMPONENTES | | BOBINADOS DE OVAR S | EN 109 ICI ZONA INDUSTRIAL DE | LUGAR DA PARDALA 514 3884 908 | | OVAR | | | PORTUGAL |
| SCBO SOCIEDADE DE COMPONENTES BOBINADOS DE OVAR S | | EN 109 ICI ZONA INDUSTRIAL DE | LUGAR DA PARDALA 514 3884 908 | | | OVAR PORTUGAL | | | PORTUGAL |
| SCC INSTRU INC SUPERIOR CONTROLS | | 2276 A LNS MILL RD | | | | HAMILTON | OH | 45013 | |
| SCC INSTRUMENTS INC | ACCOUNTS PAYABLE | 2276 A LNS MILL RD | | | | HAMILTON | OH | 45013 | |
| SCEARCE LASER CORP | | 18321 MIKE C CT | | | | FRASER | MI | 48026 | |
| SCEARCE LASER CORP | | 23930 OAKMONT PL | | | | CANOGA PK | CA | 91304-212 | |
| SCEARCE LASER CORPORATION EFT | | 23930 OAKMONT PL | | | | WEST HILLS | CA | 91304-2128 | |
| SCENIC TOOL & STAMPING INC | ACCOUNTS RECEIVABLE | 620 MELVIN HILL RD | | | | CAMPOBELLO | SC | 29322 | |
| SCERBA JR ANTHONY | | 213 KEYSBURG RD | | | | GLENCOE | AL | 35905 | |
| SCERBA RHONDA | | 213 KEYSBURG RD | | | | GLENCOE | AL | 35905 | |
| SCG | | PO BOX 1567 | | | | FLINT | MI | 48501-1567 | |
| SCG | | PO BOX 63070 | | | | PHOENIX | AZ | 85082-3070 | |
| SCHAA KRISTIN | | 1524 TURIN DR | | | | LONGMONT | CO | 80503-2726 | |
| SCHAA KRISTIN KAY | | 1524 TURIN DR | | | | LONGMONT | CO | 80503-2726 | |
| SCHAA, KRISTIN | | 1524 TURIN DR | | | | LONGMONT | CO | 80503 | |
| SCHAACK DENNIS R | | 3931 JIM DR | | | | BRIDGEPORT | MI | 48722-9543 | |
| SCHAACK DOROTHY | | 3103 CREEKWOOD CIRCLE | | | | BAY CITY | MI | 48706 | |
| SCHAAF LANA | | 7887 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 | |
| SCHAAF MELANIE | | 109 DIAMOND WAY | | | | CORTLAND | OH | 44410 | |
| SCHAAF NATHANAEL | | 3043 E FRANCES RD | | | | CLIO | MI | 48420 | |
| SCHAAF SR ALBERT | | 7887 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 | |
| SCHAAF'SMA RITCH | | 560 NOVELLO CRESCENT | | | | WINDSOR | ON | N8P 1S4 | |
| SCHAAR RANDALL | | 8526 RR1 | | | | W MANCHESTER | OH | 45382-9801 | |
| SCHAAR, RANDALL | | 119 NEW GARDEN RD | | | | NEW PARIS | OH | 45347 | |
| SCHAARD WILLIAM | | 4730 HACKETT | | | | SAGINAW | MI | 48603 | |
| SCHABATH GRACE | | 11647 FURY CT | | | | STERLING HGTS | MI | 48312 | |
| SCHABEL DANIEL | | 381 W MUNGER RD | | | | MUNGER | MI | 48747 | |
| SCHABEL DAVID | | 1601 S KNIGHT RD | | | | MUNGER | MI | 48747-9703 | |
| SCHABEL RICHARD J | | 1534 PIONEER RD | | | | ALGER | MI | 48610-9519 | |
| SCHABOWSKI JR GEORGE | | 6748 N 700 W | | | | SHARPSVILLE | IN | 46068-9232 | |
| SCHACHE LINDA | | 5496 S CO RD 700 E | | | | WALTON | IN | 46994 | |
| SCHACHE, LINDA M | | 5496 S CO RD 700 E | | | | WALTON | IN | 46994 | |
| SCHACHER MICHAEL | | 102 PRICE | | | | AUBURN | MI | 48611 | |
| SCHACHER RICKY | | 3158 GEHRING DR | | | | FLINT | MI | 48506 | |
| SCHACHER RONALD | | 6007 RICH ST | | | | DAVISON | MI | 48423 | |
| SCHACKER KRISTOFFER | | 4821 HASSAN CIR 1 | | | | DAYTON | OH | 45432 | |
| SCHAD, DELL | | 818 ELM ST | | | | SEBEWAING | MI | 48759 | |
| SCHADE CHRISTIAN | | 2716 WILLARD AVE | | | | CINCINNATI | OH | 45209 | |
| SCHADE HENRY | | 4521 GREENBRIAR | | | | SPRINGFIELD | IL | 62707 | |
| SCHADE, HENRY | | 4521 GREENBRIAR | | | | SPRINGFIELD | IL | 62707 | |
| SCHADIG TIMOTHY | | 2260 W CHIPPEWA RIVER | | | | MIDLAND | MI | 48640 | |
| SCHAEDIG, TIMOTHY P | | 2155 JAIME RD | | | | BAY CITY | MI | 48706 | |
| SCHAEDING CLIFFORD | | 1705 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609 | |
| SCHAEFER BOX & PALLET | | 11875 PADDYS RUN RD | | | | HAMILTON | OH | 45013 | |
| SCHAEFER BOX & PALLET CO | | 11875 PADDYS RUN RD | | | | HAMILTON | OH | 45013 | |
| SCHAEFER BOX AND PALLET | | 11875 PADDYS RUN RD | | | | HAMILTON | OH | 45013 | |
| SCHAEFER BRANDON | | 2057 ALICE LLOYD | 100 S OBSERVATORY | | | ANN ARBOR | MI | 48109 | |
| SCHAEFER BRIAN | | 12332 ESSEX ST | | | | CERRITOS | CA | 90703 | |
| SCHAEFER CHRIS | | 2085 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| SCHAEFER DAVID E | | 904 STATE ROUTE 121 N | | | | NEW PARIS | OH | 45347-9129 | |
| SCHAEFER ERICA | | 606 S LEROY ST | | | | FENTON | MI | 48430 | |
| SCHAEFER FRANK W | | 417 OSAGE | | | | MAUMEE | OH | 43537 | |
| SCHAEFER FRANK W INC | | 4601 N HIGH ST STE 209 | | | | COLUMBUS | OH | 43214 | |
| SCHAEFER FRANK W INC | | PO BOX 20270 | | | | COLUMBUS | OH | 43220-0270 | |
| SCHAEFER FRANK W INC EFT | | 4601 N HIGH ST STE 209 | | | | COLUMBUS | OH | 43214 | |
| SCHAEFER GARY A | | 10051 BRIARWOOD LN | | | | FREELAND | MI | 48623-8842 | |
| SCHAEFER GEZON KEELY | | 3132 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504-3669 | |
| SCHAEFER GLEN E | | 4249 SUNBEAM AVE | | | | DAYTON | OH | 45440-3337 | |
| SCHAEFER GROUP INC THE | | 1500 HUMPHREY AVE | | | | DAYTON | OH | 45410-3307 | |
| SCHAEFER GROUP INC THE | | 245 LIGHTNER BLVD | | | | TIPP CITY | OH | 45371 | |
| SCHAEFER JAMES | | W164 S7690 BAY LN TER | | | | MUSKEGO | WI | 53150-9786 | |
| SCHAEFER KAREN | | 6920 CITRUS CIRCLE | | | | HUBER HEIGHTS | OH | 45424 | |
| SCHAEFER MARIA | | 2085 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| SCHAEFER MARK | | 5280 REVERE RUN | | | | CANFIELD | OH | 44406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHAEFER MARK | | 6131 S 19TH CT | | | | MILWAUKEE | WI | 53221 | |
| SCHAEFER MEGOMAT USA INC | | W233 N2830 ROUNDY CIR W | | | | PEWAUKEE | WI | 53072 | |
| SCHAEFER MICHAEL | | 8278 BROOKSTONE LN | | | | CLARKSTON | MI | 48348 | |
| SCHAEFER PHILLIP | | 11031 POWHATAN COURT | | | | SOUTH LYONS | MI | 48178 | |
| SCHAEFER PLUMBING SUPPLY CO I | | INC | 146-160 CLINTON ST | | | BUFFALO | NY | 14203 | |
| SCHAEFER PLUMBING SUPPLY CO IN | | 68 MARKET ST | | | | LOCKPORT | NY | 14094 | |
| SCHAEFER PLUMBING SUPPLY CO INC | | 146 CLINTON ST | | | | BUFFALO | NY | 14203-2023 | |
| SCHAEFER REED | | 3272 CENTENNIAL OAK CT | | | | CLIO | MI | 48420 | |
| SCHAEFER ROBERTA | | W164 S7690 BAY LN TRC | | | | MUSKEGO | WI | 53150 | |
| SCHAEFER STEVEN | | 10 SALEM CT | | | | SPRINGBORO | OH | 45066 | |
| SCHAEFER SYSTEMS EFT | | INTERNATIONAL INC | 10021 WESTLAKE DR | | | CHARLOTTE | NC | 28273 | |
| SCHAEFER SYSTEMS INTERNATIONAL | | 10021 WESTLAKE DR | | | | CHARLOTTE | NC | 28273 | |
| SCHAEFER SYSTEMS INTERNATIONAL | | 7472 KEEHNER CT | | | | WEST CHESTER | OH | 45069 | |
| SCHAEFER SYSTEMS INTERNATIONAL | SCHAEFER SYSTEMS INTL INC | PO BOX 7009 | | | | CHARLOTTE | NC | 28241-7009 | |
| SCHAEFER SYSTEMS INTERNATIONAL & SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SCHAEFER SYSTEMS INTERNATIONAL INC | | PO BOX 7009 | | | | CHARLOTTE | NC | 28241 | |
| SCHAEFER SYSTEMS INTERNATIONAL INC | | 10021 WESTLAKE DR | | | | CHARLOTTE | NC | 28273-3787 | |
| SCHAEFER SYSTEMS INTL INC | | PO BOX 7009 | | | | CHARLOTTE | NC | 28241-7009 | |
| SCHAEFER SYSTEMS INTRNATIONAL | | 409 E MILGRAY | | | | CALERA | AL | 35040 | |
| SCHAEFER SYSTESM INTERNATIONAL & SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SCHAEFER TECHNOLOGIES LLC | | 751 N RADDANT RD | | | | BATAVIA | IL | 60510-4218 | |
| SCHAEFER THOMAS E | | 6170 TEAGARDEN CIR | | | | DAYTON | OH | 45449-3014 | |
| SCHAEFER TIMOTHY E | | PO BOX 116 | | | | CARROLLTON | MI | 48724-0116 | |
| SCHAEFER TRANS INC | | 510 PLAZA DR | STE 1810 | | | COLLEGE PK | GA | 30349 | |
| SCHAEFER VERWALTUNGSGES MBH | | DR ALFRED WECKESSER STR 6 | | | | BAD SCHOENBORN | BW | 76669 | DE |
| SCHAEFER, KATHRYN A | | 1416 STONETREE DR | | | | TROY | MI | 48083 | |
| SCHAEFER, MICHAEL A | | 8278 BROOKSTONE LN | | | | CLARKSTON | MI | 48348 | |
| SCHAEFER, PHILLIP F | | 11031 POWHATAN CT | | | | SOUTH LYONS | MI | 48178 | |
| SCHAEFER, REED C | | 708 ELMWOOD | | | | FENTON | MI | 48430 | |
| SCHAEFF THOMAS | | 1108 PAGET DR | | | | MIAMISBURG | OH | 45342 | |
| SCHAEFFER BRASIL LTDA | | R DR JOSE FABIANO DE CHRISTO G | 490 PARTE DISTRITO II | | | MOGI MIRIM | | 13800 000 | |
| SCHAEFFER BRASIL LTDA | BEN BABIAN | R DR JOSE FABIANO DE CHRISTO GURJAO | MOGI MIRIM | | | SAO PAULO | | 13800000 | BRAZIL |
| SCHAEFFER BRASIL LTDA AVENIDA INDEPENDENCIA 3 500 | | BAIRRO IPORANGA SOROCABA | SAO PAULO 18087 101 | | | | | | BRAZIL |
| SCHAEFFER BRASIL LTDA AVENIDA INDEPENDENCIA 3 500 | | BAIRRO IPORANGA SOROCABA | SAO PAULO 18087 101 | | | | | | BRAZIL |
| SCHAEFFER DENNIS | | 297 CORRIEDALE DR | | | | CORTLAND | OH | 44410 | |
| SCHAEFFER EDWARD | | 809 FARMBROOK DR | | | | BEAVERCREEK | OH | 45430-1487 | |
| SCHAEFFER KAY | | 10591 ENGLE RD | | | | BUTLER TOWNSHIP | OH | | |
| SCHAEFFER KAY | C/O CHAPIN LAW OFFICES | DONALD H CHAPIN | 5960 WILCOX PL | STE B | | DUBLIN | OH | 43016 | |
| SCHAEFFER KAY | C/O CHAPIN LAW OFFICES | DONALD H CHAPIN | 5960 WILCOX PL | STE B | | DUBLIN | OH | 43019 | |
| SCHAEFFER ROGER | | 4117 SAYLOR | | | | DAYTON | OH | 45416 | |
| SCHAEFFER TIMOTHY J | | 399 150TH AVE UNIT 312 | | | | MADEIRA BEACH | FL | 33708-2098 | |
| SCHAEFFER, EDWARD | | 809 FARMBROOK DR | | | | BEAVERCREEK | OH | 45430 | |
| SCHAEFFERS SPECIALIZED LUBRIC | | 8611 SENECA HWY | | | | MORENCI | MI | 49256 | |
| SCHAEFFERS SPECIALIZED LUBRIC | | 8611 SENECA HWY | | | | MORENCI | MI | 49256-9541 | |
| SCHAEFFLER BRASIL LTD EFT FUNDICAO | | AV INDEPENDENCIA | 3500 SOROCABA SP | | | | | | BRAZIL |
| SCHAEFFLER BRASIL LTD FUNDICAO | | AV INDEPENDENCIA | 3500 SOROCABA SP | | | | | | BRAZIL |
| SCHAEFFLER BRASIL LTD FUNDICAO | | AV INDEPENDENCIA | 3500 SOROCABA SP | | | | | | BRAZIL |
| SCHAEFFLER BRASIL LTDA | | AV INDEPENDENCIA 3500 | BAIRO IPORANGA | | | SOROCABA | | 18087 101 | |
| SCHAEFFLER BRASIL LTDA | | AV INDEPENDENCIA 3500 | | | | SOROCABA | | 18087-101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHAEFFLER BRASIL LTDA | | BAIRO IPORANGA | | | | SOROCABA | | 18087-101 | |
| SCHAEFFLER BRASIL LTDA | | RUA DR JOSE F DE CHRISTO GURJA | 490 DISTRITO INDUSTRIAL | LUIZ TORRANI CEP 13803 070 | | | | | BRAZIL |
| SCHAEFFLER BRASIL LTDA DIV LUK | | AV INDEPENDENCIA 2900 EDEN | | | | SOROCABA | | 18087 101 | |
| SCHAEFFLER CANADA INC | | 801 ONTARIO ST | | | | STRATFORD | ON | N5A 6T2 | CANADA |
| SCHAEFFLER CANADA INC EFT | | 801 ONTARIO ST | | | | STRATFORD | ON | N5A 6T2 | CANADA |
| SCHAEFFLER GROUP USA INC | | 308 SPRINGHILL FARM RD | | | | FORT MILL | SC | 29715-9784 | |
| SCHAEFFLER GROUP USA INC | | HWY 9 W | | | | CHERAW | SC | 29520 | |
| SCHAEFFLER GROUP USA INC | | PO BOX 390 | | | | CHERAW | SC | 29520 | |
| SCHAEFFLER GROUP USA INC | | PO BOX 570 | | | | SPARTANBURG | SC | 29304 | |
| SCHAEFFLER GROUP USA INC | | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| SCHAEFFLER GROUP USA INC | | 1 INA DR | | | | CHERAW | SC | 29520 | |
| SCHAEFFLER GROUP USA INC | | 308 SPRINGHILL FARM RD | | | | FORT MILL | SC | 29708 | |
| SCHAEFFLER KG | | | | | | SCH | | | |
| SCHAEFFLER KG | | SCHAEFFLER ACCOUNTING SERVICES | GEORG SCHAFER STR 30 | | | SCHWA | | 97421 | |
| SCHAEFFLER KG | | INDUSTRIESTR 1 3 | | | | HERZOGENAURACH | BY | 91074 | DE |
| SCHAENZER REBECCA | | 635 ODA ST | | | | DAVISON | MI | 48423 | |
| SCHAENZER THOMAS | | 617 HAWKS MOOR DR | | | | CLARKSTON | MI | 48342 | |
| SCHAENZER, REBECCA | | 635 ODA ST | | | | DAVISON | MI | 48423 | |
| SCHAEPER JEFFREY | | 2897 SANTIA DR | | | | TROY | MI | 48098 | |
| SCHAEPER, JEFFREY A | | 2897 SANTIA DR | | | | TROY | MI | 48098 | |
| SCHAEPERKOETTER SLS SRVC | | 2715 HWY A | | | | MOUNT STERLING | MO | 65062 | |
| SCHAEVITZ | | C/O L TRON CORP | 1169 PITTSFORD VICTOR RD STE 1 | | | PITTSFORD | NY | 14534 | |
| SCHAFER AND WEINER PLLC | DANIEL J WEINER | 40950 WOODWARD AVE. STE. 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| SCHAFER CHARLES | | 3767 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| SCHAFER DIANA | | 7717 ROCHESTER RD | | | | GASPORT | NY | 14067 | |
| SCHAFER DONNA | | 18781 ALMY RD APT 2 | | | | HOWARD CITY | MI | 49329 | |
| SCHAFER DOUGLAS R | | 2008 MAPLE RIDGE RD | | | | ROCHESTER HLS | MI | 48309-2747 | |
| SCHAFER DOUGLAS R | | 2008 MAPLE RIDGE RD | | | | ROCHESTER HLS | MI | 48309-2747 | |
| SCHAFER GREGORY R & TAMMY L | | 1944 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| SCHAFER GREGORY R & TAMMY L | | 1944 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| SCHAFER GREGORY R & TAMMY L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SCHAFER ISAAC | | 3937 A6 CLOUD PK DR | | | | DAYTON | OH | 45424 | |
| SCHAFER JAMIE | | 7028 HUBBARD DR | | | | HUBER HEIGHTS | OH | 45424-3420 | |
| SCHAFER JEFFREY | | 1815 E 250 N | | | | KOKOMO | IN | 46901 | |
| SCHAFER JOHN | | 4016 E 9TH ST | | | | TULSA | OK | 74112 | |
| SCHAFER JOHN | | 4298 BRISTOL DR | | | | BEAVERCREEK | OH | 45440 | |
| SCHAFER JOHN A | | 2239 DALTON AVE SW | | | | WYOMING | MI | 49519-1729 | |
| SCHAFER JOSEPH | | 1021 PINE HILL WAY | | | | CARMEL | IN | 46032 | |
| SCHAFER MARY | | 1021 PINE HILL WAY | | | | CARMEL | IN | 46032 | |
| SCHAFER MARY | | 1021 PINE HILL WAY | | | | CARMEL | IN | 46032 | |
| SCHAFER PERRY | | 200 S 6447 E | | | | GREENTOWN | IN | 46936 | |
| SCHAFER RICHARD | | 7 SMADYSIDE LN | | | | LANCASTER | NY | 14086-1157 | |
| SCHAFER SRAIL TERESA | | 2768 W 300 S | | | | KOKOMO | IN | 46902 | |
| SCHAFER, DIANA | | 7717 ROCHESTER RD | | | | GASPORT | NY | 14067 | |
| SCHAFER, JOSEPH | | 2727 ROCKWOOD CT | | | | WYOMING | MI | 49519 | |
| SCHAFER, KAREN | | 10847 HART AVE | | | | HUNTINGTON WOODS | MI | 48070 | |
| SCHAFER, STEVEN | | 751 ESPOLON DR | | | | EL PASO | TX | 79912 | |
| SCHAFERS INC | | 6025 AURELIUS RD | | | | LANSING | MI | 48911 | |
| SCHAFERS LAWN & SNOW INC | | 11200 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827 | |
| SCHAFF JAMES | | 620 WILLIAMS DR | | | | CEDARBURG | WI | 53012-9364 | |
| SCHAFFER BRIAN | | 9360 LAKE MIRAMICHI DR | | | | EVART | MI | 49631 | |
| SCHAFFER CLARENCE J | | 200 HAMBLIN HOLLOW RD | | | | WILLIAMSBURG | KY | 40769-9025 | |
| SCHAFFER GRINDING CO INC | | 848 SOUTH MAPLE AVE | | | | MONTEBELLO | CA | 90640-5487 | |
| SCHAFFER JOHN | | 18764 CHELTON DR | | | | BEVERLY HILLS | MI | 48025 | |
| SCHAFFER JOSEPH | | 1465 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371 | |
| SCHAFFER JOSEPH | | 1465 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371 | |
| SCHAFFER JOSEPH | | 5320 KATHERINE CT | | | | SAGINAW | MI | 48603 | |
| SCHAFFER KENNETH | | 7143 AKRON RD | | | | LOCKPORT | NY | 14094-6238 | |
| SCHAFFER MARK | | 55 COUNTRYWOOD LANDING | | | | ROCHESTER | NY | 14626 | |
| SCHAFFER ORA | | 1692 BEAVER RIDGE DR | | | | KETTERING | OH | 45429 | |
| SCHAFFER SCOTT | | 3894 N GLEANER RD | | | | FREELAND | MI | 48623 | |
| SCHAFFER THEODORE | | 122 W COWDERY ST | | | | SANDUSKY | OH | 44870-4832 | |
| SCHAFFER WILLIAM | | 9277 CLARIDGE | | | | DAVISON | MI | 48423 | |
| SCHAFFER, JOHN C | | 18764 CHELTON DR | | | | BEVERLY HILLS | MI | 48025 | |
| SCHAFFER, JOSEPH | | 5320 KATHERINE CT | | | | SAGINAW | MI | 48603 | |
| SCHAFFER, MARK A | | 55 COUNTRYWOOD LANDING | | | | ROCHESTER | NY | 14626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHAFFNER CHARLES H | | 4173 E MOORESDOCK RD | | | | PORT CLINTON | OH | 43452-9703 | |
| SCHAFFNER EMC INC | | C/O CARTER MCCORMIC & PIERCE | 28330 FRANKLIN RD | | | SOUTHFIELD | MI | 48034 | |
| SCHAFFNER EMC INC | | CARTER MCCORMICK PIERCE REPS | 52 MAYFIELD AVE | RMT ADD CHG 9 00 TBK LTR | | EDISON | NJ | 08837 | |
| SCHAFFNER EMC INC | | PO BOX 19012 | | | | NEWARK | NJ | 07195-0012 | |
| SCHAFFNER EMC LIMITED | | MOLLY MILLARS LN | ASHVILLE WAY | | | WOKINGHAM BK | | RG112PL | UNITED KINGDOM |
| SCHAFFNER LTD | | 5 ASHVILLE WAY | | | | WOKINGHAM | | 0RG41- 2PL | UNITED KINGDOM |
| SCHAFFRICK LEONARD | | 22 KNOLLWOOD RD | | | | BURLINGTON | CT | 06013 | |
| SCHAFFRICK LEONARD | | 22 KNOLLWOOD RD | | | | BURLINGTON | CT | 06013 | |
| SCHAFFRICK, LEONARD | | 22 KNOLLWOOD RD | | | | BURLINGTON | CT | 06013 | |
| SCHAIBLE MARK | | 4518 WOODCREEK DR SE | | | | KENTWOOD | MI | 49546 | |
| SCHAICH ROBERT C | | 1155 MEADOW LAKE DR APT 1 | | | | VISTA | CA | 92084 | |
| SCHAID WILLIAM | | 1415 COUNTRY WOOD DR | | | | DAYTON | OH | 45440 | |
| SCHAID WILLIAM | | 1415 COUNTRY WOOD DR | | | | DAYTON | OH | 45440 | |
| SCHAIDLE DAN | | 1643 GREEN BRIAR DR | | | | METAMORA | IL | 61548 | |
| SCHAIDLE DANIEL | | 1643 GREEN BRIAR DR | | | | METAMORA | IL | 61548 | |
| SCHAKNAT SYSTEMS GMBH | | ITTELHOFEN 47 | | | | SEUBERSDORF | | 92358 | GERMANY |
| SCHALK ERIC | | 7851 SENECA ST | | | | EAST AURORA | NY | 14052 | |
| SCHALK EUGENE A | | 14370 IRISH RD | | | | MILLINGTON | MI | 48746-9216 | |
| SCHALL ANDREA | | 3044 BENCHWOOD RD | | | | DAYTON | OH | 45414 | |
| SCHALL DAVID | | 9080 N MCCLELLAND RD | | | | BRECKENRIDGE | MI | 48615 | |
| SCHALL JUDY | | 8417 GREENVILLE SAINT MARYS | | | | GREENVILLE | OH | 45331-9337 | |
| SCHALL MICHAEL T | | 7636 E ADAMS RD | | | | BRECKENRIDGE | MI | 48615-9706 | |
| SCHALL NONA | | 3828 LITTLE YORK RD | | | | DAYTON | OH | 45414 | |
| SCHALL RONALD | | 8417 GREENVILLE ST MARYS RD | | | | GREENVILLE | OH | 45331 | |
| SCHALLER CORP | | 49495 N GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | |
| SCHALLER DALE A | | 457 HELEN DR | | | | HUBBARD | OH | 44425-2251 | |
| SCHAMBER RICHARD | | 1111 CAMPBELL BLVD | | | | AMHERST | NY | 14228 | |
| SCHAMBER RICHARD | | 1111 CAMPBELL BLVD | | | | AMHERST | NY | 14228 | |
| SCHAMPERS CHRISTOPHER | | 4405 S MOORLAND RD | | | | NEW BERLIN | WI | 53151 | |
| SCHANK CAROL J | | 4408 CROSBY RD | | | | FLINT | MI | 48506-1418 | |
| SCHANK JOSEPH | | 9933 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760 | |
| SCHANK K | | 5914 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461 | |
| SCHANK, JOSEPH | | 9933 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760 | |
| SCHANKNAT SYSTEMS GMBH | | DR NARDINI STR 11 | | | | PARSBERG | | 92331 | GERMANY |
| SCHANKNAT SYSTEMS GMBH | | DR NARDINI STR 11 | | | | PARSBERG GERMANY | | 92331 | GERMANY |
| SCHANTZ EDWARD | | 9275 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9709 | |
| SCHANTZ LAURA | | 9275 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9709 | |
| SCHAP SPECIALTY MACHINE INC | | 17309 TAFT RD STE A | | | | SPRING LAKE | MI | 49456-8809 | |
| SCHAPER FRANCES | | 251 BURGUNDY LN | | | | COLUMBUS | NC | 28722 | |
| SCHAPER FRANCES E | | 251 BURGUNDY LN | | | | COLUMBUS | NC | 28722 | |
| SCHAPER THOMAS | | 3609 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604 | |
| SCHAPER, THOMAS W | | 3609 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604 | |
| SCHARBA RICHARD D | | 6761 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9743 | |
| SCHARBA TODD | | PO BOX 28 | | | | ORANGEVILLE | OH | 44453-0028 | |
| SCHARDT KURT | | 12540 BUECHE | | | | BURT | MI | 48417 | |
| SCHARENBROCH GREGORY | | 1726 TALL OAKS DR | | | | KOKOMO | IN | 46901 | |
| SCHARENBROCH MICHELLE | | 1726 TALL OAKS DR | | | | KOKOMO | IN | 46901 | |
| SCHARENBROCH, GREGORY K | | 1726 TALL OAKS DR | | | | KOKOMO | IN | 46901 | |
| SCHARENBROCH, MICHELLE D | | 1726 TALL OAKS DR | | | | KOKOMO | IN | 46901 | |
| SCHARER LINDA | | 3644 SHARP RD | | | | ADRIAN | MI | 49221 | |
| SCHARER LINDA | | 3644 SHARP RD | | | | ADRIAN | MI | 49221 | |
| SCHARET RICHARD | | PO BOX 261 | | | | PERRY | NY | 14530 | |
| SCHARET RICHARD W | | 4353 SPRINGBROOK RD W | | | | CASTILE | NY | 14427-9531 | |
| SCHARETT DANIEL | | 3360 CAMBIER RD | | | | MARION | NY | 14505 | |
| SCHARETT JEFFREY | | 4028 N MAIN ST | | | | MARION | NY | 14505 | |
| SCHARETT, JEFFREY | | 4028 N MAIN ST | | | | MARION | NY | 14505 | |
| SCHARFF ROBERT | | 32080 WALTHAM | | | | BIRMINGHAM | MI | 48025 | |
| SCHARFF ROCHELLE | | 775 ROSEDALE DR | | | | TIPP CITY | OH | 45371 | |
| SCHARICH DAVID | | 1523 31ST ST | | | | ROCK ISLAND | IL | 61201 | |
| SCHARICH JR DAVID | | 10860 AVERY RD | | | | SEBEWAING | MI | 48759-9759 | |
| SCHARICH LANE | | 1707 RIVER RD | | | | BAY CITY | MI | 48708 | |
| SCHARICH MARC | | 742 E PRICE RD | | | | MIDLAND | MI | 48642 | |
| SCHARICH ROBERT | | 4648 VENOY RD | | | | SAGINAW | MI | 48604 | |
| SCHARICH, LANE | | 1707 RIVER RD | | | | BAY CITY | MI | 48708 | |
| SCHARINES AGRI SYSTEMS | RANDY STANLEY | N4213 SCHARINE RD | | | | WHITEWATER | WI | 53190 | |
| SCHARINES CUSTOM FAB | | N4213 SCHARINE RD | | | | WHITEWATER | WI | 53190 | |
| SCHARINES CUSTOM STEEL FABRIC | | N4213 SCHARINE RD | | | | WHITEWATER | WI | 53190 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHARNOWSKE ROBERT | | 251 E 600 N | | | | ALEXANDRIA | IN | 46001 | |
| SCHARPING GENE | | 359 NORTH AVE | | | | MEDINA | NY | 14103 | |
| SCHATELL EDWARD | | 1266 ANNAPOLIS WAY | | | | GRAYSON | GA | 30017 | |
| SCHATTILLY, CRAIG | | 1206 SAUK | | | | SAGINAW | MI | 48638 | |
| SCHATZ & NOBEL PC | ROBERT A IZARD ANDREW M SCHATZ WAYNE T BOULTON | 20 CHURCH ST STE 1700 | | | | HARFORD | CT | 06103 | |
| SCHATZ CAROL | | 410 GREEN VALLEY RD | | | | GLENCOE | AL | 35905 | |
| SCHATZ PATRICK | | 7564 S TIPPCOWLESVILLE RD | | | | TIPP CITY | OH | 45371 | |
| SCHATZER BOYD | | 110 DEENS LN | | | | BAY CITY | MI | 48706 | |
| SCHATZER KENNETH | | 2654 E MIDLAND RD | | | | BAY CITY | MI | 48706-2057 | |
| SCHATZER, BOYD | | 110 DEENS LN | | | | BAY CITY | MI | 48706 | |
| SCHAUB STEVEN | | 220 BAYS DR | | | | NOBLESVILLE | IN | 46062-6939 | |
| SCHAUB, STEVEN L | | 220 BAYS DR | | | | NOBLESVILLE | IN | 46060 | |
| SCHAUBROECK JAMES A | | 260 SQUIRE DALE LN | | | | ROCHESTER | NY | 14612-3128 | |
| SCHAUENBURG INTERNATIONAL GMBH | | WESELER STR 35 | | | | MUELHEIM | NW | 45478 | DE |
| SCHAUER JOHN | | 733 GONDERT AVE | | | | DAYTON | OH | 45403 | |
| SCHAUERTE FRANK | | 4098 WAKEFIELD | | | | BERKLEY | MI | 48072 | |
| SCHAUERTE, FRANK J | | 9991 EAGLE RD | | | | DAVISBURG | MI | 48350 | |
| SCHAUMAN MARK | | 12340 WHISPER RIDGE DR | | | | FREELAND | MI | 48623 | |
| SCHAUMBURG AUTO MEDIC | JOHN JOBST | 503 LUNT AVE | | | | SCHAUMBURG | IL | 60193 | |
| SCHAUMBURG AUTOMEDICS INC | JOHN JOBSTA | 503 LUNT AVE5 | | | | SCHAUMBURG | IL | 60193 | |
| SCHAUMBURG HONDA | | 855 WEST GOLF RD | | | | SCHAUMBURG | IL | 60194 | |
| SCHAUMLOEFFEL RICHARD | | 28 E ROUEN DR | | | | CHEEKTOWAGA | NY | 14227-3124 | |
| SCHAURER GREGORY | | 8945 FREDERICK GARLAND RD | | | | UNION | OH | 45322 | |
| SCHAURER LESLIE | | 2725 ELCAMINO DR | | | | MIDDLETOWN | OH | 45044 | |
| SCHAVE JENNIE | | 9428 W 300 S | | | | RUSSIAVILLE | IN | 46979 | |
| SCHAVE, JENNIE | | 9428 W 300 S | | | | RUSSIAVILLE | IN | 46979 | |
| SCHEALL RONNIE I | | 3395 PKWY DR | | | | BAY CITY | MI | 48706-6201 | |
| SCHEAR TERRY | | 4151 TIMBERBEND PL | | | | DAYTON | OH | 45424 | |
| SCHECTER CHARLES | | 8475 RIDGE RD | | | | GOODRICH | MI | 48438 | |
| SCHEDLER SCOTT | | 8045 W CASCADE DR | | | | FRANKLIN | WI | 53132 | |
| SCHEEL & CO INC | | 520 E SMITH RD | | | | MEDINA | OH | 44256 | |
| SCHEEL & COMPANY INC | | PO BOX 512 | 520 EAST SMITH RD | | | MEDINA | OH | 44258 | |
| SCHEEL AND COMPANY INC | | PO BOX 512 | | | | MEDINA | OH | 44258 | |
| SCHEEL KATHRYN | | 4714 LEFFINGWELL RD | | | | CANFIELD | OH | 44406 | |
| SCHEEL MARK | | 4714 LEFFINGWELL RD | | | | CANFIELD | OH | 44406 | |
| SCHEEL, MARK A | | 4714 LEFFINGWELL RD | | | | CANFIELD | OH | 44406 | |
| SCHEER BARBARA F | | PO BOX 154 | | | | MAYVILLE | MI | 48744-0154 | |
| SCHEER BARBARA F | | PO BOX 154 | | | | MAYVILLE | MI | 48744-0154 | |
| SCHEERENS GLEN A | | 57 SOUTH RD | | | | SCOTTSVILLE | NY | 14546-9706 | |
| SCHEERSCHMIDT FRED | | 62 ADAMS ST | | | | JAMESTOWN | OH | 45335-1636 | |
| SCHEETZ FREDERICK M | | 5664 TARPON CT | | | | MILTON | FL | 32583-9541 | |
| SCHEETZ PATRICIA L | | 5664 TARPON CT | | | | MILTON | FL | 32583-9541 | |
| SCHEFER TECHNOLOGIES LLC | | 1213 CAPITOL DR UNIT 5 | ADD CHG 5 01 | | | ADDISON | IL | 60101 | |
| SCHEFER TECHNOLOGIES LLC | | 1213 CAPITOL DR UNIT 5 | | | | ADDISON | IL | 60101 | |
| SCHEFFLER ERIK | | 1326 MEADOW GREEN LN | | | | LINDEN | MI | 48451 | |
| SCHEFFLER ERIN | | 1326 MEADOWGREEN LN | | | | LINDEN | MI | 48451 | |
| SCHEFFLER JODY ANN | | 6085 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | |
| SCHEFFLER JOHN | | 6085 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 | |
| SCHEFFLER JOHN | | 6085 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | |
| SCHEFFLER KIRSTIN | | 1326 MEADOWGREEN LN | | | | LINDEN | MI | 48451 | |
| SCHEFFLER MILTON | | 1326 MEADOW GREEN LN | | | | LINDEN | MI | 48451 | |
| SCHEFFLER MILTON | | 1326 MEADOW GREEN LN | | | | LINDEN | MI | 48451 | |
| SCHEFFLER MILTON R  EFT | | 1326 MEADOWGREEN LN | | | | LINDEN | MI | 48451 | |
| SCHEFFLER RICHARD | | 1843 ELSIE ST | | | | SAGINAW | MI | 48601 | |
| SCHEFFLER SCOTT | | 5328 WILSON BURT RD | | | | BURT | NY | 14028 | |
| SCHEFFLER SCOTT | | 5328 WILSON BURT RD | | | | BURT | NY | 14028 | |
| SCHEFFLER, MARK | | 3241 TOWNLINE | | | | BIRCH RUN | MI | 48415 | |
| SCHEFFLER, MATTHEW | | 5349 COLE RD | | | | SAGINAW | MI | 48601 | |
| SCHEFFLER, MILTON R | | 1326 MEADOW GREEN LN | | | | LINDEN | MI | 48451 | |
| SCHEG DANIEL P & DONNA & | | ALLEN LIPPES & SHONN | 1260 DELAWARE AVE | | | BUFFALO | NY | 14209 | |
| SCHEG DANIEL P AND DONNA AND ALLEN LIPPES AND SHONN | | 1260 DELAWARE AVE | | | | BUFFALO | NY | 14209 | |
| SCHEIB CHARLES | | 10 PK VIEW DR NE | | | | GRAND RAPIDS | MI | 49503 | |
| SCHEIBELHUT WILLIAM | | 3709 HOLIDAY ST | | | | KOKOMO | IN | 46902 | |
| SCHEID DIESEL SER CO LAFAYETTE | | 3707 SOUTH 500E | | | | LAFAYETTE | IN | 47905 | |
| SCHEID DIESEL SERVICE | MR DANNY SCHEID | 4960 N 13TH ST | | | | TERRE HAUTE | IN | 47805 | |
| SCHEID DIESEL SERVICE CO | | 4960 N 13TH ST | | | | TERRE HAUTE | IN | 47805 | |
| SCHEID DIESEL SERVICE CO | DAWN RUDOLPH | 4960 NORTH 13TH ST | | | | TERRE HAUTE | IN | 47805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHEID DIESEL SERVICE CO | DAWN RUDOLPH | 4960 NORTH 13TH ST | | | | TERRE HAUTE | IN | 47805 | |
| SCHEID DIESEL SERVICE CO INC | | 3120 S BANKER | | | | EFFINGHAM | IL | 62401 | |
| SCHEID DIESEL SERVICE CO INC | | 3120 S BANKER | | | | EFFINGHAM | IL | 62401 | |
| SCHEID RICHARD | | 8055 AZALEA CIRCLE | | | | CHAGRIN FALLS | OH | 44023 | |
| SCHEID, RICHARD M | | 8055 AZALEA CIR | | | | CHAGRIN FALLS | OH | 44023 | |
| SCHEIDEGGER DAN | | 7590 STATE ROUTE 609 | | | | BURGHILL | OH | 44404-9754 | |
| SCHEIDEL RICHARD | | 1010 BERLIN RD | | | | HURON | OH | 44839 | |
| SCHEIDLER MICHAEL | | 9021 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| SCHEIDLER, MICHAEL T | | 9021 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| SCHEIDLY JOHN A | | 4432 TICKNOR AVE | | | | NEWTON FALLS | OH | 44444-1164 | |
| SCHEIER EDWARD | | DBA SHIRE FENCE CO | 65 12TH ST | | | SOMERSET | NJ | 08873 | |
| SCHEIER EDWARD | | SHIRE FENCE CO | 65 12TH ST | | | SOMERSET | NJ | 08873 | |
| SCHEIMAN GREGORY | | 8041 CHIPGATE CT | | | | HUBER HEIGHTS | OH | 45424-6043 | |
| SCHEIMAN, GREGORY | | 8041 CHIPGATE CT | | | | HUBER HEIGHTS | OH | 45424 | |
| SCHEINBERG JACQUELYNN | | 867 LINCOLN AVE | | | | GIRARD | OH | 44420 | |
| SCHEINBERG JACQUELYNN | | 867 LINCOLN AVE | | | | GIRARD | OH | 44420 | |
| SCHEIRO MARY ANN | | 1621 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| SCHEIRO MARY ANN | | 1621 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| SCHEIRO MARY ANN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SCHEIVE KENNETH | | 525 60TH ST | | | | CALEDONIA | WI | 53108 | |
| SCHELBERT DOUGLAS M | | 35 HARBOR TOWN | | | | PORT ISABEL | TX | 78578-2547 | |
| SCHELBLE & PODBIELSKI | | 622 N WATER ST STE 400 | | | | MILWAUKEE | WI | 53202 | |
| SCHELL DAVID | | 309 S COLLINWOOD BLVD | | | | FREMONT | OH | 43420-4531 | |
| SCHELL III ROBERT | | 1611 WESTVIEW DR NE | | | | WARREN | OH | 44483 | |
| SCHELL III WILLIAM | | 103 MARTHA ST | | | | FITZGERALD | GA | 31750 | |
| SCHELL JOHN | | 118 GLYNN AVE | | | | FITZGERALD | GA | 31750 | |
| SCHELL ROBERT R | | 1611 WESTVIEW DR NE | | | | WARREN | OH | 44483-5339 | |
| SCHELLER JERRY | | PO BOX 39 | | | | HARTLAND | MI | 48353 | |
| SCHELLER PAUL | | 451 RIVERWOODS DR | | | | FLUSHING | MI | 48433 | |
| SCHELLER, JERRY R | | PO BOX 39 | | | | HARTLAND | MI | 48353 | |
| SCHELLHAAS RODNEY | | 101 S ALBRIGHT ST | | | | ARCANUM | OH | 45304 | |
| SCHELLHAS ERIC | | 9200 VAN CLEVE | | | | VASSAR | MI | 48768 | |
| SCHELLHOUSE KAREN | | 620 MORNING GLORY LN | | | | UNION | OH | 45322 | |
| SCHELLHOUSE MICHAEL | | 6800 HIGHBURY RD | | | | HUBER HEIGHTS | OH | 45424 | |
| SCHEMBER CZELADA STEFANIE | | 5774 DECKERVILLE RD | | | | FAIRGROVE | MI | 48733 | |
| SCHEMBER CZELADA STEFANIE | | 5774 DECKERVILLE RD | | | | FAIRGROVE | MI | 48733 | |
| SCHEMBER MITCHELL G | | 3056 BAY ST | | | | UNIONVILLE | MI | 48767-9497 | |
| SCHEMBER, ANDREW | | 217 S JEFFERSON | | | | ZILWAUKEE | MI | 48604 | |
| SCHEMM JANE | | 8260 ELMHURST CT 5 | | | | BIRCH RUN | MI | 48415 | |
| SCHEMP PAUL | | 7867 ROCKCRESS DR | | | | FREELAND | MI | 48623 | |
| SCHEMP, ANGELA | | 8341 WEBSTER RD APT NO 1 | | | | FREELAND | MI | 48623 | |
| SCHEMPF DAVID | | 2275 W SLOAN RD | | | | BURT | MI | 48417-9611 | |
| SCHEMPF DAVID | | 2275 W SLOAN RD | | | | BURT | MI | 48417-9611 | |
| SCHEMPF, DAVID | | 2275 W SLOAN RD | | | | BURT | MI | 48417 | |
| SCHEMPP HENRY W | | 7495 TOWNLINE RD | | | | BRIDGEPORT | MI | 48722-9400 | |
| SCHEMPP MARIANNE J | | 5583 MARY COURT | | | | SAGINAW | MI | 48603-3642 | |
| SCHENA GREGORY | | 2307 SHROYER RD | | | | OAKWOOD | OH | 45419 | |
| SCHENCK ACCURATE | | 746 EAST MILWAUKEE ST | PO BOX 208 | | | WHITEWATER | WI | 53190 | |
| SCHENCK ACCURATE | | 746 E MILWAUKEE ST | | | | WHITEWATER | WI | 53190 | |
| SCHENCK ACCURATE | SCHENCK ACCURATE INC | ACCUR RATE INC | 746 E MILWAUKEE ST | 746 E MILWAUKEE ST | | WHITEWATER | WI | 53190 | |
| SCHENCK ACCURATE INC | | ACCUR RATE INC | 746 E MILWAUKEE ST | | | WHITEWATER | WI | 53190 | |
| SCHENCK ACCURATE INC | | C/O BOUTELL CO INC | 2401 MONROE AVE | | | ROCHESTER | NY | 14610 | |
| SCHENCK CORP | | SCHENCK TREBEL DIV | 535 ACORN ST | | | DEER PK | NY | 11729-3601 | |
| SCHENCK CORP | | 535 ACORN ST | | | | DEER PARK | NY | 11729-3601 | |
| SCHENCK CORPORATION TREBEL | JOESEPH ALBERTO | 1846 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0018 | |
| SCHENCK DAVID | | 7629 JAMAICA RD | | | | MIAMISBURG | OH | 45342 | |
| SCHENCK DON | | 7991 BLACKSHEAR DR | | | | HUBER HEIGHTS | OH | 45424 | |
| SCHENCK KATHLEEN | | 7629 JAMAICA RD | | | | MIAMISBURG | OH | 45342 | |
| SCHENCK MICHAEL | | 4643 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4737 | |
| SCHENCK PEGASUS CORP | | 2890 JOHN R RD | | | | TROY | MI | 48083 | |
| SCHENCK PEGASUS CORP | | DEPT CH17048 | | | | PALATINE | IL | 60055-7048 | |
| SCHENCK ROTEC CO | | 100 KAY INDUSTRIAL DR | | | | LAKE ORION | MI | 48359-1831 | |
| SCHENCK ROTEC CORP | | 2890 JOHN R DR | | | | TROY | MI | 48083 | |
| SCHENCK ROTEC CORPORATION | | 2890 JOHN R RD | | | | TROY | MI | 48083 | |
| SCHENCK ROTEC CORPORATION | | FRMLY SCHENCK TURNER INC | 2890 JOHN R RD | | | TROY | MI | 48083 | |
| SCHENCK TREBEL CORP | | 535 ACORN ST | | | | DEER PK | NY | 11729 | |
| SCHENCK, DAVID P | | 7629 JAMAICA RD | | | | MIAMISBURG | OH | 45342 | |
| SCHENCK, MICHAEL A | | 4643 MEDLAR RD | | | | MIAMISBURG | OH | 45342-4737 | |
| SCHENCK/ACCURATE INC | | 2401 MONROE AVE | | | | ROCHESTER | NY | 14610 | |
| SCHENCK/ACCURATE INC | | 746 E MILWAUKEE ST | | | | WHITEWATER | WI | 53190 | |
| SCHENDA BRENDA | | 4139 W BELLAIRE BVLD | APT 419 | | | HOUSTON | TX | 77025 | |
| SCHENECTADY CHEMICALS INC | | PO BOX 1046 | | | | SCHENECTADY | NY | 12301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHENECTADY CHEMICALS INC | | ROUTE 5 S | | | | ROTTERDAM JUNCTION | NY | 12150 | |
| SCHENECTADY COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| SCHENECTADY INTERNATIONAL INC | | 2750 BALLTOWN RD | | | | SCHENECTADY | NY | 12309-1006 | |
| SCHENECTADY INTERNATIONAL INC | | 2750 BALLTOWN RD | | | | SCHENECTADY | NY | 12309-1006 | |
| SCHENECTADY INTERNATIONAL INC | | 2750 BALLTOWN RD | | | | SCHENECTADY | NY | 12309-1006 | |
| SCHENECTADY INTERNATONAL INC | | 2750 BALLTOWN RD | | | | SCHENECTADY | NY | 12309 | |
| SCHENECTADY MATERIAL AND PROCESS LAB INC | | 2210 TECHNOLOGY DR | | | | SCHENECTADY | NY | 12308-1145 | |
| SCHENECTADY MATERIAL AND PROCESS LAB INC | | 2210 TECHNOLOGY DR | | | | SCHENECTADY | NY | 12308-1145 | |
| SCHENECTADY MATERIAL AND PROCESS LAB INC | | 2210 TECHNOLOGY DR | | | | SCHENECTADY | NY | 12308-1145 | |
| SCHENK ALAN | | 5038 E 82ND ST | | | | NEWAYGO | MI | 49337-9225 | |
| SCHENK ALBERT J | | 3621 HULL RD | | | | HURON | OH | 44839-2123 | |
| SCHENK BONCHER & PRASHER | | 333 BRIDGE ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| SCHENK BONCHER & RYPMA | | 601 THREE MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| SCHENK BONCHER & RYPMA | | CATHERINE M SULLIVAN | 601 THREE MILE RD NW | | | GRAND RAPIDS | MI | 49544-1601 | |
| SCHENK BONCHER AND RYPMA CATHERINE M SULLIVAN | | 601 THREE MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1601 | |
| SCHENK GEORGE W | | 151 ESSLA DR | | | | ROCHESTER | NY | 14612-2209 | |
| SCHENK PETER | | 13881 KNAPP RD | | | | AKRON | NY | 14001 | |
| SCHENK, CODY | | 3624 W SAGINAW RD | | | | VASSAR | MI | 48768 | |
| SCHENK, PETER | | 13881 KNAPP RD | | | | AKRON | NY | 14001 | |
| SCHENKER DAVE | | 622 POWERS AVE | | | | GIRARD | OH | 44420 | |
| SCHENKER INC | | 2775 ATLANTA S PKWY STE 100 | RMT ADD CHG 12 27 04 CM | | | US COLLEGE PK | GA | 30349 | |
| SCHENKER INC | | PO BOX 72477623 | | | | PHILADELPHIA | PA | 19170-7623 | |
| SCHENKER INTERNATIONAL AB | | ADD CHG 4 01 05 CM | MARIEHOLMSGATAN 42 | SE 415 02 GOTEBORG | | | | | SWEDEN |
| SCHENKER INTERNATIONAL AB | | MARIEHOLMSGATAN 42 | | | | GOTEBORG | | 41502 | SWEDEN |
| SCHENKER INTERNATIONAL INC | | 150 ALBANY AVE | | | | FREEPORT | NY | 11520 | |
| SCHENKER INTERNATIONAL INC | | 15800 INTL PLAZA DR STE 100 | | | | HOUSTON | TX | 77032 | |
| SCHENKER INTERNATIONAL INC | | PO BOX 2307 | | | | CAROL STREAM | IL | 60132-2307 | |
| SCHENKERS INTERNATIONAL FORWAR | | 2700 GREENS RD BLDG M | | | | HOUSTON | TX | 77032 | |
| SCHENKERS INTERNATIONAL FORWAR | | 28501 E GODDARD STE 100 | | | | ROMULUS | MI | 48174 | |
| SCHENKERS INTERNATIONAL FORWAR | | DERS INC | PO BOX 66075 | | | CHICAGO | IL | 60666 | |
| SCHEPER RONALD F | | 6953 STATE ROUTE 219 | LOT 78 | | | CELINA | OH | 45822 | |
| SCHEPER STEVEN M | | 2915 WHITEHORSE AVE | | | | KETTERING | OH | 45420-3924 | |
| SCHEPIS ANTHONY | | 281 COTTAGE ST | | | | LOCKPORT | NY | 14094-4903 | |
| SCHERBARTH STEVEN | | W323 S8530 NEBO TRAIL | | | | MUKWONAGO | WI | 53149 | |
| SCHERBAUER CHARLES | | 2042 S BREIEL BLVD | | | | MIDDLETOWN | OH | 45044-6711 | |
| SCHERBERT JASON | | 9421 SO 31ST ST | | | | FRANKLIN | WI | 53132 | |
| SCHERBERT JEFFREY L | | 9421 S 31ST ST | | | | FRANKLIN | WI | 53132-9157 | |
| SCHERDEL | | TERRY BARR SALES AGENCY | PO BOX 2106 | | | SOUTHFIELD | MI | 48037 | |
| SCHERDEL GMBH | | SCHERDELSTR 2 | 95615 MAEKTREDWITZ | | | | | | GERMANY |
| SCHERDEL GMBH | | SCHERDELSTR 2 | 95615 MARKTREDWITZ | | | | | | GERMANY |
| SCHERDEL GMBH | | SCHERDELSTR 2 | | | | MARKTREDWITZ | | 95615 | GERMANY |
| SCHERDEL HERCKELBOUT DAWSON | | 56 RUE DU TILLOY | 60000 BEAUVAIS | | | | | | FRANCE |
| SCHERDEL HERCKELBOUT DAWSON | | 56 RUE DU TILLOY | | | | BEAUVAIS | | 60000 | FRANCE |
| SCHERER DANIELLE | | 134 WINTER LN | | | | CORTLAND | OH | 44410 | |
| SCHERER DAVID | | 3720 WOODMAN DR | | | | KETTERING | OH | 45429 | |
| SCHERER DAVID | | 3780 WOODMAN DR | | | | KETTERING | OH | 45429 | |
| SCHERER INDUSTRIAL | DONNA RICHARDS | DIVISION OF HORNER ELECTRIC | 5330 PROSPERITY DR | | | SPRINGFIELD | OH | | |
| SCHERER INDUSTRIAL DIV OF HORNER ELECTRIC | | 1151 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| SCHERER INDUSTRIAL DIV OF HORNER ELECTRIC | HORNER INDUSTRIAL SERVICES INC | | 1521 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46201 | |
| SCHERER INDUSTRIAL DIV OF HORNER ELECTRIC | SCHERER INDUSTRIAL DIV OF HORNER ELECTRIC | 1151 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| SCHERER INDUSTRIAL GROUP EFT | | INC | 916 S WEST ST | | | INDIANAPOLIS | IN | 46225 | |
| SCHERER INDUSTRIAL GROUP INC | | 5330 PROSPERITY DR | | | | SPRINGFIELD | OH | 45502 | |
| SCHERER JAMES M | | 5518 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-4153 | |
| SCHERER LAWRENCE | | 18 CAROLINA AVE | | | | LOCKPORT | NY | 14094 | |
| SCHERER RICHARD D | | 185 PATES FORD RD | | | | WALLING | TN | 38587-5100 | |
| SCHERER ROBERT | | 6314 CR 33 | | | | NAPLES | NY | 14512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHERER STEVEN | | 1660 W PALM LN 109 | | | | ANAHEIM | CA | 92802 | |
| SCHERER TIMOTHY | | 3840 POBST DR | | | | KETTERING | OH | 45420 | |
| SCHERER, LAWRENCE PAUL | | 18 CAROLINA AVE | | | | LOCKPORT | NY | 14094 | |
| SCHERER, ROBERT | | 6314 CR 33 | | | | NAPLES | NY | 14512 | |
| SCHERF TED W | | 4430 E HURON RD | | | | AU GRES | MI | 48703 | |
| SCHERMAN FRED | | DBA LABORATORY CONSULTANTS | 5019 LAUSANNE DR | | | CENTERVILLE | OH | 45458 | |
| SCHERMAN FRED JR LABORATORY C | | LABORATORY CONSULTANTS | 7454 S TIPP COWLESVILLE RD | | | TIPP CITY | OH | 45371 | |
| SCHERMAN KENNETH | | 12139 LAKE RD | | | | OTTER LAKE | MI | 48464 | |
| SCHERMAN TERREL L | | 122 PIN OAK LN | | | | MOORESVILLE | NC | 28117-7501 | |
| SCHERR JR MARTIN | | 3601 S CANARY RD | | | | NEW BERLIN | WI | 53146-2904 | |
| SCHERR JR MARTIN | | 3601 S CANARY RD | | | | NEW BERLIN | WI | 53146-2904 | |
| SCHERR JR MARTIN | | 3601 S CANARY RD | | | | NEW BERLIN | WI | 53146-2904 | |
| SCHERZER CHRISTOPHER R & SHARI L | | 1848 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| SCHERZER CHRISTOPHER R & SHARI L | | 1848 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| SCHERZER CHRISTOPHER R & SHARI L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SCHERZER GARY | | 13495 EDERER RD | | | | HEMLOCK | MI | 48626-9426 | |
| SCHERZER LARRY F | | 329 S 8 MILE RD | | | | LINWOOD | MI | 48634-9766 | |
| SCHERZER SCOTT | | 345 N ELEVATOR | | | | LINWOOD | MI | 48634 | |
| SCHERZER, SCOTT A | | 345 N ELEVATOR | | | | LINWOOD | MI | 48634 | |
| SCHERZINGER STEVEN | | 601 WICKLOW LN | | | | MONROE | OH | 45050-1039 | |
| SCHEUFLER JR RICHARD | | 3209 HARTLAND CTR RD | | | | COLLINS | OH | 44826 | |
| SCHEWELS FURNITURE | | 1357 OLD COURT HOUSE SQUARE | | | | MARTINSBURG | WV | 25401 | |
| SCHEXNAYDER, WILLIAM | | 22423 SHAWNEE LN | | | | ATHENS | AL | 35613 | |
| SCHIAN ALDRICH CHRISTINA | | 7770 BELL RD | | | | BIRCH RUN | MI | 48415 | |
| SCHIAN ALDRICH, CHRISTINA R | | 1273 N BEYER RD | | | | SAGINAW | MI | 48601 | |
| SCHIAN JAMES M | | 3923 OLIVE ST | | | | SAGINAW | MI | 48601-5542 | |
| SCHIAN, JEREMY | | 1635 S BRADFORD RD | | | | REESE | MI | 48757 | |
| SCHIAN, MICHAEL | | 3784 GROTTO RD | | | | BRIDGEPORT | MI | 48722 | |
| SCHIATTONE KENNETH C | | 1657 EAST N BOUTELL RD | | | | LINWOOD | MI | 48634-9434 | |
| SCHIBER TRUCK CO INC | | 1701 SOUTH DALMAR | PO BOX 68 | | | HARTFORD | IL | 62048 | |
| SCHIBER TRUCK CO INC | | 1701 SOUTH DALMAR | PO BOX 68 | | | HARTFORD | IL | 62048 | |
| SCHIBER TRUCK CO INC | | 1701 SOUTH DALMAR | PO BOX 68 | | | HARTFORD | IL | 62048 | |
| SCHICK DENNIS R | | 2060 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3919 | |
| SCHICK RANDY | | 2870 RED OAK CT | | | | KOKOMO | IN | 46901 | |
| SCHICK REBECCA | | 3776 UTICA DR | | | | KETTERING | OH | 45439 | |
| SCHICK SPRINKLING SYSTEMS INC | | 18044 13 MILE RD | | | | ROSEVILLE | MI | 48066 | |
| SCHICK, RANDY | | 2870 RED OAK CT | | | | KOKOMO | IN | 46901 | |
| SCHICKLER R J LANDSCAPE CO | | 870 CHILI SCOTTSVILLE RD | | | | SCOTTSVILLE | NY | 14546-9751 | |
| SCHICKLER STEPHEN | | 13 WILELEN RD | | | | ROCHESTER | NY | 14624 | |
| SCHIDE ALAN | | 58 PATTON DR | | | | SPRINGBORO | OH | 45066 | |
| SCHIEBER PAULA | | 7149 WHITE OAK BLVD | | | | MT MORRIS | MI | 48458 | |
| SCHIEBER RICHARD D | | 7149 WHITE OAK BLVD | | | | MOUNT MORRIS | MI | 48458-9321 | |
| SCHIEBNER ROBERT J | | 248 WYLIE ST | | | | SAGINAW | MI | 48602-3052 | |
| SCHIEFER DANIEL W | | 315 BEYERLEIN ST | | | | FRANKENMUTH | MI | 48734-1503 | |
| SCHIEFER DARYL | | 8558 BELSAY RD | | | | MILLINGTON | MI | 48746-9542 | |
| SCHIEFER GARY | | 7056 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9419 | |
| SCHIEFERSTEIN SCOT A & TINA N | | 1845 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| SCHIEFERSTEIN SCOT A & TINA N | | 1845 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| SCHIEFERSTEIN SCOT A & TINA N | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SCHIEFFELIN SR EDWARD J | | 736 DAVID LN | | | | LEWISTON | NY | 14092-1180 | |
| SCHIEFFER JOHN | | 1025 DEER RUN | | | | KOKOMO | IN | 46901 | |
| SCHIEFFER, JOHN M | | 1025 DEER RUN | | | | KOKOMO | IN | 46901 | |
| SCHIERES ROBERT H | | 9601 WHALERS WHARF | | | | CENTERVILLE | OH | 45458-5531 | |
| SCHIESSLER STEPHEN | | 5827 OVERHILL LN | | | | DAYTON | OH | 45429-6043 | |
| SCHIFF FRANK | | 542 S OLYMPIA WAY | | | | ORANGE | CA | 92869 | |
| SCHIFF HARDIN LLP | MICHAEL YETNIKOFF | 623 FIFTH AVE | 28TH FL | | | NEW YORK | NY | 10022 | |
| SCHIFF HARDIN LLP | WILLIAM I KOHN | 6600 SEARS TOWER | | | | CHICAGO | IL | 60066 | |
| SCHIFFER GMH APOLLO SEIKO LTD | | 1861 WILLOWCREEK RD | | | | PORTAGE | IN | 46368 | |
| SCHIFFER GMH APOLLO SEIKO LTD | | ADR CHG 03 15 05 AH | 1861 WILLOWCREEK RD | | | PORTAGE | IN | 46368 | |
| SCHIFFERLE FRANCIS | | 7600 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-9086 | |
| SCHIFFERT PETER | | 7171 WITMER RD | | | | N TONAWANDA | NY | 14120 | |
| SCHIFFERT WAYNE | | 2089 CHARLES ST | | | | BURT | NY | 14028 | |
| SCHIFFERT, WAYNE | | 2089 CHARLES ST | | | | BURT | NY | 14028 | |
| SCHIFFMANN JAN | | 153 NEWBURY LN | | | | NEWBURY PK | CA | 91320 | |
| SCHIFFMANN, JAN K | | 153 NEWBURY LN | | | | NEWBURY PARK | CA | 91320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHIFFRIN & BARROWAY LLP | JOSEPH H MELTZER GERALD D WELLS III & TAMARA SKVIRSKY | ATTORNEYS FOR PLAINTIFF | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087 | |
| SCHIFFRIN & BARROWAY LLP | MICHAEL YARNOFF | 280 KING OF PRUSSIA RD | | | | RADNOR | PA | 19087 | |
| SCHIJAN NIKOLAI | | US1 BROOKSIDE MOBILE PK G 8 | | | | MONMOUTH JCT | NJ | 08852 | |
| SCHILD DENNIS | | 6 MARIAN DR | | | | NORWALK | OH | 44857 | |
| SCHILDER STACIE | | 602 EAST NORTHVIEW | | | | OLATHE | KS | 66061 | |
| SCHILL DAVID | | 5410 S NICOLET DR | | | | NEW BERLIN | WI | 53151 | |
| SCHILL MICHAEL | | | | | | | | | |
| SCHILL MICHAEL | | | | | | | | | |
| SCHILL MICHAEL | C/O LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE | 156 EAST MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| SCHILLER FAMILY TRUST | | C/O SECOND NATIONAL BANK | 101 N WASHINGTON AVE | | | SAGINAW | MI | 48607 | |
| SCHILLER FAMILY TRUST C O SECOND NATIONAL BANK | | 101 N WASHINGTON AVE | | | | SAGINAW | MI | 48607 | |
| SCHILLER MARY | | 7062 STATE ROUTE 609 NE | | | | BURGHILL | OH | 44404 | |
| SCHILLER PAUL | | 7062 ST RT 609 NE | | | | BURGHILL | OH | 44404 | |
| SCHILLI | | L 2371 | | | | COLUMBUS | OH | 43260 | |
| SCHILLI TRANSPORTATION SERVICE | | 10 N OHIO ST | | | | REMINGTON | IN | 47977 | |
| SCHILLING ANGELA | | 207 KNOLLWOOD DR BOX 724 | | | | VERONA | OH | 45378 | |
| SCHILLING JEFFREY | | 860 SPRINGMILL DR | | | | SPRINGBORO | OH | 45066 | |
| SCHILLING KRISTA | | 13001 WIKEL RD | | | | MILAN | OH | 44846 | |
| SCHILLING MICHAEL | | 4355 S CHURCH DR | | | | NEW BERLIN | WI | 53151 | |
| SCHILLING RALPH | | 12482 LAKE RD | | | | MONTROSE | MI | 48457 | |
| SCHILLING, JOSH J | | 455G BRADFORD CIR | | | | KOKOMO | IN | 46902 | |
| SCHILLINGER ASSOC INC | | WAMCO INC | 2297 EAST BLVD | | | KOKOMO | IN | 46902 | |
| SCHILLINGER ASSOCIATES INC | | 2297 E BLVD | | | | KOKOMO | IN | 46902 | |
| SCHILLINGER CHARLES | | 3243 OAKLAWN AVE SE | | | | WARREN | OH | 44484-3402 | |
| SCHILLINGER JR RALPH | | 7126 EBRISTOL | | | | DAVISON | MI | 48423 | |
| SCHILT CHERYL A | | RT 1 BOX 87 | | | | STRANG | OK | 74367 | |
| SCHILT JOSEPH W | | 10565 E 420 | | | | STRANG | OK | 74367 | |
| SCHILTZ MARGERY H | | 141 ALCOTT RD | | | | ROCHESTER | NY | 14626 | |
| SCHIMLEYS EXCAVATING INC | | 1256 N MAIN ST | | | | NILES | OH | 44446 | |
| SCHIMLEYS EXCAVATING INC | | PO BOX 427 | | | | NILES | OH | 44446 | |
| SCHIMMEL EDWARD | | PO BOX 141 | | | | BURLINGTON | IN | 46915 | |
| SCHIMMEL EUGENE M | | 15075 LINCOLN RD 1002 | | | | OAK PK | MI | 48237-4124 | |
| SCHIMSCHACK JR ROBERT | | 7020 WALMORE RD | | | | NIAGARA FALLS | NY | 14304 | |
| SCHIMSCHACK, JR. ROBERT | | 7202 GRAYDON DR | | | | NORTH TONAWANDA | NY | 14120 | |
| SCHINDEHETTE SHARON | | 1555 VANCOUVER DR | | | | SAGINAW | MI | 48603-4772 | |
| SCHINDLER CAROL | | 618 PINEWOOD PL | | | | BEAVERCREEK | OH | 45430 | |
| SCHINDLER ELEVATOR CORP | | 20 WHIPPANY RD | | | | MORRISTOWN | NJ | 079604539 | |
| SCHINDLER ELEVATOR CORP | | 2210 READING RD | | | | CINCINNATI | OH | 45202 | |
| SCHINDLER ELEVATOR CORP | | 435 LAWRENCE BELL DR | | | | WILLIAMSVILLE | NY | 14221 | |
| SCHINDLER ELEVATOR CORP | | MILLAR ELEVATOR | 1735 DELMAR | | | SAINT LOUIS | MO | 63103-170 | |
| SCHINDLER ELEVATOR CORP | | MILLAR ELEVATOR CORP | 12930 CAPITAL AVE | | | OAK PK | MI | 48237 | |
| SCHINDLER ELEVATOR CORP | | MILLAR ELEVATOR INDUSTRIES | 1100 E 55TH ST | | | CLEVELAND | OH | 44103-1027 | |
| SCHINDLER ELEVATOR CORP | | MILLAR ELEVATOR SERVICE | 170 S 2ND ST STE 6 | | | MILWAUKEE | WI | 53204 | |
| SCHINDLER ELEVATOR CORP | | MILLAR ELEVATOR SERVICE CO | 1530 TIMBERWOLF DR | | | HOLLAND | OH | 43528 | |
| SCHINDLER ELEVATOR CORP | | MILLAR ELEVATOR SERVICE CO | 1761 N SHERMAN DR STE E | | | INDIANAPOLIS | IN | 46128 | |
| SCHINDLER ELEVATOR CORP | | MILLAR ELEVATOR SERVICE CO | 2579 S ARLINGTON RD | | | AKRON | OH | 44319 | |
| SCHINDLER ELEVATOR CORP | | MILLAR ELEVATOR SERVICE CO | 3111 D CHRISTY WAY | | | SAGINAW | MI | 48603 | |
| SCHINDLER ELEVATOR CORP | | MILLAR ELEVATOR SERVICE CO | 4600 N GRAND RIVER STE D | | | LANSING | MI | 48906 | |
| SCHINDLER ELEVATOR CORP | | MILLAR ELEVATOR SERVICE CO | 80 CURTWRIGHT DR STE 3 | | | WILLIAMSVILLE | NY | 14221 | |
| SCHINDLER ELEVATOR CORP | | MILLAR ELEVATOR SERVICE CO | 918 DALTON ST | | | CINCINNATI | OH | 45203 | |
| SCHINDLER ELEVATOR CORP | | MILLAR ELEVATOR SERVICE CO | PO BOX 73017-N | | | CLEVELAND | OH | 44193-0001 | |
| SCHINDLER ELEVATOR CORP | | MILLAR ELEVATOR SERVICE CO | PO BOX 77869 | | | DETROIT | MI | 48277 | |
| SCHINDLER ELEVATOR CORP | | MILLAR ELEVATOR SERVICES CO | 311 E MARKET | | | LIMA | OH | 45801 | |
| SCHINDLER ELEVATOR CORP | | MILLAR ELEVATOR SVC | 7616 DISALLE BLVD STE F | | | FORT WAYNE | IN | 46825-3383 | |
| SCHINDLER ELEVATOR CORP | | MILLAR EVEVATOR SERVICE CC | 1530 TIMBERWOLF DR | | | HOLLAND | OH | 43528 | |
| SCHINDLER ELEVATOR CORP | | PO BOX 1935 | | | | MORRISTOWN | NJ | 07962-1935 | |
| SCHINDLER ELEVATOR CORP | | PO BOX 93050 | | | | CHICAGO | IL | 60673-3050 | |
| SCHINDLER ELEVATOR CORP | | SCHINDLER ELEVATOR CORP | PO BOX 93050 | | | CHICAGO | IL | 60690-9300 | |
| SCHINDLER ELEVATOR CORP | | 3111 D CHRISTY WAY | | | | SAGINAW | MI | 48603 | |
| SCHINDLER ELEVATOR CORP | | 1735 DELMAR BLVD | | | | SAINT LOUIS | MO | 63103-1709 | |
| SCHINDLER ELEVATOR CORP | | 80 CURTWRIGHT DR STE 3 | | | | WILLIAMSVILLE | NY | 14221 | |
| SCHINDLER ELEVATOR CORPORATION | | 3761 COMMERCE DR STE 409 411 | | | | BALTIMORE | MD | 21227 | |
| SCHINDLER ELEVATOR CORPORATION | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60673 | |
| SCHINDLER GARY M | | 612 BELLAIRE AVE | | | | DAYTON | OH | 45420-2306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHINDLER HOLDING AG | | SEESTRASSE 55 | | | | HERGISWIL | CH | 06052 | CH |
| SCHINDLER JOANN | | 100 W PLUM ST | | | | TIPP CITY | OH | 45371 | |
| SCHINDLER STEVEN | | 890 BURNSIDE DR | | | | TIPP CITY | OH | 45371 | |
| SCHINDLEY SUSAN | | 4854 PERU CTR RD N | | | | MONROEVILLE | OH | 44847 | |
| SCHINZEL ROSEMARY | | 5256 WESTBURY DR | | | | COLUMBUS | OH | 43228-3232 | |
| SCHIPPEL WILLIAM | | 3507 MAPLE AVE | | | | CASTALIA | OH | 44824 | |
| SCHIPPER CHRISTINE | | PO BOX 764 | | | | SPRINGBORO | OH | 45066 | |
| SCHIPPER CHRISTINE | | PO BOX 764 | | | | SPRINGBORO | OH | 45066 | |
| SCHIPPER DEBRA ACCT OF | | R A SCHIPPER 90 11309 | 1900 EMPIRE BLVD 128 | | | WEBSTER | NY | 37150-8557 | |
| SCHIPPER DEBRA ACCT OF R A SCHIPPER 90 11309 | | 1900 EMPIRE BLVD 128 | | | | WEBSTER | NY | 14580 | |
| SCHIPPER MARK | | 11839 OLDSTONE PL | | | | FISHERS | IN | 46038 | |
| SCHIPPER ROGER | | 6277 N BELSAY RD NE | | | | FLINT | MI | 48506 | |
| SCHIPPER ROGER A | | 6277 N BELSAY RD | | | | FLINT | MI | 48506-1201 | |
| SCHIPPER THOMAS | | 1111 RED BLUFF DR | | | | WEST CARROLLTON | OH | 45449 | |
| SCHIPPER WILLIAM | | 210 NORTH MILL ST | | | | CLIO | MI | 48420 | |
| SCHIRRIPA INTERNATIONAL | RICK SCHIRRIPA | 200 STONE GATE COURT | | | | EASILY | SC | 29642 | |
| SCHISLER JEANNE A | | 7745 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1542 | |
| SCHKITZ CHRISTOPHER J | | 1034 S 33RD ST | | | | MILWAUKEE | WI | 53215 | |
| SCHLABACH STEVEN | | 209 W YEL SPR FAIRFLD RD | | | | YELLOW SPRINGS | OH | 45387 | |
| SCHLABACH WILLIAM T | | 353 IMAGINATION DR | | | | ANDERSON | IN | 46013-1055 | |
| SCHLACHTER PETER | | 11 BARONS RD | | | | ROCHESTER | NY | 14617 | |
| SCHLAEGER KUNSTSTOFFTECHNIK GMBH | | RITTER VON EITZENBERGER STR 10 | | | | BAYREUTH | BY | 95448 | DE |
| SCHLAEGER M TECH | | 2768 GOLFVIEW DR | | | | NAPERVILLE | IL | 60563 | |
| SCHLAEGER M TECH EFT | | 2768 GOLFVIEW DR | | | | NAPERVILLE | IL | 60563 | |
| SCHLAFFER JR JOHN | | 250 JACOBS RD | | | | HAMLIN | NY | 14464 | |
| SCHLAFMAN LORINDA | | 8620 WEST FENNER RD | | | | LUDLOW FALLS | OH | 45339 | |
| SCHLANGEN GERALD C | | 4333 TRAILS END DR | | | | KETTERING | OH | 45429-1661 | |
| SCHLANGEN TIMOTHY | | 782 GREENHOUSE DR | | | | KETTERING | OH | 45419 | |
| SCHLANGEN, TIMOTHY M | | 782 GREENHOUSE DR | | | | KETTERING | OH | 45419 | |
| SCHLATER MICHAEL | | 904 GREY FOX CIRCLE | | | | BROWNSVILLE | TX | 78520-9036 | |
| SCHLATER WILLIAM J | | 2261 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1113 | |
| SCHLATER, MICHAEL J | | 904 GREY FOX CIR | | | | BROWNSVILLE | TX | 78520-9036 | |
| SCHLATTER JAMES | | 7823 N COUNTY RD 600 W | | | | ROSSVILLE | IN | 46065 | |
| SCHLATTER KATHRYN | | 209 JACOBS RD | | | | HUBBARD | OH | 44425-1942 | |
| SCHLATTER, JAMES S | | 7823 N COUNTY RD 600 W | | | | ROSSVILLE | IN | 46065 | |
| SCHLAU PAUL | | 184 PAVEMENT RD | | | | LANCASTER | NY | 14086 | |
| SCHLAUD ANDREW | | 1820 WIRELINE RD | | | | CARO | MI | 48723 | |
| SCHLAUD KENNETH G | | 901 W MAGNOLIA AVE | | | | IOWA PK | TX | 76367-1417 | |
| SCHLAUD MARK | | 4941 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8988 | |
| SCHLAUD, JUSTIN | | 5196 LAKE PLEASAND RD | | | | NORTH BRANCH | MI | 48461 | |
| SCHLECHTER GARY | | 560 HIGHLAND GROVE | | | | BUFFALO GROVE | IL | 60089 | |
| SCHLEEF THOMAS | | PO BOX 21 | | | | LOCKPORT | NY | 14095 | |
| SCHLEEF THOMAS R | | PO BOX 21 | | | | LOCKPORT | NY | 14095-0021 | |
| SCHLEETER PHILLIP | | 3818 ORLEANS DR | | | | KOKOMO | IN | 46902 | |
| SCHLEGEL ELECTRONIC MATERIALS | MICHELLE | EMI DIVISION | PO BOX 2454 | | | BUFFALO | NY | 14240-2454 | |
| SCHLEGEL J | | 13980 SOUTHFORK CIR | | | | DUNCANVILLE | AL | 35456-2608 | |
| SCHLEGEL JEFFREY | | 4816 JAMES HILL RD | | | | KETTERING | OH | 45429 | |
| SCHLEGEL JENNIFER | | 4816 JAMES HILL RD | | | | KETTERING | OH | 45429 | |
| SCHLEGEL JR JOHN | | 2635 COLLINS AVE APT B | | | | DAYTON | OH | 45420 | |
| SCHLEGEL KATHRYN L | | 113 BEYERLEIN ST | | | | FRANKENMUTH | MI | 48734-1501 | |
| SCHLEGEL SYSTEMS | MICHELLE | 1555 JEFFERSON RD | | | | ROCHESTER | NY | 14692 | |
| SCHLEGEL, JAMIE | | 1671 YATES CARLTON TOWNLINE RD | | | | LYNDONVILLE | NY | 14098 | |
| SCHLEICH JR THOMAS | | 345 LAGRANGE AVE | | | | ROCHESTER | NY | 14615 | |
| SCHLEICH JR THOMAS | | 345 LAGRANGE AVE | | | | ROCHESTER | NY | 14615 | |
| SCHLEICH JR, THOMAS | | 345 LAGRANGE AVE | | | | ROCHESTER | NY | 14615 | |
| SCHLEICHER TERRY | | 25867 BRANCHASTER | | | | FARMINGTON HILLS | MI | 48336 | |
| SCHLEICHER, TERRY R | | 25867 BRANCHASTER | | | | FARMINGTON HILLS | MI | 48336 | |
| SCHLEIGER RODNEY BRIAN | | 1131 JEFFERSON DR | | | | BERTHOUD | CO | 80513 | |
| SCHLEIGER, RODNEY | | 1131 JEFFERSON DR | | | | BERTHOUD | CO | 80513 | |
| SCHLEIN WILLIAM | | 113 BRITTAIN CIRCLE | | | | SPENCERPORT | NY | 14559 | |
| SCHLEMMER GMBH | | GRUBERSTR 48 | | | | POING | BY | 85586 | DE |
| SCHLEMMER GMBH | DANILO RAUSI | GRUBER STRASSE 48 | | | | POING | | 85586 | |
| SCHLEMMER GMBH GERMANY | | GRUBER STRASSE 48 | | | | POING | | 85586 | GERMANY |
| SCHLEMMER ROHRPRODUKTIONS GMBH | | GRUBER STR 48 | | | | POING | | 85586 | GERMANY |
| SCHLEMMER SA DE CV | | CALLE RICARDO FLORES MAGON | NUMERO 98 NAVE 3 COLONIA SAN | | | PUEBLA | | | MEXICO |
| SCHLEMMER SA DE CV | | RICARDO FLORES MAGON 98 NAVE 3 | | | | PUEBLA | | 72920 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHLEMMER SA DE CV | | COL SAN JERONIMO CALERAS | | | | PUEBLA | PU | 72100 | MX |
| SCHLEMMER SA DE CV EFT | | HLD PER EFT REJECT 8 19 05 CC | CALLE RICARDO FLORES MAGON | NUMERO 98 NAVE 3 COLONIA SAN | | PUEBLA | | | MEXICO |
| SCHLENKER THOMAS | | 379 TEAKWOOD | | | | WILLIAMSVILLE | NY | 14221 | |
| SCHLENKER, THOMAS | | 379 TEAKWOOD | | | | WILLIAMSVILLE | NY | 14221 | |
| SCHLEUNIGER | SEAN MATULONIS | 87 COLIN DR | | | | MANCHESTER | NH | 03103 | |
| SCHLEUNIGER INC | | 87 COLIN DR | | | | MANCHESTER | NH | 03103 | |
| SCHLEUNIGER INC | PETER ANDERSON | 87 COLIN DR | | | | MANCHESTER | NH | 03103 | |
| SCHLEUNIGER INC | SEAN MATULONIS | 87 COLIN DR | | | | MANCHESTER | NH | 03103 | |
| SCHLEY RICHARD | | 627 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4569 | |
| SCHLICHER BRIAN | | 100 WEST VAN LAKE DR | | | | VANDALIA | OH | 45377 | |
| SCHLICHER MATTHEWS | | 6503 FOUNTAINHEAD DR | | | | DAYTON | OH | 45424 | |
| SCHLICHT ROBERT | | 157 RUTH ST | | | | MONTROSE | MI | 48457 | |
| SCHLICHT SCOTT | | 1185 GARY RD | | | | MONTROSE | MI | 48457 | |
| SCHLICHT STEVEN | | 13220 DUFFIELD RD | | | | MONTROSE | MI | 48457-9706 | |
| SCHLICHT WILLIAM J | | 6288 HILL RD | | | | FILLMORE | NY | 14735-8680 | |
| SCHLICKER JEAN | | 11588 CLUBMOSS DR | | | | FREELAND | MI | 48623 | |
| SCHLIDT KAREN | | 56839 KIRKRIDGE TRAIL | | | | SHELBY TOWNSHIP | MI | 48316 | |
| SCHLIE BARBARA | | 1306 ARUNDEL DR | | | | KOKOMO | IN | 46901 | |
| SCHLIE JAMES | | 1306 ARUNDEL DR | | | | KOKOMO | IN | 46901 | |
| SCHLIE, JAMES E | | 1306 ARUNDEL DR | | | | KOKOMO | IN | 46901 | |
| SCHLIFF REGINALD R | | 925 POST AVE | | | | ROCHESTER | NY | 14619-2313 | |
| SCHLIFF ROBERT | | 6320 CLEARY RD | | | | AVON | NY | 14414 | |
| SCHLIFF ROBERT | | 6320 CLEARY RD | | | | AVON | NY | 14414 | |
| SCHLINK TOBY | | 2900 EAST STEWART RD | | | | MIDLAND | MI | 48640 | |
| SCHLITTER MATTHEW | | 1505 MAPLEWOOD AVE | | | | FLINT | MI | 48506 | |
| SCHLITTER TOOL INC | | 27450 GLOEDE DR | | | | WARREN | MI | 48093-6036 | |
| SCHLITTS INC | | 19700 HALL RD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| SCHLOE MACHINE PRODUCTS | | 11641 SALINAZ DR | | | | GARDEN GROVE | CA | 92843 | |
| SCHLOEGL DANIEL | | 14162 EASTVIEW DR | | | | FENTON | MI | 48430-1304 | |
| SCHLOEGL GAIL | | 210 3RD ST | | | | FENTON | MI | 48430 | |
| SCHLOEGL MERRILL | | 14162 EASTVIEW DR | | | | FENTON | MI | 48430-1304 | |
| SCHLOEGL MICHAEL | | 9280 MARINUS DR | | | | FENTON | MI | 48430-8703 | |
| SCHLOFF MICHAEL D | | DBA MICHAEL D SCHLOFF PLLC | 6905 TELEGRAPH RD STE 215 | | | BLOOMFIELD HILLS | MI | 48301 | |
| SCHLOMER JOHN A | | 800 DEXTER DR | | | | LENNON | MI | 48449-9618 | |
| SCHLONEGER RANDY | | 14090 ADIOS PASS | | | | CARMEL | IN | 46032 | |
| SCHLONEGER, RANDY PAUL | | 14090 ADIOS PASS | | | | CARMEL | IN | 46032 | |
| SCHLOSSER MICHAEL G | | 12412 TUSCOLA RD | | | | CLIO | MI | 48420-1044 | |
| SCHLOTTERER CHERYL | | 310 OAK ST | | | | PORT CLINTON | OH | 43452 | |
| SCHLUCHTER JAMES | | 7200 TIERRA TAOS | | | | EL PASO | TX | 79912 | |
| SCHLUCHTER PEGGY | | 7200 TIERRA TAOS DR | | | | EL PASO | TX | 79912 | |
| SCHLUCKBIER MICHELLE | | 7740 WATERMAN RD | | | | VASSAR | MI | 48768 | |
| SCHLUCKBIER, MICHELLE M | | 7740 WATERMAN RD | | | | VASSAR | MI | 48768 | |
| SCHLUCKEBIER CHERYL | | 5757 HERZOG RD | | | | BRIDGEPORT | MI | 48722 | |
| SCHLUCKEBIER DAVID | | 250 N ELM | PO BOX 22 | | | HEMLOCK | MI | 48626 | |
| SCHLUCKEBIER VERNON O | | 9921 LANGE RD | | | | BIRCH RUN | MI | 48415-8422 | |
| SCHLUCKEBIER, CHERYL | | 5757 HERZOG RD | | | | BRIDGEPORT | MI | 48722 | |
| SCHLUCKEBIER, DAVID M | | 205 HEYN AVE | | | | SAGINAW | MI | 48602 | |
| SCHLUETER KEVIN | | 42467 REDFERN DR | | | | CANTON | MI | 48187 | |
| SCHLUMBERGER | ACCTS PAYABLE | MAIL DROP 12 | | | | SUGAR LAND | TX | 77478 | |
| SCHLUMBERGER | KEN CHAULK | 45 WINTHROP ST | | | | CONCORD | MA | 01742 | |
| SCHLUMBERGER NV | ACCTS PAYABLE | PO BOX 3818 | WILLEMSTAD CURACAO | | | ANTILLES | | | NETHERLANDS ANTILLES |
| SCHLUMBERGER TECHNOLOGY CORP | | 238 LITTLETON RD STE 102 | | | | WESTFORD | MA | 01886 | |
| SCHLUMBERGER TECHNOLOGY CORP | | 45 WINTHROP ST | | | | CONCORD | MA | 01742 | |
| SCHLUMBERGER TECHNOLOGY CORP | | SCHLUMBERGER ATE DIVISION | 1601 TECHNOLOGY DR | | | SAN JOSE | CA | 95110-1309 | |
| SCHLUP JOSHUA | | 190 RASPBERRY WAY | | | | MADISON | AL | 35757 | |
| SCHLUTTENHOFER DENNIS | | PO BOX 5695 | | | | LAFAYETTE | IN | 47903 | |
| SCHMACKPFEFFER RALPH E | | 301 HAMILTON ST LOT 15 | | | | ALBION | NY | 14411-9367 | |
| SCHMACKPFEFFER TODD | | 8591 CRESCENT AVE | | | | BUENA PK | CA | 90620 | |
| SCHMALD TOOL & DIE | | G4206 S SAGINAW ST | | | | FLINT | MI | 48529 | |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | | BURTON | MI | 48529-164 | |
| SCHMALD TOOL & DIE INC | | G4206 S SAGINAW ST | | | | BURTON | MI | 48529-1649 | |
| SCHMALD TOOL & DIE INC EFT | | REINSTATE ON 11 11 99 | 4206 S SAGINAW ST | NTE 9911021211280 | | BURTON | MI | 48529 | |
| SCHMALD TOOL DIE INC | WENDY SANBORN | 4206 S SAGINAW ST | | | | BURTON | MI | 48529-1649 | |
| SCHMALKUCHE ELIZABETH | | 3257 CUMMINGS AVE | | | | BERKLEY | MI | 48072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHMALTZ DALE E | | 232 NORRIS DR | | | | ANDERSON | IN | 46013-3931 | |
| SCHMALTZ GREGORY | | 7240 DRYER RD | | | | VICTOR | NY | 14564 | |
| SCHMALTZ JR ALFRED | | 4009 CARTER AVE | | | | NORWOOD | OH | 45212-3528 | |
| SCHMALZ INC | | 5250 150 OLD WAKE FOREST RD | | | | RALEIGH | NC | 27609 | |
| SCHMALZ INC | | 5250 OLD WAKE FOREST RD STE 15 | | | | RALEIGH | NC | 27609 | |
| SCHMANDT STEPHEN R | | 9311 STATE RD | | | | MILLINGTON | MI | 48746-9426 | |
| SCHMAUCH DOTTY L | | 4644 CADMUS DR | | | | COLUMBUS | OH | 43228-8402 | |
| SCHMECHEL J J | | 21 THORNLEA AVE | | | | OLDHAM | | OL8 3PX | UNITED KINGDOM |
| SCHMEH JOHN | | 302 HAWLEY ST | | | | LOCKPORT | NY | 14094-2710 | |
| SCHMELZLE TIMOTHY | | 7000 LAUR RD | | | | NIAGARA FALLS | NY | 14304 | |
| SCHMENK DAVID A | | 3954 WAYNE CIRCLE | | | | RIVERSIDE | CA | 92504 | |
| SCHMID CORP OF AMERICA | | 1600 EXECUTIVE DR | | | | JACKSON | MI | 49203 | |
| SCHMID CORP OF AMERICA | LINDA STEERS | 1515B HORTON RD | 150 MIN ORDER | | | JACKSON | MI | 49203 | |
| SCHMID CORP OF AMERICA EFT | | 135 S LASALLE DEPT 2373 | | | | CHICAGO | IL | 60674-2373 | |
| SCHMID CORP OF AMERICA EFT | | 941 B MATTHEWS MINT HILL RD | | | | MATTHEWS | NC | 28105 | |
| SCHMID CORPORATION OF AMERICA | | 1515B HORTON RD | | | | JACKSON | MI | 49203 | |
| SCHMID CORPORATION OF AMERICA | | 1600 EXECUTIVE DR | | | | JACKSON | MI | 49203 | |
| SCHMID JAMES | | 3026 FRANCESCA DR | | | | WATERFORD | MI | 48329 | |
| SCHMID KELLY | | 829 12 FYLER RD | | | | KIRVILLE | NY | 13082 | |
| SCHMID MOONEY & FREDERICK PC | | 11404 W DODGE RD STE 700 | | | | OMAHA | NE | 68154 | |
| SCHMID MOONEY AND FREDERICK PC | | 11404 W DODGE RD STE 700 | | | | OMAHA | NE | 68154 | |
| SCHMID SYSTEMS INC | | 440 HAYWARD AVE N | | | | OAKDALE | MN | 55128-5379 | |
| SCHMIDLI MICHAEL | | 2467 PKER RD | | | | RANSOMVILLE | NY | 14131 | |
| SCHMIDLI MICHAEL | | 2467 PKER RD | | | | RANSOMVILLE | NY | 14131 | |
| SCHMIDLI RONALD J | | 4 CLEMENT CT | | | | PALM COAST | FL | 32137-9045 | |
| SCHMIDLIN II ROBERT | | 3518 BENNETT AVE | | | | FLINT | MI | 48506-4704 | |
| SCHMIDT AMUSEMENTS | | 3380 DEEP RIVER RD | | | | STANDISH | MI | 48658 | |
| SCHMIDT AMUSEMENTS | | CHG PER W9 06 06 05 CP | 3380 DEEP RIVER RD | | | STANDISH | MI | 48658 | |
| SCHMIDT ANDREA L | | 411 W FEDERAL ST | | | | NILES | OH | 44446-1804 | |
| SCHMIDT ANNETTE | | 185 CRYSTAL SPRINGS CT | | | | E AMHERST | NY | 14051 | |
| SCHMIDT BRAD | | 301 EXCHANGE PL | | | | DURHAM | NC | 27713 | |
| SCHMIDT CYNTHIA | | 842 EDGEWICK RD | | | | NEW CARLISLE | OH | 45344 | |
| SCHMIDT DAVE | | 6472 S STATE | | | | VASSAR | MI | 48768 | |
| SCHMIDT DAVID | | 118 S MICHIGAN AVE APT 9 | | | | SAGINAW | MI | 48602-2021 | |
| SCHMIDT DAVID | | 48 FIDDLERS GREEN | | | | E AMHERST | NY | 14051 | |
| SCHMIDT DAVID J | | 4616 S 109 ST | | | | GREENFIELD | WI | 53228-2511 | |
| SCHMIDT DENNIS | | 3376 S 20TH ST | | | | MILWAUKEE | WI | 53215 | |
| SCHMIDT DENNIS | | 4 RANDI WAY | | | | TITUSVILLE | NJ | 085601214 | |
| SCHMIDT DENNIS | | 4 RANDI WAY | | | | TITUSVILLE | NJ | 08560-1214 | |
| SCHMIDT DENNIS | | 4 RANDI WAY | | | | TITUSVILLE | NJ | 08560-1214 | |
| SCHMIDT DONALD C | | ATTORNEY AT LAW | PO BOX 289 | | | CRAWFORDSVILLE | IN | 47933-0289 | |
| SCHMIDT DONALD C | | PO BOX 289 | | | | CRAWFORDSVILLE | IN | 47933-0289 | |
| SCHMIDT DOUGLAS | | 5514 FOUR MILE DR | | | | KOKOMO | IN | 46901 | |
| SCHMIDT ENGINEERING | | & EQUIPMENT INC | 1905 SOUTH MOORLAND RD | | | NEW BERLIN | WI | 53151-2321 | |
| SCHMIDT ENGINEERING AND EQUIPM | | 1905 S MOORLAND RD | | | | NEW BERLIN | WI | 53151 | |
| SCHMIDT ENGINEERING AND EQUIPMENT INC | | BOX 68 9989 | | | | MILWAUKEE | WI | 53268-9989 | |
| SCHMIDT ERIC | | 288 BENNINGTON HILLS CT | | | | WEST HENRIETTA | NY | 14586 | |
| SCHMIDT ERNEST | | 24 SPALDING ST | | | | LOCKPORT | NY | 14094 | |
| SCHMIDT ERNEST | | 24 SPALDING ST | | | | LOCKPORT | NY | 14094 | |
| SCHMIDT FEINTECHNIK CORP | | 280 EXECUTIVE DR | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| SCHMIDT FEINTECHNIK CORP | GREG GAGHAN | 280 EXECUTIVE DR | | | | CRANBERRY TWP | PA | 16066 | |
| SCHMIDT FEINTECHNIK GMBH | | FELDBERGSTRASSE 1 | D78112 ST GEORGEN SCHWARZWALD | | | | | | GERMANY |
| SCHMIDT FEINTECHNIK GMBH | | FELDBERGSTRASSE 1 | D78112 ST GEORGEN SCHWARZWALD | | | | | | GERMANY |
| SCHMIDT FRED K | | 178 PLEASANT VALLEY RD | | | | TITUSVILLE | NJ | 08560-2103 | |
| SCHMIDT FREDERICK | | 311 FOREST AVE | | | | W MILTON | OH | 45383 | |
| SCHMIDT GEO T INC | | 14145 PROCTOR STE 22 | | | | CITY OF INDUSTRY | CA | 91746-2800 | |
| SCHMIDT GEO T INC | | 6151 W HOWARD ST | | | | NILES | IL | 60714 | |
| SCHMIDT GEO T INC | | GEORGE T SCHMIDT INC | PO BOX 48390 | | | NILES | IL | 60714-0390 | |
| SCHMIDT GEO T INC | | PO BOX 48390 | | | | NILES | IL | 60714-0390 | |
| SCHMIDT JAMES | | 460 SHATTUCK | | | | SAGINAW | MI | 48604 | |
| SCHMIDT JAMES | | 6735 JAMAICA RD | | | | MIAMISBURG | OH | 45342 | |
| SCHMIDT JAMES | | 460 SHATTUCK | | | | SAGINAW | MI | 48604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHMIDT JANINE | | 1724 ABERDEEN NE | | | | GRAND RAPIDS | MI | 49505 | |
| SCHMIDT JANINE | | 2021 FRIESIAN COURT NE | | | | GRAND RAPIDS | MI | 49505 | |
| SCHMIDT JAY | | 5254 CHEROKEE CT | | | | CARMEL | IN | 46033 | |
| SCHMIDT JENNIFER | | 3427 EWINGS RD | | | | LOCKPORT | NY | 14094 | |
| SCHMIDT JOHN | | 11940 BUNDAY | | | | JEROME | MI | 49249 | |
| SCHMIDT JOHN | | 660 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734 | |
| SCHMIDT JONATHAN | | 32406 SALVADOR | | | | FARMINGTON HILLS | MI | 48336 | |
| SCHMIDT JR HERBERT | | 11275 WESTWOOD RD | | | | ALDEN | NY | 14004-9659 | |
| SCHMIDT JR RONALD | | 7182 RONALD DR | | | | SAGINAW | MI | 48609 | |
| SCHMIDT JR RALPH | | 3008 E BAYVIEW LN | | | | SANDUSKY | OH | 44870 | |
| SCHMIDT JR, JAMES | | 7182 RONALD DR | | | | SAGINAW | MI | 48609 | |
| SCHMIDT JULIE | | 230 BLANCHE | | | | TROY | MI | 48098 | |
| SCHMIDT KATALIN | | 26168 N ANN CT | | | | WAUCONDA | IL | 60084 | |
| SCHMIDT KENNETH | | 1849 BRADLEYVILLE RD | | | | FAIRGROVE | MI | 48733 | |
| SCHMIDT KENNETH | | 18 SYLVAN DR | | | | AKRON | NY | 14001-1514 | |
| SCHMIDT KENNETH | | 18 SYLVAN PKWY | | | | AKRON | NY | 14001 | |
| SCHMIDT KRISTINE | | 5926 DOUGLAS AVE APT 5 | | | | RACINE | WI | 53402 | |
| SCHMIDT KRISTINE | | 5926 DOUGLAS AVE APT 5 | | | | RACINE | WI | 53402-5506 | |
| SCHMIDT LEASE INC | | 1270 CONANT ST | | | | MAUMEE | OH | 43537 | |
| SCHMIDT LEASE INC | | 1373 CONANT ST | | | | MAUMEE | OH | 43537 | |
| SCHMIDT LEASE INC | | PO BOX 28 | | | | MAUMEE | OH | 43537 | |
| SCHMIDT LIGHT METAL FUNDICAO INJE | | RUA MANUEL COSTA CORREIA JUNIOR 541 | | | | SANTIAGO DA RIBA UL | PT | 3720-502 | PT |
| SCHMIDT LIGHT METAL FUNDICAO INJE | | OLIVEIRA AZEMEIS | | | | SANTIAGO DA RIBA UL | PT | 3720-502 | PT |
| SCHMIDT MARGARET M | | 4890 W EDDY DR APT 141 | | | | LEWISTON | NY | 14092-2320 | |
| SCHMIDT MATTHEW | | 1364 GEDDES RD PENTHOUSE D | | | | ANN ARBOR | MI | 48104 | |
| SCHMIDT MICHAEL E | | 2912 S SMITHVILLE RD | | | | DAYTON | OH | 45420-2648 | |
| SCHMIDT OSCAR | | 6472 S STATE | | | | VASSAR | MI | 48768 | |
| SCHMIDT PAUL | | 2026 CRESCENT DR | | | | BAY CITY | MI | 48706 | |
| SCHMIDT RICHARD L | | 2068 WASHINGTON JACKSON RD | | | | EATON | OH | 45320 | |
| SCHMIDT RICHARD L | | 290 SW 210TH AVE | | | | DUNNELLON | FL | 34431 | |
| SCHMIDT ROBERT | | 1530 BEHLER RD | | | | RAVENNA | MI | 49451 | |
| SCHMIDT ROBERT W | | 5211 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1116 | |
| SCHMIDT RONALD | | 7 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094 | |
| SCHMIDT SAMUEL R | | 8384 JASONVILLE CT SE | | | | CALEDONIA | MI | 49316-8152 | |
| SCHMIDT SANDRA | | 6384 DALE RD | | | | NEWFANE | NY | 14108 | |
| SCHMIDT STEPHEN | | 11716 W BELMAR DR | | | | FRANKLIN | WI | 53132-1116 | |
| SCHMIDT STEVEN | | 3427 EWINGS RD | | | | LOCKPORT | NY | 14094 | |
| SCHMIDT TECHNOLOGY CORP | | FRMLY SCHMIDT FEINTECHNIK | 230 EXECUTIVE DR | | | MARS | PA | 16046 | |
| SCHMIDT TECHNOLOGY CORP | GREG J GAGHAN | 280 EXECUTIVE DR | | | | CRANBERRY TWP | PA | 16066 | |
| SCHMIDT TECHNOLOGY CORP EFT | | FRMLY SCHMIDT FEINTECHNIK | 230 EXECUTIVE DR | | | MARS | PA | 16046 | |
| SCHMIDT TECHNOLOGY GMBH | | FELDBERGSTR 1 | | | | ST GEORGEN | | 78112 | GERMANY |
| SCHMIDT TERESA | | 3782 CHURCH | | | | SAGINAW | MI | 48604 | |
| SCHMIDT THEODORE | | 8877 TURNER MULLEN RD | | | | KINSMAN | OH | 44428 | |
| SCHMIDT THERESA | | 3940 MURRAY LAKE AVE NE | | | | LOWELL | MI | 49331-9461 | |
| SCHMIDT THERESA | | 3940 MURRAY LAKE AVE NE | | | | LOWELL | MI | 49331-9461 | |
| SCHMIDT THERESA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SCHMIDT WAYNE W | | 10461 JAMAICA RD | | | | CARLISLE | OH | 45005-5910 | |
| SCHMIDT WILLIAM | | 1904 S ALP ST | | | | BAY CITY | MI | 48706-5204 | |
| SCHMIDT WILLIAM | | 5042 WEST FRANCES RD | | | | CLIO | MI | 48420 | |
| SCHMIDT WILLIAM A | | DBA WS ENTERPRISES | 7756 RIDGEWAY DR | | | MENTOR | OH | 44060 | |
| SCHMIDT WILLIAM T | | 41491 GLOCA MORA ST | | | | HARRISON TWP | MI | 48045-1448 | |
| SCHMIDT, DAVID G | | 48 FIDDLERS GREEN | | | | E AMHERST | NY | 14051 | |
| SCHMIDT, DOUGLAS JAMES | | 5514 FOUR MILE DR | | | | KOKOMO | IN | 46901 | |
| SCHMIDT, GARY | | 8835 MIDLAND RD | | | | FREELAND | MI | 48623 | |
| SCHMIDT, GREG | | 3600 WIRELINE RD | | | | MAYVILLE | MI | 48744 | |
| SCHMIDT, GREGORY | | 2502 STOBBE | | | | SAGINAW | MI | 48602 | |
| SCHMIDT, JAMES | | 460 SHATTUCK | | | | SAGINAW | MI | 48604 | |
| SCHMIDT, JULIE M | | 230 BLANCHE | | | | TROY | MI | 48098 | |
| SCHMIDT, KARL UNISIA INC | | 1731 INDUSTRIAL PKY N | | | | MARINETTE | WI | 54143-3704 | |
| SCHMIDT, MATTHEW A | | 3443 BRENTWAY CT | APT 1 | | | BAY CITY | MI | 48706 | |
| SCHMIDT, PATRICK | | 0 13575 8TH AVE | | | | GRAND RAPIDS | MI | 49534 | |
| SCHMIDT, STEPHEN | | 11716 W BELMAR DR | | | | FRANKLIN | WI | 53132 | |
| SCHMIDT, TONY | | 6568 MERTZ | | | | MAYVILLE | MI | 48744 | |
| SCHMIEDE CORP | | 1865 RILEY CREEK RD | | | | TULLAHOMA | TN | 37388 | |
| SCHMIEDE CORP | | PO BOX 1630 | | | | TULLAHOMA | TN | 37388 | |
| SCHMIEDEKNECHT GREGORY | | 9326 ISLAND DR | | | | GOODRICH | MI | 48438 | |
| SCHMIEDEL RICHARD | | 2092 N 400 W | | | | ANDERSON | IN | 46011 | |
| SCHMIEDER JOHN | | 5004 HARTFORD AVE | | | | SANDUSKY | OH | 44870 | |
| SCHMIES CAROLYN | | 1505 SARAZEN CT | | | | LAREDO | TX | 78045 | |
| SCHMIES KENNETH | | 1505 SARAZEN CT | | | | LAREDO | TX | 78045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHMITIGAL JEFFREY | | 11875 MEADOWBROOK LN | | | | HARTLAND | MI | 48353 | |
| SCHMITT DIANNA L | | 2206 EASTBROOK DR | | | | KOKOMO | IN | 46902-4549 | |
| SCHMITT INDUSTRIES INC | | 2765 NW NICOLAI ST | | | | PORTLAND | OR | 97210 | |
| SCHMITT INDUSTRIES INC | | 2765 NW NICOLAI ST | | | | PORTLAND | OR | 97210-1818 | |
| SCHMITT INDUSTRIES INC | | 7054 CRAWFORD HILLS CIR | | | | TOCCOA | GA | 30577 | |
| SCHMITT INDUSTRIES INC | BONNIE COOK | 2765 N W NICOLAI | | | | PORTLAND | OR | 97210 | |
| SCHMITT INDUSTRIES INC | BONNIE COOK | 2765 N.W.NICOLAI ST | | | | PORTLAND | OR | 97210 | |
| SCHMITT JACK OF OFALLON INC | | 512 W MAIN ST | | | | BELLEVILLE | IL | 62220 | |
| SCHMITT JACQUELINE | | 2017 WILDING AVE | | | | DAYTON | OH | 45414 | |
| SCHMITT JOHN | | 6402 RIDGE RD | | | | LOCKPORT | NY | 14094-1015 | |
| SCHMITT KATHRYN | | 203 DUKE DR | | | | KOKOMO | IN | 46902 | |
| SCHMITT LEELAND M | | 9396 RIDGE RD W | | | | BROCKPORT | NY | 14420-9468 | |
| SCHMITT MARTA | | 0310 S 400 E | | | | KOKOMO | IN | 46902 | |
| SCHMITT NANCY | | 9396 RIDGE RD | | | | BROCKPORT | NY | 14420 | |
| SCHMITT ROBERT L | | 1896 N CENTRAL DR | | | | DAYTON | OH | 45432-2054 | |
| SCHMITT ROBERTA G | | 406 E CHURCH ST | | | | HAUBSTADT | IN | 47639-8211 | |
| SCHMITT THOMAS | | 611 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150 | |
| SCHMITT, MARTA K | | 0310 S 400 E | | | | KOKOMO | IN | 46902 | |
| SCHMITT, THOMAS | | 611 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150 | |
| SCHMITTER FRANCE SA  EFT | | 52 RUE DES BATELIERS BP 81016 | 25461 ETUPES CEDEX | | | | | | FRANCE |
| SCHMITTER FRANCE SA EFT | | FRMLY JACOT GROUPE VALLOUREC | 52 RUE DES BATELIERS BP 81016 | 25461 ETUPES CEDEX | | | | | FRANCE |
| SCHMITTERFRANCE SA | | FRMLY JACOT GROUPE VALLOUREC | 52 RUE DES BATELIERS BP 81016 | 25461 ETUPES CEDEX | | | | | FRANCE |
| SCHMITZ CHRISTOPHER | | 1034 S 33RD ST | | | | MILWAUKEE | WI | 53215 | |
| SCHMITZ DEBBIE | | 2892 E 1150 S | | | | KOKOMO | IN | 46901 | |
| SCHMITZ EARL | | 2892 E 1150 S | | | | KOKOMO | IN | 46901-9803 | |
| SCHMITZ JOSEPH P | | 22015 PETERHILL CT | | | | WAUKESHA | WI | 53186-5388 | |
| SCHMITZ LAWRENCE | | 552 DUNNIGAN DR | | | | VANDALIA | OH | 45377 | |
| SCHMITZ THOMAS | | W5550 COUNTY RD II | | | | RANDOM LAKE | WI | 53075 | |
| SCHMITZ WAYNE | | 3200 S PINEWOOD CREEK 207 | | | | NEW BERLIN | WI | 53151 | |
| SCHMITZ, KRISTIN | | 10340 MIDLAND RD | | | | FREELAND | MI | 48623 | |
| SCHMITZER EDMUND W | | 2125 S VAN BUREN RD | | | | REESE | MI | 48757-9213 | |
| SCHMITZER MARLENE | | 9841 WEST TUSCOLA | | | | FRANKENMUTH | MI | 48734 | |
| SCHMITZER, MARLENE S | | 9841 WEST TUSCOLA | | | | FRANKENMUTH | MI | 48734 | |
| SCHMOLINSKI III ALFRED | | 2505 CATALPA | | | | DAYTON | OH | 45461 | |
| SCHMOLINSKI LORA | | 3723 MILFORD DR | | | | KETTERING | OH | 45429 | |
| SCHMOLINSKI, LORA | | 3723 MILFORD DR | | | | KETTERING | OH | 45429 | |
| SCHMOLITZ CRAIG | | 4200 PARSONS WALK | | | | SAGINAW | MI | 48603 | |
| SCHMOLITZ LINDSAY | | 320 N BOND ST | | | | SAGINAW | MI | 48502-4110 | |
| SCHMOLL PAUL | | 320 E SUMNER | | | | INDIANAPOLIS | IN | 46227 | |
| SCHMUKER CHERYL | | 1792 MAPLEROW AVE NW | | | | GRAND RAPIDS | MI | 49544-2224 | |
| SCHMUNK FRED | | 9635 ELMS RD | | | | BIRCH RUN | MI | 48415 | |
| SCHMUNK RICHARD | | 5240 LANGE RD | | | | BIRCH RUN | MI | 48415-8732 | |
| SCHMUNK ROLLAND | | 10747 CANADA WAY | | | | BIRCH RUN | MI | 48415 | |
| SCHMUTTE PAMELA G | | 4728 BRIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46254-9598 | |
| SCHNABEL AUTO PARTS INC | | 247 BUFFALO RD | | | | ROCHESTER | NY | 14611 | |
| SCHNABEL DANIEL | | 1304 CORVAIR COURT | | | | KOKOMO | IN | 46902 | |
| SCHNABEL, DANIEL L | | 1304 CORVAIR CT | | | | KOKOMO | IN | 46902 | |
| SCHNARR DALE | | 4605 MAD RIVER RD | | | | KETTERING | OH | 45429 | |
| SCHNARR, DALE F | | 4605 MAD RIVER RD | | | | KETTERING | OH | 45429 | |
| SCHNARS MICHAEL | | 245 NORLYNN DR | | | | HOWELL | MI | 48843 | |
| SCHNARS, MICHAEL | | 245 NORLYNN DR | | | | HOWELL | MI | 48843 | |
| SCHNAUFER STACY | | 2208 FLORA COURT | | | | LOVELAND | CO | 80537 | |
| SCHNEBLE CASS & ASSOC CO LPA | | 11 W MONUMENT AVE STE 402 | | | | DAYTON | OH | 45402 | |
| SCHNEBLE CASS AND ASSOC CO LPA | | 11 W MONUMENT AVE STE 402 | | | | DAYTON | OH | 45402 | |
| SCHNEDER JR WILLIAM | | 1127 FULSOM ST | | | | FLINT | MI | 48504-3237 | |
| SCHNEDER JR WILLIAM | | 1127 FULSOM ST | | | | FLINT | MI | 48504-3237 | |
| SCHNEDER KAREN R | | 8945 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9425 | |
| SCHNEDER STEPHEN | | 110 NORTH ALEX RD APT C | | | | W CARROLLTON | OH | 45449 | |
| SCHNEEBERGER INC | | LINEAR TECHNOLOGY | 11 DEANGELO DR | | | BEDFORD | MA | 01730 | |
| SCHNEEBERGER INC | | PO BOX 5 0617 | | | | WOBURN | MA | 01315-0617 | |
| SCHNEEBERGER INC | MICHELLE GUERRIEO | PO BOX 31001 1826 | | | | PASADENA | CA | 91110-1826 | |
| SCHNEER, DAVID | | 1240 JOSEPH ST | | | | SAGINAW | MI | 48638 | |
| SCHNEIDER & CO | | 2600 EATON RAPIDS RD | | | | LANSING | MI | 48911 | |
| SCHNEIDER & COMPANY | | FMLY A D SCHNEIDER & COMPANY | 2600 EATON RAPIDS RD STE 200 | | | LANSING | MI | 48911-6354 | |
| SCHNEIDER & MARQUARD INC | | 112 PHIL HARDIN RD | PO BOX 39 | | | NEWTON | NJ | 07860 | |
| SCHNEIDER AARON | | 9056 ALTURA DR | | | | WARREN | OH | 44484 | |
| SCHNEIDER AND COMPANY EFT | | 2600 EATON RAPIDS RD STE 200 | | | | LANSING | MI | 48911-6354 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER ARTHUR | | 37 OAKRIDGE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| SCHNEIDER ASHLEY | | 2709 S DIXON RD | | | | KOKOMO | IN | 46902 | |
| SCHNEIDER AUTOMATION INC | | PO BOX 404544 | | | | ATLANTA | GA | 30384-4544 | |
| SCHNEIDER AUTOMATION INC | | 1101 PERIMETER DR | | | | ROSELLE | IL | 60173 | |
| SCHNEIDER AUTOMATION INC | | 6730 ROOSEVELT AVE | | | | FRANKLIN | OH | 45005 | |
| SCHNEIDER AUTOMATION INC | | FMLY AEG SCHN MODICON GOULD | ONE HIGH ST | ADD CHG PER LTR 06 29 05 LC | | NORTH ANDOVER | MA | 018452699 | |
| SCHNEIDER AUTOMATION INC | | MODICON | 1 HIGH ST | | | NORTH ANDOVER | MA | 01845 | |
| SCHNEIDER AUTOMATION INC | | PO BOX 404544 | | | | ATLANTA | GA | 30384-4544 | |
| SCHNEIDER BETTY K | | 329 MELWOOD ST | | | | HOT SPRINGS | AR | 71901-7125 | |
| SCHNEIDER BRIAN | | 17325 BUECHE RD | | | | NEW LOTHROP | MI | 48460 | |
| SCHNEIDER BROTHERS ELECTRIC | | INC | 10945 STATE ROUTE 128 | | | HARRISON | OH | 45030 | |
| SCHNEIDER BROTHERS ELECTRIC IN | | 10945 HAMILTON CLEVES HWY | | | | HARRISON | OH | 45030 | |
| SCHNEIDER CANADA INC | | 6630 CAMPOBELLO RD | | | | MISSISSAUGA | ON | L5N 2L8 | CANADA |
| SCHNEIDER CANADA INC | | PO BOX 3475 COMMERCE CT POSTAL | STATION | | | TORONTO | ON | M5L 1K1 | CANADA |
| SCHNEIDER CANADA INC | | SCHNEIDER CANADA DISTRIBUTION | 3220 CARAVELLE DR | | | MISSISSAUGA | ON | L4V 1K9 | CANADA |
| SCHNEIDER CHRISTOPHER | | 3131 BREMERTON RD | | | | PEPPER PIKE | OH | 44139 | |
| SCHNEIDER CLAUDIA | | 34915 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331 | |
| SCHNEIDER DANIEL | | 11780 GEDDES RD | | | | SAGINAW | MI | 48609-9412 | |
| SCHNEIDER DANIEL | | 5901 TIMBERGATE TR | | | | HUBER HEIGHTS | OH | 45424 | |
| SCHNEIDER DEDICATED | SHELLY COVINS | 1732 DEVONWOOD | | | | ROCHESTER HILLS | MI | 48306 | |
| SCHNEIDER DIANE | | 2594 S RIVER RD | | | | SAGINAW | MI | 48609-5322 | |
| SCHNEIDER DONALD | | 2255 HENN HYDE RD | | | | WARREN | OH | 44484 | |
| SCHNEIDER DOUGLAS | | 6517 CASPER RIDGE | | | | EL PASO | TX | 79912 | |
| SCHNEIDER EDWARD | | 120 CRISFIELD AVE | | | | BUFFALO | NY | 14206 | |
| SCHNEIDER ELECTRIC SA | | 43 BLVD FRANKLIN ROOSEVELT 43 | | | | RUEIL MALMAISON | 92 | 92500 | FR |
| SCHNEIDER ELLIOTT | | 3 REDCOAT PLACE | | | | IRVINE | CA | 92602 | |
| SCHNEIDER ERIC | | 506 STONEHEDGE DR | | | | CARMEL | IN | 46032 | |
| SCHNEIDER FREDERICK | | 25 ANDREWS LN | | | | NEW CARLISLE | OH | 45344-9202 | |
| SCHNEIDER FRIEDMUT X | | 134 VERN LN | | | | CHEEKTOWAGA | NY | 14227-1348 | |
| SCHNEIDER H G CO | | 7059 HEMSTEAD RD | | | | WESTERVILLE | OH | 43081 | |
| SCHNEIDER JAMES | | 5 WOODSFORD LN | | | | SPENCERPORT | NY | 14559 | |
| SCHNEIDER JAMES | | 6106 CRABTREE LN | | | | BURTON | MI | 48519-1304 | |
| SCHNEIDER JAMES F | | 535 PINE ST | | | | TIPP CITY | OH | 45371-1197 | |
| SCHNEIDER JANET A | | 2255 HENN HYDE RD NE | | | | WARREN | OH | 44484-1243 | |
| SCHNEIDER JEANNE | | 7628 STANDERS KNL | | | | WEST CHESTER | OH | 45069-9554 | |
| SCHNEIDER JEROME | | 2709 S DIXON RD | | | | KOKOMO | IN | 46902 | |
| SCHNEIDER JOEL | | 2432 OHIO | | | | FLINT | MI | 48506 | |
| SCHNEIDER JOHN | | 113 EASTWIND DR | | | | WARREN | OH | 44484 | |
| SCHNEIDER JOSEPH A | | 442 NEWMAN AVE | | | | HUNTSVILLE | AL | 35801 | |
| SCHNEIDER KENNETH | | 1114 SAGE VALLEY TR | | | | BROWNSVILLE | TX | 78520 | |
| SCHNEIDER LEE M | | 18990 8TH AVE | | | | CONKLIN | MI | 49403-9718 | |
| SCHNEIDER LOGISTICS INC | | 3101 S PACKERLAND DR | | | | GREEN BAY | WI | 54313 | |
| SCHNEIDER MELISSA | | 17399 N CO RD 150 E | | | | SUMMITVILLE | IN | 46070 | |
| SCHNEIDER MICHAEL | | 17325 BUECHE RD | | | | NEW LOTHROP | MI | 48460 | |
| SCHNEIDER MICHAEL | | 7571 MODOCK RD | | | | VICTOR | NY | 14564-9104 | |
| SCHNEIDER MILLER & LIM | | 645 GRISWOLD STE 3900 | | | | DETROIT | MI | 48226 | |
| SCHNEIDER MITCHELL J | | 2048 E LARCH ST | | | | SIMI VALLEY | CA | 93065-2421 | |
| SCHNEIDER MITCHELL J | | CHG PER W9 6 17 04 CP | 2048 E LARCH ST | | | SIMI VALLEY | CA | 93065-2421 | |
| SCHNEIDER NATIONAL CARRIERS IN | | 3101 PACKERLAND DR | | | | GREEN BAY | WI | 54313-6187 | |
| SCHNEIDER NATIONAL INC | | 2567 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| SCHNEIDER NATIONAL INC | | 2567 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SCHNEIDER NATIONAL INC | | DEDICATED FREIGHT DIV | 3101 S PKERLAND DR | RMT ADD CHG 3 26 04 CM | | GREEN BAY | WI | 54306-2666 | |
| SCHNEIDER NATIONAL INC | | PO BOX 12 0614 DEPT 0614 | | | | DALLAS | TX | 75312-0614 | |
| SCHNEIDER NATIONAL INC | | SCHNEIDER NATL BULK CARRIERS | PO BOX 99419 | | | CHICAGO | IL | 60693 | |
| SCHNEIDER NATIONAL INC | | SPECIALIZED DIV | PO BOX 2545 | | | GREEN BAY | WI | 54306-2545 | |
| SCHNEIDER NATIONAL INC | | 2567 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| SCHNEIDER NATIONAL INC | KATHY A JACOBS | PO BOX 2545 | | | | GREENBAY | WI | 54306-2545 | |
| SCHNEIDER NATIONAL INC EFT | | PO BOX 12 0614 DEPT 0614 | | | | DALLAS | TX | 75312-0614 | |
| SCHNEIDER NEIL K | | 61 GETTYSBURG | | | | COATESVILLE | IN | 46121-8955 | |
| SCHNEIDER NOELLE | | 203 PKHURST | | | | SPRING LAKE | MI | 49456 | |
| SCHNEIDER PAUL | | 207 NP 502 PLAZA | | | | MOSCOW | PA | 18444 | |
| SCHNEIDER PETER | | 1055 TIMBER CREEK DR 10 | | | | CARMEL | IN | 46032 | |
| SCHNEIDER PHILIP | | 6913 PEARL RIDGE DR | | | | EL PASO | TX | 79912 | |
| SCHNEIDER RICHARD | | 31405 RED OAK LN | | | | WATERFORD | WI | 53185-2847 | |
| SCHNEIDER RICHARD | | 1450 AMBRIDGE RD | | | | DAYTON | OH | 45459-4922 | |
| SCHNEIDER RICHARD | | 151 STRATMORE ST | | | | NEW CARLISLE | OH | 45344-2935 | |
| SCHNEIDER RICHARD | | 31405 RED OAK LN | | | | WATERFORD | WI | 53185-2847 | |
| SCHNEIDER RICHARD | | 31405 RED OAK LN | | | | WATERFORD | WI | 53185-2847 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER RICHARD | | 31405 RED OAK LN | | | | WATERFORD | MI | 53185-2847 | |
| SCHNEIDER RICK | | 8710 WILDERNESS CIRCLE | | | | FREELAND | MI | 48623 | |
| SCHNEIDER ROBERT | | 38294 SPRINGDALE RD | | | | ELYRIA | OH | 44039-1067 | |
| SCHNEIDER RON F | | 376 E PRICE RD | | | | MIDLAND | MI | 48642-7904 | |
| SCHNEIDER RONALD F | | 34 WHITEHOUSE DR APT 1 | | | | ROCHESTER | NY | 14616-5324 | |
| SCHNEIDER SANDRA | | 7571 MODOCK RD | | | | VICTOR | NY | 14564-9104 | |
| SCHNEIDER SHIRLEY | | 1714 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502 | |
| SCHNEIDER THOMAS | | 9056 ALTURA DR | | | | WARREN | OH | 44484 | |
| SCHNEIDER WILLIAM | | 6384 SNOWMASS DR | | | | HAMILTON | OH | 45011 | |
| SCHNEIDER, CHRISTOPHER | | 4200 N WAYSIDE | | | | SAGINAW | MI | 48603 | |
| SCHNEIDER, CLAUDIA | | 34915 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331 | |
| SCHNEIDER, DOUGLAS M | | 720 COUNTRY LN | | | | FRANKENMUTH | MI | 48734 | |
| SCHNEIDER, EDWARD | | 120 CRISFIELD AVE | | | | BUFFALO | NY | 14206 | |
| SCHNEIDER, ERIC D | | 506 STONEHEDGE DR | | | | CARMEL | IN | 46032 | |
| SCHNEIDER, FREDERICK | | 25 ANDREWS LN | | | | NEW CARLISLE | OH | 45344 | |
| SCHNEIDER, JEROME A | | 2709 S DIXON RD | | | | KOKOMO | IN | 46902 | |
| SCHNEIDER, JOHN D | | 113 EASTWIND DR | | | | WARREN | OH | 44484 | |
| SCHNEIDER, JONATHAN R | | 15 NORTON ST | APT 1 | | | HONEOYE FALLS | NY | 14472 | |
| SCHNEIDER, KATHLEEN | | 16380 JUNIPER DR | | | | CONKLIN | MI | 49403 | |
| SCHNEIDER, MARY | | 3944 TRUESDALE AVE | | | | NEWAYGO | MI | 49337 | |
| SCHNEIDER, PETER J | | 1055 TIMBER CREEK DR NO 10 | | | | CARMEL | IN | 46032 | |
| SCHNEIDER, RICK E | | 8710 WILDERNESS CIR | | | | FREELAND | MI | 48623 | |
| SCHNEIDER, SANDRA R | | 7571 MODOCK RD | | | | VICTOR | NY | 14564-9104 | |
| SCHNEIDER, SCOTT | | 612 BRADY ST | | | | OAKLEY | MI | 48649 | |
| SCHNEIDER'S AUTOMOTIVE | MITCH SCHNEIDER | 607 EAST LOS ANGELES AVE | | | | SIMI VALLEY | CA | 93065 | |
| SCHNEIDERHAN JOHN | | 3344 OSLER | | | | SAGINAW | MI | 48602 | |
| SCHNEIDERHAN, JOHN | | 3344 OSLER AVE | | | | SAGINAW | MI | 48602 | |
| SCHNEIDERS CRAIG | | 30 DARBY COURT | | | | SPRINGBORO | OH | 45066 | |
| SCHNEIDERS, CRAIG M | | 30 DARBY CT | | | | SPRINGBORO | OH | 45066 | |
| SCHNEIKER LAURA | | S70 W19355 WENTLAND DR | | | | MUSKEGO | WI | 53150 | |
| SCHNEIKER TROY | | S70 W19355 WENTLAND DR | | | | MUSKEGO | WI | 53150 | |
| SCHNEIKER, LAURA M | | S70 W19355 WENTLAND DR | | | | MUSKEGO | WI | 53150 | |
| SCHNELKER & MOHNEY | | 125 OTTAWA NW STE 340 | | | | GRAND RAPIDS | MI | 49503 | |
| SCHNELKER DAVID | | 5552 ROCK TREE DR | | | | AGOURA | CA | 91301 | |
| SCHNELKER DAVID E | | 5552 ROCK TREE DR | | | | AGOURA | CA | 91301-3361 | |
| SCHNELL ETHEL | | 7661 SHETLAND | | | | SAGINAW | MI | 48609 | |
| SCHNELL ETHEL | | 7661 SHETLAND | | | | SAGINAW | MI | 48609 | |
| SCHNELL JAMES | | 1186 OAKDALE CIR | | | | FREELAND | MI | 48623-9760 | |
| SCHNELL MICHAEL | | 4337 MACKINAW | | | | SAGINAW | MI | 48603-3677 | |
| SCHNELL ROBERT | | 16705 LINCOLN RD | | | | CHESANING | MI | 48616 | |
| SCHNELL RUSSELL N | | 5602 MICHAEL DR | | | | BAY CITY | MI | 48706-3167 | |
| SCHNELL, ETHEL | | 7661 SHETLAND | | | | SAGINAW | MI | 48609 | |
| SCHNELLER MICHAEL | | 7831 MULGRAVE DR | | | | SAGINAW | MI | 48609-9545 | |
| SCHNEPP RONALD D | | 4477 HAPPY HOLLOW ST SW | | | | GRANDVILLE | MI | 49418-9623 | |
| SCHNETTLER DIANE | | 3106 WESTSHORE DR | | | | BAY CITY | MI | 48706-5367 | |
| SCHNETTLER, KENNETH | | 3465 KIESEL RD APT 24 | | | | BAY CITY | MI | 48706 | |
| SCHNITZ, DEREK | | 8175 W 550 N | | | | SHARPSVILLE | IN | 46068 | |
| SCHNOBEL TIMOTHY | | 7579 BRIGHTON RD | | | | BRIGHTON | MI | 48116 | |
| SCHNORING GMBH | MARINE DORING | JAHNSTR 15 | | | | SCHALKSMUHLE | | 58579 | GERMANY |
| SCHNORING GMBH | NICOLE NAU | JAHNSTR 15 | | | | SCHALKSMUHLE | | 58579 | |
| SCHNORR CORP | | 4355 VARSITY DR STE A | | | | ANN ARBOR | MI | 48108 | |
| SCHNORR CORPORATION  EFT | | 4355 VARSITY DR STE A | | | | ANN ARBOR | MI | 48108 | |
| SCHNURRENBERGER DAVID | | 5901 NEW RD | | | | YOUNGSTOWN | OH | 44515 | |
| SCHNURRENBERGER KATIE | | 5901 NEW RD | | | | AUSTINTOWN | OH | 44515 | |
| SCHNURRENBERGER, DAVID G | | 5901 NEW RD | | | | YOUNGSTOWN | OH | 44515 | |
| SCHOBER JOHN | | 2073 ALSDORF AVE | | | | ROCHESTER HILLS | MI | 48309 | |
| SCHOBER MICHAEL | | 191 MILL RD | | | | ROCHESTER | NY | 14626 | |
| SCHOBER TERRY L | | 150 MILL RUN DR | | | | YOUNGSTOWN | OH | 44505-1650 | |
| SCHOBERTH DENNIS | | 1501 S KIESEL ST | | | | BAY CITY | MI | 48706-5239 | |
| SCHOCK HAROLD | | DBA MID MICHIGAN RESEARCH | 2170 LONG LEAF | | | OKEMOS | MI | 48864 | |
| SCHOCK WILLIAM | | 305 FERNWOOD | | | | DAYTON | OH | 45405 | |
| SCHOCKOW RICHARD | | 280 PALMER RD | | | | CHURCHVILLE | NY | 14428 | |
| SCHODOWSKI LAWRENCE J | | 48177 VIRGINIA DR | | | | MACOMB | MI | 48044-4906 | |
| SCHODOWSKI NANCY | | 205 YOUNGS RD | | | | ATTICA | MI | 48412 | |
| SCHOEL STEVEN | | 29515 PIPERS LN | | | | FARMINGTON HILLS | MI | 48334 | |
| SCHOELLER & CO | | ZUERICHER ST 3 | D60437 FRANKFURT MAIN | | | | | | GERMANY |
| SCHOELLER & CO ELEKTROTECHNISC | | ZUERICHER STRASSE 3 | | | | FRANKFURT | | 60437 | GERMANY |
| SCHOELLER AND CO | | ZUERICHER ST 3 | D60437 FRANKFURT MAIN | | | | | | GERMANY |
| SCHOELLER ARCA SYSTEMS INC | | ARCA SYSTEMS | 9314 47TH AVE SW BLDG 5 STE D | | | TACOMA | WA | 98499 | |
| SCHOELLES JAMES | | 4819 ST JOSEPH DR | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHOELLES MICHAEL W | | 7219 SAINT JOSEPH RD | | | | NIAGARA FALLS | NY | 14304-1336 | |
| SCHOELLES, JAMES | | 4819 ST JOSEPH DR | | | | LOCKPORT | NY | 14094 | |
| SCHOEMAN MICHELLE | | 26 160 E 20TH ST | NORTH VANCOUVER | | | | BC | V7L 3A4 | CANADA |
| SCHOEN JEREMY | | 505 BROADWAY | PO BOX 318 | | | ARCADIA | IN | 46030 | |
| SCHOEN MICHELE | | 11331 AMBER CT | | | | FREELAND | MI | 48623 | |
| SCHOEN STEVEN | | 5070 OAKBROOK | | | | SAGINAW | MI | 48603 | |
| SCHOEN, STEVEN A | | 5070 OAKBROOK | | | | SAGINAW | MI | 48603 | |
| SCHOENBECK & SCHOENBECK PA | | 1211 MILLTOWN RD STE A | | | | WILMINGTON | DE | 19808 | |
| SCHOENBECK AND SCHOENBECK PA | | 1211 MILLTOWN RD STE A | | | | WILMINGTON | DE | 19808 | |
| SCHOENBORN ARTHUR | | 7371 S GARDEN CT | | | | JENISON | MI | 49428-8742 | |
| SCHOENBORN ARTHUR | | 7371 S GARDEN CT | | | | JENISON | MI | 49428-8742 | |
| SCHOENBORN LEON | | 14145 8TH AVE | | | | MARNE | MI | 49435-9759 | |
| SCHOENDORFF CAROL | | 1316 ASPEN COURT | | | | FLINT | MI | 48507 | |
| SCHOENDORFF, CAROL A | | 1316 ASPEN CT | | | | FLINT | MI | 48507 | |
| SCHOENHERR A | | 2559 BERTHA AVE | | | | FLINT | MI | 48504-2305 | |
| SCHOENIAN RICHARD | | 1117 GREENACRES DR | | | | KOKOMO | IN | 46901 | |
| SCHOENKNECHT FLOYD R | | 1125 WVASSAR RD | | | | REESE | MI | 48757-9307 | |
| SCHOENLEIN DEBORAH | | 306 W SAGINAW | | | | MERRILL | MI | 48637 | |
| SCHOENLEIN, DEBORAH | | 306 W SAGINAW | | | | MERRILL | MI | 48637 | |
| SCHOENMEYER CHARLES E | | 187 STRIETER DR | | | | SAGINAW | MI | 48609-5259 | |
| SCHOENMEYER DALE | | 3675 MANISTEE ST | | | | SAGINAW | MI | 48603-3142 | |
| SCHOENMEYER TROY | | 7045 GINGER LN | | | | SAGINAW | MI | 48609 | |
| SCHOENOW GERALD | | POBOX 73 | | | | MUNGER | MI | 48747 | |
| SCHOENOW MARK | | 9354 WEAVER RD | | | | VASSAR | MI | 48768 | |
| SCHOENOW PENNIE | | 9311 WATERMAN | | | | VASSAR | MI | 48768 | |
| SCHOENOW, MARK A | | 9354 WEAVER RD | | | | VASSAR | MI | 48768 | |
| SCHOENOW, PENNIE D | | 9311 WATERMAN | | | | VASSAR | MI | 48768 | |
| SCHOEPF THOMAS | | KASTANIENWEG 52 | | | | STROMBERG | | 55442 | |
| SCHOEPHOERSTER LARRY | | 2604 POWHATTAN PL | | | | KETTERING | OH | 45420 | |
| SCHOEWE ANNA | | 546 WILBOR AVE | | | | HURON | OH | 44839-2529 | |
| SCHOEWE DAVID L | | BOX 2094 | | | | BRIGHTON | MI | 48116-5894 | |
| SCHOFIELD AMY | | 205 W S UNION ST | | | | BAY CITY | MI | 48706 | |
| SCHOFIELD BEVERLY | | 1313 ROSEWOOD DR NE | | | | WARREN | OH | 44484-1452 | |
| SCHOFIELD CHARLES M | | 9446 BOGEY COURT | | | | JONESBORO | GA | 30238-5703 | |
| SCHOFIELD DOUGLAS | | 7090 RIEGLER ST | | | | GRAND BLANC | MI | 48439 | |
| SCHOFIELD ENTERPRISES | ACCOUNTS PAYABLE | PO BOX 167 | | | | SCHOFIELD | WI | 54476 | |
| SCHOFIELD ROBERT | | 28 WOODLAND AVE | | | | LYMM | | WA13OBJ | UNITED KINGDOM |
| SCHOFIELD SUSAN | | 8948 S FORDNEY RD | | | | ST CHARLES | MI | 48655 | |
| SCHOFIELD, AMY J | | 205 W S UNION ST | | | | BAY CITY | MI | 48706 | |
| SCHOFIELD, SUSAN L | | 8948 S FORDNEY RD | | | | ST CHARLES | MI | 48655 | |
| SCHOFIELD, THOMAS | | 11509 NORTH LAKE DR | | | | HOLLAND | MI | 49424 | |
| SCHOGER DEBORAH N | | 1055 E 650 S | | | | MARKLEVILLE | IN | 46056-9709 | |
| SCHOGER MATTHIAS D | | 1055 E 650 S | | | | MARKLEVILLE | IN | 46056-9709 | |
| SCHOHARIE COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| SCHOHL, DEANNA J | | 35583 DRAKE DR | | | | STERLING HEIGHTS | MI | 48310 | |
| SCHOLL EDWARD | | 5014 EMSTAN HILLS RD | | | | RACINE | WI | 53406 | |
| SCHOLL JONI R | | 204 CLEARWATER RD | | | | LANDRUM | SC | 29356 | |
| SCHOLL REBECCA | | 6602 FIREFLY CT | | | | BURTON | MI | 48509-2391 | |
| SCHOLLE CORP | | 200 W NORTH AVE | | | | NORTHLAKE | IL | 60164 | |
| SCHOLLE CORP | | 7251 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| SCHOLLE CORPORATION | | 18101 VON KARMAN AVE | STE 550 | | | IRVINE | CA | 92612 | |
| SCHOLLE CORPORATION | | 18101 VON KARMAN AVE | STE 550 | | | IRVINE | CA | 92612 | |
| SCHOLLE CORPORATION | | 18101 VON KARMAN AVE | STE 550 | | | IRVINE | CA | 92612 | |
| SCHOLLER CATHLEEN | | 5822 NORTH SUNNYPOINT RD | | | | GLENDALE | WI | 53209 | |
| SCHOLTEN GLADYS M | | 1001 HYDE OAKFIELD RD | | | | N BLOOMFIELD | OH | 44450-9720 | |
| SCHOLTEN RICHARD W | | 4854 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9617 | |
| SCHOLTEN RYAN & ALLAN | | 1658 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| SCHOLTEN RYAN & ALLAN | | 1658 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| SCHOLTEN RYAN & ALLAN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SCHOLTEN SANDRA A | | 4647 35TH ST | | | | ZEELAND | MI | 49464-9209 | |
| SCHOLTENS DONALD D | | 84 10 MILE RD NE | | | | COMSTOCK PK | MI | 49321-9657 | |
| SCHOLTENS KATHRYN | | 5345 CIRCLE DR NE LOT 38 | | | | BELMONT | MI | 49306-9618 | |
| SCHOLTENS THOMAS B | | 8640 VISTA DR | | | | NEWAYGO | MI | 49337-9287 | |
| SCHOLTISEK JOSEPH | | PO BOX 723 | | | | LOCKPORT | NY | 14095 | |
| SCHOLZ PINGER JULIA | | 1872 BELLBROOK WOODS COURT | | | | BELLBROOK | OH | 45305 | |
| SCHOLZ STUART | | S69 HY4934 DARTMOUTH CIR | | | | MUSKEGO | WI | 53150 | |
| SCHOLZ TAMI | | 1169 PASSOLT ST | | | | SAGINAW | MI | 48603-4745 | |
| SCHOLZE, BRYAN | | 50 THISTLEWOOD CIR | | | | SPENCERPORT | NY | 14559 | |
| SCHOLZS AUTO SALVAGE | | 14445 XOEHN RD | | | | CAPAC | MI | 48014 | |
| SCHOMAKER DARYL | | 5501 KING RD | | | | BRIDGEPORT | MI | 48722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHOMAKER DARYL | | 5501 KING RD | | | | BRIDGEPORT | MI | 48722 | |
| SCHOMAKER RICHARD E | | 9775 SCHOMAKER RD | | | | SAGINAW | MI | 48609-9509 | |
| SCHOMAKER THOMAS | | 7700 ELLIE ST | | | | SAGINAW | MI | 48603 | |
| SCHOMAKER, THOMAS M | | 7700 ELLIE ST | | | | SAGINAW | MI | 48603 | |
| SCHOMBURG CLARENCE | | 2262 EATON LEWISBURG RD | | | | EATON | OH | 45320-9728 | |
| SCHOMMER CATHERINE | | 2240 WILLOWGROVE AVE | | | | KETTERING | OH | 45409 | |
| SCHOMMER KENNETH | | 5180 WORLEY RD | | | | TIPP CITY | OH | 45371 | |
| SCHOMMER RICHARD | | 7204 S TIFTON DR | | | | FRANKLIN | WI | 53132-9381 | |
| SCHOMMER WILLIAM E | | 5049 CROFTSHIRE DR | | | | DAYTON | OH | 45440-2401 | |
| SCHON NANCY | | 3654 BRIARBROOKE LN | | | | ROCHESTER | MI | 48306 | |
| SCHON TIMOTHY | | 3654 BRIARBROOKE LN | | | | OAKLAND TWP | MI | 48306 | |
| SCHON, NANCY CATHERINE | | 3654 BRIARBROOKE LN | | | | ROCHESTER | MI | 48306 | |
| SCHON, TIMOTHY G | | 3654 BRIARBROOKE LN | | | | OAKLAND TWP | MI | 48306 | |
| SCHONBUCH ELECTRONIC | | HAUSANSCHRIFT | HANESCH GMBH & CO KG | | | ROBERT BOSCH STRABE 1 | | 71154 | GERMANY |
| SCHONE, BRIAN K | | 4739 GRAND HAVEN LN APT K | | | | INDIANAPOLIS | IN | 46280 | |
| SCHOOL CHRISTINE | | 1513 PLUM RIDGE CT | | | | MADISON | MS | 39110 | |
| SCHOOL DISTRICT CITY OF | | ATTN CASHIERS OFFICE | 550 MILLARD ST | | | SAGINAW | MI | 48607-1193 | |
| SCHOOL DISTRICT CITY OF SAGINAW | | ATTN CASHIERS OFFICE | 550 MILLARD ST | | | SAGINAW | MI | 48607-1193 | |
| SCHOOL DISTRICT OF THE CITY | | OF ROYAL OAK | 1123 LEXINGTON BLVD | DIRECTOR OF CONTINUING EDUC | | ROYAL OAK | MI | 48073 | |
| SCHOOL DISTRICT OF THE CITY OF | | 1123 LEXINGTON BLVD | DIRECTOR OF CONTINUING EDU | | | ROYAL OAK | MI | 48073 | |
| SCHOOL DISTRICT OF THE CITY OF | | FLINT COMMUNITY SCHOOLS | 923 E KEARSLEY ST | | | FLINT | MI | 48503-1974 | |
| SCHOOL DISTRICT OF THE CITY OF | | GENESSEE AREA SKILL CTR | G-5081 TORREY RD | | | FLINT | MI | 48507 | |
| SCHOOL DISTRICT OF THE CITY OF GENESSEE AREA SKILL CENTER | | G 5081 TORREY RD | | | | FLINT | MI | 48507 | |
| SCHOOL JEFF | | 1035 E COSTELLO ST | | | | MT MORRIS | MI | 48458 | |
| SCHOOL LINDA | | 10276 LOVEJOY RD | | | | LINDEN | MI | 48451 | |
| SCHOOL MARK | | 1513 PLUM RIDGE CT | | | | MADISON | MS | 39110 | |
| SCHOOL MATTHEW | | 102 WOODLAND TRACE | | | | CORTLAND | OH | 44410 | |
| SCHOOL OF ADVERTISING ART | | 1725 E DAVID RD | | | | KETTERING | OH | 45440 | |
| SCHOOL OF ELECTRONICS | | PROFESSIONAL CAREER | DEVELOPMENT INSTITUTE | 430 TECHNOLOGY PKWY | | NORCROSS | GA | 30092 | |
| SCHOOL OF THE ART INSTITUTE | | OF CHICAGO | 37 S WABASH AVE | | | CHICAGO | IL | 60603 | |
| SCHOOL OF THE HOLY CHILDHOOD | | PARTNERS WITH INDUSTRY | 100 GROTON PKWY | REMIT UTPD 04 2000 EDS | | ROCHESTER | NY | 14623 | |
| SCHOOL OF THE HOLY CHILDHOOD PARTNERS WITH INDUSTRY | | 100 GROTON PKWY | | | | ROCHESTER | NY | 14623 | |
| SCHOOL TECH INC | | 745 STATE CIRCLE | | | | ANN ARBOR | MI | 48106-1941 | |
| SCHOOL TECH INC | | 745 STATE CIRCLE | | | | ANN ARBOR | MI | 48108 | |
| SCHOOL TECH INC | | PO BOX 1941 | | | | ANN ARBOR | MI | 48106-1941 | |
| SCHOOL, MARK A | | 1513 PLUM RIDGE CT | | | | MADISON | MS | 39110 | |
| SCHOOLCRAFT COLLEGE | | CASHIERS OFFICE | 18600 HAGGERTY RD | | | LIVONIA | MI | 48152-2696 | |
| SCHOOLER B | | 1 BAINTON RD | | | | LIVERPOOL | | L32 7PH | UNITED KINGDOM |
| SCHOOLER DANIELLE | | 5461 SHEDWICK CT | | | | TROTWOOD | OH | 45426 | |
| SCHOOLER DELISA | | 2150 HARSHMAN APT 5 | | | | DAYTON | OH | 45424 | |
| SCHOOLER DONNA | | PO BOX 236 | | | | DANVILLE | AL | 35619 | |
| SCHOOLER DONNA | | PO BOX 236 | | | | DANVILLE | AL | 35619 | |
| SCHOONOVER MOODY | | 8557 BURTON | | | | ADRIAN | MI | 49221 | |
| SCHOONOVER RAQUEL | | 1661 SAND CREEK HWY | | | | ADRIAN | MI | 49221 | |
| SCHOONOVER SCOTT | | 5122 S ADRIAN HWY | | | | ADRIAN | MI | 49221 | |
| SCHOONOVER, PRESTON | | 9 APPLE CROSS LN | | | | PERINTON | NY | 14450 | |
| SCHOPLER TIMOTHY | | 6138 DEERFIELD ST | | | | DAYTON | OH | 45414-2811 | |
| SCHOPMEYER GREGORY | | 2074 PINE RIDGE COURT | APT D | | | GRAFTON | WI | 53024 | |
| SCHORGL SHARI | | 4929 WELBORN LN | | | | KANSAS CITY | KS | 66104 | |
| SCHORNACK MICHAEL J | | 10369 FAIRCHILD RD | | | | SPRING HILL | FL | 34608-8466 | |
| SCHORNICK WILLIAM H | | 13520 GRATIOT RD | | | | HEMLOCK | MI | 48626-8443 | |
| SCHOTT ALLEN | | PO BX 192 | | | | LINWOOD | MI | 48634-0192 | |
| SCHOTT CHARLES | | 106 E JULIE ANN DR | | | | PENDLETON | IN | 46064 | |
| SCHOTT DAVID | | 1319 RAVENHILL RD | | | | ALGER | MI | 48610 | |
| SCHOTT DONALD F | | 1506 11TH ST | | | | BAY CITY | MI | 48708-6755 | |
| SCHOTT FOSTECLLC | ELAINE POSTX225 | 62 COLUMBUS ST | | | | AUBURN | NY | 13021 | |
| SCHOTT RICKY | | 2433 MARYLAND AVE | | | | FLINT | MI | 48506-2854 | |
| SCHOTT SAW CO | | 54813 M 51 NORTH | PO BOX 513 | | | DOWAGIAC | MI | 49047 | |
| SCHOTT SAW COMPANY INC | | 54813 M 51 N | | | | DOWAGIAC | MI | 49047 | |
| SCHOTT SUSAN | | 164 MANHASSETT ST | | | | WEST SENECA | NY | 14210-2616 | |
| SCHOTTE AUTOMOTIVE GMBH & CO | | HEISKAMPSTR 31 | | | | HATTINGEN | NW | 45527 | DE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHOTTENSTEIN ZOX & DUNN CO LPA | M COLETTE GIBBONS | | | | | | | | |
| SCHOTTENSTEIN ZOX & DUNN CO LPA | M COLETTE GIBBONS | 1350 EUCLID AVE STE 1400 | | | | CLEVELAND | OH | 44115 | |
| SCHOTZ ALEXANDER | | 3807 IRISH RD | | | | WILSON | NY | 14172 | |
| SCHOTZ HOLLY | | 3807 IRISH RD | | | | WILSON | NY | 14172 | |
| SCHOTZ, ALEXANDER | | 3807 IRISH RD | | | | WILSON | NY | 14172 | |
| SCHOULTEN JAMES | | 11420 GRAMERCY PL | | | | RIVERSIDE | CA | 92505 | |
| SCHRADER BRIDGEPORT INC | | ENGINEERED PRODUCTS DIV | PO BOX 360077 | | | PITTSBURGH | PA | 15251-6077 | |
| SCHRADER BRIDGEPORT INC | AMANDA GARMARID | ENGINEERED PRODUCTS DIV | 1609 AIRPORT RD | | | MONROE | NC | 28110 | |
| SCHRADER BRIDGEPORT INTERNATIO | | SCHRADER AUTOMOTIVE | 1609 AIRPORT RD | | | MONROE | NC | 28110 | |
| SCHRADER BRIDGEPORT INTL EFT INC | | PO BOX 102133 | | | | ATLANTA | GA | 30368-2133 | |
| SCHRADER BRIDGEPORT INTL EFTINC | | 205 FRAZIER RD | | | | ALTAVISTA | VA | 24517 | |
| SCHRADER BRIDGEPORT INTL INC | | 205 FRAZIER RD | PO BOX 668 | | | ALTAVISTA | VA | 24517 | |
| SCHRADER BRIDGEPORT INTL INC | | ALTAVISTA EPD | PO BOX 102133 | | | ATLANTA | GA | 30368-2133 | |
| SCHRADER BRIDGEPORT INTL INC | | BRIDGEPORT PIEDMONT MFG CO | 32000 NORTHWESTERN HWY STE 220 | | | FARMINGTON HILLS | MI | 48334 | |
| SCHRADER BRIDGEPORT INTL INC | | PIEDMONT MFG | 205 FRAZIER RD | | | ALTAVISTA | VA | 24517 | |
| SCHRADER BRIDGEPORT INTL INC | | PO BOX 102133 | | | | ATLANTA | GA | 30368-2133 | |
| SCHRADER BRIDGEPORT INTL INC | | PO BOX 371765 | | | | PITTSBURGH | PA | 15251-7765 | |
| SCHRADER BRIDGEPORT INTL INC | ACCOUNTS PAYABLE | 205 FRAZIER RD | | | | ALTAVISTA | VA | 24517 | |
| SCHRADER CRAIG T | | PO BOX 101 | | | | WILSON | NY | 14172-0101 | |
| SCHRADER DANIEL | | 147 BROADMOOR DR | | | | TONAWANDA | NY | 14150-5570 | |
| SCHRADER DANIEL | | 119 ROOSEVELT DR | | | | LOCKPORT | NY | 14094 | |
| SCHRADER DANIEL | | 147 BROADMOOR DR | | | | TONAWANDA | NY | 14150-5570 | |
| SCHRADER DAVID | | 6090 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7043 | |
| SCHRADER ENVIRONMENTAL | | SERVICES INC | 212 S PINE RIVER ST | | | ITHACA | MI | 48847-1435 | |
| SCHRADER ENVIRONMENTAL SERVICE | | 9941 E M 21 | | | | OVID | MI | 48866 | |
| SCHRADER LEE E | | 644 EAST AVE | | | | LOCKPORT | NY | 14094-3304 | |
| SCHRADER M | | 700 EASH LAKE APT 4307 | | | | EULESS | TX | 76039 | |
| SCHRADER MARSHA | | 6651 EMILY LN | | | | LOCKPORT | NY | 14094 | |
| SCHRADER PATRICK W | | 32 GAFFNEY RD | | | | LOCKPORT | NY | 14094-5536 | |
| SCHRADER RANDY | | 313 S ALEXANDER | | | | SAGINAW | MI | 48602 | |
| SCHRADER VERONICA | | 37 ROCKY BROOK RD | | | | CRANBURY | NJ | 08512 | |
| SCHRADER WILLIAM | | 2960 BEAVER TRAIL | | | | CORTLAND | OH | 44410 | |
| SCHRADER, DANIEL | | 119 ROOSEVELT DR | | | | LOCKPORT | NY | 14094 | |
| SCHRADER, RANDY | | 467 PINE ST | | | | LOCKPORT | NY | 14094 | |
| SCHRADER, RANDY L | | 313 S ALEXANDER | | | | SAGINAW | MI | 48602 | |
| SCHRAG KEITH | | 2234 DALEY RD | | | | LAPEER | MI | 48446 | |
| SCHRAGE NEAL L | | 208 N JOHNSON BOX 596 | | | | PARKERSBURG | IA | 50665 | |
| SCHRAM ANGELA | | 12959 TAMARACK DR | | | | BURT | MI | 48417 | |
| SCHRAM AUTO & TRUCK PARTS INC | | 2549 DIXIE HWY | | | | WATERFORD | MI | 48328 | |
| SCHRAM AUTO AND TRUCK PARTS INC | | 2549 DIXIE HWY | | | | WATERFORD | MI | 48328 | |
| SCHRAM JEREMY | | 12959 TAMARACK DR | | | | BURT | MI | 48417 | |
| SCHRAMEK JAMES | | 5906 MOSSY OAKS DR | | | | NORTH MYRTLE BEACH | SC | 29582 | |
| SCHRAMEK JAMES A | | | | | | | | | |
| SCHRAMKE DR RICHARD T | | 1858 ALYDAR DR | | | | WEST LAFAYETTE | IN | 47906-4678 | |
| SCHRAMKE RICHARD | | 247 HARLAN | | | | FRANKENMUTH | MI | 48734-1461 | |
| SCHRAMKOSKI JOSEPH | | 723 W SHERMAN | | | | CARO | MI | 48723 | |
| SCHRAMM DAVID | | 25121 BUCKSKIN DR | | | | LAGUNA HILLS | CA | 92653 | |
| SCHRAMM EDWARD | | 227 WILDBRIAR RD | | | | ROCHESTER | NY | 14623 | |
| SCHRAMM ERIC | | 40 CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612-3072 | |
| SCHRAMM KEITH | | 82 BUCKMAN RD | | | | ROCHESTER | NY | 14615 | |
| SCHRAMM KORY | | 251 BRYAN ST | | | | ROCHESTER | NY | 14613 | |
| SCHRAMM KURT | | 251 BRYAN ST | | | | ROCHESTER | NY | 14613 | |
| SCHRAMM RANDY LEE | | 2727 NELSON RD I 301 | | | | LONGMONT | CO | 80501 | |
| SCHRAMM THOMAS | | 691 ARNETT BLVD | | | | ROCHESTER | NY | 14619 | |
| SCHRAMM, MELISSA | | 40 CRYSTAL CK | | | | ROCHESTER | NY | 14612 | |
| SCHRAMM, RANDY | | 2727 NELSON RD NO I 103 | | | | LONGMONT | CO | 80503 | |
| SCHRANK DENNIS R | | 3129 S QUINCY AVE | | | | MILWAUKEE | WI | 53207-2717 | |
| SCHRANK JAMES | | 520 VILLAGE WEST APT A | | | | MIDLAND | MI | 48642 | |
| SCHRANK, CARRIE | | 913 RIDGELAND DR | | | | SAGINAW | MI | 48604 | |
| SCHRANTZ JOSEPH F | | 5921 VIA ROBLES LN | | | | EL PASO | TX | 79912-6615 | |
| SCHREBE ANGELITA | | 1908 SOUTH MAPLE ISLAND RD | | | | MUSKEGON | MI | 49442 | |
| SCHRECENGOST JEFFERY | | 128 MYRTLE AVE | | | | CORTLAND | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHRECENGOST MAUREEN | | 4062 DEVON DR SE | | | | WARREN | OH | 44484 | |
| SCHRECENGOST, AMY | | 128 MYRTLE AVE | | | | CORTLAND | OH | 44410 | |
| SCHRECK BRIGNONE | | 300 S 4TH ST STE 1200 | | | | LAS VEGAS | NV | 89101 | |
| SCHRECK BRIGNONE | | FRMLY SCHRECK BRIGNONE GODFREY | 300 S 4TH ST STE 1200 | NM CHG 9 23 02 CP | | LAS VEGAS | NV | 89101 | |
| SCHRECK DEBORAH | | 1012 DODGSON CT | | | | DAYTON | OH | 45404 | |
| SCHRECK TERRY E | | 8801 BOCA CHICA BLVD TRLR 10 | | | | BROWNSVILLE | TX | 78521-8428 | |
| SCHRECKENGAST LOVERN ET AL | | 8007 S MERIDIAN BLD 1 STE 1 | | | | INDIANAPOLIS | IN | 46217 | |
| SCHREIB RAYMOND | | 17 CHIMNEY SWEEP LN | | | | ROCHESTER | NY | 14612 | |
| SCHREIBER & ASSOCIATES | | PO BOX 210 | | | | DANVERS | MA | 01923 | |
| SCHREIBER & GRIER | | ACT OF M DENNIS 96 C01737 GC | PO BOX 819 | | | TROY | MI | 48099 | |
| SCHREIBER & GRIER PC | | PO BOX 819 | | | | TROY | MI | 48099 | |
| SCHREIBER ALICE | | PO BOX 138 | | | | GERMANTOWN | OH | 45327 | |
| SCHREIBER AND ASSOCIATES | | PO BOX 210 | | | | DANVERS | MA | 01923 | |
| SCHREIBER AND GRIER ACT OF M DENNIS 96 C01737 GC | | PO BOX 819 | | | | TROY | MI | 48099 | |
| SCHREIBER GERALDINE M | | 42 TIMBER CIR | | | | HUBBARD | OH | 44425-8733 | |
| SCHREIBER JAMES C | | 1306 WALLEN ST | | | | MIDLAND | MI | 48642-6149 | |
| SCHREIBER JOSEPH E | | 3560 GOLDEN MEADOWS CT | | | | DAYTON | OH | 45404-1437 | |
| SCHREIBER JR DAVID | | PO BOX 138 | | | | GERMANTOWN | OH | 45327 | |
| SCHREIBER PATRICIA | | PO BOX 398 | | | | MINERAL RIDGE | OH | 44440-0398 | |
| SCHREIBER THOMAS J | | 42 TIMBER CIR | | | | HUBBARD | OH | 44425-8733 | |
| SCHREIER KENNETH | | 6124 MARTINGALE LN | | | | DAYTON | OH | 45459 | |
| SCHREIHART KAREN G | | 6612 S 22ND ST | | | | OAK CREEK | WI | 53154-1011 | |
| SCHREINER CARL | | 5145 WHEELOCK RD | | | | TROY | MI | 45373-9545 | |
| SCHREINER ERIC E | | 662 GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-0000 | |
| SCHREINER LABEL TECH INC | | 29200 VASSAR RD STE 505 | | | | LIVONIA | MI | 41852 | |
| SCHREINER LABLE TECH INC EFT | | 29200 VASSAR RD STE 505 | | | | LIVONIA | MI | 48152 | |
| SCHREINER MICHAEL | | 100 MATS DR | | | | SPENCERPORT | NY | 14559 | |
| SCHREINER MICHAEL | | 100 MATS DR | | | | SPENCERPORT | NY | 14559 | |
| SCHREINER PATRICK | | 9228 DANSK RIDGE COURT | APT D | | | INDIANAPOLIS | IN | 46250 | |
| SCHREINER, MICHAEL | | 100 MATS DR | | | | SPENCERPORT | NY | 14559 | |
| SCHREMS JAMES | | 2320 AMELITH | | | | BAY CITY | MI | 48706 | |
| SCHREMS JEFF | | 7810 DUTCH RD | | | | SAGINAW | MI | 48609 | |
| SCHREMS JR ALFRED J | | 1751 S BEYER RD | | | | SAGINAW | MI | 48601-9433 | |
| SCHREMS MICHAEL | | 7788 TRINKLEIN RD | | | | SAGINAW | MI | 48609 | |
| SCHREMS MICHAEL | | 7788 TRINKLEIN RD | | | | SAGINAW | MI | 48609 | |
| SCHREMS NIKKI | | 324 N HURON RD | | | | AU GRES | MI | 48703-9617 | |
| SCHREMS SAUNDRA | | 2320 AMELITH RD | | | | BAY CITY | MI | 48706 | |
| SCHREMS SAUNDRA | | 2320 AMELITH RD | | | | BAY CITY | MI | 48706 | |
| SCHREMS THOMAS | | 324 N HURON RD | | | | AU GRES | MI | 48703-9617 | |
| SCHREMS, SARAH B | | 1891 WILSON AVE | | | | SAGINAW | MI | 48603 | |
| SCHREMSER FRANK | | 8871 QUAIL CIRCLE | | | | PLYMOUTH | MI | 48170 | |
| SCHREMSER, FRANK M | | 8871 QUAIL CIR | | | | PLYMOUTH | MI | 48170 | |
| SCHREUR GORDON | | 1622 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| SCHREUR ROBERT | | 45559 BRIARWOOD COURT | | | | UTICA | MI | 48317 | |
| SCHREUR ROBERT | | 52581 RAVENS LN | | | | CHESTERFIELD | MI | 48047 | |
| SCHRIBER NANCY M | | 12521 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8718 | |
| SCHRIBER NANCY M | | 12521 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8718 | |
| SCHRIBER PAUL | | 411 W DECKERVILLE RD | | | | CARO | MI | 48723 | |
| SCHRIBER, JASON | | 1510 W DECKERVILLE RD | | | | CARO | MI | 48723 | |
| SCHRICK LAWRENCE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| SCHRINER DENNIS | | 2348 MARJORIE LN | | | | CLIO | MI | 48420 | |
| SCHRIPSEMA ROGER | | 2006 TIMBERLANE DR | | | | JENISON | MI | 49428 | |
| SCHRIRO PAUL | | 15021 BRIDGEVIEW | | | | STERLING HEIGHTS | MI | 48313 | |
| SCHRIRO, PAUL | | 15021 BRIDGEVIEW | | | | STERLING HEIGHTS | MI | 48313 | |
| SCHROCK DIANE | | 1442 BIRCH RUN DR NE | | | | WARREN | OH | 44483 | |
| SCHROCK JERRY J | | 31 CEDAR ST | | | | AKRON | NY | 14001-1048 | |
| SCHROCK MONICA | | 328 N BERKLEY RD | | | | KOKOMO | IN | 46901 | |
| SCHRODER KUNSTSTOFFTECHNIK GMBH | | HAUNERSBUSCH 124 | | | | KIERSPE | NW | 58566 | DE |
| SCHROECK MARY | | 6263 GREENVIEW DR | | | | BURTON | MI | 48509-1304 | |
| SCHROEDEL BRYAN | | 6154 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1440 | |
| SCHROEDEL MELISSA | | 6630 RANCH HILL DR | | | | CLAYTON | OH | 45415 | |
| SCHROEDER ALAN | | 363 BEHLER RD | | | | RAVENNA | MI | 49451 | |
| SCHROEDER CLAUDE | | 534 TRYUS BRACKEN RD | | | | SONTAG | MS | 39665-5444 | |
| SCHROEDER DANIEL | | 3990 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| SCHROEDER ELIZABETH | | 6546 ELK RUN CT | | | | CLARKSTON | MI | 48348 | |
| SCHROEDER ELIZABETH | | 6546 ELK RUN CT | | | | CLARKSTON | MI | 48348 | |
| SCHROEDER GORDON A | | 319 SHORT ST | | | | AUBURN | MI | 48611-9462 | |
| SCHROEDER HEIDI | | 8195 DEERWOOD RD | | | | CLARKSTON | MI | 48348 | |
| SCHROEDER JACOB | | 3990 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHROEDER JR JOHN | | 1125 S RIVER RD | | | | SAGINAW | MI | 48609 | |
| SCHROEDER KAREN | | 3380 WHEELER RD | | | | BAY CITY | MI | 48706 | |
| SCHROEDER LAWRENCE | | 25 AMSLEY COURT | | | | EAMHERST | NY | 14051 | |
| SCHROEDER LEO B INC | | 1229 E 3RD ST | | | | DAYTON | OH | 45402-2259 | |
| SCHROEDER LINDA M | | 3617 MANNER RD | | | | ANDERSON | IN | 46011 | |
| SCHROEDER MARK | | 3700 WIEMAN RD | | | | BEAVERTON | MI | 48612 | |
| SCHROEDER MICHAEL | | 12940 E TERRITORIAL | | | | STOCKBRIDGE | MI | 49285 | |
| SCHROEDER MICHAEL | | 4087 E 200 S | | | | KOKOMO | IN | 46902 | |
| SCHROEDER NANCY | | 5875 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| SCHROEDER NEIL | | 6494 W FARRAND RD | | | | CLIO | MI | 48420-8242 | |
| SCHROEDER PAUL | | 9541 PHEASANTWOOD TRAIL | | | | DAYTON | OH | 45458 | |
| SCHROEDER PAUL JOSEPH | | 13200 COWPATH RD | | | | NEW CARLISLE | OH | 45344-9401 | |
| SCHROEDER PAUL N | | 9540 1 GREEN CYPRESS LN | | | | FORT MYERS | FL | 33905 | |
| SCHROEDER RANDY | | 2405 ELVA DR | | | | KOKOMO | IN | 46902 | |
| SCHROEDER RYAN | | 3990 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| SCHROEDER SCOTT | | 8195 DEERWOOD RD | | | | CLARKSTON | MI | 48348 | |
| SCHROEDER TERRY | | 6605 PK VALLEY DR | | | | CLARKSTON | MI | 48348 | |
| SCHROEDER THADDEUS | | 642 ALLSTON | | | | ROCHESTER HILLS | MI | 48309 | |
| SCHROEDER TOOL AND DIE CORP | | 16009 ARMINTA ST | | | | VAN NUYS | CA | 91406 | |
| SCHROEDER, DANIEL M | | 3990 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| SCHROEDER, ELIZABETH V | | 6546 ELK RUN CT | | | | CLARKSTON | MI | 48348 | |
| SCHROEDER, MARK E | | 3700 WIEMAN RD | | | | BEAVERTON | MI | 48612 | |
| SCHROEDER, MICHAEL A | | 4087 E 200 S | | | | KOKOMO | IN | 46902 | |
| SCHROEDER, SCOTT E | | 8195 DEERWOOD RD | | | | CLARKSTON | MI | 48348 | |
| SCHROEDER, THOMAS | | 415 S WESTERVELT | | | | SAGINAW | MI | 48604 | |
| SCHROEPFER SHARON | | 577 MCKEE RD | | | | NEWFANE | NY | 14108-9612 | |
| SCHROER DANIEL | | 1175 BARBEAU DR | | | | SAGINAW | MI | 48601 | |
| SCHROER MONTE | | 1167 OXFORD LN | | | | WHEATON | IL | 60187 | |
| SCHROER ROBERT | | 59738 CANOE RD | | | | THREE RIVERS | MI | 49093-9139 | |
| SCHROETER THOMAS | | 5443 S 46TH ST | | | | GREENFIELD | WI | 53220-5007 | |
| SCHROLL THOMAS | | 231 W PEASE AVE | | | | W CARROLLTON | OH | 45449 | |
| SCHROTH PAUL | | 120 ELMGROVE RD | | | | ROCHESTER | NY | 14626 | |
| SCHRUBB ALESHIA | | 7100 KINSEY ST | | | | ENGLEWOOD | OH | 45322 | |
| SCHRUEFER ROBERT H | | 126 ROUND TRAIL RD | | | | WEST SENECA | NY | 14218-3748 | |
| SCHRUPP INDUSTRIES INC | | 100 RIVER AVE | | | | PARKER | PA | 16049 | |
| SCHRUPP INDUSTRIES INC | | PO BOX 330 | | | | PARKER | PA | 16049 | |
| SCHTEN KARL | | 315 N FOREST DR | | | | KOKOMO | IN | 46901-4254 | |
| SCHTEN, KARL A | | 315 N FOREST DR | | | | KOKOMO | IN | 46901-4254 | |
| SCHUBERT II MICHAEL | | 137 N QUENTIN AVE | | | | DAYTON | OH | 45403 | |
| SCHUBERT II MICHAEL | | 137 N QUENTIN AVE | | | | DAYTON | OH | 45403 | |
| SCHUBERT MICHAEL | | 325 S KIMMEL RD | | | | CLAYTON | OH | 45315 | |
| SCHUBERT PAUL | | 10672 NESTLING DR | | | | MIAMISBURG | OH | 45342 | |
| SCHUBERT PETER | | 310 WEST GREYHOUND PASS | | | | CARMEL | IN | 46032-7007 | |
| SCHUBERT RAY | | 1708 PLAZA COURT | | | | MOUNTAIN VIEW | CA | 94040 | |
| SCHUBERT RAY K | | 1708 PLAZA COURT | | | | MOUNTAIN VIEW | CA | 94040-3620 | |
| SCHUBERT SANDRA | | 199 MARKET ST APT 2A | | | | CORTLAND | OH | 44410 | |
| SCHUBRING ADAM | | 13022 BOARDWALK | | | | ROMEO | MI | 48065 | |
| SCHUBRING KEVIN | | 355 PINE ST | | | | LOCKPORT | NY | 14094 | |
| SCHUBRING NORMAN W | | 2723 AVONHURST DR | | | | TROY | MI | 48084-1062 | |
| SCHUCK JAMES D | | 4654 GASPORT RD | | | | GASPORT | NY | 14067-9280 | |
| SCHUCK MARTHA L | | 2934 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 | |
| SCHUCK MICHAEL | | 2934 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 | |
| SCHUE, RANDY | | 945 GUINEVERE DR | | | | ROCHESTER | NY | 14626 | |
| SCHUEBEL ANDY | | 1547 WEDGEWOOD DR | | | | RACINE | WI | 53402 | |
| SCHUELER RANDEE A | | 3814 HARVARD AVE | | | | LAUREL | MS | 39440-1506 | |
| SCHUELER ROBERT | | 2725 RIDGEWOOD COURT | | | | BLOOMFIELD | MI | 48302 | |
| SCHUELER ROBERT | | 2725 RIDGEWOOD COURT | | | | BLOOMFIELD | MI | 48302 | |
| SCHUELER, ROBERT | | 2725 RIDGEWOOD CT | | | | BLOOMFIELD | MI | 48302 | |
| SCHUEMANN SURGICAL SUPPLY INC | | 2797 HAMILTON AVE | | | | CLEVELAND | OH | 44114 | |
| SCHUEMANN SURGICAL SUPPLY INC | | 2797 HAMILTON RD | | | | CLEVELAND | OH | 44114-3725 | |
| SCHUENKE KELLY | | 13775 W GRAHAM ST | | | | NEW BERLIN | WI | 53151 | |
| SCHUENKE MATTHEW | | 3445 RIVER NARROWS RD | | | | HILLIARD | OH | 43026 | |
| SCHUERMAN MATTHEW | | 357 BIG STONE | | | | BEAVERCREEK | OH | 45434 | |
| SCHUESSLER ALTON | | 2148 WHISPERING WATERS | | | | FLUSHING | MI | 48433 | |
| SCHUESSLER, ALTON | | 2148 WHISPERING WATERS | | | | FLUSHING | MI | 48433 | |
| SCHUETT JEFFREY | | 500 GREENFIELD RD 2 | | | | RACINE | WI | 53402 | |
| SCHUETTE JEFFERY | | PO BOX 226 | | | | PRUDENVILLE | MI | 48651-0226 | |
| SCHUETZ GERD J | | 6251 S RACCOON RD | | | | CANFIELD | OH | 44406-9270 | |
| SCHUEY DAVID | | 5256 BAER RD | | | | SANBORN | NY | 14132 | |
| SCHUEY DAVID | | 5256 BAER RD | | | | SANBORN | NY | 14132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHUGER ARIEL | | 332 E WILLIAM ST | APT 100 | | | ANN ARBOR | MI | 48104 | |
| SCHUH HEIDI | | 247 RIPPLEWOOD DR | | | | ROCHESTER | NY | 14616 | |
| SCHUH PAUL | | 123 PKWY DR | | | | N CHILI | NY | 14514 | |
| SCHUH, PAUL | | 123 PKWY DR | | | | N CHILI | NY | 14514 | |
| SCHUILING JR, JAMES | | 4266 S POPLAR | | | | WHITE CLOUD | MI | 49349 | |
| SCHUITEMA LARRY | | 4317 MANCHESTER | | | | TWIN LAKE | MI | 49457 | |
| SCHUL DESIGN | | 5453 LEETE RD | | | | LOCKPORT | NY | 14094 | |
| SCHUL JASON | | 4385 CAMDEN WEST ELKTON RD | | | | SOMERVILLE | OH | 45064 | |
| SCHUL MICHAEL | | 5453 LEETE RD | | | | LOCKPORT | NY | 14094-9747 | |
| SCHUL TIMOTHY | | 3856 LOWAR MAINTAIN RD | | | | LOCKPORT | NY | 14094 | |
| SCHUL TIMOTHY | | 3856 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| SCHUL, MICHAEL | | 5453 LEETE RD | | | | LOCKPORT | NY | 14094 | |
| SCHUL, TIMOTHY | | 9424 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105 | |
| SCHULAR OWEN R | | 2129 FRASER RD | | | | KAWKAWLIN | MI | 48631-9171 | |
| SCHULER ALAN K | | 2310 RICHARD AVE | | | | SAGINAW | MI | 48603-4130 | |
| SCHULER BETEILIGUNGEN GMBH | | BAHNHOFSTR 41 | | | | GOEPPINGEN | BW | 73033 | DE |
| SCHULER DONALD | | 3939 NEW RD | | | | RANSOMVILLE | NY | 14131 | |
| SCHULER DONALD | | 3939 NEW RD | | | | RANSOMVILLE | NY | 14131 | |
| SCHULER INC | | 7145 COMMERCE BLVD | | | | CANTON | MI | 48187 | |
| SCHULER INC  EFT | | 7145 COMMERCE BLVD | | | | CANTON | MI | 48187 | |
| SCHULER INC EFT | | 7145 COMMERCE BLVD | | | | CANTON | MI | 48187 | |
| SCHULER INCORPORATED | | 7145 COMMERCE BLVD | | | | CANTON | MI | 48187-4288 | |
| SCHULER TED L | | 744 HYDE PK DR | | | | DAYTON | OH | 45429-5838 | |
| SCHULER, JOSHUA | | 1894 WEST ST | | | | REESE | MI | 48757 | |
| SCHULLER CARL | | 2265 WESTVIEW RD | | | | CORTLAND | OH | 44410-9467 | |
| SCHULLER DENNIS | | 4776 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9550 | |
| SCHULLER DOUGLAS | | 6810 TROWBRIDGE CIR | | | | SAGINAW | MI | 48603 | |
| SCHULLER MARIE | | 845 CONNECTICUT AVE | | | | MC DONALD | OH | 44437-1820 | |
| SCHULLER RICHARD T | | 2616 SANDALWOOD DR | | | | NILES | OH | 44446-4468 | |
| SCHULLER, DENNIS | | 4776 DURST CLAGG RD | | | | CORTLAND | OH | 44410 | |
| SCHULLER, DOUGLAS M | | 6810 TROWBRIDGE CIR | | | | SAGINAW | MI | 48603 | |
| SCHULMAN A CANADA LTD | | 400 SOUTH EDGEWARE RD | | | | ST THOMAS | ON | N5P 3Z5 | CANADA |
| SCHULMAN A INC | | 1907 MILL RUN DR | | | | ARLINGTON | TX | 76006 | |
| SCHULMAN A INC | | 350 N BUCKEYE ST | | | | BELLEVUE | OH | 44811 | |
| SCHULMAN A INC | | 3550 W MARKET ST | | | | AKRON | OH | 44333-2658 | |
| SCHULMAN A INC | | 363 N SAM HOUSTON PKY E STE 48 | | | | HOUSTON | TX | 77060 | |
| SCHULMAN A INC | | 9017 COLDWATER RD STE 300A | | | | FORT WAYNE | IN | 46825 | |
| SCHULMAN A INC | | PLASTIC M COMPOUNDS | 2100 E MAPLE RD | | | BIRMINGHAM | MI | 48009 | |
| SCHULMAN, A INC | | 790 E TALLMADGE AVE | | | | AKRON | OH | 44310-3564 | |
| SCHULMAN, A INC | | 2100 E MAPLE RD STE 700 | | | | BIRMINGHAM | MI | 48009 | |
| SCHULMAN, A INC | | 1475 WOLF CREEK TRAIL | | | | SHARON CENTER | OH | 44274 | |
| SCHULTE & CO GMBH | | AN DER ISERKUHLE 26 31 | | | | HEMER | | | GERMANY |
| SCHULTE & CO GMBH | | AN DER ISERKUHLE 26 DEILINGHOF | | | | HEMER | | 58675 | GERMANY |
| SCHULTE & CO GMBH | | DEILINGHOFEN | | | | HEMER | NW | 58675 | DE |
| SCHULTE & CO GMBH | | AN DER ISERKUHLE 26U 31 | | | | HEMER | NW | 58675 | DE |
| SCHULTE CRAIG | | 6008 WATERLOO RD | | | | CENTERVILLE | OH | 45459 | |
| SCHULTE DAVID | | 3472 GINGER COURT | | | | KOKOMO | IN | 46901 | |
| SCHULTE DEBRA | | 834 KOLPING AVE | | | | DAYTON | OH | 45410 | |
| SCHULTE DENIS R | | 5 STARR PL | | | | KETTERING | OH | 45420-2931 | |
| SCHULTE JASON | | 4597 OLD ROUTE 19 | | | | CRANBERRY TWP | PA | 16066 | |
| SCHULTE PAUL | | 1611 COLUMBUS AVE | | | | MUSKEGON | MI | 49441 | |
| SCHULTE ROTH & SABEL LLP | JAMES T BENTLEY | 919 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| SCHULTE ROTH & SABEL LLP | JAMES T BENTLEY ESQ | DAVID M HILLMAN ESQ | 919 THIRD AVE | | | NEW YORK | NY | 10022 | |
| SCHULTE ROTH & ZABEL LLP | MICHAEL L COOK | 919 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| SCHULTE SUSAN | | 1844 WILLOWGREEN DR | | | | DAYTON | OH | 45432-4011 | |
| SCHULTE, CHARLES W | | 3723 LAKEWOOD SHORES DR | | | | HOWELL | MI | 48843 | |
| SCHULTE, DAVID K | | 3472 GINGER CT | | | | KOKOMO | IN | 46901 | |
| SCHULTE, RICHARD | | 3920 N BIG SPRING DR | | | | GRANDVILLE | MI | 49418 | |
| SCHULTES PRECISION | RHONDA BOYER X140 | 1250 BUSCH PKWY | | | | BUFFALO GROVE | IL | 60089 | |
| SCHULTES PRECISION MANUFACTURING | LOU VITUCCI | 1250 BUSCH PKWY | | | | BUFFALO GROVE | IL | 60089 | |
| SCHULTES PRECISION MFG | RHONDA BOYER X140 | 1250 BUSCH PKWY | | | | BUFFALO GROVE | IL | 60089 | |
| SCHULTHEIS OTTO | | 2310 TOWNLINE 14 | | | | MIDLAND | MI | 48642 | |
| SCHULTHEISS GARY | | 4915 SCHNEIDER ST | | | | SAGINAW | MI | 48603-4509 | |
| SCHULTHEISS, STEVE | | 903 POST | | | | SAGINAW | MI | 48602 | |
| SCHULTZ ALFRED | | PO BOX 71 | | | | KINSMAN | OH | 44428-0071 | |
| SCHULTZ ALLEN | | 174 LEGACY PARK DR APT 8 | | | | CHARLOTTE | MI | 48813-1349 | |
| SCHULTZ APRIL | | 6590 STROEBEL RD | | | | SAGINAW | MI | 48609 | |
| SCHULTZ BETTY L | | 63629 E HIGH POINT LN | | | | TUCSON | AZ | 85739-1309 | |
| SCHULTZ BONNIE | | 1207 MCKINLEY | | | | BAY CITY | MI | 48708 | |
| SCHULTZ CALVIN | | 4745 CHESTNUT RD | | | | NEWFANE | NY | 14108-9635 | |
| SCHULTZ CAROL KAY | | 235 IRIS ST | | | | BROOMFIELD | CO | 80020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHULTZ CHRISTOPHER | | 4407 HARBISON ST | | | | DAYTON | OH | 45439 | |
| SCHULTZ DALE F | | 3652 EWINGS RD | | | | LOCKPORT | NY | 14094-1029 | |
| SCHULTZ DAVID | | 185 DORIAN LN | | | | ROCHESTER | NY | 14626-1907 | |
| SCHULTZ DELMA | | 3620 S VASSAR RD | | | | VASSAR | MI | 48768-9706 | |
| SCHULTZ DIANE | | 2541 MAIN ST | | | | NEWFANE | NY | 14108 | |
| SCHULTZ DIANE | | 2541 MAIN ST | | | | NEWFANE | NY | 14108 | |
| SCHULTZ DOUGLAS M | | 10 SHAEFFER ST | | | | LOCKPORT | NY | 14094-2521 | |
| SCHULTZ EDWARD | | 7316 BROOKVIEW DR | | | | BRIGHTON | MI | 48116 | |
| SCHULTZ EDWARD JR | | 7316 BROOKVIEW DR | | | | BRIGHTON | MI | 48116 | |
| SCHULTZ ERIC | | 308 MYRTLE | | | | FLUSHING | MI | 48433 | |
| SCHULTZ FREDERICK | | 4020 SOUTH 575 EAST | | | | BRINGHURST | IN | 46913 | |
| SCHULTZ GARY | | 3252 COLUMBINE DR | | | | SAGINAW | MI | 48603-1924 | |
| SCHULTZ GREGORY | | 2478 S 300 W | | | | KOKOMO | IN | 46902 | |
| SCHULTZ HAROLD | | 266 N 7 MILE RD | | | | MIDLAND | MI | 48640-9049 | |
| SCHULTZ JAMES | | PO BOX 38 | | | | RANSOMVILLE | NY | 14131-0038 | |
| SCHULTZ JAMES | | 6725 MARJEAN DR | | | | TIPP CITY | OH | 45371 | |
| SCHULTZ JAMES | | PO BOX 38 | | | | RANSOMVILLE | NY | 14131-0038 | |
| SCHULTZ JAMES J | | 805 SHADY LN | | | | TECUMSEH | MI | 49286-1738 | |
| SCHULTZ JAMIE | | 2799 MAIN ST | | | | NEWFANE | NY | 14108 | |
| SCHULTZ JAMIE | | 2799 MAIN ST | | | | NEWFANE | NY | 14108 | |
| SCHULTZ JAMIE | | 2799 MAIN ST | | | | NEWFANE | NY | 14108 | |
| SCHULTZ JAMIE | | 2799 MAIN ST | | | | NEWFANE | NY | 14108 | |
| SCHULTZ JASON | | 1639 HUNTINGTON | | | | SAGINAW | MI | 48601 | |
| SCHULTZ JEROME | | 332 PIMLICO DR | | | | BRANDON | MS | 39042 | |
| SCHULTZ JERRIE J | | 10725 ROEDEL RD | | | | FRANKENMUTH | MI | 48734-9130 | |
| SCHULTZ JOHN | | 3265 W BIRCHWOOD AVE | | | | MILWAUKEE | WI | 53221 | |
| SCHULTZ JOHN | | 3265 W BIRCHWOOD AVE | | | | MILWAUKEE | WI | 53221 | |
| SCHULTZ JOYCE T | | 3270 SENECA ST APT 11 | | | | W SENECA | NY | 14224-2789 | |
| SCHULTZ JR REYNOLD | | 3540 S CARI ADAM DR | | | | NEW BERLIN | WI | 53146 | |
| SCHULTZ JULIE | | 8135 WEST AVE | | | | GASPORT | NY | 14067 | |
| SCHULTZ KENNETH | | 6451 ROBERTSON RD | | | | MIDDLEVILLE | MI | 49333-9443 | |
| SCHULTZ LAUREL | | 1806 MACKINAW | | | | SAGINAW | MI | 48602 | |
| SCHULTZ LESLIE | | 4000 W RAMSEY | | | | GREENFIELD | WI | 53221 | |
| SCHULTZ LEWIS C | | 6844 HATTER RD | | | | NEWFANE | NY | 14108-9768 | |
| SCHULTZ MARK | | 2865 S CTR ST | | | | SAGINAW | MI | 48609 | |
| SCHULTZ MICHAEL | | 855 LEDDY RD | | | | SAGINAW | MI | 48609-9425 | |
| SCHULTZ MICHELLE | | 5172 CONCORDIA DR | | | | GRAND BLANC | MI | 48439 | |
| SCHULTZ NEIL | | 4915 FOSTER RD | | | | MIDLAND | MI | 48642-3229 | |
| SCHULTZ NORMAN E | | 1426 RILLVIEW CT | | | | METAMORA | MI | 48455-8984 | |
| SCHULTZ PATRICIA | | 84 MCEWEN RD | | | | ROCHESTER | NY | 14616 | |
| SCHULTZ PEGGY | | 5414 N DEYEWOOD DR | | | | FLINT | MI | 48532 | |
| SCHULTZ RALPH J | | 1248 CREIGHTON AVE | | | | DAYTON | OH | 45420-1930 | |
| SCHULTZ RANDALL | | 2530 IRIS CT | | | | RACINE | WI | 53402-1438 | |
| SCHULTZ RANDALL | | 5821 OXFORD DR | | | | GREENDALE | WI | 53129-2564 | |
| SCHULTZ RAYMOND J | | 812 VAN HORN ST | | | | IOWA PK | TX | 76367 | |
| SCHULTZ RAYMOND J | | CHG PER W9 3 22 04 CP | 812 VAN HORN ST | | | IOWA PK | TX | 76367 | |
| SCHULTZ RICHARD | | 4000 W RAMSEY AVE | | | | GREENFIELD | WI | 53221-4506 | |
| SCHULTZ RICHARD | | 449 ATLANTIC ST NE | | | | WARREN | OH | 44483-3807 | |
| SCHULTZ RICKY | | 9491 TOOKE SHORE DR | | | | BROOKSVILLE | FL | 34613 | |
| SCHULTZ RONALD L | | 405 NICKLESS | | | | FRANKENMUTH | MI | 48734-1123 | |
| SCHULTZ SALLY | | 7730 BETTY ROSS CIRCLE | | | | CENTERVILLE | OH | 45459 | |
| SCHULTZ SHERRI | | 6168 EAST AVE | | | | NEWFANE | NY | 14108 | |
| SCHULTZ STEVEN | | 4135 MORNING DAWN | | | | SAGINAW | MI | 48603 | |
| SCHULTZ TERRENCE | | 4210 W RAMSEY AVE | | | | GREENFIELD | WI | 53221-4510 | |
| SCHULTZ TERRENCE | | 4210 W RAMSEY AVE | | | | GREENFIELD | WI | 53221-4510 | |
| SCHULTZ TERRY | | 2382 STARLITE DR | | | | SAGINAW | MI | 48603-2545 | |
| SCHULTZ TERRY | | 6090 BELL | | | | BIRCH RUN | MI | 48415 | |
| SCHULTZ THOMAS O | | SCHULTZ LAW OFFICE | 425 S ADAMS ST | | | GREEN BAY | WI | 54301 | |
| SCHULTZ THOMAS O SCHULTZ LAW OFFICE | | 414 E WALNUT ST STE 261 | | | | GREEN BAY | WI | 54301-5017 | |
| SCHULTZ WAYNE SCHULTZS AUTO SALVAGE | | 10101 BELSAY RD | | | | MILLINGTON | MI | 48746 | |
| SCHULTZ, ALESHA | | 1675 RIBBLE ST | | | | SAGINAW | MI | 48601 | |
| SCHULTZ, ANDREA W | | 5511 MONTVILLE DR | | | | MEDINA | OH | 44256 | |
| SCHULTZ, BONNIE | | 1207 MCKINLEY | | | | BAY CITY | MI | 48708 | |
| SCHULTZ, CHRISTOPHER | | 4407 HARBISON ST | | | | DAYTON | OH | 45439 | |
| SCHULTZ, EDWARD RALPH | | 6517 CASPER RIDGE | | | | EL PASO | TX | 79912 | |
| SCHULTZ, FREDERICK K | | 4020 SOUTH 575 EAST | | | | BRINGHURST | IN | 46913 | |
| SCHULTZ, JAMES | | PO BOX 38 | | | | RANSOMVILLE | NY | 14131 | |
| SCHULTZ, JAMES | | 3344 L L CT | | | | BAY CITY | MI | 48706 | |
| SCHULTZ, JAMIE | | 2799 MAIN ST | | | | NEWFANE | NY | 14108 | |
| SCHULTZ, JAMIE | | 913 N LINCOLN | | | | BAY CITY | MI | 48708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHULTZ, JEROME DALE | | 332 PIMLICO DR | | | | BRANDON | MS | 39042 | |
| SCHULTZ, JOSEPH | | 816 S JEFFERSON ST | | | | BAY CITY | MI | 48708 | |
| SCHULTZ, JULIE | | 8135 WEST AVE | | | | GASPORT | NY | 14067 | |
| SCHULTZ, LISA K | | 8464 W GILFORD RD | | | | FAIRGROVE | MI | 48733 | |
| SCHULTZ, MARK | | 2865 S CTR ST | | | | SAGINAW | MI | 48609 | |
| SCHULTZ, MARY LOU | | 4443 EAST PARK DR | | | | BAY CITY | MI | 48706 | |
| SCHULTZ, MICHAEL | | 8464 W GILFORD RD | | | | FAIRGROVE | MI | 48733 | |
| SCHULTZ, MICHELLE L | | 5172 CONCORDIA DR | | | | GRAND BLANC | MI | 48439 | |
| SCHULTZ, PATRICIA | | 4633 MT READ BLVD | | | | ROCHESTER | NY | 14616 | |
| SCHULTZ, RANDALL | | 5821 OXFORD DR | | | | GREENDALE | WI | 53129 | |
| SCHULTZ, RICHARD | | PO BOX 3127 | | | | WARREN | OH | 44485 | |
| SCHULTZ, STEVEN J | | 4135 MORNING DAWN | | | | SAGINAW | MI | 48603 | |
| SCHULTZE, CAMRON | | 522 NAPHEW LN | | | | KOKOMO | IN | 46901 | |
| SCHULZ D | | S74 W25830 HILO DR | | | | WAUKESHA | WI | 53189 | |
| SCHULZ DAVID | | 38029 PKHURST | | | | LIVONIA | MI | 48154 | |
| SCHULZ DONNA | | 149 BEECHWOOD DR | | | | ROCHESTER | NY | 14606 | |
| SCHULZ G | | 469 BROOKVIEW DR | | | | ROCHESTER | NY | 14617 | |
| SCHULZ II, ALFRED | | 1571 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650 | |
| SCHULZ JAMES | | 161 LAMBERTVLE HOPEWELL | RD | | | HOPEWELL | NJ | 08525 | |
| SCHULZ JEFFREY | | 1973 JOY | | | | SAGINAW | MI | 48601 | |
| SCHULZ JOHN | | 1025 S FORDNEY | | | | HEMLOCK | MI | 48626 | |
| SCHULZ JUDITH I | | 575 E COTTAGE GROVE RD | | | | KAWKAWLIN | MI | 48631-9746 | |
| SCHULZ MARK | | 3381 NORTH RD | | | | NEWFANE | NY | 14108 | |
| SCHULZ, DAVID S | | 38029 PARKHURST | | | | LIVONIA | MI | 48154 | |
| SCHULZ, JOHN F | | 1025 S FORDNEY | | | | HEMLOCK | MI | 48626 | |
| SCHULZE LINDSEY | | 15504 LOBDELL RD | | | | LINDEN | MI | 48415 | |
| SCHULZE RUSSELL | | 6209 W VILLA LN | | | | BROWN DEER | WI | 53223-3454 | |
| SCHULZE STEPHAN | | 11333 AUGUST LN | | | | FREELAND | MI | 48623 | |
| SCHULZE WILLIAM | | 5375 PEPPER MILL | | | | GRAND BLANC | MI | 48439 | |
| SCHULZE, NATHANIEL J | | 234 UNIONVILLE RD | | | | BAY PORT | MI | 48720 | |
| SCHULZE, WILLIAM T | | 5375 PEPPER MILL | | | | GRAND BLANC | MI | 48439 | |
| SCHUMACHER ALLAN W | | 9820 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105-9648 | |
| SCHUMACHER BRYAN | | 6506 KINGSLEY COURT | | | | HAMILTON | OH | 45011 | |
| SCHUMACHER COMPANY | MATT TINSLEY | 1969 PALOMAR OAKS WAY | | | | CARLSBAD | CA | 92009 | |
| SCHUMACHER CRANE RENTAL INC | | 1518 E FIRST ST | | | | DAYTON | OH | 45403 | |
| SCHUMACHER E | | 8476 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| SCHUMACHER EDWIN | | 309 NORTH SHORE | | | | CUBA | NY | 14727 | |
| SCHUMACHER G F | | 1301 STATE ROUTE 523 LOT 33 | | | | FREMONT | OH | 43420-9111 | |
| SCHUMACHER JENNIFER | | 209 N WARNER | | | | BAY CITY | MI | 48706 | |
| SCHUMACHER JENNIFER | | 209 N WARNER | | | | BAY CITY | MI | 48706 | |
| SCHUMACHER JR DONALD | | 48 HARRISON AVE | | | | LOCKPORT | NY | 14094 | |
| SCHUMACHER JR DONALD A | | 48 HARRISON AVE | | | | LOCKPORT | NY | 14094 | |
| SCHUMACHER KELLY | | 309 NORTH SHORE | | | | CUBA | NY | 14727 | |
| SCHUMACHER ROBERT | | 14371 QUAIL POINTE DR | | | | CARMEL | IN | 46032 | |
| SCHUMACHER ROBERT | | 14371 QUAIL POINTE DR | | | | CARMEL | IN | 46032 | |
| SCHUMACHER STACY | | 6215 TONAWANDA CREEK RD | APT 21 | | | LOCKPORT | NY | 14094 | |
| SCHUMACHER STEVEN | | 501E KATELLA APT20D | | | | ORANGE | CA | 92867 | |
| SCHUMACHER STEVEN | | 501E KATELLA APT20D | | | | ORANGE | CA | 92867 | |
| SCHUMACHER THOMAS | | 3278 E NORWICH AVE | | | | SAINT FRANCIS | WI | 53235-4913 | |
| SCHUMACHER, KELLY | | 1646 RAUB RD | | | | FRANKLINVILLE | NY | 14737 | |
| SCHUMACHER, ROBERT W | | 14371 QUAIL POINTE DR | | | | CARMEL | IN | 46032 | |
| SCHUMAKE WILLIAM | | 4150 HUNT ST | | | | JACKSONVILLE | FL | 32254 | |
| SCHUMAKER JAMES | | 26666 BIRCHCREST | | | | CHESTERFIELD | MI | 48051 | |
| SCHUMAN LISA | | 9634 BARNES RD | | | | BIRCH RUN | MI | 48415-9601 | |
| SCHUMAN MARVIN M | | 713 HARRINGTON LAKE DR S | | | | VENICE | FL | 34293-4235 | |
| SCHUMANN DAVID | | 11 HOLLY CIRCLE | | | | SPENCERPORT | NY | 14559 | |
| SCHUMANN ERIC | | 720 KITRINA AVE | | | | TIPP CITY | OH | 45371 | |
| SCHUMANN JEREMY | | 2314 BRETON SE | | | | GRAND RAPIDS | MI | 49546 | |
| SCHUMANN RICHARD | | 921 S MACKINAW | | | | KAWKAWLIN | MI | 48631 | |
| SCHUMANN, DAVID R | | 11 HOLLY CIR | | | | SPENCERPORT | NY | 14559 | |
| SCHUMANN, ERIC LOUIS | | 720 KITRINA AVE | | | | TIPP CITY | OH | 45371 | |
| SCHUMETH ROSE MARY | | 5635 PADDINGTON RD | | | | DAYTON | OH | 45459-1747 | |
| SCHUMM WALTER | | 11547 WOODGATE DRNW | | | | GRAND RAPIDS | MI | 49544 | |
| SCHUMPERT OTHA D | | 4665 KESSLER COWILSVILLE | | | | W MILTON | OH | 45383-9710 | |
| SCHUNER MICHAEL | | 3767 BATES RD | | | | MEDINA | NY | 14103-9602 | |
| SCHUNER MICHAEL | | 3767 BATES RD | | | | MEDINA | NY | 14103-9602 | |
| SCHUNER MICHAEL | | 3767 BATES RD | | | | MEDINA | NY | 14103-9602 | |
| SCHUNER, MICHAEL | | 3767 BATES RD | | | | MEDINA | NY | 14103 | |
| SCHUNK GRAPHITE TECHNOLOGY | | PO BOX 68 4036 | | | | MILWAUKEE | WI | 53268-4036 | |
| SCHUNK GRAPHITE TECHNOLOGY | | W146 N9300 HELD DR | | | | MENOMONEE FALLS | WI | 53051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHUNK GRAPHITE TECHNOLOGY INC | | W146 N9300 HELD DR | | | | MENOMONEE FALLS | WI | 53051 | |
| SCHUNK INEX CORP | | 9229 OLEAN RD | | | | HOLLAND | NY | 14080 | |
| SCHUNK INEX CORPORATION | | 9229 OLEAN RD | | | | HOLLAND | NC | 14080 | |
| SCHUNK INEX CORPORATION | | 9229 OLEAN RD | RM CHG PER LTR 8 23 AM | | | HOLLAND | NY | 14080 | |
| SCHUNK OF NORTH AMERICA INC | | W146 N9300 HELD DR | | | | MENOMONEE FALLS | WI | 53051-1643 | |
| SCHUPBACH BRUCE | | 4261 SEEDEN AVE | APT 11 | | | WATERFORD | MI | 48329 | |
| SCHUPBACH, BRUCE | | 4261 SEEDEN AVE | APT 11 | | | WATERFORD | MI | 48329 | |
| SCHUPLIN MICHAEL G | | 9293 MONICA DR | | | | DAVISON | MI | 48423-2861 | |
| SCHUPP SHERYL | | 7044 ARROWHEAD DR | | | | LOCKPORT | NY | 14094 | |
| SCHUPPE MICHAEL L | | 6340 FRANKLIN RED | | | | EL PASO | TX | 79912-8145 | |
| SCHUPPE, MICHAEL L | | 345 SHADOW MOUNTAIN DR NO 316 | | | | EL PASO | TX | 79912 | |
| SCHURRER DANIEL | | 6730 WHITE BIRCH CT | | | | RACINE | WI | 53402 | |
| SCHUST JR ROBERT L | | 1084 KENDALE PL | | | | SAGINAW | MI | 48609-6792 | |
| SCHUSTER BRAD | | 201 IRVING AVE | APT B | | | DAYTON | OH | 45409 | |
| SCHUSTER BRIAN | | 765 AZALEA | | | | EL PASO | TX | 79922 | |
| SCHUSTER BRUCE | | 5120 GLENFIELD DR | | | | SAGINAW | MI | 48603-5567 | |
| SCHUSTER CARLTON | | 2615 SCHEID RD | | | | HURON | OH | 44839 | |
| SCHUSTER CHARLES | | 2615 SCHEID RD | | | | HURON | OH | 44839 | |
| SCHUSTER CHARLES J | | 2615 SCHEID RD | | | | HURON | OH | 44839-9380 | |
| SCHUSTER DAVID | | 2267 ROSINA DR | | | | MIAMISBURG | OH | 45342 | |
| SCHUSTER DAVID | | 8041 HALYARD WAY | | | | INDIANAPOLIS | IN | 46236 | |
| SCHUSTER DIANNE | | 440 CHAMPION ST | | | | WARREN | OH | 44483 | |
| SCHUSTER DIANNE | | 440 CHAMPION ST | | | | WARREN | OH | 44483 | |
| SCHUSTER DOUGLAS | | 12 MANTON AVE | | | | EAST BRUNSWICK | NJ | 08816 | |
| SCHUSTER ELECTRONICS | STEVE CALDWELL | 2057D EAST AURORA RD. | | | | TWINSBURG | OH | 44203 | |
| SCHUSTER ELECTRONICS INC | | 11320 GROOMS RD | CHG RMT ADD 07 11 03 VC | | | CINCINNATI | OH | 45242-1480 | |
| SCHUSTER ELECTRONICS INC | | 11320 GROOMS RD | | | | CINCINNATI | OH | 45242 | |
| SCHUSTER ELECTRONICS INC | | PO BOX 633632 | | | | CINCINNATI | OH | 45263-3632 | |
| SCHUSTER ELECTRONICS INC | | SCHUSTER CLEVELAND | 2057-D EAST AURORA RD | | | TWINSBURG | OH | 44087 | |
| SCHUSTER ELECTRONICS INC | RAFAEL X234 | 2057 D EAST AURORA RD | | | | TWINSBURG | OH | 44087-25 | |
| SCHUSTER KATHRYN | | 5120 GLENFIELD DR | | | | SAGINAW | MI | 48603-5567 | |
| SCHUSTER MATTHEW | | 299 WEST CHESTER WAY | | | | BIRMINGHAM | MI | 48009 | |
| SCHUSTER MICHAEL | | 2860 BASELINE RD | | | | GRAND ISLAND | NY | 14072 | |
| SCHUSTER MICHAEL | | 40 SYCAMORE CREEK CT | | | | SPRINGBORO | OH | 45066 | |
| SCHUSTER MICHAEL | | 2860 BASELINE RD | | | | GRAND ISLAND | NY | 14072 | |
| SCHUSTER MICHAEL D | | 40 SYCAMORE CREEK CT | | | | SPRINGBORO | OH | 45066 | |
| SCHUSTER MICHELE | | 2004 LAKEWOOD AVE | | | | HURON | OH | 44839 | |
| SCHUSTER MICHELE | | 2004 LAKEWOOD AVE | | | | HURON | OH | 44839 | |
| SCHUSTER MONROE | | 3114 GREENBRIAR RD | | | | ANDERSON | IN | 46011 | |
| SCHUSTER SCOTT | | 807 PEBBLE BROOK PL | | | | NOBLESVILLE | IN | 46062 | |
| SCHUSTER THOMAS | | 6145 MILL OAK DR | | | | NOBLESVILLE | IN | 46062 | |
| SCHUSTER, JOHN | | 701 LAWRENCE AVE | | | | GIRARD | OH | 44420 | |
| SCHUSTER, KATHY | | 3839 ST RT 82 | | | | NEWTON FALLS | OH | 44444 | |
| SCHUSTER, SCOTT J | | 807 PEBBLE BROOK PL | | | | NOBLESVILLE | IN | 46062 | |
| SCHUT DAVID L | | 11813 NICKELS DR NW | | | | GRAND RAPIDS | MI | 49544-9517 | |
| SCHUT FRANCINE D | | 4282 S PRAIRIE ZINNIA DR | | | | GOLD CANYON | AZ | 85218-5938 | |
| SCHUT JOHN | | 58 CAPE HENRY TRAIL | | | | W HENRIETTA | NY | 14586 | |
| SCHUTT, JOHN | | 58 CAPE HENRY TRAIL | | | | W HENRIETTA | NY | 14586 | |
| SCHUTTE & KOERTING INC | | COX INSTRUMENT | 2233 STATE RD | | | BENSALEM | PA | 19020 | |
| SCHUTTE AND KOERTING LLC | | 232079000 | 2233 STATE RD | | | BENSALEM | PA | 19020-8520 | |
| SCHUTTE AND KOERTING LLC | | PO BOX 828089 | | | | PHILADELPHIA | PA | 19182-8089 | |
| SCHUTTE DALE H | | 6018 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2102 | |
| SCHUTTE DANIEL | | 1403 SANDSTONE COURT | | | | DAYTON | OH | 45440 | |
| SCHUTTE DOUGLAS | | 4344 TIMBERWILDE DR | | | | KETTERING | OH | 45440 | |
| SCHUTTE RALPH M | | 2459 GOLFWAY DR | | | | SWARTZ CREEK | MI | 48473-9724 | |
| SCHUTTE ROBERT E | | 10107 SAWTRY LN | | | | CENTERVILLE | OH | 45458 | |
| SCHUTZ NICHOLAS | | 333258 GA TECH STATION | | | | ATLANTA | GA | 30332 | |
| SCHUYLER COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| SCHUYLER JACKSON | | 1426 ESTERS RD APT 1056 | | | | IRVING | TX | 75061 | |
| SCHUYLER JACKSON | | 1426 ESTERS RD APT 1056 | | | | IRVING | TX | 75061 | |
| SCHUYLER JAMES | | 206 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2231 | |
| SCHUYLER JAMES R | | 863 SOUTHPARK DR | | | | MYRTLE BEACH | SC | 29577-5333 | |
| SCHUYLER MELISSA | | 518 E MARKET ST | | | | GERMANTOWN | OH | 45327-1425 | |
| SCHUYLER PHILIP | | 2817 VISTA BUTTE DR | | | | LAS VEGAS | NV | 89134-7651 | |
| SCHUYLER PHILIP J | | 2817 VISTA BUTTE DR | | | | LAS VEGAS | NV | 89134-7651 | |
| SCHUYLER ROBERT | | 1103 W 17TH ST | | | | MUNCIE | IN | 47302 | |
| SCHUYLER STEPHEN P | | 1421 E 400 N | | | | GREENFIELD | IN | 46140-8334 | |
| SCHUYLER STEVEN | | 187 GROVE DR | | | | CORTLAND | OH | 44410 | |
| SCHUYLKILL TECH CTRS | JANICE KLEVIS | ATTN JAN KLEVIS | 101 TECHNOLOGY DR | | | FRACKVILLE | PA | 17931 | |
| SCHWAAB INC | | PO BOX 26068 | | | | MILWAUKEE | WI | 53226-0068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHWAB INC | | PO BOX 3128 | | | | MILWAUKEE | WI | 53201-3128 | |
| SCHWAB CARY | | 5349 SUNNYCREST | | | | W BLOOMFIELD | MI | 48323 | |
| SCHWAB DAVID A | | 431 ST ANDREWS CT | | | | GLADWIN | MI | 48624-9610 | |
| SCHWAB DELLEEN F | | 5120 PIERCE RD NW | | | | WARREN | OH | 44481-9309 | |
| SCHWAB FRANCES | | 6940 SCARFF RD | | | | NEW CARLISLE | OH | 45344 | |
| SCHWAB JEFFREY | | 18 ARMS BLVD APT 1 | | | | NILES | OH | 44446 | |
| SCHWAB JOSEPH | | 860 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-5824 | |
| SCHWAB LOGISTICS SOLUTIONS | | 122 GLENBROOKE WAY | | | | GREENVILLE | SC | 29615 | |
| SCHWAB MICHAEL | | 4214 CARTHEL DR | | | | HAMILTON | OH | 45011 | |
| SCHWAB REBECCA | | 6763 MINNICK RD LOT 24 | | | | LOCKPORT | NY | 14094 | |
| SCHWAB ROBERT | | 335 OAK HOLLOW | | | | WARREN | OH | 44481 | |
| SCHWAB ROBERT | | 6387 GREEN VALLEY LN | | | | LOCKPORT | NY | 14094 | |
| SCHWAB ROBERT | | 65 CLAUDE DR | | | | CHEEKTOWAGA | NY | 14206-2403 | |
| SCHWAB SARAH | | 9083 MUZETTE CT | | | | MIAMISBURG | OH | 45342 | |
| SCHWAB STEVEN | | 8944 WATERMAN RD | | | | VASSAR | MI | 48768 | |
| SCHWAB TERRY | | 105 ADAMS CT | | | | CORTLAND | OH | 44410 | |
| SCHWAB VICKI | | 1777 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1724 | |
| SCHWAB, CARY J | | 5349 SUNNYCREST | | | | W BLOOMFIELD | MI | 48323 | |
| SCHWAB, CHARLES & CO, INC | | 4150 KINROSS LAKES PKWY | | | | RICHFIELD | OH | 44286-9369 | |
| SCHWAB, GENE | | 2320 MACKINAW RD | | | | KAWKAWLIN | MI | 48631 | |
| SCHWAB, MICHAEL J | | 4214 CARTHEL DR | | | | HAMILTON | OH | 45011 | |
| SCHWAB, REBECCA | | 302 SANDERS RD | | | | BUFFALO | NY | 14216 | |
| SCHWAB, STEVEN | | 8944 WATERMAN RD | | | | VASSAR | MI | 48768 | |
| SCHWABAUER ERIC | | 8121 OHARA DR | | | | DAVISON | MI | 48423 | |
| SCHWABAUER JASON | | 8070 OHARA | | | | DAVISON | MI | 48423 | |
| SCHWABE RICHARD | | 308 SANDHURST DR | | | | DAYTON | OH | 45405 | |
| SCHWAIGER SUSAN | | 2005 RICHVIEW AVE NW | | | | GRAND RAPIDS | MI | 49544-1249 | |
| SCHWALBACH JR HOWARD W | | 2078 WHISPERING WATERS PASS | | | | FLUSHING | MI | 48433-9794 | |
| SCHWALL LISA | | 6 OX YOK DR | | | | SIMS BURY | CT | 06070 | |
| SCHWALL SAMUEL | | 6 OX YOK DR | | | | SIMS BURY | CT | 06070 | |
| SCHWAN GAYLE | | 2125 KING RD | | | | SAGINAW | MI | 48601 | |
| SCHWAN HOME SERVICE | | 3537 WAYLAND DR | | | | JACKSON | MI | 49202 | |
| SCHWAN HOME SERVICE | | FRMLY SCHWAN ICE CREAM | 3537 WAYLAND DR | | | JACKSON | MI | 49202 | |
| SCHWANBECK EARNEST | | 2458 22ND | | | | BAY CITY | MI | 48708 | |
| SCHWANBECK EARNEST | | 2458 22ND | | | | BAY CITY | MI | 48708 | |
| SCHWANBENBAUER RYAN | | 137 FERN LN | | | | KERSEY | PA | 15846 | |
| SCHWANDT GREGORY | | 507 MEADOWS DRR | | | | GREENTOWN | IN | 46936 | |
| SCHWANDT, GREGORY J | | 507 MEADOWS DRIVER | | | | GREENTOWN | IN | 46936 | |
| SCHWANGER THOMAS | | 865 CROSSTREE LN | | | | SANDUSKY | OH | 44870 | |
| SCHWANGER TIMOTHY | | 1345 FIFTH ST | | | | SANDUSKY | OH | 44870 | |
| SCHWARM JOHN | | 712 TESORO AVE | | | | RANCHO VIEJO | TX | 78575 | |
| SCHWARM, JOHN W | | 712 TESORO AVE | | | | RANCHO VIEJO | TX | 78575 | |
| SCHWARTING ELIZABETH | | 1895 TROWBRIDGE HIGH ST | | | | CARMEL | IN | 46032 | |
| SCHWARTING ELIZABETH | | 1895 TROWBRIDGE HIGH ST | | | | CARMEL | IN | 46032 | |
| SCHWARTING, ELIZABETH | | 1895 TROWBRIDGE HIGH ST | | | | CARMEL | IN | 46032 | |
| SCHWARTZ BRIAN | | 34467 SEA OATS DR | | | | STERLING HEIGHTS | MI | 48310 | |
| SCHWARTZ CINDY | | 1924 S WEBSTER | | | | KOKOMO | IN | 46902-2069 | |
| SCHWARTZ CINDY L | | 1924 S WEBSTER ST | | | | KOKOMO | IN | 46902-2069 | |
| SCHWARTZ COOPER GREENBERGER & | | KRAUSS CHARTERED | 180 N LA SALLE ST | | | CHICAGO | IL | 60601 | |
| SCHWARTZ COOPER GREENBERGER AND KRAUSS CHARTERED | | 180 N LA SALLE ST | | | | CHICAGO | IL | 60601 | |
| SCHWARTZ DANIEL | | 4110 WESTCITY CT | | | | EL PASO | TX | 79902 | |
| SCHWARTZ DAVID | | 609 CHARLES ST | | | | MOORPARK | CA | 93021 | |
| SCHWARTZ GERALD K | | 17516 WEST CALISTOGA DR | | | | SURPRISE | AZ | 85387 | |
| SCHWARTZ GERALDINE | | 11369 GREENWICH DR NE | | | | SPARTA | MI | 49345-8523 | |
| SCHWARTZ GREGG | | 515 S SUNNYSIDE AVE | | | | ELMHURST | IL | 60126-3741 | |
| SCHWARTZ JAMES G LAW OFFICES | | 7901 STONERIDGE DR STE 401 | | | | PLEASANTON | CA | 94588 | |
| SCHWARTZ JOHN | | 2829 BROWN RD | | | | NEWFANE | NY | 14108 | |
| SCHWARTZ JOHN | | 6128 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9703 | |
| SCHWARTZ LAW FIRM PC | JAY A SCHWARTZ & DEBORAH E FORDREE | ATTORNEYS FOR PLAINTIFF APPELLEE | 37887 W 12 MILE RD STE A | | | FARMINGTON HILLS | MI | 48331 | |
| SCHWARTZ MACHINE CO | | 4441 E 8 MILE RD | | | | WARREN | MI | 48091-270 | |
| SCHWARTZ MACHINE CO | | 4441 E EIGHT MILE RD | | | | WARREN | MI | 48091 | |
| SCHWARTZ MARK | | 54 LAGUNA TERRACE | | | | PALM BEACH GARDENS | FL | 33418 | |
| SCHWARTZ PRECISION GEAR CO | | 24649 MOUND RD | | | | WARREN | MI | 48091 | |
| SCHWARTZ PRECISION GEAR INC | | 24649 MOUND RD | | | | WARREN | MI | 48091-2043 | |
| SCHWARTZ SAUL | | 2365 TALL OAKS DR | | | | TROY | MI | 48098 | |
| SCHWARTZ THOMAS A | | PO BOX 2045 | | | | LADY LAKE | FL | 32518 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCHWARTZ TRICIA | | 2021 SWAYZE ST | | | | FLINT | MI | 48503 | |
| SCHWARTZ WAYNE | | 10880 AVERY RD RT 1 | | | | SEBEWAING | MI | 48759 | |
| SCHWARTZ, DAVID A | | 609 CHARLES ST | | | | MOORPARK | CA | 93021 | |
| SCHWARTZ, HAROLD | | 1846 MAIDEN LN | | | | ROCHESTER | NY | 14626 | |
| SCHWARTZ, TRICIA | | 420 BELLEWOOD DR | | | | FLUSHING | MI | 48433 | |
| SCHWARZ BEVERLY R | | 25 S COLONIAL DR | | | | BORDENTOWN | NJ | 08505 | |
| SCHWARZ DWIGHT | | 6448 CALLE PLACIDO DR | | | | EL PASO | TX | 79912 | |
| SCHWARZ ELIZABETH K | | 664 DIONNE COURT | | | | CENTERVILLE | OH | 45459-1609 | |
| SCHWARZ FRED J | | 25 S COLONIAL DR | | | | BORDEN TOWN | NJ | 08505 | |
| SCHWARZ GEORGE | | 9253 CAIN DR NE | | | | WARREN | OH | 44484-1710 | |
| SCHWARZ GORDON | | 116 W SUBSTATION | | | | TEMPERANCE | MI | 48182 | |
| SCHWARZ MARGARETHA | | 6448 CALLE PLACIDO DR | | | | EL PASO | TX | 79912 | |
| SCHWARZ O G CORP | | HANES SUPPLY INC | 10 CAIRN ST | | | ROCHESTER | NY | 14611 | |
| SCHWARZ RALPH C & SONS INC | | 56 OXFORD ST | | | | ROCHESTER | NY | 14607-1149 | |
| SCHWARZE MOTORS MADISON INC | | CONQUEST GMC TRUCKS | 13870 ALABAMA HWY 20 | | | MADISON | AL | 35756 | |
| SCHWARZOTT JR EUGENE | | 2626 MURDOCK RD | | | | MEDINA | NY | 14103-9451 | |
| SCHWEDLER MATTHEW | | 913 MURPHY CT | | | | BAY CITY | MI | 48706 | |
| SCHWEGMAN & ASSOCIATES INC | | 2545 W MAPLE RD STE 1 | | | | TROY | MI | 48084 | |
| SCHWEGMAN LUNDBERG WOESSNER & | | KLUTH PA | 121 S 8TH ST 1600 TCF TOWER | | | MINNEAPOLIS | MN | 55402 | |
| SCHWEGMAN LUNDBERG WOESSNER AND KLUTH PA | | 121 S 8TH ST 1600 TCF TOWER | | | | MINNEAPOLIS | MN | 55402 | |
| SCHWEINBERG RICHARD | | 905 BRYANT DR | | | | VERMILION | OH | 44089 | |
| SCHWEINFURTH RICHARD | | 1711 COURTNEY LN | | | | HURON | OH | 44839-2292 | |
| SCHWEISBERGER DEAN | | 3516 E ARMOUR AVE | | | | CUDAHY | WI | 53110 | |
| SCHWEISBERGER LINDA | | 3516 E ARMOUR AVE | | | | CUDAHY | WI | 53110-1166 | |
| SCHWEISBERGER LINDA J | | 3516 E ARMOUG AVE | | | | CUDAHY | WI | 53210 | |
| SCHWEISBERGER, DEAN | | 3516 E ARMOUR AVE | | | | CUDAHY | WI | 53110 | |
| SCHWEITZER DENNIS C | | 2875 SHEBEON RD | | | | SEBEWAING | MI | 48759-9732 | |
| SCHWEITZER ELLA | | 2842 E ANITA DR | | | | SAGINAW | MI | 48601 | |
| SCHWEITZER GREGORY | | 726 W ROCK PL | | | | GLENDALE | WI | 53209 | |
| SCHWEITZER JOANNE ILLENE | | 2433 EAGLE DR | | | | LOVELAND | CO | 80537 | |
| SCHWEITZER SHERRI | | 8089 W 00 NS | | | | KOKOMO | IN | 46901 | |
| SCHWEITZER, JOANNE | | 2433 EAGLE DR | | | | LOVELAND | CO | 80537 | |
| SCHWEITZER, SHERRI E | | 8089 W 00 NS | | | | KOKOMO | IN | 46901 | |
| SCHWEIZER LATINA A | | 4013 GATEWAY DR | | | | ENGLEWOOD | OH | 45322-1830 | |
| SCHWEMMIN BRIAN | | 10033 E 166TH ST | | | | NOBLESVILLE | IN | 46060 | |
| SCHWEMMIN, BRIAN K | | 10033 E 166TH ST | | | | NOBLESVILLE | IN | 46060 | |
| SCHWENGER JOHN S | | PO BOX 183 | | | | SHARPSVILLE | IN | 46068-0183 | |
| SCHWENK DONAU GMBH & CO KG | | HINDENBURGRING 15 | | | | ULM | BW | 89077 | DE |
| SCHWENNER , NADA | | 21200 NAUMANN AVE | | | | EUCLID | OH | 44123 | |
| SCHWENZ DIANE | | 7557 FAIRVIEW DR | | | | LOCKPORT | NY | 14094 | |
| SCHWENZ JR JOHN | | 7557 FAIRVIEW DR | | | | LOCKPORT | NY | 14094-1609 | |
| SCHWERIN GEORGE D | | 1678 W MT FORREST RD | | | | PINCONNING | MI | 48650-8949 | |
| SCHWERMAN TRUCKING CO | | DRAWER 751 | | | | MILWAUKEE | WI | 53278-0751 | |
| SCHWERTNER GARY D | | 819 HUBBARD AVE | | | | FLINT | MI | 48503-4984 | |
| SCHWERTNER TAMARA D | | 7159 GILLETTE RD | | | | FLUSHING | MI | 48433 | |
| SCHWERTNER TAMARA D | | 7159 GILLETTE RD | | | | FLUSHING | MI | 48433 | |
| SCHWIER JEROLD | | 958 LAUREL LN | | | | NOBLESVILLE | IN | 46060 | |
| SCHWIER SUSAN | | 1601 HORSESHOE CIRCLE | | | | SAGINAW | MI | 48609 | |
| SCHWIETERMAN DANA L | | 6914 N MONTGOMERY LINE RD | | | | ENGLEWOOD | OH | 45322-9748 | |
| SCHWIETERMAN GARY | | 4364 BELLEMEAD DR | | | | BELLBROOK | OH | 45305 | |
| SCHWIETERMAN JOHN D | | 2431 BARRYKNOLL ST | | | | KETTERING | OH | 45420-3511 | |
| SCHWIETERMAN LESLIE | | 4047 RUSHTON DR | | | | BEAVERCREEK | OH | 45431 | |
| SCHWILK JEFFREY | | 357 MISTY OAKS COURT | | | | DAYTON | OH | 45415 | |
| SCHWIMMER GEOFFREY | | 170 MONA DR | | | | AMHERST | NY | 14226 | |
| SCHWIMMER GEOFFREY | | 170 MONA DR | | | | AMHERST | NY | 14226 | |
| SCHWIND JOHN | | 3077 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371 | |
| SCHWIND ROBERT M | | DBA CNC TECHNICAL SERVICES LLC | N 1384 CRANBERRY RD | | | ADELL | WI | 53001-1435 | |
| SCHWOCK, RICHARD | | 7315 PENDALE DR | | | | N TONAWANDA | NY | 14120 | |
| SCI ALBION | LESLEY HILL | 10745 RT 18 | | | | ALBION | PA | 16475 | |
| SCI BORE INC | | 364 GLENWOOD AVE | | | | EAST ORANGE | NJ | 07017 | |
| SCI BORE INC | | FMLY EUROTUBES USA INC | 364 GLENWOOD AVE E | | | ORANGE | NJ | 07017 | |
| SCI BORE INC MANUFACTURERS VILLAGE | | 364 GLENWOOD AVE E | | | | ORANGE | NJ | 07017 | |
| SCI COAL TOWNSHIP | RODNEY SNYDER | 1 KELLY DR | | | | COAL TOWNSHIP | PA | 17866 | |
| SCI CRESSON | MICHAEL HAJJAR | PO BOX A OLD RT22 | | | | CRESSON | PA | 16699-0001 | |
| SCI GREENSBURG | AUDREY SHOOP | ATTNS ACCTS PAYABLE | RR10 BOX10 RTE 119 S | | | GREENSBURG | PA | 15601 | |
| SCI HUNTINGDON | | BUSINESS OFFICE | 1100 PIKE ST | | | HUNTINGDON | PA | 16654-1112 | |
| SCI MAHANOY | | BUSINESS OFFICE | 301 MOREA RD | | | FRACKVILLE | PA | 17932 | |
| SCIARRA MICHAEL | | 55462 BOARDWALK DR | | | | SHELBY TWP | MI | 48316 | |
| SCIARRATTA GARY | | 382 TITUS AVE | | | | ROCHESTER | NY | 14617 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCIARRATTA, LISA | | 546 SHARON DR | | | | ROCHESTER | NY | 14626 | |
| SCIARROTTA ANTHONY | | 24784 BECK | | | | EASTPOINTE | MI | 48021 | |
| SCIASCIA DANIEL | | 5511 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| SCIBA ROBERT | | 897 W NORTH UNION | | | | AUBURN | MI | 48611 | |
| SCIBILIA JOSEPH | | 315 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| SCICAST INTERNATIONAL INC | | 650 ROUTE 100 NORTH | | | | BECHTELSVILLE | PA | 19505 | |
| SCICON TECHNOLOGIES CORP | | 27525 NEWHALL RANCH RD 2 | | | | VALENCIA | CA | 91355 | |
| SCIEMETIC INC | | SCIEMETRIC INSTRUMENTS | 100 ELMWOOD PK DR STE 100 | | | WEST CARROLLTON | OH | 45449 | |
| SCIEMETRIC | LISA BOYD | 360 TERRY FOX DR | | | | OTTAWA | ON | K2K 2P5 | CANADA |
| SCIEMETRIC INSTRUMENT INC | ACCOUNTS PAYABLE | 3685 RICHMOND RD | | | | OTTAWA | ON | K2H 5B7 | CANADA |
| SCIEMETRIC INSTRUMENTS IN | LISA BOYD | 360 TERRY FOX DR | | | | OTTAWA | ON | K2K 2P5 | CANADA |
| SCIEMETRIC INSTRUMENTS INC | | 3685 RICHMOND RD STE 150 | ADD CHG 071103 VC | | | OTTAWA | ON | K2H 5B7 | CANADA |
| SCIEMETRIC INSTRUMENTS INC | | 3685 RICHMOND RD STE 150 | | | | OTTAWA | ON | K2H 5B7 | CANADA |
| SCIEMETRIC INSTRUMENTS INC | | SCIEMETRIC TEST ANALYSIS SYSTE | 360 TERRY FOX DR | | | OTTAWA | ON | K2K 5B7 | CANADA |
| SCIEMETRIC INSTRUMENTS INC | SCIEMETRIC INSTRUMENTS INC | | 3685 RICHMOND RD STE 150 | ADD CHG 071103 VC | | OTTAWA | ON | K2H 5B7 | CANADA |
| SCIENCE APPLICATIONS INTL CORP | | 10260 CAMPUS POINT DR | | | | SAN DIEGO | CA | 92121-1522 | |
| SCIENCE EDUCATION FOUNDATION | | OF INDIANA | 542 NUTHATCH DE | | | ZIONSVILLE | IN | 46077 | |
| SCIENCE SCREEN REPORT | | 1000 CLINT MOORE RD | | | | BOCA RATON | FL | 33487 | |
| SCIENTECH SOFTWARE INC | | 7551 ULMERTON RD | | | | LARGO | FL | 33771 | |
| SCIENTIFIC & CONTROL SYSTEMS INC | | PO BOX 388095 | CHICAGO IL 60638-9998 | | | CHCIAGO | IL | 60638-9998 | |
| SCIENTIFIC ALLOYS INC | | PO BOX 523 | | | | WESTERLY | RI | 02891 | |
| SCIENTIFIC BINDERY PRODUCTIONS | | PO BOX 377 | | | | CHICAGO | IL | 60035377 | |
| SCIENTIFIC BRAKE & EQUIPMENT | | CO | PO BOX 840 | 314 W GENESEE AVE | | SAGINAW | MI | 48606 | |
| SCIENTIFIC BRAKE & EQUIPMENT C | | 314 W GENESEE AVE | | | | SAGINAW | MI | 48602-5510 | |
| SCIENTIFIC BRAKE & EQUIPMENT CO | | SCIENTIFIC LEASING DIV | 314 W GENESEE AVE | | | SAGINAW | MI | 48602 | |
| SCIENTIFIC BRAKE & EQUIPMENT CO BD | | 314 W GENESEE AVE | | | | SAGINAW | MI | 48602-5510 | |
| SCIENTIFIC BRAKE & EQUIPMENT CO PL | | 314 W GENESEE AVE | | | | SAGINAW | MI | 48602-5510 | |
| SCIENTIFIC BRAKE AND  EFT EQUIPMENT CO | | PO BOX 840 | | | | SAGINAW | MI | 48606 | |
| SCIENTIFIC CLIMATE SYSTEMS INC | | 8208 WESTPARK DR | | | | HOUSTON | TX | 77063 | |
| SCIENTIFIC COMPONENTS CORP | | MINI CIRCUITS | 194 SYMINGTON PL | | | HOLLISTER | MO | 65672 | |
| SCIENTIFIC COMPONENTS CORP | | MINI CIRCUITS LABORATORIES DIV | 13 NEPTUNE AVE | | | BROOKLYN | NY | 11235 | |
| SCIENTIFIC COMPONENTS CORP | | PO BOX 350165 | | | | BROOKLYN | NY | 11235 | |
| SCIENTIFIC CONTROL | | LABORATORIES INC | 3158 S KOLIN AVE | | | CHICAGO | IL | 60623 | |
| SCIENTIFIC CONTROL LAB INC | | 3158 S KOLIN AVE | | | | CHICAGO | IL | 60623 | |
| SCIENTIFIC DEVICE LABS | SCIENTIFIC DEVICE LABS | TIFFANY | PO BOX 1006 | | | DES PLAINES | IL | 60017-1006 | |
| SCIENTIFIC DEVICE LABS | TIFFANY | PO BOX 1006 | | | | DES PLAINES | IL | 60017-1006 | |
| SCIENTIFIC ECOLOGY GROUP INC | | 628 GALLAGHER RD | | | | KINGSTON | TN | 37763-4214 | |
| SCIENTIFIC ECOLOGY GROUP INC | | 628 GALLAGHER RD | | | | KINGSTON | TN | 37763-4214 | |
| SCIENTIFIC ECOLOGY GROUP INC | | 628 GALLAGHER RD | | | | KINGSTON | TN | 37763-4214 | |
| SCIENTIFIC ELECTRO SYSTEMS LTD | | 1 ROSE WAY | | | | ROCHFORD | | SS4 1LY | UNITED KINGDOM |
| SCIENTIFIC FORMING TECHNOLOGIE | | 5038 REED RD | | | | COLUMBUS | OH | 43220-2514 | |
| SCIENTIFIC FORMING TECHNOLOGIES | | 2545 FARMERS DR | | | | COLUMBUS | OH | 43235-3713 | |
| SCIENTIFIC INC | MICHELE COCHRANE | DBA EDMUND SCIENTIFIC | 60 PEARCE AVE | | | TONAWANDA | NY | 14150-6711 | |
| SCIENTIFIC INSTRUMENT | HARRY DOCKE | SERVICE COMPANY INC. | 5739 BLUESPRUCE DR | | | INDIANAPOLIS | IN | 46237 | |
| SCIENTIFIC INSTRUMENT SERVICES | | 1027 OLD YORK RD | | | | RINGOES | NJ | 08551 | |
| SCIENTIFIC INSTRUMENT SERVICES | | INC | 1027 OLD YORK RD | | | RINGOES | NJ | 085511039 | |
| SCIENTIFIC INSTRUMENT SERVICES | JOANNE | | | | | | | | |
| SCIENTIFIC MEASUREMENT SYSTEMS | | 355 RIVER OAKS PKWY | | | | SAN JOSE | CA | 95134-1908 | |
| SCIENTIFIC MOLDING | TRACEY HAYES X114 | 330 SMC DR | | | | SOMERSET | WI | 54025 | |
| SCIENTIFIC MOLDING CORPORATION | TRACEY HAYES X114 | 330 SMC DR | | | | SOMERSET | WI | 54025 | |
| SCIENTIFIC MOLDING CORPORATION | TRACEY HAYES X114 | SDS 12 2667 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2667 | |
| SCIENTIFIC NOTEBOOK COMPANY | | PO BOX 238 | | | | STEVENSVILLE | MI | 49127 | |
| SCIENTIFIC REPAIR INC | | SRI INSTRUMENTS | 20720 EARL ST | | | TORRANCE | CA | 90503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCIENTIFIC SUPPLIES INC | | 820 HAWKINS STE F | | | | EL PASO | TX | 79915 | |
| SCIENTIFIC SUPPLIES INC | | 9113 MAYFLOWER | | | | EL PASO | TX | 79925 | |
| SCIENTIFIC SUPPLIES INC | | PO BOX 370143 | | | | EL PASO | TX | 79937 | |
| SCIENTIFIC SUPPLY COMPANY | | 9405 W RIVER ST | | | | SCHILLER PK | IL | 60176-1017 | |
| SCIENTIFIC SYSTEMS INC | | 349 NORTH SCIENCE PK RD | | | | STATE COLLEGE | PA | 16803 | |
| SCIENTIFIC SYSTEMS, INC | | | | | | | | | |
| SCIENTIFIC TECHNOLOGIES INC | | 23102 NETWORK PL | | | | CHICAGO | IL | 60673-1231 | |
| SCIENTIFIC TECHNOLOGIES INC | | 6550 DUMBARTON CIRCLE | | | | FREMONT | CA | 94555 | |
| SCIENTIFIC TECHNOLOGY INC | | STI | 6550 DUMBARTON CIR | | | FREMONT | CA | 94555-3611 | |
| SCIENTIFIC TEST INC | | 1110 E COLLINS BLVD 130 | | | | RICHARDSON | TX | 75081 | |
| SCIENTIFIC TEST INC | | 3306 W WALNUT ST STE 412 | | | | GARLAND | TX | 75042-711 | |
| SCIENTIFIC TOOLWORKS INC | | 1722 E 280 N STE T1 | | | | SAINT GEORGE | UT | 84790-2560 | |
| SCIENTIFIC TOOLWORKS INC | | 230 N 1680 E STE T1 | | | | ST GEORGE | UT | 84790-2572 | |
| SCIENTIFIC TUBE INC | | 770 TOLLGATE RD | | | | ELGIN | IL | 60101 | |
| SCIENTIFIC TUBE INC | | 770 TOLLGATE RD | | | | ELGIN | IL | 60123-936 | |
| SCIENTIFIC TUBE INC | IRA GOLDBERG ESQ | DI MONTE & LIZAK LLC | 216 WEST HIGGINS RD | | | PARK RIDGE | IL | 60068-5736 | |
| SCIENTIFIC TUBE INC | IRA P GOLDBERG | DI MONTE & LIZAK LLC | 216 W HIGGINS RD | | | PARK RIDGE | IL | 60068 | |
| SCIENTIFIC TUBE INC EFT | | 770 TOLLGATE RD | | | | ELGIN | IL | 60123-9369 | |
| SCIEX | BARB DIONNE | 71 FOUR VALLEY DR | | | | CONCORD | ON | L4K 4-V8 | CANADA |
| SCIME JOHN | | 33 WINDSOR AVE | | | | BUFFALO | NY | 14226-1614 | |
| SCINTA MARY JO | | 8499 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| SCINTA, MARY JO | | 8499 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| SCIORTINO LENARD S | | 4447 W 100 S | | | | RUSSIAVILLE | IN | 46979-9512 | |
| SCIORTINO NORMA J | | 4447 W 100 S | | | | RUSSIAVILLE | IN | 46979-9512 | |
| SCIOTO VALLEY JANITORIAL SERVICES | | 405 S OAK ST | | | | MARYSVILLE | OH | 43040-1735 | |
| SCIOTO VALVE & FITTING CO | | 750 GREENCREST DR | | | | WESTERVILLE | OH | 43081 | |
| SCIPIO SAMMIE | | 6246 LINDSAY CT | | | | WEST BLOOMFIELD | MI | 48324 | |
| SCIPIO, SAMMIE N | | 6246 LINDSAY CT | | | | WEST BLOOMFIELD | MI | 48324 | |
| SCIPIONE ROBERT | | 568 PK SIDE PL | | | | YOUNGSTOWN | NY | 14174 | |
| SCIPIONE, ROBERT | | 4650 PORTER CTR RD | | | | LEWISTON | NY | 14092 | |
| SCIRCLE JOHN | | 4002 JEFFREY LN | | | | KOKOMO | IN | 46902 | |
| SCIROCCO NICK | | 1790 PK DR | | | | NILES | OH | 44446 | |
| SCIROCCO ROBERT | | 724 NEW JERSEY AVE | | | | MC DONALD | OH | 44437-1852 | |
| SCISSUM ARTIMUS | | 427 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3950 | |
| SCISSUM CHRISTIE | | 66 HAMMOND CIR | | | | ATTALLA | AL | 35954 | |
| SCISSUM CONSTANCE | | 911 VINSON AVE | | | | GADSDEN | AL | 35903 | |
| SCITEX DIGITAL PRINTING IN | | ACCOUNTS PAYABLE | 3000 RESEARCH BLVD | | | DAYTON | OH | 45420-4099 | |
| SCIVEX | DONNA | PO BOX C 34108 | | | | SEATTLE | WA | 98124-1108 | |
| SCL WAREHOUSE INC | | 9310 HWY 20 W STE 9 | | | | MADISON | AL | 35758 | |
| SCL WAREHOUSE INC | | 9310 HWY 20 W STE 9 | | | | MADISON | AL | 35758-9151 | |
| SCLABASSI RICHARD | | 41764 HEMPSHIRE | | | | NOVI | MI | 48375 | |
| SCM METAL PRODUCTS INC | | NORTH AMERICAN HOGANAS | PO BOX 8500-55282 | | | PHILADELPHIA | PA | 19178-5282 | |
| SCM METAL PRODUCTS INC | | OMG AMERICAS | 2601 WECK DR | | | RESEARCH TRIANGLE PA | NC | 27709 | |
| SCM METAL PRODUCTS INC | | OMG AMERICAS | | | | ATLANTA | GA | 30384 | |
| SCM METAL PRODUCTS INC | | OMG AMERICAS | PO BOX 198374 | | | ATLANTA | GA | 30384 | |
| SCM METAL PRODUCTS INC | | PO BOX 533051 | | | | ATLANTA | GA | 30353-3051 | |
| SCM METAL PRODUCTS INC | | PO BOX 12166 | | | | RESEARCH TRIANGLE PARK | NC | 27709-2166 | |
| SCM METAL PRODUCTS INC EFT | | PO BOX 533051 | | | | ATLANTA | GA | 30353-3051 | |
| SCMALLTZ SEALANTS INC | BOB | 3130 WRIGHT COURT | | | | LAKEWOOD | CO | 80215 | |
| SCMPL | | | | | | PARIS | | 75013 | FRANCE |
| SCOBLE VALERIE | | 9218 N SEYMOUR RD | | | | FLUSHING | MI | 48433 | |
| SCOCCIA ARDEAN | | 12 SANDPIPER COURT | | | | W AMHERST | NY | 14228 | |
| SCOCCIA, ARDEAN | | 12 SANDPIPER CT | | | | W AMHERST | NY | 14228 | |
| SCOFIELD GERALD | | 6171 FINCH LN | | | | FLINT | MI | 48506 | |
| SCOFIELD TAMARA | | 5011 OWEN RD | | | | LINDEN | MI | 48451-9085 | |
| SCOGGIN DICKEY | | 5901 SPUR 327 | | | | LUBBOCK | TX | 79464 | |
| SCOGGIN DICKEY CHEVROLET BUICK | | 5901 SPUR 327 | | | | LUBBOCK | TX | 79424 | |
| SCOGGIN DICKEY CHEVROLET BUICK | | INC | 5901 SPUR 327 | | | LUBBOCK | TX | 79424-270 | |
| SCOGGIN DICKEY CHEVROLET BUICK HUMM | | 5901 SPUR 327 | | | | LUBBOCK | TX | 79424-2705 | |
| SCOGGINS CAROLE A | | 4689 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9507 | |
| SCOGGINS J | | 86 BEARNCROFT | DIGMOOR CLAY BROW | | | SKELMERSDALE | | WN8 9HG | UNITED KINGDOM |
| SCOLARO CHERYL L | | 26513 SEDONA DR | | | | VALENCIA | CA | 91354-2505 | |
| SCOLLICK KENNETH | | 3431 OLD CREEK DR | | | | HOLLY | MI | 48442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCOLNICK LISA | | 310 HUXLEY DR | | | | SNYDER | NY | 14226 | |
| SCOPACASA DOMINIC | | 4324 HAMPTON RIDGE BLVD | | | | HOWELL | MI | 48843 | |
| SCOPACASA DOMINIC | | 730 BERWICK CT | | | | HIGHLAND | MI | 48357 | |
| SCORE DAVID A | | 9193 W COUNTY RD 400 N | | | | SHIRLEY | IN | 47384-9655 | |
| SCOREBOARD SPORTS PLUS INC | | 107 WEST COAL AVE | | | | GALLUP | NM | 87301 | |
| SCORGIE B C | | 81 GARDNER RD | FORMBY | | | LIVERPOOL | | L37 8DE | UNITED KINGDOM |
| SCORI MOLD & ENGINEERING EFT | | INC | 688 E MAIN ST | | | CENTREVILLE | MI | 49032 | |
| SCORI MOLD & ENGINEERING INC | | 688 E MAIN ST | | | | CENTREVILLE | MI | 49032 | |
| SCORI MOLD & ENGINEERING PLAS INC | ACCOUNTS PAYABLE | 688 MAIN ST | | | | CENTERVILLE | MI | 49032 | |
| SCORI MOLD AND ENGINEERING EFT INC | | 688 E MAIN ST | | | | CENTREVILLE | MI | 49032 | |
| SCORPION OCEANICS LTD | | UNIT 2 PK FARM | PARK RD | GREAT CHESTERFORD | | SAFFRON WALDENESSEX | | CB10 1RN | UNITED KINGDOM |
| SCORPION TECHNOLOGIES INC | | 520 N WASHINGTON ST STE 100 | | | | FALLS CHURCH | VA | 22046 | |
| SCORPION TECHNOLOGIES INC | | 630 S WICKHAM RD STE 206 | | | | MELBOURNE | FL | 32904 | |
| SCORPION TECHNOLOGIES INC | | 630 S WICKHAM RD STE 206 | | | | WEST MELBOURNE | FL | 32904 | |
| SCORPION TECHNOLOGIES INC | LARRY TUCKER | 26242 DIMENSION DR. STE 120 | FORMERLY ITA CORPORATION | | | LAKE FOREST | CA | 92630 | |
| SCORPION TECHNOLOGIES INC | SCORPION TECHNOLOGIES INC | | 520 N WASHINGTON ST STE 100 | | | FALLS CHURCH | VA | 22046 | |
| SCOT INDUSTRIES INC | | 1532 W GALENA ST | | | | MILWAUKEE | WI | 53205 | |
| SCOT INDUSTRIES INC | | 3756 FARM RD N 250 | | | | LONE STAR | TX | 75668-566 | |
| SCOT INDUSTRIES INC | | AD RMT UPTD 3 22 05 GJ | BD 16L BIN 53039 | 4900 W BROWN DEER RD | | BROWN DEER | WI | 53223 | |
| SCOT INDUSTRIES INC | | 810 E NEBRASKA ST | | | | MUSCODA | WI | 53573-9178 | |
| SCOTCHMAN INDUSTRIES INC | | 180 EAST HWY FOURTEEN | | | | PHILIP | SD | 57567 | |
| SCOTCHMAN INDUSTRIES INC | | 180 E HWY 14 | | | | PHILIP | SD | 57567 | |
| SCOTCHMAN INDUSTRIES INC | | PO BOX 850 | | | | PHILIP | SD | 57567 | |
| SCOTIA CAPITAL | ROBERT BATELLI DIR FOREIGN EXCHNG | ONE LIBERTY PLAZA | 165 BROADWAY | | | NEW YORK | NY | 10006 | |
| SCOTIA CAPITAL | ROBERT BATELLI FOREIGN EXCHANGE | BANK OF NOVA SCOTIA | ONE LIBERTY PLAZA | 165 BROADWAY | | NEW YORK | NY | 10006 | |
| SCOTIA CAPITAL | ROBERT BATELLI FOREIGN EXCHANGE | BANK OF NOVA SCOTIA | ONE LIBERTY PLAZA | 165 BROADWAY | | NEW YORK | NY | 10006 | |
| SCOTIA GROUP INC | | 4323 HUNTLEY COURT | | | | FORT WAYNE | IN | 46814 | |
| SCOTIA GROUP INC | | 4323 HUNTLEY CT | | | | FORT WAYNE | IN | 46814 | |
| SCOTSMAN GROUP INC | | 1625 WESTERN DR | | | | WEST CHICAGO | IL | 60185-1879 | |
| SCOTSMAN GROUP INC EFT | | 8211 TOWN CTR DR | | | | BALTIMORE | MD | 21236 | |
| SCOTSMAN GROUP INC EFT | | PO BOX 91975 | | | | CHICAGO | IL | 60693-1975 | |
| SCOTSMAN GROUP INC THE | | 4844 PRODUCT DR | | | | WIXOM | MI | 48393 | |
| SCOTSMAN GROUP INC THE | | SCOTSMAN MOBILE OFFICE | 3232 S 48TH ST | | | PHOENIX | AZ | 85040 | |
| SCOTSMAN GROUP INC THE | | WILLIAMS MOBILE OFFICES | 1271 INDUSTRIAL PKY | | | BRUNSWICK | OH | 44212 | |
| SCOTSMAN GROUP INC THE | | WILLIAMS SCOTSMAN | 4590 CAREY ST | | | FORT WORTH | TX | 76119 | |
| SCOTSMAN GROUP INC THE | | WILLIAMS SCOTSMAN | 61 JACOBUS AVE | | | SOUTH KEARNY | NJ | 07032 | |
| SCOTT & FETZER CO THE | | MERIAM INSTRUMENT | 10920 MADISON AVE | | | CLEVELAND | OH | 44102 | |
| SCOTT & SCOTT LLC | DAVID R SCOTT & NEIL ROTHSTEIN | 108 NORWICH AVE | PO BOX 192 | | | COLCHESTER | CT | 06415 | |
| SCOTT & SCOTT LLC | GEOFFREY M JOHNSON | 33 RIVER ST | | | | CHAGRIN FALLS | OH | 44022 | |
| SCOTT & SCOTT LLC | WALTER W NOSS | | 33 RIVER ST | | | CHAGRIN FALLS | OH | 44022 | |
| SCOTT A BROOKS | | ACCT OF LEROY J LA FLEUR | CASE 88-525365-NO 93032-0 | 65 CADILLAC SQUARE STE 3727 | | DETROIT | MI | 26768-3306 | |
| SCOTT A BROOKS ACCT OF LEROY J LA FLEUR | | CASE 88 525365 NO 93032 0 | 65 CADILLAC SQUARE STE 3727 | | | DETROIT | MI | 48226 | |
| SCOTT A CHEMICH | | 313 S WASHINGTON SQ | | | | LANSING | MI | 48933 | |
| SCOTT A CHEMICH P48893 | | 313 SOUTH WASHINGTON SQUARE | | | | LANSING | MI | 48933 | |
| SCOTT A CHERNICH | | ACCT OF ELAINE KERN | CASE GC 1876-94 | 313 S WASHINGTON SQUARE | | LANSING | MI | 38464-8120 | |
| SCOTT A CHERNICH ACCT OF ELAINE KERN | | CASE GC 1876 94 | 313 S WASHINGTON SQUARE | | | LANSING | MI | 48933 | |
| SCOTT A KRAMER | | MANN CRAKEN LLC | 1953 GALLOWS RD | STE 240 | | VIENNA | VA | 22182 | |
| SCOTT A KRAMER MANN BRAKEN LLC | | 1953 GALLOWS RD | STE 240 | | | VIENNA | VA | 22182 | |
| SCOTT A SMITH | | 27218 MICHIGAN AVE PO BOX 388 | | | | INKSTER | MI | 48141 | |
| SCOTT A SWINSON PA | | 2400 EAST ARIZONA BILTMORE | CIRCLE STE 1290 | | | PHOENIX | AZ | 85016 | |
| SCOTT A SWINSON PA | | 2400 E AZ BILTMORE CRL STE1290 | | | | PHOENIX | AZ | 85016 | |
| SCOTT ALAN | | 4780 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9328 | |
| SCOTT ALETHIA | | 2711 RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| SCOTT ALLEN | | 24 NORTH LN | | | | LEBANON | OH | 45036 | |
| SCOTT ALVERTUS | | 8055 N VASSAR RD | | | | MT MORRIS | MI | 48458 | |
| SCOTT ANDERL | | 13352 FAIRMONT WAY | | | | SANTA ANA | CA | 92705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT ANDREW | | 7750 PRIESTLEY DR | | | | REYNOLDSBURG | OH | 43068 | |
| SCOTT ANNETTE | | 1863 BARNETT CT E | | | | COLUMBUS | OH | 43227 | |
| SCOTT ANNIE | | 4207 WINTHROP AVE | | | | RACINE | WI | 53405-4446 | |
| SCOTT ANNIS | | 49 WILLIAM COURT | | | | WOLCOTT | CT | 06716 | |
| SCOTT ANTOINE | | 2338 DAVUE CIRCLE APT 4 | | | | DAYTON | OH | 45406 | |
| SCOTT BADEONICH | | 717 NORTH OLD WOODWARD AVE | | | | BIRMINGHAM | MI | 48009 | |
| SCOTT BARBARA | | 2130 TIMBER WAY DR | | | | CORTLAND | OH | 44410-1813 | |
| SCOTT BARRY | | 8493 WOODRIDGE | | | | DAVISON | MI | 48423 | |
| SCOTT BILLY | | 35 HOLLY DR | | | | FRANKLIN | OH | 45005 | |
| SCOTT BILLY D | | 2717 N LUTHERAN CHURCH RD | | | | TROTWOOD | OH | 45426-4315 | |
| SCOTT BILLY DOUGLAS | | 2717 N LUTHERAN CHURCH RD | | | | TROTWOOD | OH | 45426 | |
| SCOTT BRIAN | | 4850 GLENWOOD ST APT 8 | | | | MISSION | KS | 66202-1491 | |
| SCOTT BRIDGEMAN | | 151 MEADOW LARKE LN | | | | COLUMBUS | NC | 28722 | |
| SCOTT BROMFIELD | | 6429 E HILL RD | | | | GRAND BLANC | MI | 48439 | |
| SCOTT BROTHERS | | 6011 N YORKTOWN | | | | TULSA | OK | 74130 | |
| SCOTT BROTHERS | | PO BOX 6506 | | | | TULSA | OK | 74156-0506 | |
| SCOTT BRUCE | | 6461 S KEARNEY CIRCLE | | | | CENTENNIAL | CO | 80111 | |
| SCOTT BURNARD | | 4685 DAY RD | | | | LOCKPORT | NY | 14094-1649 | |
| SCOTT CARA | | 12030 OXFORD RD | | | | GERMANTOWN | OH | 45327 | |
| SCOTT CARLOTTA | | 1316 SHORT SPRUCE ST | | | | GADSDEN | AL | 35901 | |
| SCOTT CATRINA | | 208 E CHERRY ST | | | | NEW PARIS | OH | 45347 | |
| SCOTT CEOLA | | 5111 ORCHARD SPRING CT | | | | LAS VEGAS | NV | 89118-1191 | |
| SCOTT CHAD | | 1531 SOUTH N ST | | | | ELWOOD | IN | 46036 | |
| SCOTT CHARLES | | 3401 WOODMAN DR 208 | | | | DAYTON | OH | 45429 | |
| SCOTT CHARLES | | 432 STILLMEADOW RD | | | | SOMERVILLE | AL | 35670 | |
| SCOTT CHARLES | | 498 GILLMER RD | | | | LEAVITTSBURG | OH | 44430-9543 | |
| SCOTT CHRISTOPHER | | 49 E WALNUT ST | | | | HAGERSTOWN | IN | 47346-1541 | |
| SCOTT CINDY | | 907 S GOYER RD | | | | KOKOMO | IN | 46901 | |
| SCOTT CLARENCE | | 2214 N CHEVROLET AVE | | | | FLINT | MI | 48504 | |
| SCOTT CLAY | | 2764 SEMINOLE CT | | | | BAY CITY | MI | 48708 | |
| SCOTT CLEASON L | | 624 BRICKER FARMS LN | | | | SALEM | OH | 44460-1174 | |
| SCOTT CLIFFORD | | 5759 W FRITCHIE RD | | | | PORT CLINTON | OH | 43452-9406 | |
| SCOTT CO OF CALIFORNIA | | SCOTT CONTRACTORS | 1931 HEREFORD DR | | | IRVING | TX | 75038 | |
| SCOTT CONTRACTORS | | PO BOX 167647 | 1931 HEREFORD DR | | | IRVING | TX | 75016-7647 | |
| SCOTT CORDELL | | PO BOX 497 | | | | LEAVITTSBURG | OH | 44430 | |
| SCOTT COUNTY IN | | SCOTT COUNTY TREASURER | 1 E MCCLAIN AVE | ROOM 140 | | SCOTTSBURG | IN | 47170 | |
| SCOTT COUNTY IN | | SCOTT COUNTY TREASURER | 1 E MCCLAIN AVE | ROOM 140 | | SCOTTSBURG | IN | 47170 | |
| SCOTT CYNDIA | | 2122 HERMITAGE DR | | | | DAVISON | MI | 48423 | |
| SCOTT D BOHRER | | 106 HERITAGE BLVD APT 6 | | | | PRINCETON | NJ | 08540 | |
| SCOTT D BOHRER | | 106 HERITAGE BLVD APT 6 | | | | PRINCETON | NJ | 24021-1371 | |
| SCOTT DALE | | 2815 BOMARC | | | | DAYTON | OH | 45404 | |
| SCOTT DALE CARTAGE | | PO BOX 19846 | | | | BIRMINGHAM | AL | 35219 | |
| SCOTT DANIEL | | PO BOX 321 | | | | E PALESTINE | OH | 44413 | |
| SCOTT DARMISHIA | | 2010 CHADWICK DR APT 173 | | | | JACKSON | MS | 39204 | |
| SCOTT DARRYL | | 5052 N 27TH ST | | | | MILWAUKEE | WI | 53209-5515 | |
| SCOTT DAVID | | 1400 W MOORE RD | | | | SAGINAW | MI | 48601 | |
| SCOTT DAVID | | 512 WALKER ST | | | | PIQUA | OH | 45356 | |
| SCOTT DAVID | | 6607 TENNANT RD | | | | BERLIN HTS | OH | 44814 | |
| SCOTT DEBORAH | | 6122 PORTER RD | | | | GRAND BLANC | MI | 48439-8538 | |
| SCOTT DENNIS | | 20803 ANTHONY RD | | | | NOBLESVILLE | IN | 46060-9780 | |
| SCOTT DENNIS | | 58 W BEAVER RD | | | | KAWKAWLIN | MI | 48631 | |
| SCOTT DIANNA | | 0351 CR 35 | | | | ASHLEY | IN | 46705 | |
| SCOTT DONALD S | | 5335 FAR HILLS AVE STE 301 C | | | | DAYTON | OH | 45429 | |
| SCOTT DORIS J | | 1401 PRUETER RD | | | | SAGINAW | MI | 48601-6612 | |
| SCOTT DORIS J | | 1401 PRUETER RD | | | | SAGINAW | MI | 48601-6612 | |
| SCOTT DOUG | | 1911 SPRUCE DR | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| SCOTT ELECTRONICS | PAT FRENCH | 33 NORTHWESTERN DR | | | | SALEM | NH | 03079 | |
| SCOTT ELECTRONICS INC | | 33 NORTHWESTERN DR | | | | SALEM | NH | 03079 | |
| SCOTT ELLERN | | 10300 GROVECHASE LN | 307 | | | RALEIGH | NC | 27617 | |
| SCOTT EQUIPMENT COMPANY INC | | 151 FAIRFIELD AVE | | | | NASHVILLE | TN | 37210 | |
| SCOTT EQUIPMENT COMPANY INC | | PO BOX 100865 | | | | NASHVILLE | TN | 37224 | |
| SCOTT EQUIPMENT COMPANY INC | | PO BOX 670 | | | | HUNTERSVILLE | NC | 28070 | |
| SCOTT ERIC | | 1464 SANZON DR | | | | FAIRBORN | OH | 45324 | |
| SCOTT ERVIN | | 7736 BUNKHOUSE LN | | | | MANTON | MI | 49663 | |
| SCOTT ERVIN C | | 7736 BUNKHOUSE LN | | | | MANTON | MI | 49663 | |
| SCOTT F | | 19400 E 37TH TERRACE CT SOUTH | APT 214 | | | KANSAS CITY | MO | 64057 | |
| SCOTT F REID | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| SCOTT FETZER COMPANY AD PRODUCTS DIVISION | | PO BOX 5950 N | | | | CLEVELAND | OH | 44193 | |
| SCOTT FRED | | 4377 BRIGHTON DR | | | | GRAND BLANC | MI | 48439 | |
| SCOTT GARY | | 512 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT GARY | | 512 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| SCOTT GEOFFREY | | 54 CRYSTAL SPRINGS LN | | | | FAIRPORT | NY | 14450 | |
| SCOTT GEORGE | | 10773 BERLIN STATION RD | | | | CANFIELD | OH | 44406 | |
| SCOTT GERALD | | 7728 RIPPINGALE ST | | | | BLACKLICK | OH | 43004 | |
| SCOTT GERRI | | 27 DELRAY | | | | SAGINAW | MI | 48601 | |
| SCOTT HANDLING EQUIPMENT EFT | | INC | 2000 HEIDE | | | TROY | MI | 48084 | |
| SCOTT HANDLING EQUIPMENT INC | | 50600 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| SCOTT HARRIS | | 22 RUE HENILLEIR | 75016 | | | PARIS | MI | | FRANCE |
| SCOTT HEATHER | | 43 LITTLE JOHN DR | | | | GREENVILLE | OH | 45331 | |
| SCOTT HULSE MARSHALL FEUILLE | | FINGER & THURMOND PC | 201 E MAIN 11TH FL CHASE TOWER | | | EL PASO | TX | 79901 | |
| SCOTT HULSE MARSHALL FEUILLE FINGER AND THURMOND PC | | 201 E MAIN 11TH FL CHASE TOWER | | | | EL PASO | TX | 79901 | |
| SCOTT I | | 3793 SALEM AVE | | | | DAYTON | OH | 45406-1651 | |
| SCOTT IAN | | 1883 W TAHQUAMENON COURT | | | | BLOOMFIELD TWP | MI | 48302-2271 | |
| SCOTT II DARRYL | | 3420 VALERIE ARM DR 806 | | | | DAYTON | OH | 45405 | |
| SCOTT INDUSTRIAL SYSTEMS | JANICE BECKER | 4433 INTERPOINT BLVD. | PO BOX 1387 | | | DAYTON | OH | 45401 | |
| SCOTT INDUSTRIAL SYSTEMS | MICHAEL JONES | 4433 INTERPOINT BLVD. | PO BOX 1387 | | | DAYTON | OH | 45401 | |
| SCOTT INDUSTRIAL SYSTEMS | MICHELLE | 4433 INTERPOINT BLVD | | | | DAYTON | OH | 45414 | |
| SCOTT INDUSTRIAL SYSTEMS | MIKE JONES | PO BOX 1387 | 4433 INTERPOINT BLVD | | | DAYTON | OH | 45401 | |
| SCOTT INDUSTRIAL SYSTEMS EFT | | PO BOX 1387 | | | | DAYTON | OH | 45401 | |
| SCOTT INDUSTRIAL SYSTEMS INC | | 2163 WATERSON TRAIL | | | | LOUISVILLE | KY | 40299 | |
| SCOTT INDUSTRIAL SYSTEMS INC | | 2655 TOBEY DR | | | | INDIANAPOLIS | IN | 46219 | |
| SCOTT INDUSTRIAL SYSTEMS INC | | 4433 INTERPOINT BLVD | | | | DAYTON | OH | 45424-5708 | |
| SCOTT INDUSTRIAL SYSTEMS INC | | 5505 NORTHCREST DR | | | | FORT WAYNE | IN | 46825 | |
| SCOTT INDUSTRIAL SYSTEMS INC | | 6740 HUNTLEY RD STE 101 | | | | COLUMBUS | OH | 43229 | |
| SCOTT INDUSTRIAL SYSTEMS INC | | FRMLY SCOTT EQUIPMENT | PO BOX 1387 | 272 LEO ST | | DAYTON | OH | 45401 | |
| SCOTT JACKIE | | 1300 N DEVONSHIRE | | | | ANAHEIM | CA | 92801 | |
| SCOTT JAMES | | 80 S DORSET RD | | | | TROY | OH | 45373-2606 | |
| SCOTT JAMES | | 12153 LAKE RD | | | | OTISVILLE | MI | 48463 | |
| SCOTT JAMES | | 1294 CEDAR CREEK RD | | | | HARTSELLE | AL | 35640 | |
| SCOTT JAMES | | PO BOX 67022 | | | | ROCHESTER | NY | 14617-7022 | |
| SCOTT JAMES | | 80 S DORSET RD | | | | TROY | OH | 45373-2606 | |
| SCOTT JAMES M | | 907 S GOYER RD | | | | KOKOMO | IN | 46901-8608 | |
| SCOTT JAMES T | | 499 3RD ST SW | | | | WARREN | OH | 44483-6417 | |
| SCOTT JANET | | 16 SAWMILL CREEK DR | | | | HURON | OH | 44839 | |
| SCOTT JASON | | 556 E PAGE ST | | | | FLINT | MI | 48505 | |
| SCOTT JEANETTE | | 3800 DORSET DR | | | | DAYTON | OH | 45405-1939 | |
| SCOTT JEFFREY | | 4711 N KENWOOD | | | | INDIANAPOLIS | IN | 46208-3529 | |
| SCOTT JEFFREY | | 5155 NORTH PK AVE EXT | | | | BRISTOLVILLE | OH | 44402 | |
| SCOTT JENNIFER | | 111 PRITZ AVE | | | | DAYTON | OH | 45410 | |
| SCOTT JEREMIAH | | 5687 HARE DR | | | | NOBLESVILLE | IN | 46062 | |
| SCOTT JERRY | | 3117 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440 | |
| SCOTT JESSIE | | 113 PK LN CIRCLE | | | | LOCKPORT | NY | 14094 | |
| SCOTT JOHN | | 1911 SPRUCE DR | | | | COMMERCE TWP | MI | 48390 | |
| SCOTT JOHN | | 4209 HWY 550 N WEST | | | | UNION CHURCH | MS | 39668 | |
| SCOTT JOHN W | | 505 HOWLAND WILSON RD | | | | WARREN | OH | 44484-0000 | |
| SCOTT JR LEWIS | | 6603 TENNANT RD | | | | BERLIN HTS | OH | 44814 | |
| SCOTT JR WILTON | | 5132 LODGE | | | | SAGINAW | MI | 48601 | |
| SCOTT KATRINA | | 1738 SAINT PAUL ST NO 1 | | | | ROCHESTER | NY | 14621-2140 | |
| SCOTT KATRINA | | 3902 ROLAND CIRCLE | | | | DAYTON | OH | 45406 | |
| SCOTT KENNETH | | 6508 SHULL RD | | | | HUBER HEIGHTS | OH | 45424 | |
| SCOTT KENNETH B | | 1341 QUAKER WAY | | | | DAYTON | OH | 45458-2770 | |
| SCOTT KEVIN | | 6305 GREENVILL FALLS CLAYTON | | | | COVINGTON | OH | 45318 | |
| SCOTT KHALILAH | | 2446 HANCOCK AVE | | | | DAYTON | OH | 45406 | |
| SCOTT KRAMER | | 1953 GALLOWS RD STE240 | | | | VIENNA | VA | 22182 | |
| SCOTT L SCHROEDER SC | | 20 S MAIN STSTE 21 | | | | JANESVILLE | WI | 53545 | |
| SCOTT L SCHROEDER SC | | 20 SOUTH MAIN ST STE 21 | | | | JANESVILLE | WI | 53545 | |
| SCOTT LAKEYSHA | | 1637 BARNETT RD | | | | COLUMBUS | OH | 43227 | |
| SCOTT LAMONT | | 4531 GOLDEN MEADOW COURT | | | | INDIANAPOLIS | IN | 46254 | |
| SCOTT LARRY | | 200 GRAFTON ST | | | | ROCHESTER | NY | 14621 | |
| SCOTT LARRY | | 1816 S WASHINGTON | | | | KOKOMO | IN | 46902 | |
| SCOTT LARRY | | 3810 RIDGE RD | | | | ANDERSON | IN | 46013 | |
| SCOTT LARRY | | 200 GRAFTON ST | | | | ROCHESTER | NY | 14621 | |
| SCOTT LARRY C | | 200 GRAFTON ST | | | | ROCHESTER | NY | 14621-4006 | |
| SCOTT LATRECE | | 137 CONNER RD | | | | KOSCIUSKO | MS | 39090 | |
| SCOTT LAWRENCE | | 353 FAIRFIELD AVE | | | | BUFFALO | NY | 14223 | |
| SCOTT LEWIS JOAN S | | 528 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9526 | |
| SCOTT LINDA | | 330 WICKERSHAM DR W | | | | KOKOMO | IN | 46901 | |
| SCOTT LITHOGRAPHY | | 310 S UNION ST | | | | KOKOMO | IN | 46901 | |
| SCOTT LITHOGRAPHY | | PO BOX 808 | | | | KOKOMO | IN | 46903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT LITZ | | PO BOX 1013 | | | | WATERFORD | PA | 16441-1013 | |
| SCOTT LOGISTICS CORP | | 106E 8TH AVE | | | | ROME | GA | 30162 | |
| SCOTT LOGISTICS CORP | | PO BOX 391 | | | | ROME | GA | 30162-0391 | |
| SCOTT MARIA GORETE REIS | | 10307 N 140TH E AVE | | | | OWASSO | OK | 74055 | |
| SCOTT MARIA GORETE REIS | | | | | | CATOOSA | OK | 74015 | |
| SCOTT MARILYN J | | 3857 CASTANO DR | | | | DAYTON | OH | 45416-1109 | |
| SCOTT MARJORIE | | 5313 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| SCOTT MARK | | 1008 W FAIRVIEW AVE APT 4 | | | | DAYTON | OH | 45406 | |
| SCOTT MARY | | 27321 CAPSHAW RD | | | | ATHENS | AL | 35613-7508 | |
| SCOTT MARY | | 3716 NEW HUDSON RD | | | | ORWELL | OH | 44076 | |
| SCOTT MARY G | | PO BOX 6645 | | | | KOKOMO | IN | 46904-6645 | |
| SCOTT MATTHEW | | 106 FOX CHAPEL RD | | | | HENRIETTA | NY | 14467 | |
| SCOTT MATTHEW | | 59 GREEN ST | APT A | | | DAYTON | OH | 45402 | |
| SCOTT MELISSA | | 297 NORTH JAY ST APT A | | | | WEST MILTON | OH | 45383 | |
| SCOTT MELVIN | | 41 AVERY ST | | | | ROCHESTER | NY | 14606-1901 | |
| SCOTT MICHAEL | | 12030 OXFORD RD | | | | GERMANTOWN | OH | 45327-9731 | |
| SCOTT MICHAEL | | 1856 MIDCHESTER DR | | | | WEST BLOOMFIELD | MI | 48324 | |
| SCOTT MICHAEL | | 12030 OXFORD RD | | | | GERMANTOWN | OH | 45327-9731 | |
| SCOTT MICHAEL | | 12030 OXFORD RD | | | | GERMANTOWN | OH | 45327-9731 | |
| SCOTT MICHELLE | | 1127 FROST DR | | | | SAGINAW | MI | 48603 | |
| SCOTT MICHELLE | | 1127 FROST DR | | | | SAGINAW | MI | 48603 | |
| SCOTT MIKELL | | 2032 CATALPA DR APT E | | | | DAYTON | OH | 45406 | |
| SCOTT MILDRED | | 1507 EDISON ST | | | | DAYTON | OH | 45407 | |
| SCOTT MONTE L | | 1200 CLINTSHIRE DR | | | | CENTERVILLE | OH | 45459-2308 | |
| SCOTT NANCY | | 1415 S VASSAR RD | | | | DAVISON | MI | 48423 | |
| SCOTT NANCY A | | 1415 S VASSAR RD | | | | DAVISON | MI | 48423-2372 | |
| SCOTT NICHOLAS | | 10355 NORTH RIDGE | | | | WHITE LAKE | MI | 48386 | |
| SCOTT OSCAR | | 1666 OAK ST SW | | | | WARREN | OH | 44485-3568 | |
| SCOTT P KIRTLEY TRUSTEE | | 502 W 6TH ST | | | | TULSA | OK | 74119 | |
| SCOTT PANTON | | 3925 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| SCOTT PATRICIA | | 1697 FRANKLIN PK SO | | | | COLUMBUS | OH | 43205 | |
| SCOTT PAUL | | 244 W BORTON RD | | | | ESSEXVILLE | MI | 48732-8726 | |
| SCOTT PEARLENE | | 1734 ROSEWOOD SE | | | | GRAND RAPIDS | MI | 49506-4446 | |
| SCOTT PHILIP | | 2801 SANTA SUSANA | | | | MISSION | TX | 78572 | |
| SCOTT PHILLIP | | 2240 MASTONDON DR | | | | IMPERIAL | MO | 63052 | |
| SCOTT PRESSLEY GAIL | | 9250 DEAN RD APT 422 | | | | SHREVEPORT | LA | 71118-2869 | |
| SCOTT PRESSLEY GAIL | | 9250 DEAN RD APT 422 | | | | SHREVEPORT | LA | 71118-2869 | |
| SCOTT PUBLISHING INC | | 420 5TH AVE S STE D | | | | EDMONDS | WA | 98020 | |
| SCOTT PUBLISHING INC | | 450 5TH AVE S STE D | | | | EDMONDS | WA | 98020 | |
| SCOTT RANDALL SYSTEMS INC | | 800 KENT RD | | | | BATAVIA | OH | 45103 | |
| SCOTT RANDY | | 5341 SONORA RD | | | | LEWISBURG | OH | 45338-9717 | |
| SCOTT REBECCA | | 444 PINECLIFF COURT | | | | WATERFORD | MI | 48327 | |
| SCOTT RHONDA | | 10773 BERLIN STATION RD | | | | CANFIELD | OH | 44406 | |
| SCOTT RICE CO | | PO BOX 850315 | | | | OKLAHOMA CITY | OK | 73185-0315 | |
| SCOTT RICHARD E | | 4215 W LAKE RD | | | | CLIO | MI | 48420-8852 | |
| SCOTT ROBERT | | 2527 FOREST SPRINGS DR | | | | WARREN | OH | 44484 | |
| SCOTT ROBERT | | 313 DEER CREEK TRL | | | | CORTLAND | OH | 44410 | |
| SCOTT ROBERT B | | 1412 RUNNYMEADE WAY | | | | XENIA | OH | 45385- | |
| SCOTT ROBERT C | | 1080 EAST OUTER DR | | | | SAGINAW | MI | 48601-5218 | |
| SCOTT ROBERT W | | PO BOX 245 | | | | HILTON | NY | 14468-0245 | |
| SCOTT ROGER | | 1871 TURTLE RD | | | | BYRAM | MS | 39272 | |
| SCOTT ROGER | | 307 BROADWAY | | | | BAY CITY | MI | 48708 | |
| SCOTT ROSALIND L | | 940 EMERSON | | | | SAGINAW | MI | 48607-1707 | |
| SCOTT ROTARY SEALS INC | | 4775 ROUTE 16 | | | | HINSDALE | NY | 14743-9599 | |
| SCOTT S | | 879 WITT RD | | | | PROSPECT | TN | 38477-6024 | |
| SCOTT SAM L | | 278 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3030 | |
| SCOTT SHARON K | | 1412 KIPLING DR | | | | DAYTON | OH | 45406-4223 | |
| SCOTT SHARP INC | | 19331 N RIVERSIDE DR | | | | TEQUESTA | FL | 33469 | |
| SCOTT SHERRY | | 1901 PROCTOR | | | | FLINT | MI | 48505 | |
| SCOTT SHEZETTA | | 110 LEONARDINE AVE APT11 | | | | SOUTH RIVER | NJ | 08882 | |
| SCOTT SHIRLEY F | | 524 CEDARHURST AVE | | | | DAYTON | OH | 45402-5510 | |
| SCOTT SIDNEY | | 2094 MARCIA DR | | | | BELLBROOK | OH | 45305 | |
| SCOTT SPECIALTY GASES INC | | 1290 COMBERMERE ST | | | | TROY | MI | 48083 | |
| SCOTT SPECIALTY GASES INC | | 1750 E CLUB BLVD | | | | DURHAM | NC | 27704 | |
| SCOTT SPECIALTY GASES INC | | 3714 LAPAS DR | | | | HOUSTON | TX | 77023 | |
| SCOTT SPECIALTY GASES INC | | 868 SIEVRT DR | | | | WOOD DALE | IL | 60191 | |
| SCOTT SPECIALTY GASES INC | | PO BOX 8500 50910 | | | | PHILADELPHIA | PA | 19178 | |
| SCOTT SPECIALTY GASES INC | | SCOTT SPECIALTY GASES | 2600 CAJON BLVD | | | SAN BERNARDINO | CA | 92411 | |
| SCOTT SPECIALTY GASES INC | | SCOTT SPECIALTY GASES | 500 WEAVER PK RD | | | LONGMONT | CO | 80501 | |
| SCOTT SPECIALTY GASES INC | | SCOTT SPECIALTY GASES DIV | 1290 COMBERMERE | | | TROY | MI | 48083-273 | |
| SCOTT SPECIALTY GASES INC | | SCOTT SPECIALTY GASES | PO BOX 8500-50910 | | | PHILADELPHIA | PA | 19178-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT STEPHANIE | | 110 LEONARDINE AVE APT11 | | | | SOUTH RIVER | NJ | 08882 | |
| SCOTT STEPHEN | | 12003 TORREY RD | | | | FENTON | MI | 48430 | |
| SCOTT STEVEN E | | 2093 E 550 S | | | | ANDERSON | IN | 46017-9552 | |
| SCOTT TALMADGE | | 64 E ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377 | |
| SCOTT TAMMY | | 6381 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068 | |
| SCOTT TARIK | | PO BOX 260 | | | | UTICA | MS | 39175 | |
| SCOTT TAWANA | | 75 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| SCOTT TECHNOLOGIES, INC | | 4320 GOLDMINE RD | | | | MONROE | NC | 28110-7355 | |
| SCOTT TERESA | | 808 E LAWRENCE ST | | | | MONTPELIER | OH | 43543 | |
| SCOTT TERRY | | 1015 MAPLE AVE | | | | SANDUSKY | OH | 44870 | |
| SCOTT TERRY | | PO BOX 396 | | | | KAWKAWLIN | MI | 48631 | |
| SCOTT THERESA | | 1551 WYBURN PL | | | | DAYTON | OH | 45418-2048 | |
| SCOTT TIFFANY | | 10 JONQUIL LA | | | | ROCHESTER | NY | 14612 | |
| SCOTT TIMOTHY | | 110 LEONARDINE AVE APT6 A | | | | SOUTH RIVER | NJ | 08882 | |
| SCOTT TINA R | | 1619 N HICKORY AVE | | | | BROKEN ARROW | OK | 74012 | |
| SCOTT TINA R | | 1619 N HICKORY AVE | | | | BROKEN ARROW | OK | 74012 | |
| SCOTT TINA R | | 1619 N HICKORY AVE | | | | BROKEN ARROW | OK | 74012 | |
| SCOTT TINA R | | 1619 N HICKORY AVE | | | | BROKEN ARROW | OK | 74012 | |
| SCOTT TINA R | | 1619 N HICKORY AVE | | | | BROKEN ARROW | OK | 74012 | |
| SCOTT TIRE SALES INC | | 447 GALLAGHER | | | | SAGINAW | MI | 48601 | |
| SCOTT TIRE SALES INC | | DICK SCOTT SALES CO | 447 GALLAGHER | | | SAGINAW | MI | 48601-3718 | |
| SCOTT TIRE SALES INC | | SCOTT SALES | 10401 LYNDON | | | DETROIT | MI | 48238 | |
| SCOTT TIRE SALES INC | | SCOTT SALES | G-2085 W HILL RD | | | FLINT | MI | 48507 | |
| SCOTT TIRE SALES INC EFT | | 447 GALLAGHER | | | | SAGINAW | MI | 48601 | |
| SCOTT TISSUE | BILL WALKUP | 3249 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| SCOTT TISSUE | BILL WALKUP | 3249 DRYDEN RD | PO BOX 428 | | | DAYTON | OH | 45449 | |
| SCOTT TRACY | | 1133 2ND ST | | | | SANDUSKY | OH | 44870 | |
| SCOTT TRACY | | 1510 SOUTH F ST | | | | ELWOOD | IN | 46036 | |
| SCOTT TRUCK COMPANY INC | | 1000 HWY 165 N | | | | MONROE | LA | 71203-3654 | |
| SCOTT VICKIE L | | 3516 LAKE FOREST AVE | | | | LUPTON | MI | 48635-9788 | |
| SCOTT VIRGINIA | | 3628 CASTANO DR | | | | TROTWOOD | OH | 45416 | |
| SCOTT W | | 158 CHARLES ST | | | | ST HELENS | | WA10 1L | UNITED KINGDOM |
| SCOTT W ANNIS | | 85 6 BRENTWOOD DR | | | | WATERBURY | CT | 06705 | |
| SCOTT WAYNE P | | PO BOX 72 | | | | HARRELL | AR | 71745-0072 | |
| SCOTT WENDELL | | 2546 SONATA DR | | | | COLUMBUS | OH | 43209-3211 | |
| SCOTT WILLIAM | | 124 CLOONEY DR | | | | HENRIETTA | NY | 14467 | |
| SCOTT WILLIAM | | 1424 CENTRAL PKWY AVE SE | | | | WARREN | OH | 44484-4452 | |
| SCOTT WILLIAM | | 2418 WISCONSIN AVE | | | | FLINT | MI | 48506-3885 | |
| SCOTT WILLIAM W | | 11477 HAVEN ST | | | | CLIO | MI | 48420-1512 | |
| SCOTT, ANDREW | | 2720 OAKWOOD | | | | SAGINAW | MI | 48601 | |
| SCOTT, BRYANT | | 433 WOODLAWN | | | | GRAND RAPIDS | MI | 49507 | |
| SCOTT, CHARLES | | 432 STILLMEADOW RD | | | | SOMERVILLE | AL | 35670 | |
| SCOTT, DARRYL | | 5052 N 27TH ST | | | | MILWAUKEE | WI | 53209 | |
| SCOTT, DIANNA | | 0351 CR 35 | | | | ASHLEY | IN | 46705 | |
| SCOTT, GEOFFREY | | 54 CRYSTAL SPRINGS LN | | | | FAIRPORT | NY | 14450 | |
| SCOTT, IAN J | | 1883 W TAHQUAMENON CT | | | | BLOOMFIELD TWP | MI | 48302-2271 | |
| SCOTT, JEFFREY | | 5155 NORTH PARK AVE EXT | | | | BRISTOLVILLE | OH | 44402 | |
| SCOTT, JEREMIAH A | | 5687 HARE DR | | | | NOBLESVILLE | IN | 46062 | |
| SCOTT, JOHN DOUGLAS | | 1911 SPRUCE DR | | | | COMMERCE TWP | MI | 48390 | |
| SCOTT, JOHNNY | | 33831 HWY 99 | | | | ANDERSON | AL | 35610 | |
| SCOTT, KATRINA | | 604 SUBURBAN CT | APT 2 | | | ROCHESTER | NY | 14620 | |
| SCOTT, KENNETH | | 686 BRADFORD DR APT B | | | | KOKOMO | IN | 46902 | |
| SCOTT, KEVIN | | 8855 W 300 S | | | | RUSSIAVILLE | IN | 46979 | |
| SCOTT, LAMONT G | | 4531 GOLDEN MEADOW CT | | | | INDIANAPOLIS | IN | 46254 | |
| SCOTT, LINDA | | 330 WICKERSHAM DR W | | | | KOKOMO | IN | 46901 | |
| SCOTT, LUCRETIA | | 44 GRAPE ST | | | | ROCHESTER | NY | 14608 | |
| SCOTT, MARK | | 915 W 54TH ST | | | | MARION | IN | 46953 | |
| SCOTT, MATTHEW T | | 106 FOX CHAPEL RD | | | | HENRIETTA | NY | 14467 | |
| SCOTT, PHILIP M | | 7921 WEST 650 EAST | | | | ROSSVILLE | IN | 46065 | |
| SCOTT, ROY | | 321 MICHIGAN ST APT C | | | | LOCKPORT | NY | 14094 | |
| SCOTT, TERRY | | 6450 BELDING RD | | | | ROCKFORD | MI | 49341 | |
| SCOTT, THERESA | | 1551 WYBURN PL | | | | DAYTON | OH | 45418 | |
| SCOTTISH IMPORTS LTD | | BRITISH METRICS DIV | 150 AIRPORT RD UNIT 6 | | | WESTMINSTER | MD | 21157 | |
| SCOTTISH POWER LTD | | CATHCART BUSINESS PARK | | | | GLASGOW LANARKSHIRE | GB | G44 4BE | GB |
| SCOTTISH POWER UK PLC | | WILDERSPOOL CASE WAY | | | | WARRINGTON | CH | WA4 6QD | GB |
| SCOTTISSUE | BILL WALKUP | 3429 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| SCOTTISSUE INC | | 3249 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| SCOTTISSUE TOWEL | | 3249 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| SCOTTS BLUFF CTY DIST CT | | 1725 10TH ST | | | | GERING | NE | 69341 | |
| SCOTTS EMERGENCY | | LIGHTING& POWER GEN | 2192 GALLOWAY RD | | | BENSALEM | PA | 19020-2918 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCOTTS FLOWER & GIFT SHOPE | | 115 W PINE ST | | | | FITZGERALD | GA | 31750 | |
| SCOTTS FLOWER AND GIFT SHOPE | | 115 W PINE ST | | | | FITZGERALD | GA | 31750 | |
| SCOTTSDALE CULINARY INSTITUTE | | 8100 EAST CAMELBACK RD | | | | SCOTTSDALE | AZ | 85251 | |
| SCOTTSDALE TOOL & SUPPLY INC | | 5202 S 39TH ST STE 2 | | | | PHOENIX | AZ | 85040-3984 | |
| SCOTTSDALE TOOL & SUPPLY INC | | 6800 GATEWAY EAST UNIT 3 1 | | | | EL PASO | TX | 79915 | |
| SCOVILLE & SIDES HARDWARE CO | | 2408 W SKELLY DR | | | | TULSA | OK | 74107 | |
| SCOVILLE GILLIAN | | 236 CHAPEL LN | | | | DAYTON | OH | 45431 | |
| SCOVILLE JODY | | 9691 SPRINGWATER LN | | | | MIAMISBURG | OH | 45342 | |
| SCOVILLE WARREN | | 1540 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385 | |
| SCOVILLE, WARREN J | | 1540 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385 | |
| SCOZZAFAVA OLGA | | 9265 CREOLA CIRCLE | | | | CREOLA | AL | 36525 | |
| SCP GLOBAL TECH W R | NORMAN KAHLER | 8455 WESTPARK ST. | | | | BOISE | ID | 83704 | |
| SCP GLOBAL TECNOLOGIES | NORMAN KAHLER | 400 BENJAMIN LN | | | | BOISE | ID | 83704 | |
| SCP SCIENCE | | 348 RT 11 | | | | CHAMPLAIN | NY | 12919-4816 | |
| SCRAMLIN GRETCHEN | | 6195 HACK RD | | | | SAGINAW | MI | 48601 | |
| SCRANTONS THRUWAY BUILDERS | | SUPPLIES CORP | 3360 WALDEN AVE | | | DEPEW | NY | 14043 | |
| SCREEN ACTORS GUILD | | 3601 WEST OLIVE AVE | PO BOX 7830 | | | BURBANK | CA | 91510-7830 | |
| SCREENING SYSTEMS INC | | 7 ARGONAUT | | | | ALISO VIEJO | CA | 92656-1423 | |
| SCREENPRINT  DOW | DON EMERY | 200 RESEARCH DR | | | | WILMINGTON | MA | 01887 | |
| SCREENPRINT  DOW | | 200 RESEARCH DR | | | | WILMINGTON | MA | 01887 | |
| SCREENPRINT / DOW | | 200 RESEARCH DR | | | | WILMINGTON | MA | 01887 | |
| SCREENPRINT / DOW | DON EMERY | PO BOX 845383 | | | | BOSTON | MA | 02284-5383 | |
| SCREVEN ANTHONY | | 2076 MARIE DR | | | | LAKE ORION | MI | 48360 | |
| SCREVEN COUNTY TAX | | COMMISSIONER | PO BOX 86 | ZIP CORR 12 04 03 | | SYLVANIA | GA | 30467-0086 | |
| SCREVEN COUNTY TAX COMMISSIONER | | PO BOX 86 | | | | SYLVANIA | GA | 30467-0086 | |
| SCREVEN, ANTHONY K | | 945 S MESA HILLS DR | NO 1108 | | | EL PASO | TX | 79912 | |
| SCREW MACHINE SERVICES | | 8875 S MERIDIAN | | | | CLARK LAKE | MI | 49234 | |
| SCREW MACHINE SERVICES | | 8875 S MERIDIAN RD | | | | CLARKLAKE | MI | 49234-960 | |
| SCREW MACHINE SERVICES | | 8875 SOUTH MERIDIAN RD | | | | CLARK LAKE | MI | 49234 | |
| SCREW MACHINE SERVICES | | 8875 SOUTH MERIDIAN RD | REMIT UPTD 01 2000 LETTER | | | CLARK LAKE | MI | 49234 | |
| SCREW MACHINE SPECIALITIES INC | | SPECIALIZED MOTOR SYSTEMS INC | 727 23 RD | | | GRAND JUNCTION | CO | 81505 | |
| SCREW MACHINE SPECIALITIES INC | | 727 23 RD | | | | GRAND JUNCTION | CO | 81505 | |
| SCREW MACHINE SPECIALTIES INC | | 727 23 RD | | | | GRAND JUNCTION | CO | 81505-9685 | |
| SCREW MACHINE SPECIALTIES INC | | DBA SPECIALIZED MOTOR SYSTEMS | 727 23 RD | | | GRAND JUNCTION | CO | 81505-9685 | |
| SCREW MACHINE TOOL COMPANY | | 27450 GLOEDE DR | | | | WARREN | MI | 48093 | |
| SCREW MACHINING COMPONENTS EFT INC | | 1679 ELMHURST | | | | ELK GROVE VILLAGE | IL | 60007-6413 | |
| SCREW MACHINING COMPONENTS EFTINC | | 1679 ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| SCREW MACHINING COMPONENTS INC | | INC | 1525 GREENLEAF AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| SCREW MACHINING COMPONENTS INC | | SMC INC | 800 DEVON AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| SCREWMATIC INC | | 925 W FIRST ST | | | | AZUSA | CA | 91702 | |
| SCRIBNER ASSOC INC | | 150 E CONNECTICUT AVE | | | | SOUTHERN PINES | NC | 28387 | |
| SCRIBNER ASSOCIATES INC | | 150 E CONNECTICUT AVE | | | | SOUTHERN PINES | NC | 28387 | |
| SCRIBNER ELAINE M | | 6465 US 131 | | | | FIFE LAKE | MI | 49633-9013 | |
| SCRIBNER HALL & THOMPSON | | 1875 I ST NW STE 1050 | | | | WASHINGTON | DC | 20006-5409 | |
| SCRIBNER HALL AND THOMPSON | | 1875 I ST NW STE 1050 | | | | WASHINGTON | DC | 20006-5409 | |
| SCRIBNER SIDNEY E | | 1224 COURT ST | | | | SAGINAW | MI | 48602 | |
| SCRIMPSHER KRISTINA | | 5069 JOYCE DR | | | | SAGINAW | MI | 48603 | |
| SCRIPPS HEALTH | | DBA SCRIPPS CLINIC MEDICAL LAB | 10666 NORTH TORREY PINES RD | CHG PER W9 01 03 05 CP | | LA JOLLA | CA | 92037-9701 | |
| SCRIPPS HEALTH DBA SCRIPPS CLINIC MEDICAL LAB | | FILE BOX 54433 | | | | LOS ANGELES | CA | 90074-4433 | |
| SCRIPPS RESEARCH INSTITUTE | | 10550 NORTH TORREY PINES RD | | | | LA JOLLA | CA | 92037 | |
| SCRIPPS RESEARCH INSTITUTE | | 10550 NORTH TORREY PINES RD | | | | LA JOLLA | CA | 92037 | |
| SCRIPPS RESEARCH INSTITUTE | | 10550 NORTH TORREY PINES RD | | | | LA JOLLA | CA | 92037 | |
| SCRIPPS, JOHN | | 810 N BALDWIN AVE | | | | WHITE CLOUD | MI | 49349 | |
| SCRIVANI DAY | | 3231 CTR RD | | | | YOUNGSTOWN | NY | 14174 | |
| SCRIVANO GERALD | | 3064 MOORE RD | | | | RANSOMVILLE | NY | 14131 | |
| SCRIVANO, GERALD | | 3064 MOORE RD | | | | RANSOMVILLE | NY | 14131 | |
| SCRIVEN C | | 8 BEECH CLOSE | | | | KIRKBY | | | UNITED KINGDOM |
| SCRIVENS GENUS | | 5356 EASTPORT AVE | | | | DAYTON | OH | 45427-2732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SCRIVER JR DONALD | | 909 GREGORY DR | | | | LAPEER | MI | 48446 | |
| SCRIVER WILK CHRISTAL | | 135 RIDGEWAY ESTATES | | | | ROCHESTER | NY | 14626 | |
| SCRIVER WILK CHRISTAL | | 135 RIDGEWAY EST | | | | ROCHESTER | NY | 14626 | |
| SCRIVNER DON | | 12599 BONE CAMP RD | | | | NORTHPORT | AL | 35475-4320 | |
| SCRIVNER DOUGLAS | | 2129 ANDERSON DR SW | | | | DECATUR | AL | 35603 | |
| SCROCCO FRANK | | 4300 WESTFORD PL STE 16B | | | | CANFIELD | OH | 44406-7010 | |
| SCROCCO, FRANK A | | 4300 WESTFORD PL | UNIT 16B | | | CANFIELD | OH | 44406 | |
| SCROGGINS NINA | | 745 CLARKSON DR | | | | DAYTON | OH | 45407 | |
| SCROGHAM JOHN H | | 583 S 1ST ST | | | | WILKINSON | IN | 46186-9704 | |
| SCROLL LABORATORIES INC | DR SAMSHIMAO NI | 1404 S JOLIET RD UNIT B | | | | ROMEOVILLE | IL | 60446 | |
| SCROLL LABS INC | | 1404 SOUTH JOLIET RD | UNIT B | | | ROMEOVILLE | IL | 60446 | |
| SCROLL LABS, INC | SAM NI | 479 QUADRANGE DR | STE G | | | BOWLING BROOK | IL | 60440 | |
| SCRUGGS CAROLYN | | 2919 MCDONALD DR SW | | | | DECATUR | AL | 35603-4529 | |
| SCRUGGS HORACE | | 107 STONEBEND CIRCLE | | | | HARVEST | AL | 35749 | |
| SCRUGGS INC | | 3000 PINSON VALLEY PKWY | | | | BIRMINGHAM | AL | 35217-1810 | |
| SCRUGGS INCORPORATED | | DBA WABASH SOUTHEAST | POST OFFICE BOX 170749 | 2563 COMMERCE CIRCLE | | BIRMINGHAM | AL | 35217 | |
| SCRUGGS JR LEWIS V | | 24655 THORNDYKE ST | | | | SOUTHFIELD | MI | 48034-2925 | |
| SCRUGGS MICHAEL | | 48329 SHADY GLEN | | | | CHESTERFIELD | MI | 48051 | |
| SCRUGGS TERRY | | 15382 YORK LN | | | | ATHENS | AL | 35611 | |
| SCRUGGS TERRY | | 15382 YORK LN | | | | ATHENS | AL | 35611-7072 | |
| SCRUGGS, CARLA | | 20103 AL HWY 99 | | | | ATHENS | AL | 35614 | |
| SCRUGGS, HORACE F | | 107 STONEBEND CIR | | | | HARVEST | AL | 35749 | |
| SCRUGGS, SHIRLEY | | 107 STONEBEND CIR | | | | HARVEST | AL | 35749 | |
| SCRUGGS, TIMOTHY | | 11923 NEELY RD | | | | ATHENS | AL | 35611 | |
| SCRUGGS, WILLIAM | | 2803 MCDONALD CT | | | | DECATUR | AL | 35602 | |
| SCS SEMICONDUCTOR & EQUIPMENT | | SERVICES | PO BOX 2213 | | | MANCHACA | TX | 78652-2213 | |
| SCS SEMICONDUCTOR AND EQUIPMENT SERVICES | | PO BOX 2213 | | | | MANCHACA | TX | 78652-2213 | |
| SCS SEMICONDUCTOR EQUIPMENT & | | 401 SOUTHERN DR | | | | BUDA | TX | 78610 | |
| SCS SINGAPORE PTE LTD | | 2 TUAS SOUTH ST 2 NO 02 01 | | | | SINGAPORE | SG | 637895 | SG |
| SCT ENGINEERING INC | BOB ROOKS | 513 SWEETLEAF DR | | | | BRANDON | FL | 33511 | |
| SCUCCHI BARBARA | | 81 PEBBLE BEACH RD | | | | ASHVILLE | AL | 35953 | |
| SCUDERI HREGINA | | 2454 KINGS CROSS DR | | | | SHELBY TWP | MI | 48316 | |
| SCUDIERI AUSTIN | | 411 CHERRY HILL LN | | | | CORTLAND | OH | 44410 | |
| SCUDIERI PAUL | | 411 CHERRY HILL LN | | | | CORTLAND | OH | 44410 | |
| SCUDIERI, AUSTIN D | | 411 CHERRY HILL LN | | | | CORTLAND | OH | 44410 | |
| SCULLY BROTHERS & FOSS | | 9 E 79TH ST | | | | NEW YORK | NY | 10021 | |
| SCULLY BROTHERS AND FOSS | | 9 E 79TH ST | | | | NEW YORK | NY | 10021 | |
| SCULLY CLAUDINE | | 125 CIRCLE DR | | | | LYNDON STATION | WI | 53944 | |
| SCULLY CLAUDINE M | | 3024 W HAYES AVE | | | | MILWAUKEE | WI | 53215-2864 | |
| SCULLY STEPHEN | | 13158 NEFF RD | | | | CLIO | MI | 48420-1812 | |
| SCURLOCK TERRY W | | 4017 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9741 | |
| SCURRY KENNETH | | 784 STONE RIDGE PL | | | | DUBUQUE | IA | 52001-1361 | |
| SCURRY VICTOR | | 328 BROADWAY SE | | | | WARREN | OH | 44484 | |
| SCURTI RICHARD | | 224 GOAD HILL RD | | | | LAMBERTVILLE | NJ | 08530 | |
| SCURTI RICHARD | | 224 GOAD HILL RD | | | | LAMBERTVILLE | NJ | 08530 | |
| SCUTILLO LILLIAN | | 1413 RACCOON DR | | | | WARREN | OH | 44484 | |
| SCZESNY DIANE | | 4170 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316 | |
| SCZESNY, DIANE M | | 4170 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316 | |
| SD MEYERS INC | | 180 SOUTH AVE | | | | TALLMADGE | OH | 44278 | |
| SD MEYERS INC | | 180 SOUTH AVE | | | | TALLMADGE | OH | 44278 | |
| SD MEYERS INC | | 180 SOUTH AVE | | | | TALLMADGE | OH | 44278 | |
| SD MYERS | | 180 SOUTH AVE | | | | TALLMADGE | OH | 44278 | |
| SD MYERS | | 180 SOUTH AVE | | | | TALLMADGE | OH | 44278 | |
| SD MYERS | | 180 SOUTH AVE | | | | TALLMADGE | OH | 44278 | |
| SDA INC | | SDA DISTRIBUTING | 2862 BUFORD HWY STE 100A | | | DULUTH | GA | 30096 | |
| SDC INFORMATION SERVICES INC | | 250 INTERNATIONAL DR | | | | WILLIAMSVILLE | NY | 14231 | |
| SDC INFORMATION SERVICES INC | | 4236 RIDGE LEA RD STE 104 | | | | AMHERST | NY | 14226 | |
| SDC INFORMATION SERVICES INC | | FRMLY SDC COMPUTER SERVICE INC | 250 INTERNATIONAL DR | | | WILLIAMSVILLE | NY | 14231-9057 | |
| SDC INFORMATION SERVICES INC | | PO BOX 9057 | | | | WILLIAMSVILLE | NY | 14231-9057 | |
| SDC TECHNOLOGIES INC | | 1100 MARY CREST RD | | | | HENDERSON | NV | 89074 | |
| SDC TECHNOLOGIES INC | | 1911 WRIGHT CIR | | | | ANAHEIM | CA | 92806 | |
| SDC TECHNOLOGIES INCORPORATED | | 1100 MARY CREST RD | | | | HENDERSON | NV | 89074 | |
| SDE BUSINESS PARTNERING LLC | | 127 WELDON PKY | | | | MARYLAND HEIGHTS | OH | 63043 | |
| SDE BUSINESS PARTNERING LLC | | 400 RENAISSANCE CTR STE | 1010 | | | DETROIT | MI | 48243 | |
| SDE BUSINESS PARTNERING LLC | | 400 RENAISSANCE CTR STE 101 | | | | DETROIT | MI | 48243 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SDE BUSINESS PARTNERING LLC | | 400 RENAISSANCE | | | | DETROIT | MI | 48243 | |
| SDE BUSINESS PARTNERING LLC | | 400 RENAISSANCE CTR STE 100 | | | | DETROIT | MI | 48243-1502 | |
| SDI OPERATING PARTNERS LP | | 1 LOGAN SQ STE 3000 | | | | PHILADELPHIA | PA | 19103-6926 | |
| SDI OPERATING PARTNERS LP | | FAUVER CO | 4282 BROCKTON DR SE STE A | | | GRAND RAPIDS | MI | 49512-4074 | |
| SDI OPERATING PARTNERS LP | | FAUVER J N CO | 6272 EXECUTIVE BLVD | | | DAYTON | OH | 45424-1424 | |
| SDI OPERATING PARTNERS LP | | FAUVER SERVICE CTR | 1750 BLANEY RD | | | TROY | MI | 48084 | |
| SDI OPERATING PARTNERS LP | | JN FAUVER CO | 601-P N HAMMONDS FERRY RD | | | LINTHICUM HEIGHTS | MD | 21090 | |
| SDI OPERATING PARTNERS LP | | SUNSOURCE FAUVER | 11253 WILLIAMSON RD | | | CINCINNATI | OH | 45241 | |
| SDI OPERATING PARTNERS LP | | SUNSOURCE FAUVER | 5757 W 73RD ST | | | INDIANAPOLIS | IN | 46278 | |
| SDI OPERATING PARTNERS LP | | SUNSOURCE FAUVER CO | 11253 WILLIAMSON RD | | | CINCINNATI | OH | 45241 | |
| SDI SYSTEMS DIVISION INC | | 21 MORGAN | | | | IRVINE | CA | 92618-2005 | |
| SDI SYSTEMS DIVISION INC | | SDI | 21 MORGAN | | | IRVINE | CA | 92618-200 | |
| SDS ENGINEERING | | 11174 PENROSE ST 6 | | | | SUN VALLEY | CA | 91352 | |
| SDS INC | | SCHANNO DISTRIBUTION SERVICES | 1657 COMMERCE DR STE 10A | | | SOUTH BEND | IN | 46628-1546 | |
| SDS INC SCHANNO DISTRIBUTION SERVICES | | 135 S LASALLE ST DEPT 2457 | | | | CHICAGO | IL | 60674-2457 | |
| SDU | | PO BOX 7280 | | | | BISMARCK | ND | 58507 | |
| SDU | | PO BOX 8500 | | | | TALLAHASSEE | FL | 32314-8500 | |
| SE POWER SYSTEMS FT MEYERS | | 5900 COUNTRY LAKES DR | | | | FORT MYERS | FL | 33905-5005 | |
| SE POWER SYSTEMS OF DAYTONA | | 1629 MASON AVE | | | | DAYTONA BEACH | FL | 32117 | |
| SE POWER SYSTEMS OF ORLANDO | | 4220 N ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32804-2711 | |
| SE POWER SYSTEMS OF TAMPA | | 6515 ADAMO DR | | | | TAMPA | FL | 33619-3497 | |
| SE SETCO SERVICE CO | | 3650 BURNETTE PK DR | | | | SUWANEE | GA | 30024 | |
| SE SETCO SERVICE COMAPANY LLC | | 3650 BURNETTE PARK DR | | | | SUWANEE | GA | 30024 | |
| SE SYSTEMS INC | | 26203 PRODUCTION AVE STE 10 | | | | HAYWARD | CA | 94545 | |
| SE SYSTEMS INC | | 26203 PRODUCTION AVE STE 10 | | | | HAYWARD | CA | 94545-380 | |
| SEA BOX INC | | 802 INDUSTRIAL HWY | | | | EAST RIVERTON | NJ | 080771910 | |
| SEA BOX INC | | 876 LAND ST | | | | EAST RIVERTON | NJ | 08077 | |
| SEA BOX INC | | 876 LAND ST | REMIT UPTD 12 99 LETTER | | | EAST RIVERTON | NJ | 08077 | |
| SEA CON PHOENIX INC | | PO BOX 2236 | | | | WESTERLY | RI | 02891 | |
| SEA LAND CHEMICAL CO | | 902 WESTPOINT PKWY STE 350 | | | | WESTLAKE | OH | 44145 | |
| SEA LAND CHEMICAL CO | | PO BOX 4020 | | | | ELYRIA | OH | 44036 | |
| SEA LAND CHEMICAL CO INC | | SEA LAND CHEMICAL CO THE | 902 WEST POINT PKWY STE 350 | | | WESTLAKE | OH | 44145 | |
| SEA LAND SERVICE INC | | 13465 MIDWAY RD | | | | DALLAS | TX | 75244 | |
| SEA LAND SERVICE INC | | 3501 W ALGONQUIN RD STE 600 | | | | ROLLING MEADOWS | IL | 60008 | |
| SEA LAND SERVICE INC EFT | | 13465 MIDWAY RD | | | | DALLAS | TX | 75244 | |
| SEA RAY BAJA MARINE | | 1520 ISAAC BEAL RD PO | BOX 151 | | | BOCYRUS | OH | 44820-0151 | |
| SEA RAY BOATS | | MERRITT ISLAND MFG PLANT | 100 SEA RAY DR | | | MERRITT ISLAND | FL | 32953 | |
| SEA RAY BOATS KNOXVILLE | | 2601 SEA RAY BLVD | | | | KNOXVILLE | TN | 37914 | |
| SEA RAY BOATS KNOXVILLE | ACCOUNTS PAYABLE | 2600 SEA RAY BLVD | | | | KNOXVILLE | TN | 37914 | |
| SEA RAY BOATS RIVERVIEW | ACCOUNTS PAYABLE | 5502 ISLAND RIVER DR | | | | KNOXVILLE | TN | 37914 | |
| SEA RAY BOATS TELLICO TELLICO LAKE WEST | | 100 SEA RAY CIRCLE | | | | VONORE | TN | 37885 | |
| SEA RAY BOATS VONORE | ACCOUNTS PAYABLE | 100 SEA RAY DR | | | | VONORE | TN | 37885 | |
| SEA RAY BOATS VONORE TELLICO LAKE WEST | | 100 SEA RAY DR | | | | VONORE | TN | 37885 | |
| SEA TRADE ENT CANADA INC | | 5025 5045 ORBITOR DR | BLDG 3 STE 400 | | | MISSISSAUGA | ON | L4W 4Y5 | CANADA |
| SEAA | | PO BOX 210219 | | | | COLUMBIA | SC | 29221 | |
| SEABERG CHARLES | | 134 THORNWOOD DR | | | | CLINTON | MS | 39056 | |
| SEABOARD DE MIMIMIS GROUP | | R M JACOBS MILLHISHER INC | PO BOX 24099 | | | RICHMOND | VA | 23224 | |
| SEABOARD GROUP II ACCOUNT | | AMERICAN ENVIRONMENTAL CONSULT | PO BOX 310 | | | MONT VERNON | NH | 030570310 | |
| SEABOLT LARRY T | | 4790 SODERQUIST RD | | | | MANCELONA | MI | 49659-9805 | |
| SEABORN RONALD G | | 840 MARYLAND ST NW | | | | WARREN | OH | 44483-3118 | |
| SEABRIDGE ROBERT | | 13 VALERIE LN | | | | LAWRENCEVILLE | NJ | 08648-1433 | |
| SEABROOK THOMAS | | 4530 E JILL ANN DR | | | | MIDLAND | MI | 48642-8403 | |
| SEAC SA | GERADO LIPAZYC | FITZ ROY 1440 C1414CHT | ATTN GERADO LIPSZYC | | | BUENOS AIRES | | | ARGENTINA |
| SEACAST/AIC | TOM POULIOT | ONE AMERICAN WAY | | | | EAST GREENWICH | RI | 02818 | |
| SEACATT EDGAR | | 628 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434 | |
| SEACATT SHARLOTTE | | 628 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434 | |
| SEACO | | 8305 S SAGINAW STE 5 | | | | GRAND BLANC | MI | 48439 | |
| SEACO | | SEACO SPECIAL TOOLING INC | PO BOX 676 | 8305 S SAGINAW ST | | GRAND BLANC | MI | 48439 | |
| SEACO SPECIAL TOOLING INC | | PO BOX 676 | | | | GRAND BLANC | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SEACOAST DIGITAL COMPUTERS INC | | 108 ROUTE 125 | | | | KINGSTON | NH | 03848 | |
| SEACOAST DIGITAL COMPUTERS INC | | PO BOX 367 | | | | KINGSTON | NH | 03848 | |
| SEACOAST ELECTRIC COMPANY | | 3804 MAIN ST STE 2 | | | | CHULA VISTA | CA | 91911-6249 | |
| SEACOAST ELECTRIC COMPANY | | 50 BROADWAY ST | | | | HAWTHORNE | NY | 10532 | |
| SEACOMM FCU | | 30 STEARNS ST | | | | MASSENA | NY | 13662 | |
| SEAD CATIC | | DBA MIKY TRANSPORT | PO BOX 961029 | | | FORTH WORTH | TX | 76161-1029 | |
| SEADOG LINE | MARK CLARK | 3402 SMITH ST | | | | EVERETT | WA | 98201 | |
| SEADOG LINE | MARK CLARK | PO BOX 479 | | | | EVERETT | WA | 98206 | |
| SEADORF PATRICIA | | 2063 121ST AVE | | | | ALLEGAN | MI | 49010-8528 | |
| SEAFAB METALS CO | | 1112 N VIP BLVD | | | | CASA GRANDE | AZ | 85222 | |
| SEAGATE CONTROL SYSTEMS C | JR | 57 N WESTWOOD AVE | | | | TOLEDO | OH | 43607 | |
| SEAGATE CONTROL SYSTEMS EFT | | 57 N WESTWOOD AVE | | | | TOLEDO | OH | 43607 | |
| SEAGATE CONTROL SYSTEMS EFT | | FRMLY FEE & MCCARTHY INC | 57 N WESTWOOD AVE | | | TOLEDO | OH | 43607 | |
| SEAGATE OFFICE | MIKE LEWIS | 12515 US HWY 250 NORTH | | | | MILAN | OH | 44846 | |
| SEAGATE PLASTICS | | 101 PK DR | | | | WATERVILLE | OH | 43566 | |
| SEAGATE PLASTICS CO INC | | 101 PK DR | | | | WATERVILLE | OH | 43566-1247 | |
| SEAGATE SOFTWARE | | 840 CAMBIE ST | | | | VANCOUVER | BC | V6B4J2 | CANADA |
| SEAGATE TECHNOLOGY LLC | BILL GRUNWALD | 10321 WEST RENO AVE | ATTN ACCOUNTS PAYABLE | | | OKLAHOMA CITY | OK | 73127 | |
| SEAGATE TRANSPORTATION SERVICE | | 555 F ST | | | | PERRYSBURG | OH | 43551 | |
| SEAGRAVE BEVERLY J | | 7755 S STATE RD 29 | | | | FRANKFORT | IN | 46041-9682 | |
| SEAGRAVE JEFFREY | | 8794 E 300 N | | | | GREENTOWN | IN | 46936 | |
| SEAGRAVE RICHARD | | 1413 TAM O SHANTER LN | | | | KOKOMO | IN | 46902 | |
| SEAGRAVE RICHARD | | 1413 TAM O SHANTER LN | | | | KOKOMO | IN | 46902 | |
| SEAGRAVES MARK | | 103 COLEBROOK DR | | | | VANDALIA | OH | 45377 | |
| SEAGRAVES NELLIE M | | 5024 SIERRA CIRCLE SOUTH | | | | DAYTON | OH | 45414 | |
| SEAGRAVES TRACY | | 103 COLEBROOK DR | | | | VANDALIA | OH | 45377 | |
| SEAGRAVES WILLIAM | | 177 NORTH BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 | |
| SEAGRAVES WILLIAM K | | 6234 HOLBROOK DR | | | | HUBER HEIGHTS | OH | 45424-3558 | |
| SEAGROVES CRAIG | | 1081 N MERRIMAC DR EXT | | | | FITZGERALD | GA | 31750-8038 | |
| SEAHORSE TRANSPORT INC | MARK HAYNES | PO BOX 3767 | | | | BROWNSVILLE | TX | 78520 | |
| SEAHORSE TRANSPORT INC EFT | | PO BOX 3767 | | | | BROWNSVILLE | TX | 78523 | |
| SEAL & DESIGN INC | | 4015 CASILIO PKY | | | | CLARENCE | NY | 14031 | |
| SEAL & DESIGN INC | | DTP INDUSTRIES | 4015 CASILIO PKWY | | | CLARENCE | NY | 14031 | |
| SEAL & DESIGN INC | ANNE M PETERSON ESQ | PHILLIPS LYTLE LLP | 3400 HSBC CTR | | | BUFFALO | NY | 14203 | |
| SEAL & DESIGN INC DTP INDUSTRIES | | 4015 CASILIO PKY | | | | CLARENCE | NY | 14031 | |
| SEAL ALL WATERPROOFING | | COMPANY INC | 3449 ANN DR | | | FLUSHING | MI | 48433 | |
| SEAL ALL WATERPROOFING CO INC | | 3449 ANN DR | | | | FLUSHING | MI | 48433 | |
| SEAL BRYAN | | 4440 LOTZ RD | | | | KETTERING | OH | 45429 | |
| SEAL COMPANY ENTERPRISES | | 1558 N 107TH E AVE | | | | TULSA | OK | 74116 | |
| SEAL DANIEL | | 5998 S 100 W | | | | PENDLETON | IN | 46064 | |
| SEAL JR WILLIAM | | 2147 COURTLAND AVE | | | | KETTERING | OH | 45420 | |
| SEAL KAREN | | 1300 PEACE PIPE DR | | | | KOKOMO | IN | 46902 | |
| SEAL KEITH | | 3134 W THORNCREST DR | | | | FRANKLIN | WI | 53132 | |
| SEAL LABORATORIES | | 250 N NASH ST | | | | EL SEGUNDO | CA | 90245 | |
| SEAL MASTER CORPORATION | | 368 MARTINEL DR | | | | KENT | OH | 44240-4368 | |
| SEAL MASTER CORPORATION | | 368 MARTINEL DR | | | | KENT | OH | 44240-4368 | |
| SEAL MASTER CORPORATION | | 368 MARTINEL DR | | | | KENT | OH | 44240-4368 | |
| SEAL MASTER CORPORATION | | 368 MARTINEL DR | | | | KENT | OH | 44240-4368 | |
| SEAL OF QUALITY | CHERYL HUTCHINSON | 8401 WARREN BLVD | | | | CENTERLINE | MI | 48015 | |
| SEAL PRODUCTS INC | | 3131 N FRANKLIN RD STE B | | | | INDIANAPOLIS | IN | 46226-6310 | |
| SEAL PRODUCTS INC | | POWER COMPONENTS DIV | 520 E WASHINGTON | | | FORT WAYNE | IN | 46802 | |
| SEAL SCIENCE INC | | 1160 WIN DR | | | | BETHLEHEM | PA | 18017 | |
| SEAL SCIENCE INC | | 17131 DAIMLER | | | | IRVINE | CA | 92614-5508 | |
| SEAL SCIENCE INC | | 17131 DAIMLER ST | | | | IRVINE | CA | 92614 | |
| SEAL SCIENCE, INC | RICK TULIPER | 17131 DAIMLER ST | | | | IRVINE | CA | 92614-5508 | |
| SEAL SUSAN | | 819 SUPERIOR DR | | | | HURON | OH | 44839 | |
| SEAL, KAREN | | 1300 PEACE PIPE DR | | | | KOKOMO | IN | 46902 | |
| SEAL, KEITH | | 3134 W THORNCREST DR | | | | FRANKLIN | WI | 53132 | |
| SEAL, MICHAEL | | 801 MADISON ST | | | | FRANKTON | IN | 46044 | |
| SEALAND DEMAXIMIS PRP TR ACC | | R WILLIAM STEPHENS | 410 MAIN ST | | | BUFFALO | MI | 14202-3702 | |
| SEALAND PRODUCTS GROUP | ACCOUNTS PAYABLE | 509 SOUTH POPLAR ST | | | | LA GRANGE | IN | 46761 | |
| SEALAND RESTORATION SITE | | STEERING COMMITTEE TRUST ACCT | RAICHELE BANNING-D MAJCHRZAK | 410 MAIN ST | | BUFFALO | NY | 14202-3702 | |
| SEALAND RESTORATION SITE TRUST | | ACCOUNT A DONATELLI | RAICHLE BANNING | 410 MAIN ST | | BUFFALO | NY | 14202-3702 | |
| SEALANT EQUIPMENT & EFT | | ENGINEERING INC | 45677 HELM ST | PO BOX 701460 | | PLYMOUTH | MI | 48170-0965 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SEALANT EQUIPMENT & ENGINEERIN | | 45677 HELM ST | | | | PLYMOUTH | MI | 48170-6025 | |
| SEALANT EQUIPMENT AND ENGR EFT INC | | PO BOX 701460 | | | | PLYMOUTH | MI | 48170 | |
| SEALCON | | 14853 E HINSDALE AVE STE D | | | | ENGLEWOOD | CO | 80112 | |
| SEALE MICHAEL | | 103 S WALNUT ST | | | | ENGLEWOOD | OH | 45322 | |
| SEALE SMITH ZUBER & BARNETTE | | TWO UNITED PLAZA STE 200 | 8550 UNITED PLAZA BLVD | | | BATON ROUGE | LA | 70809 | |
| SEALE SMITH ZUBER AND BARNETTE | | TWO UNITED PLAZA STE 200 | 8550 UNITED PLAZA BLVD | | | BATON ROUGE | LA | 70809 | |
| SEALED AIR CORP | | 19440 ARENTH AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| SEALED AIR CORP | | 200 RIVERFRONT BLVD | | | | ELMWOOD PARK | NJ | 07407-1033 | |
| SEALED AIR CORP | | 2550 COMMERCE BLVD | | | | SHARONVILLE | OH | 45241-1504 | |
| SEALED AIR CORP | | 4400 DIPLOMACY RD CENTRE POST | | | | FORT WORTH | TX | 76155 | |
| SEALED AIR CORP | | 7110 SANTA FE DR | | | | LA GRANGE | IL | 60525-5051 | |
| SEALED AIR CORP | | INSTAPAK DIV | OLD SHERMAN TPKE | | | DANBURY | CT | 06810 | |
| SEALED AIR CORP | | PARK 80 E | | | | SADDLE BROOK | NJ | 07662-5215 | |
| SEALED AIR CORP | | PO BOX 277835 | | | | ATLANTA | GA | 30384-7835 | |
| SEALED AIR CORP | | TEN OLD SHERMAN TURNPIKE | | | | DANBURY | CT | 06810 | |
| SEALED AIR CORP EFT | | 10 OLD SHERMAN TPKE | | | | DANBURY | CT | 06810-4124 | |
| SEALED AIR CORP EFT | | PO BOX 277835 | | | | ATLANTA | GA | 30384-7835 | |
| SEALED AIR CORPORATION | | 19440 ARENTH AVE | | | | CITY OF INDUSTR | CA | 91748 | |
| SEALED AIR CORPORATION | | 5687 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-5687 | |
| SEALED AIR CORPORATION | CUSTOMER SERVICE | FILE 74090 | | | | SAN FRANCISCO | CA | 94160-4090 | |
| SEALED AIR CORPORATION | LINDA HAYDEN | PO BOX 277835 | | | | ATLANTA | GA | 30384-7835 | |
| SEALED AIR CORPORATION | WILLIAM SANCHEZ | PO BOX 60000 | FILE 74090 | | | SAN FRANCISCO | CA | 94160-4090 | |
| SEALES RICKEY | | 2044 CASALMOA CT | | | | FLINT | MI | 48532 | |
| SEALEVEL PRODUCTS | | 14076 CO RD 32 | | | | SUMMERDALE | AL | 36580 | |
| SEALEY A E | | 60 KINGSLAND CRESCENT | NORRIS GREEN | | | LIVERPOOL | | L11 7FR | UNITED KINGDOM |
| SEALEZE | SAM MATTOCKS | 8000 WHITEPINE RD | | | | RICHMOND | VA | 23237 | |
| SEALING & PACKING SYSTEMS INC | | FLUIDOL | 2125 S JAMES RD | | | COLUMBUS | OH | 43232 | |
| SEALING DEVICES | | 20 BERMAR PRK | | | | ROCHESTER | NY | 14624 | |
| SEALING DEVICES | | 7150 HENRY CLAY BLVD | | | | LIVERPOOL | NY | 13088 | |
| SEALING DEVICES INC | | 4400 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| SEALING DEVICES INC | | 20 BERMAR PARK STE 3 | | | | ROCHESTER | NY | 14624-1559 | |
| SEALING DEVICES INC | MIKE MURPHY | 4400 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| SEALING DEVICES INC EFT | | 4400 WALDEN AVE | | | | LANCASTER | NY | 14086-9716 | |
| SEALING RESOURCE INC | | 11912 FARMINGTON RD | | | | LIVONIA | MI | 48150-1724 | |
| SEALING RESOURCE INC EFT | | 3545 SILICA RD | | | | SYLVANIA | OH | 43560 | |
| SEALING RESOURCE INC EFT | | DIV OF THERMODYN | 3545 SILICA RD | | | SYLVANIA | OH | 43560 | |
| SEALJR HOSIE | | 116 SHADOW POINTE CR | | | | HUNTSVILLE | AL | 35806 | |
| SEALS BRENDA | | 3529 STAMFORD WAY | | | | SAGINAW | MI | 48603 | |
| SEALS CYNTHIA J | | 3432 W COUNTY RD 1400 S | | | | KOKOMO | IN | 46901-7687 | |
| SEALS RHEA | | 120 CANTON PL | | | | DAYTON | OH | 45404 | |
| SEALTEK INC AND ITS ATTORNEY TIM W MILAM | | 505 MISSOURI ST | | | | TUSCUMBIA | AL | 35674 | |
| SEALTRONIX INC | | 21860 WATERTOWN RD | | | | WAUKESHA | WI | 53186 | |
| SEALY RG VALLEY BUILDINGS L P | ANDREA L NIEDERMEYER | STUTZMAN BROMBERG ESSERMAN & PLIFKA P C | 2323 BRYAN ST STE 2200 | | | DALLAS | TX | 75201 | |
| SEALY RG VALLEY BUILDINGS LP | | C/O SEALY & COMPANY INC | 333 TEXAS ST STE 1050 | | | SHREVEPORT | LA | 71101 | |
| SEALY RG VALLEY BUILDINGS LP | | PO BOX 972862 | | | | DALLAS | TX | 75397-2862 | |
| SEALY RG VALLEY BUILDINGS LP | SEALY & COMPANY | 333 TEXAS ST | STE 1050 | | | SHREVEPORT | LA | 71101 | |
| SEALY SONJA | | 885 FAIRFAX ST | | | | YOUNGSTOWN | OH | 44505 | |
| SEAMAN BONNIE L | | 34 RYDALMOUNT RD | | | | LOCKPORT | NY | 14094-3418 | |
| SEAMAN JR , ROBERT | | 31 PAUL RD LOT 24 | | | | ROCHESTER | NY | 14624 | |
| SEAMANS & ASSOCIATES INC | | 1534 S BEYER RD | | | | SAGINAW | MI | 48601-9433 | |
| SEAMANS AND ASSOCIATES INC | | 1534 S BEYER RD | | | | SAGINAW | MI | 48601-9433 | |
| SEAMANS DAVID L | | 1534 S BEYER RD | | | | SAGINAW | MI | 48601-9433 | |
| SEAMAX MANUFACTURING PTE EFT | | LTD | HUANAN IND PK LIAOBU TOWN | DONGGUAN CITY GUANGDONG PROV | | | | | CHINA |
| SEAMAX MANUFACTURING PTE EFT | | LTD | BLDG B 16F 102 SEC 1 HSIN TAI | WU RD HSICHIH TAIPEI HSIEN 221 | | | | | TAIWAN |
| SEAMAX MANUFACTURING PTE EFT LTD | | 1 CHUKENG DISTRICT DONGKENG | TOWN DOUGUAN CITY GUANGDONG PR | | | | | | CHINA |
| SEAMAX MANUFACTURING PTE EFT LTD | | BLDG B 16F 102 SEC 1 HSIN TAI | WU RD HSICHIH TAIPEI HSIEN 221 | | | | | | TAIWAN PROV CHINA |
| SEAMAX MANUFACTURING PTE LTD | | 61 KAKI BUKIT AVE 1 NO 04 38 | | | | SINGAPORE | SG | 417943 | SG |
| SEAMON CARL | | 9275 MAPLE ST | | | | NEW LOTHROP | MI | 48460 | |
| SEAMON, CARL T | | 9275 MAPLE ST | | | | NEW LOTHROP | MI | 48460 | |
| SEAMONS BETTY | | 930 SPRING CT SW | | | | DECATUR | AL | 35603-1233 | |
| SEAN CONLEY | | 883 CHASEWOOD DR | | | | SOUTH ELGIN | IL | 60177 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SEAN M TAYLOR | | 27007 HOOVER RD | | | | WARREN | MI | 48093 | |
| SEAN P BUNTIN | | 3117 WILLOW BEACH RD | | | | GUNTERSVILLE | AL | 35976 | |
| SEAN P KAVANAGH | | 33470 LYNDON | | | | LIVONIA | MI | 48154 | |
| SEAR BROWN GROUP INC | | 85 METRO PK | | | | ROCHESTER | NY | 14623-2607 | |
| SEAR BROWN INC | | 2060 BRIGHTONHENRIETTATOWNLINE RD NO 2 | | | | ROCHESTER | NY | 14623-2784 | |
| SEARCH FINANCIAL SERVICES | | 32600 FIVE MILE RD | | | | LIVONIA | MI | 48154 | |
| SEARCH ROBERT | | 401 WILLOW BRANCH RD | | | | NORMAN | OK | 73072 | |
| SEARCH ROBERT L | | 401 WILLOW BRANCH RD | | | | NORMAN | OK | 73072-4510 | |
| SEARCY CHRISTINA | | 13981 NANSEMOND | | | | CARMEL | IN | 46032 | |
| SEARCY DEION | | 906 W HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| SEARCY JAMES | | 14723 CHAMBERLAIN DR | | | | WESTFIELD | IN | 46074 | |
| SEARCY PHYLLIS | | 4804 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2851 | |
| SEARCY RENORA | | 2404 THORNTON DR | | | | DAYTON | OH | 45406 | |
| SEARCY TEODORE | | 2433 WHEELER AVE | | | | DAYTON | OH | 45406 | |
| SEARCY TERRENCE | | 3568 REOJACK DR | | | | DAYTON | OH | 45408-1546 | |
| SEARCY, JAMES F | | 14723 CHAMBERLAIN DR | | | | WESTFIELD | IN | 46074 | |
| SEARFOSS GEORGE | | 2482 NORWAY ST | | | | ALGER | MI | 48610 | |
| SEARIGHT JOE L | | 6104 REGER DR | | | | LOCKPORT | NY | 14094-6304 | |
| SEARIGHT PEGGY | | 2109 GLENDALE AVE | | | | FLINT | MI | 48503-2136 | |
| SEARLEY RICHARD | | 371 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612 | |
| SEARLEY STEVEN | | 14 WOODBRIAR LN | | | | ROCHESTER | NY | 14624-4136 | |
| SEARLEY STEVEN | | 14 WOODBRIAR LN | | | | ROCHESTER | NY | 14624-4136 | |
| SEARLEY, STEVEN | | 14 WOODBRIAR LN | | | | ROCHESTER | NY | 14624 | |
| SEARLS LARRY L | | 429 E MANITOU RD | | | | HILTON | NY | 14468-8938 | |
| SEARS | | 2109 SOUTH STATE RD 9 | | | | ANDERSON | IN | 46016 | |
| SEARS | | 5200 S 76TH ST | | | | GREENDALE | WI | 53129 | |
| SEARS | | 5200 SOUTH 27TH ST | | | | GREENDALE | WI | 53129 | |
| SEARS | | 75 REMITTANCE DR | STE 1674 | | | CHICAGO | IL | 60675-1674 | |
| SEARS | | PO BOX 45610 | | | | TULSA | OK | 74145 | |
| SEARS ANGELA | | 1130 BRETWOOD DR | | | | GADSDEN | AL | 35901 | |
| SEARS BETH | | 1600 SOUTH RD | | | | SCOTTSVILLE | NY | 14546 | |
| SEARS BETTY L | | PO BOX 156 | | | | SHARPSVILLE | IN | 46068-0156 | |
| SEARS CATALOG MERCHANT | | 1931 E 2ND ST | | | | DEFIANCE | OH | 43512 | |
| SEARS CELESTE | | 1902 QUIET HOLLOW DR | | | | FRESNO | TX | 77545 | |
| SEARS CHRISTOPHER | | 4495 BOULDER RDGE DR APT308 | | | | BEAVERCREEK | OH | 45440 | |
| SEARS COMMERCIAL ONE | | PO BOX 689131 | | | | DES MOINES | IA | 50368-9131 | |
| SEARS DANIEL | | 5224 OLD GOODRICH RD | | | | CLARENCE | NY | 14031 | |
| SEARS DANIEL | | 808 S BRITTAIN AVE | | | | MUNCIE | IN | 47303 | |
| SEARS DAVID | | 8391 MAIN ST NE | | | | KINSMAN | OH | 44428 | |
| SEARS ELIZABETH | | 1600 SOUTH RD | | | | SCOTTSVILLE | NY | 14546 | |
| SEARS HARDWARE | BERTIE | 2000 E. DOROTHY LN | | | | KETTERING | OH | 45420 | |
| SEARS IND | KATY MILER DONA | PO BOX 42538 | ACCOUNT 31014251 204 | | | CINCINNATI | OH | 45242-0538 | |
| SEARS INDUSTRIAL SALES | | SEARS ROEBUCK & CO | 4700 CREEK RD | | | CINCINNATI | OH | 45242 | |
| SEARS JR GEORGE D | | 813 LINDBERG RD | | | | ANDERSON | IN | 46012-2627 | |
| SEARS KAREN | | 9609 W CR 1000 S | | | | LOSANTVILLE | IN | 47354-9707 | |
| SEARS KELLY | | 6077 EAST AVE | | | | NEWFANE | NY | 14108 | |
| SEARS LARRY | | 7945 BRAINARD WOODS DR | | | | CENTERVILLE | OH | 45458 | |
| SEARS LISA | | 3141 S REED RD | | | | KOKOMO | IN | 46902 | |
| SEARS MANUFACTURING INC | ACCOUNTS PAYABLE | PO BOX 3667 | | | | DAVENPORT | IA | 52808 | |
| SEARS MARY | | 1529 XENIA AVE | | | | DAYTON | OH | 45410 | |
| SEARS ROEBUCK & CO | | 1211 HACO DR | | | | LANSING | MI | 48912 | |
| SEARS ROEBUCK & CO | | 2109 STATE RD 9 SOUTH | | | | ANDERSON | IN | 46016 | |
| SEARS ROEBUCK & CO | | 275 MAIN ST | | | | WHITE PLAINS | NY | 10601 | |
| SEARS ROEBUCK & CO | | 300 E KEMPER RD | | | | CINCINNATI | OH | 45246 | |
| SEARS ROEBUCK & CO | | 300 W 14 MILE RD | | | | TROY | MI | 48083 | |
| SEARS ROEBUCK & CO | | 3131 E MICHIGAN | | | | LANSING | MI | 48912 | |
| SEARS ROEBUCK & CO | | 3191 LINDEN RD | | | | FLINT | MI | 48507 | |
| SEARS ROEBUCK & CO | | 3305 W 16TH ST | | | | BEDFORD | IN | 47421 | |
| SEARS ROEBUCK & CO | | 34650 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| SEARS ROEBUCK & CO | | 4125 E WILDER RD | | | | BAY CITY | MI | 48706 | |
| SEARS ROEBUCK & CO | | 435 N TELEGRAPH | | | | WATERFORD | MI | 48328 | |
| SEARS ROEBUCK & CO | | 4800 MILHAVEN RD | | | | MONROE | LA | 71203 | |
| SEARS ROEBUCK & CO | | 4900 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48604 | |
| SEARS ROEBUCK & CO | | 5139 W 140TH ST | | | | CLEVELAND | OH | 44142 | |
| SEARS ROEBUCK & CO | | 5320 YOUNGSTOWN RD | | | | NILES | OH | 44446 | |
| SEARS ROEBUCK & CO | | 600 RICHLAND MALL | | | | MANSFIELD | OH | 44906 | |
| SEARS ROEBUCK & CO | | 6020 E 82ND ST | CASTLETON SQUARE | | | INDIANAPOLIS | IN | 46250 | |
| SEARS ROEBUCK & CO | | 6515 E SOUTHERN AVE | | | | MESA | AZ | 85206 | |
| SEARS ROEBUCK & CO | | 9948 BUNSEN WAY | | | | LOUISVILLE | KY | 40299 | |
| SEARS ROEBUCK & CO | | ACCT OF PETER L ALVAREZ | CASE 388058 | PO BOX 5000 9337 MILLIKEN AVE | | CUCAMONGA | CA | 54737-2384 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SEARS ROEBUCK & CO | | GREAT INDOORS THE | 3333 BEVERLY RD | | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS ROEBUCK & CO | | HENRY AVE BELOIT SHPG PLZ | | | | BELOIT | WI | 53511 | |
| SEARS ROEBUCK & CO | | PO BOX 1150 | | | | BIRMINGHAM | MI | 48012 | |
| SEARS ROEBUCK & CO | | PO BOX 740020 | | | | ATLANTA | GA | 30374-0020 | |
| SEARS ROEBUCK & CO | | SEARS 1111 | 100 SOUTHGATE RD | | | COLORADO SPRINGS | CO | 80906 | |
| SEARS ROEBUCK & CO | | SEARS 2098 | 5400 MEADOWOOD MALL CIR | | | RENO | NV | 89502 | |
| SEARS ROEBUCK & CO | | SEARS BUSINESS CTR | 9062 METCALF AVE | | | SHAWNEE MISSION | KS | 66212 | |
| SEARS ROEBUCK & CO | | SEARS BUSINESS CTRS | 10944 BEAVER DAM RD | | | HUNT VALLEY | MD | 21030 | |
| SEARS ROEBUCK & CO | | SEARS BUSINESS SYSTEMS CTR | 8401 OLD COURTHOUSE RD | | | VIENNA | VA | 22182 | |
| SEARS ROEBUCK & CO | | SEARS CATALOG CTR | 6129 SAINT LAWRENCE CENTRE MAL | | | MASSENA | NY | 13662 | |
| SEARS ROEBUCK & CO | | SEARS COMMERCIAL CREDIT | 2211 PKLAKE DR | | | ATLANTA | GA | 30345 | |
| SEARS ROEBUCK & CO | | SEARS CONTRACT SALES | 2417 REGENCY BLVD | | | AUGUSTA | GA | 30904 | |
| SEARS ROEBUCK & CO | | SEARS HARDWARE STORE 5062 | 2000 E DOROTHY LN | | | DAYTON | OH | 45420 | |
| SEARS ROEBUCK & CO | | SEARS INDUSTRIAL SALES DIV | 4700 CREEK RD | | | CINCINNATI | OH | 45242 | |
| SEARS ROEBUCK & CO | | SEARS NOVI STORE 1760 | 27600 NOVI RD | | | NOVI | MI | 48377 | |
| SEARS ROEBUCK & CO | | SEARS SERVICE CTR | 2102 FORDEM AVE | | | MADISON | WI | 53704 | |
| SEARS ROEBUCK & CO | | STORE 2247 | 5300 SANDARIO AVE | | | LAREDO | TX | 78041 | |
| SEARS ROEBUCK AND CO | | 3333 BEVERLY RD | | | | HOFFMAN ESTATES | IL | 60179 | |
| SEARS ROEBUCK AND CO | | 4809 GREENVILL AVE STE 100 | | | | DALLAS | TX | 75206-4119 | |
| SEARS ROEBUCK AND CO | | PO BOX 689134 | ADD CHG PER W9 08 31 05 LC | | | DES MOINES | IA | 50368-9134 | |
| SEARS ROEBUCK AND CO | | SEARS INDUSTRIAL SALES DIV | 5145 TORTUGA DR 103 | | | HUNTINGTON BEACH | CA | 92649 | |
| SEARS ROEBUCK AND CO | | SEARS INDUSTRIAL SALES DIV | PO BOX 4127 | | | MISSION VIEJO | CA | 92690 | |
| SEARS ROEBUCK AND CO ACCT OF PETER L ALVAREZ | | CASE 388058 | PO BOX 5000 9337 MILLIKEN AVE | | | RANCHO CUCAMONGA | CA | 91729 | |
| SEARS ROEBUCK AND CO INC | | SEARS CONTRACT SALES | 3131 E MICHIGAN AVE | | | LANSING | MI | 48912 | |
| SEARS ROEBUCK AND COMPANY | | PO BOX 1150 | | | | BIRMINGHAM | MI | 48012 | |
| SEARS SCOTT | | 3155 BLACK JACK RD | | | | FRANKLIN | KY | 42134 | |
| SEARS STEPHEN W | | 6392 ROBERTSON DR | | | | CAMDEN | OH | 45311-9712 | |
| SEARS TAMMY | | 7951 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| SEARS WILLIAM H | | 6190 EASTKNOLL DR APT 218 | | | | GRAND BLANC | MI | 48439-5027 | |
| SEARS, KELLY | | 6077 EAST AVE | | | | NEWFANE | NY | 14108 | |
| SEARSON MERTON | | 3917 BURT RD | | | | BURT | MI | 48417 | |
| SEARY J | | 33 GROSMONT RD | | | | LIVERPOOL | | L32 6QR | UNITED KINGDOM |
| SEASTRAND RICHARD | | 6295 THORNCREST DR | | | | GREENDALE | WI | 53129 | |
| SEASTROM MFG CO INC | | 456 SEASTROM ST | | | | TWIN FALLS | ID | 83301 | |
| SEASTROM MFG CO INC | | ADD CHG 11 96 | 456 SEASTROM ST | | | TWIN FALLS | ID | 83301 | |
| SEASTROM MFG CO INC  EFT | | 456 SEASTROM ST | | | | TWIN FALLS | ID | 83301 | |
| SEATECH EUROPE SARL | | ADD CHG 7 01 RC KL | RUE SAINTE ZITHE 38 40 | LUXEMBOURG LU 2763 | | | | | GERMANY |
| SEATECH EUROPE SARL | | 41 43 GRAND RUE | | | | DIFFERDANGE | | 04575 | LUXEMBOURG |
| SEATECH EUROPE SARL | | BOITE POSTAL 39 | LUXEMBOURG LU 2010 | | | GERMANY | | | LUXEMBOURG |
| SEATON CHERYL | | 1759 N CENTRAL DR | | | | BEAVERCREEK | OH | 45432 | |
| SEATON DANNY L | | 1355 FOX HOLLOW LOOP | | | | SAVANNAH | TN | 38372-6822 | |
| SEATON JIM | | PO BOX 340253 | | | | BEAVERCREEK | OH | 45434-0253 | |
| SEATRADE INTERNATIONAL INC | PETER TANG | 5025 5045 ORBITOR DR | BUILDING 3 UNIT 450 | | | MISSISSAUGA | ON | L4W 4Y5 | CANADA |
| SEATS INCORPORATED | ACCOUNTS PAYABLE | PO BOX 60 | | | | REEDSBURG | WI | 53959 | |
| SEATTLE GLOVE | DEBBIE CHEN | 11524 CYRUS WY STE 1 | | | | MUKILTEO | WA | 98275-5441 | |
| SEATTLE INJECTOR | | 1410 AIRPORT WAY S | | | | SEATTLE | WA | 98134-1613 | |
| SEATTLE INJECTOR | TIM & JAMIE PAUL | PO BOX 24544 | | | | SEATTLE | WA | 98124-0544 | |
| SEATTLE LAB INC | | SEALAB | 11730 118TH AVE NE STE 400 | | | KIRKLAND | WA | 98034 | |
| SEATTLE PACIFIC UNIVERSITY | | BUSINESS OFFICE | 3370 THIRD AVE W | | | SEATTLE | WA | 98119-1997 | |
| SEATTLE UNIVERSITY | | CONTROLLERS OFFICE | BROADWAY AND MADISON | | | SEATTLE | WA | 98122 | |
| SEAVER, MARK | | 2289 BLACKMORE ST | | | | SAGINAW | MI | 48602 | |
| SEAVERS VERNON | | 1211 RANSOM ST | | | | SANDUSKY | OH | 44870 | |
| SEAVEY ENGINEERING ASSOCIATES | | 28 RIVERSIDE DR | | | | PEMBROKE | MA | 02359 | |
| SEAVEY ENGINEERING ASSOCIATES | | INC | 28 RIVERSIDE DR | | | PEMBROKE | MA | 02359 | |
| SEAWAY PAINTING INC | | 31801 SCHOOLCRAFT | | | | LIVONIA | MI | 48150-1808 | |
| SEAWAY PLASTICS CORP | | 814 DEGURSE | | | | MARINE CITY | MI | 48039-144 | |
| SEAWAY PLASTICS CORP EFT | | 814 DE GURSE AVE | | | | MARINE CITY | MI | 48039-0217 | |
| SEAWAY PLASTICS ENGINEERING INC | | 6042 SHERWIN DR | | | | PORT RICHEY | FL | 34668-6750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SEAWAY PLASTICS INC | PAUL BERNARD | PO BOX 927 | | | | PORT RICHEY | FL | 34673-0927 | |
| SEAWAY TIME & SIGNAL INC | | 234 1 2 WASHINGTON AVE | | | | GRAND HAVEN | MI | 49417 | |
| SEAWAY TIME & SIGNAL INC | | 752 PINE ST | RMT CHG 4 01 TBK LTR | | | MUSKEGON | MI | 49442 | |
| SEAWAY TIME & SIGNAL INC | | PO BOX 124 | | | | GRAND HAVEN | MI | 49417 | |
| SEAWOOD DEBORA | | PO BOX 3353 | | | | WARREN | OH | 44485-0353 | |
| SEAWRIGHT KUNTA | | 422 176 MEMORIAL PKWY | | | | NEW BRUNSWICK | NJ | 08901 | |
| SEAY ANGELINA | | 510 MOONLIGHT DR | | | | PONTIAC | MI | 48340 | |
| SEAY BEVERLEY | | 3721 FLYNN DR | | | | PEARL | MS | 39208-2915 | |
| SEAY C | | PO BOX 19553 | | | | SHREVEPORT | LA | 71149-0553 | |
| SEAY JOHN C | | 3311 HAZELPARK PL | | | | DAYTON | OH | 45406-1138 | |
| SEAY LARRY | | 5326 HAVERFIELD DR | | | | DAYTON | OH | 45432 | |
| SEAY TROY | | 1159 SOUTHERN BLVD | | | | WARREN | OH | 44485 | |
| SEBALD BARBARA L | | 16137 STUART RD | | | | CHESANING | MI | 48616-9747 | |
| SEBALD CRAIG | | 8330 S DEHMEL | | | | BIRCH RUN | MI | 48415 | |
| SEBALD DANIEL | | 1116 W HOLLAND AVE | | | | SAGINAW | MI | 48602-4668 | |
| SEBALD MARK | | 16137 STUART RD | | | | CHESANING | MI | 48616 | |
| SEBALD MARK | | 16137 STUART RD | | | | CHESANING | MI | 48616 | |
| SEBALD, CRAIG | | 8330 S DEHMEL | | | | BIRCH RUN | MI | 48415 | |
| SEBALD, MATT | | 2229 WHITMORE PL | | | | SAGINAW | MI | 48602 | |
| SEBALD, ROBERT | | 1162 WILFORD CT | | | | REESE | MI | 48757 | |
| SEBASTIAN ANTHONY | | 1302 WESTBROOK DR | | | | KOKOMO | IN | 46902 | |
| SEBASTIAN DOUGLAS | | 4943 DONEGAL CLIFFS DR | | | | DUBLIN | OH | 43017 | |
| SEBASTIAN REENY | | 6833 VISTA DR | | | | SAGINAW | MI | 48603 | |
| SEBASTIAN TOMY | | 6833 VISTA DR | | | | SAGINAW | MI | 48603 | |
| SEBASTIAN, REENY T | | 6833 VISTA DR | | | | SAGINAW | MI | 48603 | |
| SEBASTIAN, TOMY | | 6833 VISTA DR | | | | SAGINAW | MI | 48603 | |
| SEBASTIANI LORETO | | 2512 BIRCHWOOD DR | | | | AUSTINTOWN | OH | 44515 | |
| SEBASTIANI LORETO M | | 2512 BIRCHWOOD DR | | | | AUSTINTOWN | OH | 44515 | |
| SEBBEN JEAN | | 2839 WOODLAND ST NE | | | | WARREN | OH | 44483-4419 | |
| SEBERT DAVID R | | 106 SOUTH FOREST DR | | | | KOKOMO | IN | 46901-5122 | |
| SEBREE BARBARA A | | PO BOX 6278 | | | | KOKOMO | IN | 46904-6278 | |
| SEBREN OTIS L | | 10797 SHELTON RD | | | | BASTROP | LA | 71220-7579 | |
| SEBRIGHT PRODUCTS INC | | 127 N WATER ST | | | | HOPKINS | MI | 49328 | |
| SEBRING SYSTEMS | JOHN YEAGER | 9726 E 42ND ST | STE 201 | | | TULSA | OK | 74147 | |
| SEBRING SYSTEMS TEC INC | | 9726 EAST 42ND ST | STE 201 | | | TULSA | OK | 74146 | |
| SEBRO PLASTICS INC | | C/O SONOCO PRODUCTS CO | PO BOX 91218 | | | CHICAGO | IL | 60693-1218 | |
| SEBRO PLASTICS INC | | 29200 WALL ST | | | | WIXOM | MI | 48393-3526 | |
| SEBRO PLASTICS INC | ACCOUNTS PAYABLE | 46912 LIBERTY DR | | | | WIXOM | MI | 48393 | |
| SEBUABE BENSON | | 8029 DUCKPOND TR | | | | MANASSAS | VA | 20111 | |
| SEC MSC SOFTWARE CORPORATION | JANET E MOSER | DIVISION OF ENFORCEMENT | 5670 WILSHIRE BLVD | 11TH FL | | LOS ANGELES | CA | 90036 | |
| SEC OPEB | JONATHAN B TAYLOR ESQ | DIVISION OF ENFORCEMENT | 100 F ST NE | | | WASHINGTON | DC | 20549 | |
| SEC SISTEMAS ELECTRICOS Y | | COMMUTADORES | PO BOX 9007 | RLS HLD PER ALLIED | | EL PASO | TX | 79982 | |
| SEC SISTEMAS ELECTRICOS Y COMMUTADORES | | PO BOX 9007 | | | | EL PASO | TX | 79982 | MEXICO |
| SECCOMBE DAVID J | | 335 BRISTOL STONE LN | | | | ALPHARETTA | GA | 30005-5014 | |
| SECHAN ELECTRONICS INC | | 525 FURNACE HILLS PIKE | | | | LITITZ | PA | 17543 | |
| SECHLER LINDA S | | 1865 LUCRETIA DR | | | | GIRARD | OH | 44420-1254 | |
| SECKEL GERALD H | | 3999 HERBEY ST | | | | CANTON | MI | 48188-2421 | |
| SECO WARWICK CORP | | 180 MERCER ST | | | | MEADVILLE | PA | 16335 | |
| SECO WARWICK CORP | | 180 MERCER ST | | | | MEADVILLE | PA | 16335-3618 | |
| SECO WARWICK CORP  EFT | | PO BOX 9734 | | | | TOLEDO | OH | 43697 | |
| SECO WARWICK CORP EFT | | 180 MERCER ST | | | | MEADVILLE | PA | 16335 | |
| SECO WARWICK CORPORATION | | 180 MERCER ST | | | | MEADVILLE | PA | 16335 | |
| SECO WARWICK SP ZOO | | SECO WARWICK | UL SOBIESKIEGO 8 | | | SWIEBODZIN | | 66 200 | POLAND |
| SECO WARWICK SP ZOO  EFT | | UL SOBIESKIEGO 8 | 66 200 SWIEBODZIN | | | | | | POLAND |
| SECO/WARWICK CORP | | 180 MERCER ST | | | | MEADVILLE | PA | 16335-3618 | |
| SECO/WARWICK CORPORATION | | 180 MERCER ST | | | | MEADVILLE | PA | 16335 | |
| SECOND & LEBOW ARCHITECTS INC | | 901 INDIANA STE 200 | | | | WICHITA FALLS | TX | 76301 | |
| SECOND AND LEBOW ARCHITECTS INC | | 901 INDIANA STE 200 | | | | WICHITA FALLS | TX | 76301 | |
| SECOND AND MAIN PERFORMING | | ARTS | FIFTH THIRD CTR STE 1300 | | | DAYTON | OH | 45402 | |
| SECOND DISTRICT COUNTY COURT | | ACCT OF GARY R COLLINS | CASE 94 CVF 570 | 7525 BRANDT PIKE | | HUBER HEIGHTS | OH | 28140-0583 | |
| SECOND DISTRICT COUNTY COURT ACCT OF GARY R COLLINS | | CASE 94 CVF 570 | 7525 BRANDT PIKE | | | HUBER HEIGHTS | OH | 45424 | |
| SECOND NATL BANK OF SAGINAW | | ACCT OF CURTIS L NEWELL | CASE 90-40711-CK-1-4 | 4855 STATE ST STE 5 | | SAGINAW | MI | 58750-3824 | |
| SECOND NATL BANK OF SAGINAW ACCT OF CURTIS L NEWELL | | CASE 90 40711 CK 1 4 | 4855 STATE ST STE 5 | | | SAGINAW | MI | 48608 | |
| SECONDARY IMAGES | WENDY HOUGHTON | 2371 EMERY LN | | | | WINCHESTER | OH | 45697 | |
| SECONDARY SERVICE & SUPPLY CO | | 757 E FERRY ST | | | | BUFFALO | NY | 14211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SECONDARY SERVICE AND SUPPLY CO | | 757 E FERRY ST | | | | BUFFALO | NY | 14211 | |
| SECONDARY SERVICES INC | | 757 E FERRY ST | | | | BUFFALO | NY | 14211-1105 | |
| SECONDARY SOLUTIONS | TINA STEVENS | 925 BEAUMONT AVE | | | | SPARTANBURG | SC | 29303 | |
| SECOR DANIEL J | | 131 PROVIDER | | | | GWINN | MI | 49841-2726 | |
| SECOR INTERNATIONAL INC | | 12034 134TH COURT NE STE 102 | | | | REDMOND | WA | 98052 | |
| SECOR INTERNATIONAL INC | | 318 SEABORAD LN STE 101 | | | | FRANKLIN | TN | 37067 | |
| SECOR INTERNATIONAL INC | | 8770 GUION RD STE B | | | | INDIANAPOLIS | IN | 46268 | |
| SECOR INTERNATIONAL INC | | PO BOX 678160 | | | | DALLAS | TX | 75267-8160 | |
| SECOR INTERNATIONAL INC | | SECOR | 12034 134TH CT NE STE 102 | | | REDMOND | WA | 98052 | |
| SECORA JR MICHAEL M | | PO BOX 3666 | | | | BOARDMAN | OH | 44513-3666 | |
| SECORD & LEBOW ARCHITECTS INC | | 901 INDIANA STE 200 | | | | WICHITA FALLS | TX | 76301 | |
| SECORD CHARLES | | 7271 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9039 | |
| SECORD SHARON | | 707 CONNALY DR | | | | HOPE MILLS | NC | 28348 | |
| SECORY OIL CO INC | | 3030 MOAK ST | CHG RMT ADD 2 26 04 VC | | | PORT HURON | MI | 48060 | |
| SECORY OIL CO INC | | PO BOX 610808 | | | | PORT HURON | MI | 48061-0808 | |
| SECOURS DAVID L | | 38 HOLLYWOOD ST | | | | ROCHESTER | NY | 14615-3816 | |
| SECREST WARDLE LYNCH HAMPTON | | TRUEX & MORLEY PC | 30903 NORTHWESTERN HWY | RM CHG PER LTR 8 09 04 AM | | FARMINGTON HILLS | MI | 48334 | |
| SECREST WARDLE LYNCH HAMPTON TRUEX AND MORLEY PC | | PO BOX 634213 | | | | CINCINNATI | OH | 45263-4213 | |
| SECRETARY OF STATE | | 1500 11TH ST | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| SECRETARY OF STATE | | 202 N CARSON ST | | | | CARSON CITY | NV | 89701-4201 | |
| SECRETARY OF STATE | | STATEMENT OF OFFICERS | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| SECRETARY OF STATE | | 237 COLISEUM DR | | | | MACON | GA | 31217-3858 | |
| SECRETARY OF STATE | | 1500 11TH ST | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| SECRETARY OF STATE | | STATEMENT OF OFFICERS | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| SECRETARY OF STATE | | 202 N CARSON ST | | | | CARSON CITY | NV | 89701-4201 | |
| SECRETARY OF STATE | | 1500 11TH ST | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| SECRETARY OF THE NAVY | GORDON R ENGLAND | 1000 NAVY PENTAGON | | | | WASHINGTON | DC | 20350-1000 | |
| SECRETARY OF THE NAVY | GORDON R ENGLAND | 1000 NAVY PENTAGON | | | | WASHINGTON | DC | 20350-1000 | |
| SECRETARY OF THE NAVY | GORDON R ENGLAND | 1000 NAVY PENTAGON | | | | WASHINGTON | DC | 20350-1000 | |
| SECRIST DARLENE E | | 237 CHURCH ST | | | | LOCKPORT | NY | 14094-2245 | |
| SECRIST SANDRA M | | 5615 ANGELA DR | | | | LOCKPORT | NY | 14094-6674 | |
| SECUB | | OAK CREEK & FRANKLIN CHAMBER | OF COMMERCE | 8580 S HOWELL AVE | | OAK CREEK | WI | 53154 | |
| SECUB OAK CREEK AND FRANKLIN CHAMBER | | OF COMMERCE | 8580 S HOWELL AVE | | | OAK CREEK | WI | 53154 | |
| SECURE COMMUNICATION SYSI | | 1740 E WILSHIRE AVE | | | | SANTA ANA | CA | 92705 | |
| SECURE ID LLC | VLAD ROZENDORF | 1780 SO BELLAIRE | SUITE306 | | | DENVER | CO | 80222 | |
| SECURED DATA OF AMERICA | | DBA RECALL SECURED DESTRUCTION | PO BOX 932726 | ADD CHG 06 17 04 AH | | GREENVILLE | SC | 31193-2726 | |
| SECURED DATA OF AMERICA DBA RECALL SECURED DESTRUCTION | | PO BOX 932726 | | | | ATLANTA | GA | 31193-2726 | |
| SECURED DATE OF AMERICA INC | | PO BOX 406559 | | | | ATLANTA | GA | 30384 | |
| SECURENET INC | | 9916 A E 43RD | | | | TULSA | OK | 74146 | |
| SECURENET INC | | 9916 A E 43RD | | | | TULSA | OK | 74146 | |
| SECURENET INC | | 9916 A E 43RD | | | | TULSA | OK | 74146 | |
| SECURENET INC | | 9916 A E 43RD | | | | TULSA | OK | 74146 | |
| SECURITAS | | 12672 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| SECURITAS | | 12672 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| SECURITAS | | 12672 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| SECURITAS | | 12672 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| SECURITAS AB | | LINDHAGENSPLAN 70 | | | | STOCKHOLM | SE | 112 43 | SE |
| SECURITAS COMPANIES | | 12672 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| SECURITAS SECURITY EFT SERVICES | | 4330 PK TERRACE DR | | | | WESTLAKE VILLAGE | CA | 91361 | |
| SECURITAS SECURITY EFT | | SERVICES | 4330 PK TERRACE DR | | | WESTLAKE VILLAGE | CA | 60693 | |
| SECURITAS SECURITY SERVICES | | 4330 PK TERRACE DR | | | | WESTLAKE VILLAGE | CA | 91361 | |
| SECURITAS SECURITY SERVICES USA INC | | 2 CAMPUS DR | | | | PARSIPPANY | NJ | 07054-4400 | |
| SECURITAS SECURITY SERVICES USA INC | JENNIFER MATTHEW | 4330 PK TERRACE DR | | | | WESTLAKE VILLAGE | CA | 91361 | |
| SECURITAS SECURITY SYSTEMS USA | | INC NM CHG 8 4 03 | FRLMY PINKERTON SYS INTEGRATIO | 4995 AVALON RIDGE PKWY STE 100 | | NORCROSS | | 30071 | |
| SECURITAS SECURITY SYSTEMS USA INC | | PO BOX 905539 | | | | CHARLOTTE | NC | 28290-5539 | |
| SECURITIES & EXCHANGE | | COMMISSION | PO BOX 360055M | | | PITTSBURGH | PA | 15251 | |
| SECURITIES AND EXCHANGE COMMISSION | | 15TH & PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION | | PO BOX 360055M | | | | PITTSBURGH | PA | 15251 | |
| SECURITY BANK & TRUST CO | | 1 S WEST 2ND ST | | | | MAYSVILLE | KY | 41056 | |
| SECURITY BANK AND TRUST ACCT OF RONALD H PICKENS | | CASE 92 C02279GC1 | | | | | | | |
| SECURITY CAPITAL INDUST TRUST CLIENT SERV 55101A1900BCU | | PO BOX 891158 | 55101A1900BCU | PO BOX 891158 | | DALLAS | TX | 75389-1158 | |
| SECURITY CAPITAL INDUSTRIAL | | TRUST CLIENT SERVICES | 55101A1900BCU | PO BOX 891158 | | DALLAS | TX | 75389-1158 | |
| SECURITY CORP | | 22325 ROETHEL DRD | | | | NOVI | MI | 48375 | |
| SECURITY CORPORATION | | 22325 ROETHEL DR | | | | NOVI | MI | 48375 | |
| SECURITY CORPORATION | | 22325 ROETHEL DR | | | | NOVI | MI | 48375-471 | |
| SECURITY CORPORATION | | PO BOX 1200 | | | | NOVI | MI | 48376 | |
| SECURITY DESIGN SERVICES CORP | | DESIGN SALES & CONSULTING | 346 MOUNTAIN AVE | | | CAIRO | NY | 12413 | |
| SECURITY DESIGN SERVICES CORP | | PO BOX 896 | | | | CAIRO | NY | 12413 | |
| SECURITY DESIGNS INC | | 34441 W 8 MILE RD STE 112 | | | | LIVONIA | MI | 48152 | |
| SECURITY DESIGNS INC | | 34441 W 8 MI RD STE 112 | | | | LIVONIA | MI | 48152 | |
| SECURITY ENGINEERED MACH | | 5 WALKER DR | PO BOX 1045 | | | WESTBORO | MA | 01581 | |
| SECURITY EXPRESS INC | | 7100 HONOLD CIRCLE | | | | GARDEN GROVE | CA | 92841-1484 | |
| SECURITY FEDERAL CR UNION | | 4800 FASHION SQ BLVD STE 100 | | | | SAGINAW | MI | 48604 | |
| SECURITY FEDERAL CREDIT UNION | | 3801 W BLVD DR | | | | FLINT | MI | 48505 | |
| SECURITY FEDERAL CREDIT UNION | | 3801 W BLVD PO BOX 5160 | | | | FLINT | MI | 48905 | |
| SECURITY FEDERAL CREDIT UNION | | 444 CHURCH ST STE 100 | | | | FLINT | MI | 48502 | |
| SECURITY FINANCE | | 105 N BROADWAY | | | | MOORE | OK | 73160 | |
| SECURITY FINANCE | | 117 W MAIN | | | | PURCELL | OK | 73080 | |
| SECURITY FINANCE | | 1622 11 ST | | | | MONROE | WI | 53566 | |
| SECURITY FINANCE | | 2233 CHARLES ST STE E | | | | ROCKFORD | IL | 61104 | |
| SECURITY FINANCE | | 2233 CHARLES ST STE E | | | | ROCKFORD | IL | 61104-1574 | |
| SECURITY FINANCE | | 3207 WASHINGTON AVE | | | | RACINE | WI | 53405 | |
| SECURITY FINANCE CORP | | 169 W GRAND AVE | | | | BELOIT | WI | 53511 | |
| SECURITY ONE FEDERAL | | CREDIT UNION | 204 HOLLANDALE CIR | | | ARLINGTON | TX | 76010-5583 | |
| SECURITY PACIFIC FINANCIAL | | ACCT OF WILLIAM ROBERT BROOKS | PO BOX 1869 | | | VISTA | CA | 13640-4098 | |
| SECURITY PACIFIC FINANCIAL ACCT OF WILLIAM ROBERT BROOKS | | CASE 136 40 4098 | PO BOX 1869 | | | VISTA | CA | 92085 | |
| SECURITY PACKAGING INC | | 3301 S DORT | | | | FLINT | MI | 48507 | |
| SECURITY PACKAGING INC | | 3301 S DORT HWY | | | | FLINT | MI | 48507 | |
| SECURITY PACKAGING INC | | GRAND BLANC WAREHOUSE | 3085 REED RD | | | GRAND BLANC | MI | 48439 | |
| SECURITY PACKAGING INC | ACCOUNTS PAYABLE | 3301 SOUTH DORT HWY | | | | FLINT | MI | 48507 | |
| SECURITY PLASTICS DE MEXICO | | AVE IMPULSO NO 1001 Y 1002 | PARQUE INDUSTRIAL IMPULSO | | | CHIHUAHU | | 31109 | MEXICO |
| SECURITY PLASTICS DE MEXICO | | PARQUE INDUSTRIAL IMPULSO | AVE IMPULSO NO 1001 Y 1002 | | | CHIHUAHU | | 31109 | MEXICO |
| SECURITY PLASTICS DIVISION NMC | | 14427 NW 60TH AVE | | | | HIALEAH | FL | 33014 | |
| SECURITY PLASTICS DIVISION/NMC LLC | | 14427 NW 60TH AVE | | | | HIALEAH | FL | 33014 | |
| SECURITY PLASTICS DIVISION/NMC LLC | KENNETH A REYNOLDS ESQ | PRYOR & MANDELUP LLP | 675 OLD COUNTRY RD | | | WESTBURY | NY | 11590 | |
| SECURITY PLASTICS INC | | 14427 NW 60TH AVE | | | | MIAMI LAKES | FL | 33014 | |
| SECURITY PLASTICS INC | | 14427 NW 60TH AVE | | | | MIAMI LAKES | FL | 33014-280 | |
| SECURITY PLASTICS INC | | C/O COLLITON & FINAN ASSOCIATE | 31288 OLD STAGE RD | | | BINGHAM FARMS | MI | 48025 | |
| SECURITY PLASTICS INC | | RELIANCE PRESISION MOLDS | 2647 24TH ST N | | | SAINT PETERSBURG | FL | 33713 | |
| SECURITY PLASTICS INC | ACCOUNTS PAYABLE | 14427 NORTHWEST 60TH AVE | | | | MIAMI LAKES | FL | 33014 | |
| SECURITY TECHNOLOGIES GROUP IN | | 1767 LARKIN WILLIAMS RD | | | | FENTON | MO | 63026 | |
| SECURITY TECHNOLOGIES GROUP IN | | 201 HANSEN CT STE 112 | | | | WOODDALE | IL | 60191 | |
| SECURITY TECHNOLOGIES GROUP IN | | PO BOX 844783 | | | | DALLAS | TX | 75284-4783 | |
| SECURITY TECHNOLOGIES GRP INC | | 1601 SAWGRASS CORP PKY | | | | FORT LAUDERDALE | FL | 33323 | |
| SECURITY TECHNOLOGIES HOLDING | | SECURITY TECHNOLOGY GROUP | 1831 W OAK PKY STE B | | | MARIETTA | GA | 30062 | |
| SECURITY TECHNOLOGIES INC | | 15182 MARSH LN | | | | ADDISON | TX | 75001 | |
| SECURITYLINK INC | | AMERITECH | 4075 BAY RD | | | SAGINAW | MI | 48603-1252 | |
| SED MEDICAL LABORATORIES | | 5601 OFFICE BLVD NE | | | | ALBUQUERQUE | NM | 87109-5816 | |
| SEDAM DAVID A | | 203 WICKERSHAM DR E | | | | KOKOMO | IN | 46901-4012 | |
| SEDBERRY CAROLYN | | 4871 S 980 E | | | | WINDFALL | IN | 46076 | |
| SEDBERRY DON | | 4871 S 980 E | | | | WINDFALL | IN | 46076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SEDBERRY JOYCE | G LYNN SHUMWAY ESQ | LAW OFFICES OF G LYNN SHUMWAY | 6909 EAST GREENWAY PKWY | STE 200 | | SCOTTSDALE | AZ | 85254-2172 | |
| SEDBERRY JOYCE AND RAY | C/O LAW OFFICES OF G LYNN SHUMWAY | G LYNN SHUMWAY ESQ | 6909 EAST GREENWAY PKWY | STE 200 | | SCOTTSDALE | AZ | 85254-2172 | |
| SEDBERRY JOYCE AND RAY | C/O LAW OFFICES OF G LYNN SHUMWAY | G LYNN SHUMWAY ESQ | 6909 EAST GREENWAY PKWY | STE 200 | | SCOTTSDALE | AZ | 85254-2172 | |
| SEDCO SHAMROCK ELECTRIC INC | | 1281 BRUMMEL ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| SEDER RICK | | 4305 HACKETT | | | | SAGINAW | MI | 48603 | |
| SEDER, RICK L | | 4305 HACKETT | | | | SAGINAW | MI | 48603 | |
| SEDGWICK CLAIMS MANAGEMENT EFT | | SERVICES INC | 1100 RIDGEWAY LOOP RD | | | MEMPHIS | TN | 38120 | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES INC | CATHY BEATY | 3270 W BIG BEAVER | 2 E | | | TROY | MI | 48084 | |
| SEDGWICK CLAIMS MANAGEMENT SVC | | SEDGWICK CMS | 1000 RIDGEWAY LOOP RD | | | MEMPHIS | TN | 38120 | |
| SEDGWICK CLAIMS MANAGEMENT SVCS INC | | 1100 RIDGEWAY LOOP RD | | | | MEMPHIS | TN | 38120-4053 | |
| SEDGWICK CMS | | C/O W C FINACIAL | PO BOX 5140 | | | SOUTHFIELD | MI | 48086-5140 | |
| SEDGWICK CMS | CATHY BEATY | PO BOX 2066 | | | | MEMPHIS | TN | 38101-2066 | |
| SEDGWICK CMS C O W C FINACIAL | | PO BOX 5140 | | | | SOUTHFIELD | MI | 48086-5140 | |
| SEDGWICK CMS HOLDINGS, INC | | 1100 RIDGEWAY LOOP RD | | | | MEMPHIS | TN | 38120-4053 | |
| SEDGWICK COUNTY DISTRICT CRT | | 525 NORTH MAIN | | | | WICHITA | KS | 67203 | |
| SEDGWICK COUNTY TREASURER | | PO BOX 2961 | | | | WICHITA | KS | 67201-2961 | |
| SEDGWICK JAMES OF MICHIGAN INC | | PO BOX 92500 | | | | CHICAG | IL | 60675-2500 | |
| SEDGWICK JAMES OF MICHIGAN INC | | PO BOX 92500 | | | | CHICAGO | IL | 60675-2500 | |
| SEDLAK DAVID | | 51 CRESCENT AVE | | | | LAKE ORION | MI | 48362-2329 | |
| SEDLAK LOUIS | | 3246 DORSET DR | | | | BROOKLYN HTS | OH | 44131-1827 | |
| SEDLAR DANIELLE | | 760 N GARFIELD RD | | | | LINWOOD | MI | 48634 | |
| SEDLAR DEANA | | 1001 VOLKMER RD | | | | CHESANING | MI | 48616 | |
| SEDLAR STEVEN | | 4792 N VERITY RD | | | | SANFORD | MI | 48657-9391 | |
| SEDLARIK JOHN | | 2346 UTLEY RD | | | | FLINT | MI | 48532 | |
| SEDLARIK TORIE | | 11423 SUNSET DR | | | | CLIO | MI | 48420-1558 | |
| SEDLIK JOHN | | 4295 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| SEDLOCK, TAMATHA M | | 15208 CHESAPEAKE CIR | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| SEDOR & HOAG | | 111 NORTH MAIN ST | | | | JANESVILLE | WI | 53545 | |
| SEDWICK ELEANOR B | | 6335 E 350 S | | | | BRINGHURST | IN | 46913-9694 | |
| SEDWICK JR RICHARD | | 560 N FROST DR | | | | SAGINAW | MI | 48603-5745 | |
| SEDWICK LANCE | | 2568 BENJAMIN ST | | | | SAGINAW | MI | 48602 | |
| SEE DENNIS | | 650 WEST FIFTH ST | | | | PERU | IN | 46970 | |
| SEE ISIDRO | | 7875 BUTLER WARREN RD | | | | WEST CHESTER | OH | 45069-2564 | |
| SEE JUDY K | | 2800 PINEGROVE DR | | | | W CARROLLTON | OH | 45449-3351 | |
| SEE PLUS INC | | 8465 KEYSTONE XING STE 200 | | | | INDIANAPOLIS | IN | 46240-2453 | |
| SEE ROBERT R | | 8340 TIMPSON AVE | | | | ALTO | MI | 49302-9659 | |
| SEE, GENEVIEVE | | 734 E 300 N | | | | PERU | IN | 46970 | |
| SEEBACH, KENNETH | | 221 SOUTH THIRD ST | | | | TIPP CITY | OH | 45371 | |
| SEEBER ROBERT A | | PO BOX 321 | | | | HEMLOCK | MI | 48626-0321 | |
| SEEBERG MICHAEL | | 604 E LIGHT ST | | | | URBANA | OH | 43078 | |
| SEED & GRAIN EXPORTERS INC | | EL PASO INDUSTRIAL SUPPLIES | 119 N COTTON | | | EL PASO | TX | 79901 | |
| SEED & GRAIN EXPORTERS INC | | 119 N COTTON ST | | | | EL PASO | TX | 79901 | |
| SEED LIMITED PARTNERSHIP | | STE 205 LOF 09 94 | 5726 PROFESSIONAL CIRCLE | | | INDIANAPOLIS | IN | 46241 | |
| SEED LIMITED PARTNERSHIP STE 205 | | 5726 PROFESSIONAL CIRCLE | | | | INDIANAPOLIS | IN | 46241 | |
| SEEDS OF PEACE | | 370 LEXINGTON AVE STE 401 | | | | NEW YORK | NY | 10017 | |
| SEEDS OF PEACE | | MICHIGAN CHAPTER | PO BOX 1175 | | | BIRMINGHAM | MI | 48012-1175 | |
| SEEFELDT DOUGLAS | | 8103 CRESTVIEW DR | | | | NIAGARA FALLS | NY | 14304 | |
| SEEFELDT DOUGLAS | | 8103 CRESTVIEW DR | | | | NIAGARA FALLS | NY | 14304 | |
| SEEFELDT GARTH | | 2817 BROWN RD | | | | NEWFANE | NY | 14108 | |
| SEEFELDT KATHIE | | 2817 BROWN RD | | | | NEWFANE | NY | 14108 | |
| SEEFELDT KATHIE | | 2817 BROWN RD | | | | NEWFANE | NY | 14108 | |
| SEEFELDT MICHELLE | | 2731 TOMPKINS CT | | | | NEWFANE | NY | 14108 | |
| SEEFELDT, DOUGLAS | | 8103 CRESTVIEW DR | | | | NIAGARA FALLS | NY | 14304 | |
| SEEFELDT, GARTH | | 2817 BROWN RD | | | | NEWFANE | NY | 14108 | |
| SEEFELDT, MICHELLE | | 2731 TOMPKINS CT | | | | NEWFANE | NY | 14108 | |
| SEEGE GERALD V | | 612 WEDGEWOOD DR | | | | KETTERING | OH | 45429 | |
| SEEGE JR JAMES | | 6354 STERLING WOOD DR | | | | CLAYTON | OH | 45315 | |
| SEEGE THERESA | | 832 WALTON | | | | DAYTON | OH | 45407 | |
| SEEGER INC | | WALDES TRUARC DIV | 70 E WILLOW ST | | | MILLBURN | NJ | 07041-143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SEEGER ORBIS GMBH & CO OHG | | POSTFACH 14 60 | | | | KOENIGSTEIN | HE | 61454 | DE |
| SEEGER SILVANA | | 3680 BRYANT DR | | | | YOUNGSTOWN | OH | 44511-1150 | |
| SEEGER THEODORE | | 3624 WHITE TRILLIUM EAST | | | | SAGINAW | MI | 48603 | |
| SEEGER THEODORE | | 3624 WHITE TRILLIUM EAST | | | | SAGINAW | MI | 48603 | |
| SEEGER, THEODORE G | | 3624 WHITE TRILLIUM EAST | | | | SAGINAW | MI | 48603 | |
| SEEGMILLER DENNIS | | 6260 FOX GLEN DR | | | | SAGINAW | MI | 48603-4331 | |
| SEEGMILLER JO ANN | | 1938 AVALON | | | | SAGINAW | MI | 48602 | |
| SEEGMILLER MARY JANE | | 15306 DOYLE RD | | | | HEMLOCK | MI | 48626 | |
| SEEHASE B | | PO BOX 309 | | | | WALTON | IN | 46994 | |
| SEEHASE BARBARA J | | PO BOX 309 | | | | WALTON | IN | 46994 | |
| SEEING MACHINES PTY LTD | | CNR EGGLESTON & GARRAN RD | | | | ACTON ACT | | 02601 | AUSTRALIA |
| SEEING MACHINES PTY LTD | | GROUND FLR INNOVATIONS BLDG | CORNER EGGLESTON & GARRAN RD | 2601 ACTON ACT | | | | | AUSTRALIA |
| SEEING MACHINES PTY LTD | | PO BOX 220 | 2602 LYNCHAM ACT | | | | | | AUSTRALIA |
| SEEKER NEIL D | | 184 QUEENS XING | | | | CENTERVILLE | OH | 45458-5518 | |
| SEELBINDER ROBERT | | 4040 CARMEN RD | | | | MIDDLEPORT | NY | 14105 | |
| SEELEY DENNIS M | | 288 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-8110 | |
| SEELEY GORDON | | 9571 BEACH PK DR | | | | SOUTH LYON | MI | 48178 | |
| SEELEY IRENE E | | 5205 W FARRAND RD | | | | CLIO | MI | 48420-8234 | |
| SEELEY JACQUELINE | | 5120 W COURT ST | | | | FLINT | MI | 48532-4113 | |
| SEELEY JACQUELINE | | 5120 W COURT ST | | | | FLINT | MI | 48532-4113 | |
| SEELEY WAYNE | | 467 EPARISH RD | | | | KAWKAWLIN | MI | 48631 | |
| SEELEY, GORDON J | | 9571 BEACH PARK DR | | | | SOUTH LYON | MI | 48178 | |
| SEELEY, JACQUELINE | | 5120 W CT ST | | | | FLINT | MI | 48532 | |
| SEELEY, MARY | | 3318 W FRANCES RD | | | | CLIO | MI | 48420 | |
| SEELYE EILER PLASTICS INC | | 9700 NEWTON AVE S | | | | BLOOMINGTON | MN | 55431 | |
| SEELYE PLASTICS INC | | 4985 F ST | | | | OMAHA | NE | 68117 | |
| SEELYE PLASTICS INC | | SDS 12 1144 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1144 | |
| SEEMAN JOSEPH | | 3253 COUNTRY CLUB LN | | | | INDIANAPOLIS | IN | 46214-1414 | |
| SEEMANN, JASON | | 6020 UNIVERSITY DR | | | | SAGINAW | MI | 48604 | |
| SEES MARILYN | | 2473 POPLAR ST | | | | GIRARD | OH | 44420-3139 | |
| SEESTADT JOSEPH | | 6911 MIAMI AVE | | | | RICHMOND | VA | 23226-3526 | |
| SEETAMSHETTI LOKESH | | 24690 BETHANY WAY | | | | NOVI | MI | 48375 | |
| SEETHARAMAN VISWANATH | | 6436 GOLF VIEW DR | | | | CLARKSTON | MI | 48346 | |
| SEETHARAMAN, VISWANATH | | 6436 GOLF VIEW DR | | | | CLARKSTON | MI | 48346 | |
| SEEVERS BETH | | 2729 VALLEYDALE DR NW | | | | GRAND RAPIDS | MI | 49534-1382 | |
| SEEVERS BETH | | 2729 VALLEYDALE DR NW | | | | GRAND RAPIDS | MI | 49534-1382 | |
| SEF GUIDED SYSTEMS LLC | PAUL G ANGOTT | 442 FIVE GAITS COURT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| SEFA DANIEL F | | 8045 KENSINGTON BLVD 55 | | | | DAVISON | MI | 48423-2291 | |
| SEFAR AMERICA INC | | 333 S HIGHLAND AVE | | | | BRIARCLIFF MANOR | NY | 10510-2035 | |
| SEFAR AMERICA INC | | CHURCH ST STATION PO BOX 6771 | | | | NEW YORK | NY | 10249-6771 | |
| SEFAR AMERICA INC | | MICROCIRCUIT ENGINEERING DIV | 120 MOUNT HOLLY BYPASS | | | LUMBERTON | NJ | 08048 | |
| SEFAR AMERICA INC EFT | | MEC DIVISION | 192 RANCOCAS RD | | | MOUNT HOLLY | NJ | 08060 | |
| SEFAR HOLDING AG | | FREIBACH | | | | THAL | SG | 09425 | CH |
| SEFAR PRINTING SOLUTIONS INC | | | | | | | | | |
| SEFAR PRINTING SOLUTIONS INC | | 120 MT HOLLY BYPASS | | | | LUMBERTON | NJ | 08048 | |
| SEFAR PRINTING SOLUTIONS INC | ALAN P FOX ESQ | CAPEHART & SCATCHARD PA | 8000 MIDLANTIC RD STE 300 | | | MT LAUREL | NJ | 08054 | |
| SEFCIK DAVID | | 8968 SHERWOOD DR NE | | | | WARREN | OH | 44484 | |
| SEFCIK ENTERPRISES INC | | DBA RARE EARTH LAWN & | LANDSCAPING | 1209 RIPLEY RD | | LINDEN | MI | 48451 | |
| SEFCIK ENTERPRISES INC | | RARE EARTH LAWN & LANDSCAPE | 1209 RIPLEY RD | | | LINDEN | MI | 48451 | |
| SEFCIK JOHN | | 3749 SPERONE COURT | | | | CANFIELD | OH | 44406 | |
| SEFCIK JOHN | | 3337 FREMONT AVE | | | | YOUNGSTOWN | OH | 44511 | |
| SEFCIK JOHN | | 3749 SPERONE COURT | | | | CANFIELD | OH | 44406 | |
| SEFCIK, DAVID P | | 8968 SHERWOOD DR NE | | | | WARREN | OH | 44484 | |
| SEFCIK, JOHN A | | 3749 SPERONE CT | | | | CANFIELD | OH | 44406 | |
| SEFCO ELECTRIC SUPPLY CO INC | | 505 JULIENNE | | | | JACKSON | MS | 39201-6412 | |
| SEFCOVIC ARTHUR | | 8408 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 | |
| SEFINDUSTRIE | | 1 RUE LEBON | ZA LAVOISIER | | | PRESLES EN BRIE | | 77220 | FRANCE |
| SEFRANEK MARTIN | | 4873 E LAKE RD | | | | BURT | NY | 14028-0000 | |
| SEFTON WESLEY | | 3201 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3912 | |
| SEFTON, KATHY | | 3201 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| SEG | | 63 WOODRIDGE RD | | | | WAYLAND | MA | 01778 | |
| SEGA INC | | 15238 CHERRY ST | | | | STANLEY | KS | 66223 | |
| SEGA INC | | 16041 FOSTER ST | | | | STILWELL | KS | 66223 | |
| SEGA INC | | PO BOX 801107 | | | | KANSAS CITY | MO | 64180-1107 | |
| SEGALL BRYANT & HAMILL INVESTMENT COUNSEL | MR DAVID KALIS | 10 SOUTH WACKER DR 3500 | | | | CHICAGO | IL | 60606-7407 | |
| SEGAR C | | 2 KINGFISHER PK | | | | SKELMERSDALE | | WN8 6XS | UNITED KINGDOM |
| SEGARS DANA | | 723 WASHINGTON CIRCLE | | | | HARTSELLE | AL | 35640 | |
| SEGARS MINNIE L | | 47 BENNETT PVT DR | | | | HARTSELLE | AL | 35640-1525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SEGARS RICKEY | | 620 COUNTY RD 331 | | | | MOULTON | AL | 35650 | |
| SEGARS, DANA S | | 723 WASHINGTON CIR | | | | HARTSELLE | AL | 35640 | |
| SEGER AMY | | 2456 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1724 | |
| SEGER BOB | | 130B THE ORCHARDS | | | | CRANBURY | NJ | 08572 | |
| SEGER DARLENE | | 5868 POWDERHORN CT SW | | | | GRANDVILLE | MI | 49418 | |
| SEGER JILL | | 9114 BEACONLIGHT COURT | | | | CENTERVILLE | OH | 45458 | |
| SEGER MICHAEL | | 5868 POWDERHORN CT SW | | | | GRANDVILLE | MI | 49418 | |
| SEGER MICHAEL | | 711 PINE ST | | | | NO BRUNSWICK | NJ | 08902 | |
| SEGGER MICROCONTROLLER SYSTEME | | GMBH | HEINRICH-HERTZ-STRABE 5 | D 40721 HILDEN | | | | | GERMANY |
| SEGGER MICROCONTROLLER SYSTEMS | | HEINRICH HERTZ STRADE 5 | | | | HILDEN | | 40721 | GERMANY |
| SEGLO SA DE CV | ACCOUNTS PAYABLE | AUTOPISTA MEXICO PUEBLA KM 117 | | | | PUEBLA | | 72008 | MEXICO |
| SEGLO SA DE CV PARQUE INDUSTRIAL FINSA | | AUTOPISTA MEXICO PUEBLA KM 117 | | | | PUEBLA | | 72008 | MEXICO |
| SEGMENTZ | | 1462 MOMENTUM PL | | | | CHICAGO | IL | 60689-5314 | |
| SEGMENTZ | | FRMLY EXPRESS 1 INC | 1462 MOMENTUM PL | NAME & ADD CHG 02 01 05 AH | | CHICAGO | IL | 60689-5314 | |
| SEGRAVE AVIATION INC | | 2730 ROUSE RD EXT | | | | KINSTON | NC | 28504 | |
| SEGRAVE AVIATION INC | | SCWSCACSGRA | 2730 ROUSE RD EXT | | | KINSTON | NC | 28504 | |
| SEGREN DENISE | | 5102 ROBERTS DR | | | | FLINT | MI | 48506-1591 | |
| SEGREST DAVID | | 426 S GARLAND AVE | | | | DAYTON | OH | 45403 | |
| SEGREST JENNIFER | | 606 DOUGLAS ST APT D | | | | BAKERSFIELD | CA | 93308 | |
| SEGRETARIO JR CRUCIANO | | 5347 NASHUA DR | | | | AUSTINTOWN | OH | 44515 | |
| SEGRETI KEITH | | 3826 ARTMAR | | | | AUSTINTOWN | OH | 44515 | |
| SEGRETI KEITH | | 3826 ARTMAR | | | | AUSTINTOWN | OH | 44515 | |
| SEGUIN ALLAN | | 8302 BROOKSTONE LN | | | | CLARKSTON | MI | 48348 | |
| SEGUIN RAYMOND | | 31360 WESTFIELD ST | | | | LIVONIA | MI | 48150 | |
| SEGUIN RENEE | | 1603 AMELITH | | | | BAY CITY | MI | 48706 | |
| SEGUIN WILLIAM | | 11447 TONAWANDA CREEK RD | | | | NEWSTEAD | NY | 14001 | |
| SEGUIN, ALLAN F | | 8302 BROOKSTONE LN | | | | CLARKSTON | MI | 48348 | |
| SEGUIN, RENEE A | | 1603 AMELITH | | | | BAY CITY | MI | 48706 | |
| SEGURA SALVADOR | | 2722 EASTSIDE ST | | | | SANTA ANA | CA | 92705 | |
| SEGURO CORPORATION | | 14021 E 10 MILE RD | | | | WARREN | MI | 48089 | |
| SEGWAY LLC | | 14 TECHNOLOGY DR | | | | BEDFORD | NH | 03110 | |
| SEGWAY LLC | | 286 COMMERCIAL ST | | | | MANCHESTER | NH | 03101 | |
| SEGWAY LLC | | ACCOUNTS RECEIVABLE | 14 TECHNOLOGY DR | | | BEDFORD | NH | 03110 | |
| SEGWAY LLC | | FRMLY ACROS MANAGEMENT INC | 286 COMMERCIAL ST | PER AFC 05 02 02 | | MANCHESTER | NH | 03101 | |
| SEH AMERICA INC | | 4111 NE 112TH AVE | | | | VANCOUVER | WA | 98682-6776 | |
| SEH AMERICA INC | | PO BOX 24391 | | | | SEATTLE | WA | 98124-0391 | |
| SEHO NORTH AMERICA INC | | 325 HILL CARTER PKWY STE L | | | | ASHLAND | VA | 23005-2317 | |
| SEHO SYSTEMS GMBH | | FRANKENSTR 7 11 | | | | KREUZWERTHEIM | BY | 97892 | DE |
| SEHO U K LTD | | UNIT C5 BROOKSIDE BUSINESS PK | | | | MANCHESTER | | M24 1GS | UNITED KINGDOM |
| SEHO UK LTD | | BROOKSIDE BUSINESS PK GREENGATE | | | | MIDDLETON | | M241GS | UNITED KINGDOM |
| SEHO UK LTD | | UNIT C5 BROOKSIDE BUSINESS PARK | | | | MANCHESTER | | M24 1GS | UNITED KINGDOM |
| SEHO UK LTD | | UNIT 1 GREENGATE | | | | MANCHESTER | GM | M24 1RU | GB |
| SEHO UK LTD | | UNIT C5 BROOKSIDE BUSINESS PARK | | | | MANCHESTER | | M24 1GS | UNITED KINGDOM |
| SEHO USA INC | | 325 L HILL CARTER PKY | | | | ASHLAND | VA | 23005 | |
| SEHO USA INC | KAAREN BERSLIN | 325 L HILL CARTER PKWY | | | | ASHLAND | VA | 23005 | |
| SEHO USA INC    EFT | | 325 L HILL CARTE PKWY | | | | ASHLAND | VA | 23005 | |
| SEI ABDUL | | 2002 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| SEI CAPACITORS INC | CHRIS HASKE | 6455 N AVONDALE AVE | | | | CHICAGO | IL | 60631 | |
| SEI ELECTRONICS INC | | 3261 ATLANTIC AVE STE 213 | | | | RALEIGH | NC | 27604-1657 | |
| SEI ELECTRONICS INC | | 543A N AMERICAS AVE | | | | EL PASO | TX | 79907 | |
| SEI ELECTRONICS INC | | PO BOX 58789 | | | | RALEIGH | NC | 27658-8789 | |
| SEI ELECTRONICS INC | DONNA HARRIS | STACKPOLE CORP | 3261 ATLANTIC AVE STE 213 | | | RALEIGH | NC | 27604 | |
| SEI ELECTRONICS INC | JANETTE OLIVEROS | 3261 ATLANTIC AVE | | | | RALEIGH | NC | 27604 | |
| SEI ELECTRONICS INC EFT | | PO BOX 58789 | | | | RALEIGH | NC | 27658-8789 | |
| SEI EQUIPMENT CORP | | PO BOX 865129 | | | | PLANO | TX | 75086 | |
| SEI INTERCONNECT PRODUCTS EUROPE | | OSTSTR 89 | | | | NORDERSTEDT | SC | 22844 | DE |
| SEI INTERCONNECT PRODUCTS HUNGARY | | JASZAPATI UT 1 | | | | ALATTYAN | HU | 05142 | HU |
| SEI KK | | LEPUS BLDG 3RD FL NO 302 3 36 | TOTSUKA | | | TOYOTA CITY AICHI | | 12780 | JAPAN |
| SEI, INC | | 4845 CORPORATE EXCHANGE | | | | GRAND RAPIDS | MI | 49512 | |
| SEIB JOHN D | | 7094 RIDGE RD | | | | LOCKPORT | NY | 14094-9428 | |
| SEIB SCOTT | | 7939 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067 | |
| SEIB, SCOTT | | 7939 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SEIBEL AMANDA | | 9461 GRAND BLANC RD | | | | GAINES | MI | 48436 | |
| SEIBERT ANDREW | | 701 SOUTHERN BELLE BLVD | | | | BEAVERCREEK | OH | 45434 | |
| SEIBERT BRIAN | | 4808 NORTH PKWY | | | | KOKOMO | IN | 46901 | |
| SEIBERT DONALD | | 6343 CHOCHISE | | | | FLINT | MI | 48506 | |
| SEIBERT DONALD | | 6343 CHOCHISE | | | | FLINT | MI | 48506 | |
| SEIBERT INC | | 1107 E CEMETERY | | | | CHENOA | IL | 61726 | |
| SEIBERT INC | | PO BOX 94741 DEPT 2014 | | | | PALATINE | IL | 60094-4741 | |
| SEIBERT JR VICTOR J | | 8159 S BULL DOG CT | | | | GOLD CANYON | AZ | 85218-4925 | |
| SEIBERT LOWELL | | 6155 GIBSON RD | | | | CANFIELD | OH | 44406 | |
| SEIBERT MARYANN | | 1157 S LAKE VALLEY DR | | | | FENTON | MI | 48430 | |
| SEIBERT MICHAEL | | 201 BANBURY RD | | | | CENTERVILLE | OH | 45459 | |
| SEIBERT PATTY A | | 8159 S BULL DOG CT | | | | GOLD CANYON | AZ | 85218-4925 | |
| SEIBERT PAUL | | 4606 WILD PINE CT | | | | MIDLAND | MI | 48642 | |
| SEIBERT ROBERT | | 2817 SYLVIA DR SE | | | | DECATUR | AL | 35603 | |
| SEIBERT VICTOR | | 8159 S BULLDOG CT | | | | GOLD CANYON | AZ | 85218 | |
| SEIBERT, BRIAN E | | 4808 NORTH PKWY | | | | KOKOMO | IN | 46901 | |
| SEIBERT, PAUL C | | 4606 WILD PINE CT | | | | MIDLAND | MI | 48642 | |
| SEIBOLD NICHOLAS | | 2903 ISLAND POINT DR | | | | METAMORA | MI | 48455 | |
| SEIDBERG LAW OFFICES PC | | PO BOX 7290 | | | | PHOENIX | AZ | 85011 | |
| SEIDEL EDWARD | | 1945 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440 | |
| SEIDEL ERICK | | 526 LINCOLN AVE | | | | NILES | OH | 44446 | |
| SEIDEL ROBERT | | 4749 E TITTABAWASSEE | | | | FREELAND | MI | 48623 | |
| SEIDEL, THOMAS | | 6670 BAY GLADWIN CO LINE RD | | | | BENTLEY | MI | 48613 | |
| SEIDER SUSAN | | 10060 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-5812 | |
| SEIDER, SUSAN | | 10060 S NICHOLSON RD | | | | OAK CREEK | WI | 53154 | |
| SEIDLER EMIL | | 4824 W CHURCHILL LN | | | | BROWN DEER | WI | 53223-3610 | |
| SEIDLER ROBERT | | 200 CHATHAM COURT | | | | WARREN | OH | 44484 | |
| SEIDLER ROBERT J | | PO BOX 8024 | MC481 K0R 019 | | | PLYMOUTH | MI | 48170 | |
| SEIDLER, ROBERT J | | MC 481 CHN 077 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| SEIDMANN SARAH | | 14 TRORRAN DR | | | | ROCHESTER | NY | 14618 | |
| SEIFER CAROL S | | 124 ROYAL TROON DR SE | | | | WARREN | OH | 44484-0000 | |
| SEIFERT GARY | | 3279 SUGAR GROVE RD SE | | | | LANCASTER | OH | 43130-8861 | |
| SEIFERT JOSEPH A | | 8228 BLANK RD | | | | BROOKVILLE | OH | 45309-8643 | |
| SEIFERT KURT | | 256 WHITE TAIL RUN | | | | CORTLAND | OH | 44410 | |
| SEIFERT MAUREEN | | 6340 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001 | |
| SEIFERT ROBERT | | 6340 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001 | |
| SEIFERT, KURT P | | 256 WHITE TAIL RUN | | | | CORTLAND | OH | 44410 | |
| SEIFERT, SAMANTHA | | PO BOX 167 | | | | BUNKER HILL | IN | 46914 | |
| SEIKA MACHINERY | | 3528 TORRANCE BLVD STE 100 | | | | TORRANCE | CA | 90503 | |
| SEIKA MACHINERY INC | | 3528 TORRANCE BLVD STE 100 | | | | TORRANCE | CA | 90503 | |
| SEIKA MACHINERY INC | | 3838 CARSON ST STE 109500 | | | | TORRANCE | CA | 90503 | |
| SEIKA MACHINERY INC | | PO BOX 512039 | | | | LOS ANGELES | CA | 90051-0039 | |
| SEIKA MACHINERY INC | MIYUKI CHINONE | 3528 TORRANCE BLVD | STE 100 | | | TORRANCE | CA | 90503 | |
| SEIKEL LEWIS A JR | | SEIKEL & SEIKEL | 686 W MARKET ST | | | AKRON | OH | 44303 | |
| SEIKEL LEWIS A JR SEIKEL AND | | | | | | | | | |
| SEIKEL | | 686 W MARKET ST | | | | AKRON | OH | 44303 | |
| SEIKO EPSON CORPORATION | | 3 3 5 OWA | | | | SUWA | 20 | 3920001 | JP |
| SEIKO INSTRUMENTS | CAROL ALLEY | C/O S ATLANTIC COMPONENT | 1500 PERIMETER PKWY STE 275 | | | HUNTSVILLE | AL | 35806 | |
| SEIKO INSTRUMENTS | CAROL ALLEY | CO ATLANTIC COMPONENT | 1500 PERIMET ER PKWY STE 275 | | | HUNTSVILLE | AL | 35806 | |
| SEIKO INSTRUMENTS INC | | 2990 W LOMITA BLVD | | | | TORRANCE | CA | 90505 | |
| SEIKO INSTRUMENTS INC | | SII BLDG 1 8 NAKASE MIHAMA KU | | | | CHIBA | 12 | 2610023 | JP |
| SEIKO INSTRUMENTS USA INC | | FACTORY AUTOMATION DIV | 1309 RUTHERFORD LN STE 160 | | | AUSTIN | TX | 78753 | |
| SEIKO INSTRUMENTS USA INC | | FACTORY AUTOMATION DIV | 2990 W LOMITA BLVD | | | TORRANCE | CA | 90505 | |
| SEIL GERARD | | 51 WYNDOVER RD | | | | ROCHESTER | NY | 14616 | |
| SEILER DAVID A | | 6448 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6105 | |
| SEILER JAMES P | | 1345 SPRINGDALE DR APT 3 | | | | SANDUSKY | OH | 44870-4240 | |
| SEILER JAY | | 2003 EXECUTIVE DR | | | | KOKOMO | IN | 46902 | |
| SEILER JENNIFER | | 3774 SAGE CT | | | | N TONAWANDA | NY | 14120 | |
| SEILER JOHN | | 775 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| SEILER MARIANNE | | 189 ROZUK RD | | | | CERES | NY | 14721-9702 | |
| SEILER MICHAEL G | | 189 ROZUK RD | | | | CERES | NY | 14721-9702 | |
| SEILER MICHAEL S | | 1060 BROKAW DR | | | | DAVISON | MI | 48423-2112 | |
| SEILER PATRICIA | | 93 SOUTH ESTATE DR | | | | WEBSTER | NY | 14580 | |
| SEILER RICHARD E | | 1120 LAKE PK LN | | | | WEBSTER | NY | 14580-9130 | |
| SEILER, JENNIFER L | | 3774 SAGE CT | | | | N TONAWANDA | NY | 14120 | |
| SEILLER & HANDMAKER | | 2200 MEIDINGER TOWER | | | | LOUISVILLE | KY | 40202 | |
| SEILLER AND HANDMAKER | | 2200 MEIDINGER TOWER | | | | LOUISVILLE | KY | 40202 | |
| SEIM JOHN | | 1072 STANWICK DR | | | | BEAVERCREEK | OH | 45430 | |
| SEIM, JOHN C | | 1072 STANWICK DR | | | | BEAVERCREEK | OH | 45430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SEIMA ITALIANA | | HOLD GEORGE K 4 2643 | VIA DEL INDUSTRIA 17 | | | TOLMEZZO | | 33028 | ITALY |
| SEIMA ITALIANA | | VIA DEL INDUSTRIA 17 | | | | TOLMEZZO ITALY | | 33028 | ITALY |
| SEIMENS ENERGY & AUTOMATION | | ROBICON CORPORATION | 500 HUNT VALLEY RD | | | NEW KENSINGTON | PA | 15068 | |
| SIEMENS ENERGY AND AUTOMATION ROBICON CORPORATION | | PO BOX 14085 | | | | PALATINE | IL | 60055-4085 | |
| SEINO MICHAEL | | 8465 JACLYN ANN DR | | | | FLUSHING | MI | 48433 | |
| SEINO, MICHAEL J | | 8465 JACLYN ANN DR | | | | FLUSHING | MI | 48433 | |
| SEIPKE ISABELLE | | 645 SANDSTONE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| SEIPKE, ISABELLE C | | 645 SANDSTONE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| SEITER JERRY | | 4052 COVENTRY DR | | | | AUBURN HILLS | MI | 48326 | |
| SEITER, JERRY L | | 4052 COVENTRY DR | | | | AUBURN HILLS | MI | 48326 | |
| SEITES MORRIE | | 289 W MUSKEGON ST | | | | KENT CITY | MI | 49330-9796 | |
| SEITZ BRYAN | | 130 PERRINE ST APT 2 | | | | DAYTON | OH | 45410 | |
| SEITZ GREGORY | | 4235 CHERYL DR | | | | FLINT | MI | 48506 | |
| SEITZ JANICE | | 1729 OSAGE DR N | | | | KOKOMO | IN | 46902 | |
| SEITZ JIMMY W | | 3943 BARRYMORE LN | | | | DAYTON | OH | 45440-3427 | |
| SEITZ JOHN | | 44 STABLETON WAY | | | | SPRINGBORO | OH | 45066 | |
| SEITZ MATTHEW | | 1321 CREIGHTON AVE | | | | DAYTON | OH | 45420 | |
| SEITZ MICHAEL | | 1321 CREIGHTON AVE | | | | DAYTON | OH | 45420 | |
| SEITZ PAMELA | | 4083 SAN MARINO ST | | | | KETTERING | OH | 45440 | |
| SEITZ ROBERT | | PO BOX 2003 | | | | ANAHEIM | CA | 92814 | |
| SEITZ SUSAN | | 4235 CHERYL DR | | | | FLINT | MI | 48506-1405 | |
| SEITZ TERRY | | 3193 MEADOWLARK PL | | | | BEAVERCREEK | OH | 45431 | |
| SEITZ TIM J | | 4083 SAN MARINO ST | | | | KETTERING | OH | 45440-1315 | |
| SEIVERT ROBERT | | 410 LINCOLN WAY | | | | NILES | OH | 44446 | |
| SEJA RELIABLE SOURCE INC | | 224 N MCCOLL STE D | | | | MCALLEN | TX | 78501-9310 | |
| SEKA INDUSTRIES LTD | | POB 0 | | | | TEL AVIV JAFFA | IL | 64731 | IL |
| SEKERAK JOSEPH | | 2920 LYNTZ TOWNLINE RD | | | | LORDSTOWN | OH | 44481 | |
| SEKERAK JOSEPH C | | 1554 NEWTON FALLS PORTAGE RD | | | | NEWTON FALLS | OH | 44444-9525 | |
| SEKO WORLDWIDE | | 1100 ARLINGTON HEIGHTS RD | STE 600 | | | ITASCA | IL | 60143 | |
| SEKO WORLDWIDE | | FRMLY USF WORLDWIDE | 1100 ARLINGTON HEIGHTS RD | STE 600 | | ITASCA | IL | 60143 | |
| SEKO WORLDWIDE | | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009 | |
| SEKOWSKI LEONARD E | | 10677 THORNY RIDGE TRCE | | | | FISHERS | IN | 46038-9428 | |
| SEL SALES INC | | DBA SELCO PRODUCTS CO | 709 N POPLAR ST | | | ORANGE | CA | 92868-1013 | |
| SEL TEK | | 5130 GATEWAY EAST | | | | EL PASO | TX | 79905 | |
| SEL TRONICS DBA PRIMESTOCK | ACCOUNTS PAYABLE | 4611 N ASSEMBLY DR | | | | LANHAM | MD | 20706 | |
| SELAK CAROL K | ERYCK VAN RYN | 2704 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444 | |
| SELANDERS FREDERICK | | 2112 LAGRANGE RD | | | | BEAVERCREEK | OH | 45431 | |
| SELANDERS FREDERICK | | 2112 LAGRANGE RD | | | | BEAVERCREEK | OH | 45431 | |
| SELANDERSJR FREDERICK | | 2112 LAGRANGE RD | | | | BEAVERCREEK | OH | 45431 | |
| SELAS CORPORATION OF AMERICA | | 2034 LIMEKILN PIKE | | | | DRESHER | PA | 19025-1097 | |
| SELAS HEAT TCHNLGY CO LLC | SHRLEY SPINELLI | 130 KEYSTONE DR | | | | MONTGOMERYVILLE | PA | 18936 | |
| SELAS HEAT TECHNOLOGY | | COMPANY LLC | FRMLY SELAS CORP OF AMERICA | LIMEKILN PIKE & DRESHERTOWN RD | | DRESHER | PA | 19025-0200 | |
| SELAS HEAT TECHNOLOGY COMPANY LLC | | PO BOX 34888 | | | | NEWARK | NJ | 07189-4888 | |
| SELATEC GERATEBAU GMBH & CO K | | DAIMLERRING 11 | | | | HILDESHEIM | | 31135 | GERMANY |
| SELATEC GERATEBAU GMBH & CO KG | | DAIMLERRING 11 | 31135 HILDESHEIM | | | | | | GERMANY |
| SELATEC GERATEBAU GMBH AND CO KG | | DAIMLERRING 11 | 31135 HILDESHEIM | | | | | | GERMANY |
| SELBERG CHRIS | | 4985 ALGONQUIN RD | | | | CLARKSTON | MI | 48348 | |
| SELBERG STEVE | | 5400 MARVIN | | | | CLARKSTON | MI | 48346 | |
| SELBY HOWARD | | 3113 LARUE DR | | | | KETTERING | OH | 45429 | |
| SELBY PETER | | 5006 ST RT 122 APT B | | | | EATON | OH | 45320 | |
| SELBY RICHARD L | | 12987 OXBRIDGE PL | | | | FISHERS | IN | 46037-7291 | |
| SELBY RONALD | | 5107 N VASSAR | | | | FLINT | MI | 48506 | |
| SELBY WALTER T | | 1677 S STRINGTOWN RD | | | | COVINGTON | IN | 47932-8013 | |
| SELBY, DONALD | | 2242 WARREN | | | | NORTON SHORES | MI | 49441 | |
| SELBY, RONALD K | | 5107 N VASSAR | | | | FLINT | MI | 48506 | |
| SELCO ENGINEERING INC | | 6405 WESTHAVEN DR | | | | INDIANAPOLIS | IN | 46254 | |
| SELCO VEDACOES DINAMICAS LTDA | | RUA GEN BERTOLDO DO KLINGER 36 | | | | SAO BERNARDO DO CAMP | | 09881-620 | |
| SELCO VEDACOES DINAMICAS LTDA | | RUA GAL BERTOLDO KLINCER 360 | SAO BERNARDO DO CAMPOO | | | | | 09881- 620 | BRAZIL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SELCO VEDACOES DINAMICAS LTDA | | RUA GAL BERTOLDO KLINCER 360 | SAO BERTOLDE DO CAMPO | | | | | 09881- 620 | BRAZIL |
| SELCO VEDACOES DINAMICAS LTDA | | RUA GEN BERTOLDO KLINGER N360 | 09688 000 SAO PAULO SBCAMPO | | | | | | BRAZIL |
| SELCO VEDACOES DINAMICAS LTDA | | RUA GEN BERTOLDO KLINGER N 360 | 09688 000 SAO PAULO SBCAMPO | | | | | | BRAZIL |
| SELCO VEDACOES DINAMICAS LTDA | | PAULICEIA | | | | SAO BERNARDO DO CAMP | | | |
| SELCO VEDACOES DINAMICS LTDA | | RUA GEN BERTOLDO DO KLINGER 36 | PAULICEIA | | | SAO BERNARDO DO CAMP | | | |
| SELDERS ROBERT | | 4204 E HWY 80 | APT 2011 | | | MESQUITE | TX | 75149 | |
| SELDON ANGELA | | 1212 MOUNT VERNON AVE | | | | DAYTON | OH | 45405 | |
| SELECO INC | | PO BOX 68809 | | | | INDIANAPOLIS | IN | 46268 | |
| SELECO INC | | 8427 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268-152 | |
| SELECO INC | | C/O BAILEYS ELECTRONICS | 1132 S RANGELINE RD STE 203A | | | CARMEL | IN | 46032 | |
| SELECO INC | | CO BAILEYS ELECTRONICS | 1132 S RANGELINE RD STE 203A | | | CARMEL | IN | 46032 | |
| SELECO INC | | PO BOX 68809 | | | | INDIANAPOLIS | IN | 46268 | |
| SELECT 1 TRANSPORT | | PO BOX 16006 | | | | PHOENIX | AZ | 85011 | |
| SELECT 1 TRANSPORT INC | | 9633 S 48TH ST 175 | | | | PHOENIX | AZ | 85044 | |
| SELECT ARC INC | | 600 ENTERPRISE DR | | | | FORT LORAMIE | OH | 45845 | |
| SELECT ARC INC | | 600 ENTERPRISE DR | PO BOX 259 | | | FORT LORAMIE | OH | 45845-0259 | |
| SELECT ARC INC | | PO BOX 633021 | | | | CINCINNATI | OH | 45263-3021 | |
| SELECT ARC INC | | SELECT ARC | 600 ENTERPRISE DR | | | FORT LORAMIE | OH | 45845 | |
| SELECT ARC INC | SELECT ARC INC | | PO BOX 633021 | | | CINCINNATI | OH | 45263-3021 | |
| SELECT AUTOMOTIVE SERVICES | | 872 MYERS ST | | | | OSHAWA | ON | L1H 5N4 | CANADA |
| SELECT CARRIER GROUP | | 15350 VICKERY DR | | | | HOUSTON | TX | 77032 | |
| SELECT CARRIER GROUP | | PO BOX 849719 | | | | DALLAS | TX | 75284-9719 | |
| SELECT EQUIPMENT | SALES | 101 W. NORTH ST. | | | | KOKOMO | IN | 46901 | |
| SELECT INDUSTRIES CORP | | 60 HEID AVE | | | | DAYTON | OH | 45404-121 | |
| SELECT INDUSTRIES CORP | STEVEN M WACHSTEIN | COOLIDGE WALL WOMSLEY & LOMBARD CO LPA | 33 WEST FIRST ST STE 600 | | | DAYTON | OH | 45402 | |
| SELECT INDUSTRIES CORP PLT 1 | | 14 HEID AVE | | | | DAYTON | OH | 45404 | |
| SELECT INDUSTRIES CORP PLT 3 | | 220 JANNEY RD | | | | DAYTON | OH | 45404 | |
| SELECT INDUSTRIES CORP PLT 3 | | PO BOX 887 | | | | DAYTON | OH | 45401 | |
| SELECT INTERNATIONAL CORP | | PO BOX 887 | | | | DAYTON | OH | 45401 | |
| SELECT INTERNATIONAL CORP | | 240 DETRICK ST | | | | DAYTON | OH | 45404 | |
| SELECT RESOURCE INC | | 2500 NORTHWINDS PKWY STE 200 | RMT ADD CHG 12 00 TBK LTR | | | ALPHARETTA | GA | 30004 | |
| SELECT RESOURCE INC | | PO BOX 971960 | | | | DALLAS | TX | 75397-1960 | |
| SELECT RESOURCE ON LOCATION IN | | 5825 GLENRIDGE DR BLDG 2 STE 1 | | | | ATLANTA | GA | 30328 | |
| SELECT SERVICE INC | | PO BOX 4527 | | | | EIGHTY FOUR | PA | 15330 | |
| SELECT TECHNICAL SERVICES | | INC JACK 317 579 3446 DELPHI | PMB 141 | 7111 DIXIE HWY | | CLARKSTON | MI | 48346-2077 | |
| SELECT TECHNICAL SERVICES | | PMB 141 | 7111 DIXIE HWY | | | CLARKSTON | MI | 48346-2077 | |
| SELECT TECHNICAL SERVICES EFT INC | | PMB 141 | 7111 DIXIE HWY | | | CLARKSTON | MI | 48346-2077 | |
| SELECT TOOL & DIE CORP | | 2921 BOULDER AVE | | | | DAYTON | OH | 45414 | |
| SELECT TOOL & DIE CORP | | 60 HEID AVE | | | | DAYTON | OH | 45401 | |
| SELECT TOOL & DIE CORP | | PO BOX 71 1809 | | | | COLUMBUS | OH | 43271-1809 | |
| SELECT TOOL & DIE CORP | | PO BOX 887 | | | | DAYTON | OH | 45401 | |
| SELECT TOOL & DIE CORP | | PO BOX 887 | | | | DAYTON | OH | 45401-0887 | |
| SELECT TOOL & DIE CORP | | PO BOX 887 | | | | DAYTON | ON | 45401-0887 | |
| SELECT TOOL & DIE CORP EFT | | 60 HEID AVE | | | | DAYTON | OH | 45404-1216 | |
| SELECT TOOL & DIE CORP EFT | | PO BOX 887 | | | | DAYTON | OH | 45401 | |
| SELECT TOOL & GAGE CO INC | | 32575 PK LN | | | | GARDEN CITY | | | |
| SELECT TOOL INC | | 4125 DELDUCA DR | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| SELECT TOOL INC | | 4125 DELDUCCA DR | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| SELECTIVE RICOH | | 2966 INDUSTRIAL ROW | | | | TROY | MI | 48084 | |
| SELECTIVE SYSTEMS INC | | 4230 S MADISON AVE | | | | INDIANAPOLIS | IN | 46227 | |
| SELECTOR SPLINE PRODUCTS | TOM TABAKA | 7665 19 MILE RD | | | | STERLING HEIGHT | MI | 48314 | |
| SELEE CORP | | 700 SHEPHERD ST | | | | HENDERSONVILLE | NC | 28792 | |
| SELEE CORPORATION | | PORVAIR ADVANCED MATERIALS DIV | 700 SHEPHERD ST | | | HENDERSONVILLE | NC | 28792 | |
| SELEE CORPORATION PORVAIR FUEL CELL TECHNOLOGY | | PO BOX 601479 | | | | CHARLOTTE | NC | 28260-1479 | |
| SELENA MCGUIRE | | PO BOX 1209 | | | | SHAWNEE | OK | 74801 | |
| SELEP IRENE | | 100 LARRY LN | | | | CORTLAND | OH | 44410-9234 | |
| SELETA OPERACOES DA QUALIDADE | | JULIO RIGAO NO 60 | BAIRRO CAMARGO ANDRADE | | | INDAIATUBA | | 13335- 686 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SELETA OPERACOES DA QUALIDADE | SELETA OPERACOES DA QUALIDADE LTDA | | RUA JULIO RIGAO 60 JARDIM CARLOS CAMARGO ANDRADE | | | INDAIATUBA | SAO PAULO | 13335-686 | BRAZIL |
| SELETA OPERACOES DA QUALIDADE LTDA | | RUA AIMORE 353 JARDIM OLINDA | CEP 13335 360 INDAIATUBA SP | | | | | | BRAZIL |
| SELETA OPERACOES DA QUALIDADE LTDA | | RUA JULIO RIGAO 60 JARDIM CARLOS CAMARGO ANDRADE | | | | INDAIATUBA | SAO PAULO | 13335-686 | BRAZIL |
| SELEX SENSORS AND | | AIRBORNE SYSTEMS LTD | PHASE 1 CREWE TOLL HOUSE | CREWE RD NORTH | | EDINBURGH | | EH5 2XS | UNITED KINGDOM |
| SELEX SENSORS AND | DOUG IMRIE | AIRBORNE SYSTEMS LTD | PURCHASE INVOICE SECTION | | | EDINBURGH | | EH5 2XS | UNITED KINGDOM |
| SELEY SANJUANITA | | 704 N 21ST AVE | | | | BRIGHTON | CO | 80601 | |
| SELEY, SANJUANITA | | 704 N 21ST AVE | | | | BRIGHTON | CO | 80601 | |
| SELF DONALD E | | DBA SELF SERVICE | 4051 PRINCETON RIDGE DR | | | WILDWOOD | MO | 63025 | |
| SELF DONALD E DBA | | SELF SERVICES | 476 LYNWOOD FOREST DR | | | MANCHESTER | MO | 63021 | |
| SELF INSURERS ASSOCIATION | | 16 JANINE CRT | | | | BUFFALO | NY | 14227 | |
| SELF JENNIFER | | 2330 QUINCE DR SE | | | | DECATUR | AL | 35601 | |
| SELF JR DANNY | | 1026 BERYL TRAIL | | | | CENTERVILLE | OH | 45459 | |
| SELF SERVICES | | 4051 PRINCETON RIDGE DR | | | | WILDWOOD | MO | 63025 | |
| SELFE MARGARET | | 548 CHESTERFIELD | | | | BIRMINGHAM | MI | 48009 | |
| SELFLOCK SCREW PRODUCTS | | COMPANY INC | 114 MARCY ST | | | EAST SYRACUSE | NY | 13057-2143 | |
| SELFLOCK SCREW PRODUCTS CO INC | | 114 MARCY ST | | | | EAST SYRACUSE | NY | 13057 | |
| SELFORS DAVID | | 1836 S BUCKEYE ST | | | | KOKOMO | IN | 46902 | |
| SELIBAS GEORGE | | 824 E FISCHER ST | | | | KOKOMO | IN | 46901 | |
| SELIG INDUSTRIES | MARK SILVER | PO BOX 404628 | | | | ATLANTA | GA | 30384 | |
| SELIGMAN & HERROD | | 201 WEST BIG BEAVER STE 380 | | | | TROY | MI | 48084 | |
| SELIGMAN AND HERROD | | 201 WEST BIG BEAVER STE 380 | | | | TROY | MI | 48084 | |
| SELKING INTERNATIONAL | | 1850 WEST US HWY 224 | | | | DECATUR | IN | 46733-7548 | |
| SELKING INTERNATIONAL | | 2807 GOSHEN RD | | | | FORT WAYNE | IN | 46808-1446 | |
| SELKING INTERNATIONAL | | 3801 E MCGALLIARD | | | | MUNCIE | IN | 47303-1535 | |
| SELL ROBERT | | 812 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902 | |
| SELL, LINZI | | 3522 MELODY LN E | | | | KOKOMO | IN | 46902 | |
| SELLA RONALD J | | 844 NSE BOUTELL | | | | ESSEXVILLE | MI | 48732-0000 | |
| SELLA RYAN | | 6007 CLARK RD | | | | UNIONVILLE | MI | 48767-9408 | |
| SELLARS MICHAEL | | 346 S DOGWOOD LN | | | | BYRAM | MS | 39272 | |
| SELLARS RUBY | | 8361 W NORTHSIDE DR | | | | BOLTON | MS | 39041 | |
| SELLECK, TODD | | PO BOX 223 | | | | BYRON CENTER | MI | 49315 | |
| SELLERS BRIDGETTE | | 2110 BRUNDAGE DR APT 4301 | | | | HOUSTON | TX | 77090 | |
| SELLERS JESSE C | | 67 NEWSTONE RD | | | | PITTSFORD | NY | 14534-4645 | |
| SELLERS JOHN M | | 210 RICHLAND RD | | | | XENIA | OH | 45385-9349 | |
| SELLERS JR , JESSE | | 67 NEWSTONE RD | | | | PITTSFORD | NY | 14534 | |
| SELLERS JR FREDERICK W | | 6675 N US HWY 31 | | | | SHARPSVILLE | IN | 46068-9324 | |
| SELLERS JUDY A | | 4118 HWY 84 E | | | | LAUREL | MS | 39443-7383 | |
| SELLERS JULIUS | | PO BOX 24290 | | | | CINCINNATI | OH | 45224-0290 | |
| SELLERS LARRY W | | G3417 MALLERY RD | | | | FLINT | MI | 48504-2470 | |
| SELLERS SAMUEL | | 1814 ERNEST PRIDGEN RD | | | | WRAY | GA | 31798 | |
| SELLERS WILLIAM R | | 12032 CANTREL DR | | | | CINCINNATI | OH | 45246-1404 | |
| SELLEY FREDERICK | | 1726 PINETREE LN | | | | KOKOMO | IN | 46902 | |
| SELLEY WENDY | | 1726 PINETREE LN | | | | KOKOMO | IN | 46902 | |
| SELLEY, WENDY E | | 1726 PINETREE LN | | | | KOKOMO | IN | 46902 | |
| SELLING POWER | SUBSCRIPTION DEPT | POBOX 5467 | | | | FREDERICKSBURG | VA | 22403-9980 | |
| SELLMAN E | | 16208 SILVERCREST DR | | | | FENTON | MI | 48430 | |
| SELLMAN, E CRAIG | | 16208 SILVERCREST DR | | | | FENTON | MI | 48430 | |
| SELLNAU MARK | | 592 BENNINGTON | | | | BLMFLD HILLS | MI | 48304 | |
| SELLNAU MARK | | 592 BENNINGTON RD | | | | BLOOMFIELD HL | MI | 48304 | |
| SELLNAU, MARK C | | 592 BENNINGTON RD | | | | BLOOMFIELD HL | MI | 48304 | |
| SELLS ANN | | 1450 LATHRUP AVE | | | | SAGINAW | MI | 48603 | |
| SELLS ANNE | | 1531 SAUK LN | | | | SAGINAW | MI | 48638-5541 | |
| SELLS JACK | | 12670 HOLLYGLEN CIRCLE | | | | RIVERSIDE | CA | 92503 | |
| SELLS KARRIE | | 1450 LATHRUP AVE | | | | SAGINAW | MI | 48603 | |
| SELLS MARK | | 2976 STOP 8 RD APT 1 | | | | DAYTON | OH | 45414-3137 | |
| SELLS STEVEN | | 4635 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722 | |
| SELLS WILLIAM C | | 1531 SAUK LN | | | | SAGINAW | MI | 48638-5541 | |
| SELLSTROM MANUFACTURING CO | | ONE SELLSTROM DR | | | | PALATINE | IL | 60067 | |
| SELLSTROM MANUFACTURING CO | | PO BOX 71602 | | | | CHICAGO | IL | 60694-1602 | |
| SELLSTROM MANUFACTURING CO IN | | RTC SELLSTROM | 3101 N MARKET ST | | | WILMINGTON | DE | 19802-3152 | |
| SELM DONALD J | | 3209 E 10TH | | | | BLOOMINGTON | IN | 47408 | |
| SELMA C CURRY | | 794 CHARING CROSS RD | | | | BALTIMORE | MD | 21229 | |
| SELMEYER CHRIS | | 3434 PADDINGTON DR | | | | COLUMBUS | IN | 47203-4330 | |
| SELMON MICHAEL | | 5949 HOOVER AVE | | | | DAYTON | OH | 45426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SELMON T | | 9250 DEAN RD APT 2211 | | | | SHREVEPORT | LA | 71118-2851 | |
| SELTECH INC | | PO BOX 33188 | 5321 S SHERIDAN RD STE 31 | | | TULSA | OK | 74153 | |
| SELTECH INC | | PO BOX 33188 | 5321 S SHERIDAN RD STE 31 | | | TULSA | OK | 74153 | |
| SELTECH INC | | PO BOX 33188 | 5321 S SHERIDAN RD STE 31 | | | TULSA | OK | 74153 | |
| SELTECH INC | | PO BOX 33188 | 5321 S SHERIDAN RD STE 31 | | | TULSA | OK | 74153 | |
| SELTEK | | 5130 GATEWAY EAST | | | | EL PASO | TX | 79905 | |
| SELTEK | | 5130 GATEWAY EAST | | | | EL PASO | TX | 79905-1608 | |
| SELTEK | SELTEK | | 5130 GATEWAY EAST | | | EL PASO | TX | 79905 | |
| SELTEK CO | | 5130 GATEWAY BLVD E | | | | EL PASO | TX | 79905 | |
| SELTROL INC | | 9 COMMERCIAL DR | | | | GREENVILLE | SC | 29606 | |
| SELTZER CAPLAN WILKINS & | | MCMAHON | 750 B ST 2100 STE 2100 | | | SAN DIEGO | CA | 92101 | |
| SELTZER CAPLAN WILKINS AND | | MCMAHON | 750 B ST STE 2100 | | | SAN DIEGO | CA | 92101 | |
| SELTZER, DONNA | | 182 GOODELL | | | | RIVER ROUGE | MI | 48218 | |
| SELTZER, DONNA L | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| SELVAGANAPATHY PONNAMBALAM | | 1929 PLYMOUTH RD 4012 | | | | ANN ARBOR | MI | 48105 | |
| SELWOCKI LISA | | 5354 TIMBER RIDGE TR | | | | CLARKSTON | MI | 48346 | |
| SELZ & ASSOCIATES LLC | | 7907 QUARRY RD | | | | MAUMEE | OH | 43537-9447 | |
| SELZ & ASSOCIATES MICHIGAN EFT | | FRMLY PDI PACKAGING SCACSLZA | 800 E MANDOLINE | | | MADISON HEIGHTS | MI | 48071 | |
| SELZ & ASSOCIATES MICHIGAN INC | | 32035 HOWARD ST | | | | MADISON HEIGHTS | MI | 48071 | |
| SELZ & ASSOCIATES MICHIGAN INC | | 501 S AVERILL AVE | | | | FLINT | MI | 48506 | |
| SELZ & ASSOCIATES MICHIGAN INC | | 800 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| SELZ AND ASSOCIATES MICHIGAN EFT | | 800 E MANDOLINE | | | | MADISON HEIGHTS | MI | 48071 | |
| SEMA | | 1575 S VALLEY VISTA DR | | | | DIAMOND BAR | CA | 91765 | |
| SEMAN DANIEL | | 4225 EASTPORT RD | | | | BRIDGEPORT | MI | 48722-9607 | |
| SEMAN DONALD | | 3880 LONE RD | | | | FREELAND | MI | 48623 | |
| SEMANCO MICHAEL E | | 416 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 | |
| SEMAR JOSEPH E | | 884 ETHELINDA WAY | | | | BREA | CA | 92621 | |
| SEMBACH GMBH & CO KG | | OSKAR SEMBACH STRABE 15 | D-91207 LAUF A D PEG | | | | | | GERMANY |
| SEMBACH GMBH & CO KG | | OSKAR SEMBACH STR 15 | OSKAR SEMBACH STR 15 | | | LAUF | | 91207 | GERMANY |
| SEMBACH GMBH & CO KG | | OSKAR SEMBACH STR 15 | | | | LAUF | BY | 91207 | DE |
| SEMBACH GMBH & CO KG | | OSKAR SEMBACH STRABE 15 | D 91207 LAUF A D PEG | | | | | | GERMANY |
| SEMBER CO | | 7995 BROOKWOOD NE | | | | WARREN | OH | 44484-1546 | |
| SEMBLEX CORP | | 199 W DIVERSEY | | | | ELMHURST | IL | 60126-110 | |
| SEMBLEX CORP | | 199 W DIVERSEY AVE | | | | ELMHURST | IL | 60126-1103 | |
| SEMBLEX CORPORATION | | 199 W DIVERSEY | | | | ELMHURST | IL | 60126 | |
| SEMBLEX CORPORATION | | 199 WEST DIVERSEY | | | | ELMHURST | IL | 60126 | |
| SEMBLEX CORPORATION | | C/O HURON INDUSTRIAL SALES | 21680 SHADYBROOK | | | NOVI | MI | 48375 | |
| SEMBLEX CORPORATION EFT | BRIGITTE OLSEN BESINGER | 199 W DIVERSEY | | | | ELMHURST | IL | 60126 | |
| SEMBLEX CORPORATION EFT | | 199 W DIVERSEY | | | | ELMHURST | IL | 60126-1162 | |
| SEMBLEX CORPORATION EFT | | 199 WEST DIVERSEY | | | | ELMHURST | IL | 60126 | |
| SEMBLY FRANCIS | | 572 PEACFUL CT | | | | ANDERSON | IN | 46013 | |
| SEMBLY JR FRANCIS D | | 572 PEACEFUL CT | | | | ANDERSON | IN | 46013-1175 | |
| SEMCHEE KEVIN | | 13905 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451 | |
| SEMCHEE MICHAEL | | 3835 NEW RD | | | | AUSTINTOWN | OH | 44515 | |
| SEMCHEE RUSSELL | | 3552 PANIN RD | | | | HERMITAGE | PA | 16148 | |
| SEMCO ENERGY | | PO BOX 79001 | | | | DETROIT | MI | 48279-1722 | |
| SEMCO ENERGY GAS CO | | 2220 16TH ST | | | | PORT HURON | MI | 48060-6117 | |
| SEMCO ENERGY GAS COMPANY | | 2220 16TH ST | | | | PORT HURON | MI | 48060-6117 | |
| SEMCO INC | | PO BOX 951840 | | | | CLEVELAND | OH | 44193 | |
| SEMCO INC | | 1025 POLE LN RD | | | | MARION | OH | 43302-8524 | |
| SEMCO INC | | PO BOX 951840 | | | | CLEVELAND | OH | 44193 | |
| SEMCO INC EFT | | 1025 POLE LN RD | | | | MARION | OH | 43302 | |
| SEMENTI SONYA | | 31704 S EARLENE AVE | | | | INOLA | OK | 74036 | |
| SEMI BULK SYSTEMS INC | | 159 CASSEUS COURT | | | | FENTON | MO | 63026-2543 | |
| SEMICON WEST 2000 LOCK BOX | | DEPT 05229 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-5229 | |
| SEMICONDUCTOR COMPONENTS | LANCE WILLIAMS | 2000 S COUNTY TRAIL | | | | EAST GREENWICH | RI | 02818 | |
| SEMICONDUCTOR COMPONENTS EFT | | INDUSTRIES LLC | FMLY CHERRY SEMICONDUCTOR CORP | 5005 E MCDOWELL RD | | PHOENIX | AZ | 85008 | |
| SEMICONDUCTOR COMPONENTS EFT | | INDUSTRIES LLC MOTOROLA INC | 5005 E MCDOWELL RD | | | PHOENIX | AZ | 85008 | |
| SEMICONDUCTOR COMPONENTS EFT INDUSTRIES LLC | | PO BOX 95298 | | | | CHICAGO | IL | 60694-5298 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SEMICONDUCTOR COMPONENTS EFTINDUSTRIES LLC | | 5005 E MC DOWELL RD | | | | PHOENIX | AZ | 85008 | |
| SEMICONDUCTOR COMPONENTS INDUS | | 2904 S REED RD | | | | KOKOMO | IN | 46902 | |
| SEMICONDUCTOR COMPONENTS INDUS | | ON SEMICONDUCTOR | 4625 W 86TH ST STE 700 | | | INDIANAPOLIS | IN | 46268 | |
| SEMICONDUCTOR COMPONENTS INDUS | | SEMICONDUCTOR DIV | 5005 E MCDOWELL RD | | | PHOENIX | AZ | 85008 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | 5005 E MCDOWELL RD | | | | PHOENIX | AZ | 85008 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | NO 03 10 KEPPEL DIGIHUB | | | | SINGAPORE | SG | 554914 | SG |
| SEMICONDUCTOR COMPONENTS INDUSTRIES | | 5005 E MCDOWELL RD | | | | PHOENIX | AZ | 85008 | |
| SEMICONDUCTOR COMPONENTS INDUSTRIES LLC | | 5005 E MCDOWELL RD | | | | PHOENIX | AZ | 85008 | |
| SEMICONDUCTOR CONDUCTOR COMPONENTS INDUSTRIES LLC | SCOTT GOLDBERG | QUARLES & BRADY STREICH LANG LLP | RENAISSANCE ONE TWO NORTH CENTRAL AVE | | | PHOENIX | AZ | 85004-2391 | |
| SEMICONDUCTOR EQUIPMENT CORP | | 5154 GOLDMAN AVE | | | | MOORPARK | CA | 93021 | |
| SEMICONDUCTOR EQUIPMENT CORP | | PO BOX 8079 | 5154 GOLDMAN AVE | | | MOORPARK | CA | 93020-8079 | |
| SEMICONDUCTOR HYBRID ASSEMBLY INC | | 28065 OAKLAND OAKS CT | | | | WIXOM | MI | 48393-3342 | |
| SEMICONDUCTOR PACKAGING EFT | | MATERIALS | 1 LABRIOLA COURT | RMT CHNG 01 25 05 CS | | ARMONK | NY | 10504-1336 | |
| SEMICONDUCTOR PACKAGING MATERIALS | | 1 LABRIOLA COURT | | | | ARMONK | NY | 10504-1336 | |
| SEMICONDUCTOR PROCESS | | EQUIPMENT CORPORATION | 27963 FRANKLIN PKWY | | | VALENCIA | CA | 91355 | |
| SEMICONDUCTOR PROCESS EQU | SUSAN | 27963 FRANKLIN PKWY | | | | VALENCIA | CA | 91355 | |
| SEMICONDUCTOR PROCESS EQUIP CO | | SPEC | 25145 ANZA DR | | | VALENCIA | CA | 91355 | |
| SEMICONDUCTOR PROCESS EQUIP CO | | SPEC | 27963 FRANKLIN PKY | | | VALENCIA | CA | 91355 | |
| SEMICONDUCTOR PRODUCTS INC EFT | | 41440 CHRISTY ST | | | | FREMONT | CA | 94538-5105 | |
| SEMICONDUCTOR TECHNOLOGIES & | | INSTRUMENTS CALIFORNIA INC | 46753 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| SEMICONDUCTOR TECHNOLOGIES AND INSTRUMENTS CALIFORNIA INC | | 46753 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| SEMIDEY ANA | | 345 SHADOW MOUNTAIN APT 512 | | | | EL PASO | TX | 79912 | |
| SEMIDEY ROBERT | | 42 REDPOST CRESCENT | | | | FAIRPORT | NY | 14450 | |
| SEMINOLE COMMUNITY COLLEGE | | BUSINESS OFFICE | 100 WELDON BLVD | | | SANFORD | FL | 32773-6199 | |
| SEMINOLE COUNTY TAX COLLECTOR | | PO BOX 630 | | | | SANFORD | FL | 32772-0630 | |
| SEMINOLE COUNTY TAX COLLECTOR | | PO BOX 630 | | | | SANFORD | FL | 32772-0630 | |
| SEMINOLE DISTRICT CRT CLK | | PO BOX 1320 | | | | SEMINOLE | OK | 74868 | |
| SEMINOLE STATE COLLEGE | | PO BOX 351 | | | | SEMINOLE | OK | 74868-0351 | |
| SEMITEC | | 3025 STENDER WAY | | | | SANTA CLARA | CA | 95054-0216 | |
| SEMITEC | | PO BOX 31001 0491 | LOCKBOX 910491 | | | PASADENA | CA | 91110-0491 | |
| SEMITEK INC | | 1122 COMMERCE DR | | | | RICHARDSON | TX | 75081 | |
| SEMITOOL INC | | 655 W RESERVE DR | | | | KALISPELL | MT | 59901-2127 | |
| SEMITOOL INC | | DEPT 01357 | | | | SAN FRANCISCO | CA | 94139 | |
| SEMITOOL INC | | PO BOX 39000 DEPT 33682 | | | | SAN FRANCISCO | CA | 94139 | |
| SEMITOOL INC | | RHETECH | 416 S 4TH ST | | | COOPERSBURG | PA | 81036 | |
| SEMITOOL INC | DEBBIE MURRAY | 655 W RESERVE DR | PO BOX 7010 | | | KALISPELL | MT | 59904-0010 | |
| SEMIVAN BRIAN | | 1893 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073 | |
| SEMIVAN, BRIAN J | | 1893 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073 | |
| SEMIX INCORPORATED | BRAD X 248 | 4160 TECHNOLOGY DR | | | | FREMONT | CA | 94538 | |
| SEMON RICHARD | | 1117 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4345 | |
| SEMPER PRODUCTS LTD | | KNOWSLEY INDUSTRIAL PK NORTH | UNIT 10 WEB COMPLEX ADMIN RD | | | LIVERPOOL | | L33 7TZ | UNITED KINGDOM |
| SEMPRICH MARK | | 210 W CAYUGA TRL | | | | SANDUSKY | OH | 44870-6218 | |
| SEMRAU SCOTT | | 93 CABLE ST | | | | TONAWANDA | NY | 14223 | |
| SEMS INC | | DIV OF CAMCAR TEXTRON | | | | ROCKFORD | IL | 61108 | |
| SEMTECH CORPUS CHRISTI CORP | JOHN POE | 652 MITCHELL RD | | | | NEWBERRY PK | CA | 91320-2289 | |
| SEMTECH CORPUS CHRISTI CORP | JOHN POE | 652 MITCHELL RD | | | | NEWBERRY PK | CA | 91320-2289 | |
| SEMTECH INTERNATIONAL AG | ACCOUNTS PAYABLE | BIONSTRASSE 4 | | | | ST GALLEN | | 09015 | SWITZERLAND |
| SEMTECH SOLUTIONS INC | | 6 EXECUTIVE PK DR | | | | NORTH BILLERICA | MA | 01862 | |
| SEMTECH SOLUTIONS INC | | PO BOX 2155 | | | | NATICK | MA | 01760 | |
| SEMTECH SOLUTIONS INC | | 6 EXECUTIVE PARK DR | | | | NORTH BILLERICA | MA | 01862-1319 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SEMX CORP | | SEMICONDUCTOR PACKAGING MATERI | 1 LABRIOLA CT | | | ARMONK | NY | 10504 | |
| SEMX CORP | | SEMICONDUCTOR PACKAGING MATERI | 88012 EXPEDITE WAY | | | CHICAGO | IL | 60695-001 | |
| SEMX CORP SEMICONDUCTOR PACKAGING MATERIAL CO | | 88012 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0012 | |
| SEMX CORPORATION | | 1 LABRIOLA CT | | | | ARMONK | NY | 10504 | |
| SEMY ENGINEERING INC | | 2340 W SHANGRI LA STE 201 | | | | PHOENIX | AZ | 85029 | |
| SENA CARLOS | | PO BOX 331 | | | | BUTLER | WI | 53007 | |
| SENAHAWK | ACCOUNTS PAYABLE | 2901 JOHN R RD | | | | TROY | MI | 48083 | |
| SENARY JAMES | | 461 PRESIDENTIAL CT | | | | BOARDMAN | OH | 44512 | |
| SENATOR INTERNATIONAL FREIGH | | 561 AIRPORT SO PKWY 600 | | | | ATLANTA | GA | 30349 | |
| SENCAJ RANDALL | | 10730 TORREY PINES CR | | | | CARMEL | IN | 46032 | |
| SENCAJ, RANDALL W | | 10730 TORREY PINES CR | | | | CARMEL | IN | 46032 | |
| SENCHUK WARREN | | 604 OSCEOLA AVE | | | | BIG RAPIDS | MI | 49307 | |
| SENCO PRODUCTS INC | | 1481 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-100 | |
| SENCO PRODUCTS INC | | 50 DORCHESTER RD | | | | HARRISBURG | PA | 17112 | |
| SENCO PRODUCTS INC | | 8485 BROADWELL RD | REMIT UPTD 10 99 LETTER | | | CINCINNATI | OH | 45244-1699 | |
| SENCO PRODUCTS INC | | INDUSTRIAL FASTENER DIV | 8485 BROADWELL RD | | | CINCINNATI | OH | 45244 | |
| SENCO PRODUCTS INC | | INTERNATIONAL DIV | 8485 BROADWELL RD | | | CINCINNATI | OH | 45244 | |
| SENCO PRODUCTS INC | | PO BOX 633876 | | | | CINCINNATI | OH | 45263-3876 | |
| SENCO PRODUCTS INC | | SENCO FASTENERS SYSTEMS | 8485 BROADWELL RD | | | CINCINNATI | OH | 45244-1611 | |
| SENCORE INC | | 3200 SENCORE DR | | | | SIOUX FALLS | SD | 57107 | |
| SENCORE INC | | 3200 SENCORE DR | | | | SIOUX FALLS | SD | 57107-0724 | |
| SENDATA SYSTEMS INTEGRATION | RICHARD ARBOGAST | | | | | | | | |
| SENDRAL JOEL | | 59 BALTIMORE ST | | | | DAYTON | OH | 45404 | |
| SENECA AUTO & TRUCK SUPPLY | | 4670 JENNINGS LN | | | | LOUISVILLE | KY | 40218 | |
| SENECA CERAMICS CORP | | PO BOX 213 | | | | PHELPS | NY | 14532 | |
| SENECA CERAMICS CORP | | PO BOX 213 | | | | PHELPS | NY | 14532 | |
| SENECA CERAMICS CORP | | PO BOX 213 | | | | PHELPS | NY | 14532 | |
| SENECA CERAMICS CORP & SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SENECA COMPANIES | | 4140 EAST 14TH ST | RMT CHG PER LETTER | | | DES MOINES | IA | 90313 | |
| SENECA COMPANIES | | PO BOX 3360 | | | | DES MOINES | IA | 50316 | |
| SENECA COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| SENECA DISTRIBUTION LLC | | SENECA INDUSTRIAL DIV | 110 METROPLEX BLVD | | | PEARL | MS | 39208 | |
| SENECA DISTRIBUTION SERVICES L | | SENECA INDUSTRIAL | 4140 NE 14TH ST | | | DES MOINES | IA | 50313 | |
| SENECA FREIGHT LINES INC | | PO BOX 642 | | | | FEASTERVILLE | PA | 19053 | |
| SENECA INDUSTRIAL SOUTH | | 110 METROPLEX BLVD STE E | | | | PEARL | MS | 39208 | |
| SENECA INDUSTRIAL SOUTH | | ALREADY LINKED TO RD932033046 | 110 METROPLEX BLVD STE E | MADE INACTIVE 01 16 04 AH | | PEARL | MS | 39208 | |
| SENECA LIFT SERVICE | ACCOUNTS PAYABLE | 590 CONLEY RD | | | | ELMA | NY | 14059 | |
| SENECA WIRE & MANUFACTURING C0 | | 820 WILLIPIE | | | | WAPAKONETA | OH | 45895-9201 | |
| SENECA WIRE & MANUFACTURING CO | | 319 SOUTH VINE ST | | | | FOSTORIA | OH | 44830-1843 | |
| SENECA WIRE & MANUFACTURING CO | | PO BOX 74468 | | | | FOSTORIA | OH | 44830 | |
| SENECA WIRE & MFG CO EFT | | 319 S VINE ST | | | | FOSTORIA | OH | 44830 | |
| SENECA WIRE & MFG CO EFT | | PO BOX 710365 | | | | CINCINNATI | OH | 45271-0365 | |
| SENECHAL RENEE | | PO BOX 92636 | | | | ROCHESTER | NY | 14692 | |
| SENEDIAK MARY | | 1462 STANLEY ST | | | | GIRARD | OH | 44420-1351 | |
| SENES CONSULTANT LTD | | 121 GRANTON DR UNIT 12 | | | | RICHMOND HILL | ON | L4B 3N4 | CANADA |
| SENETTA FLECTCHER | | PO BOX 5875 | | | | PIKESVILLE | MD | 21282-5875 | |
| SENETTA FLECTCHER | | PO BOX 5875 | | | | PIKESVILLE | MD | 52582-5875 | |
| SENETTA FLETCHER | | PO BOX 5875 | | | | PIKESVILLE | MD | 21282 | |
| SENFT BOSMANS JENNIFER | | 407 IVY GLEN CT | | | | WATERFORD | WI | 53185 | |
| SENGA ENGINEERING INC | | 1525 E WARNER AVE | | | | SANTA ANA | CA | 92705 | |
| SENGA ENGINEERING INC | MIKE IRION | 1525 E WARNER AVE | | | | SANTA ANA | CA | 92705 | |
| SENGER ARNOLD | | 110 OAK WOOD DR | | | | RAYMOND | MS | 39154 | |
| SENIOR FLEXONICS INC | | DEARBORN INDUSTRIAL PRODUCTS | 815 FORESTWOOD DR | | | ROMEOVILLE | IL | 60441 | |
| SENIOR INDUSTRIES INC | CONNIE | 610 POND DR | | | | WOOD DALE | IL | 60191 | |
| SENIOR MEALS PROGRAM INC | | 1279 CEDAR ST NE | | | | GRAND RAPIDS | MI | 49503 | |
| SENIOR OPERATIONS INC | | 300 E DEVON AVE | | | | BARTLETT | IL | 60103 | |
| SENIOR OPERATIONS INC | | EXPANSION JOINT DIV | 2400 LONGHORN INDUSTRIAL DR | | | NEW BRAUNFELS | TX | 78130 | |
| SENIOR OPERATIONS INC EFT | | 300 E DEVON AVE | | | | BARTLETT | IL | 60103 | |
| SENIOR OPERATIONS INC EFT | | FMLY SENIOR FLEXONICS INC | 300 E DEVON AVE | | | BARTLETT | IL | 60103 | |
| SENIOR PLC | | SENIOR HOUSE 59 61 HIGH ST | | | | RICKMANSWORTH HERTS | | WD3 1RH | UNITED KINGDOM |
| SENIUK JOHN | | 5737 LINCOLN RD | | | | ONTARIO | NY | 14519 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SENIUK, JOHN | | 5737 LINCOLN RD | | | | ONTARIO | NY | 14519 | |
| SENK JOSEPH | | 4378 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410 | |
| SENK MARION | | 4418 BRADLEY BROWNLEE | RD | | | CORTLAND | OH | 44410 | |
| SENK, JOSEPH M | | 4378 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410 | |
| SENKO ADVANCED COMPONENTS | | 10180 TELESIS CT | | | | SAN DIEGO | CA | 92121 | |
| SENKO ADVANCED COMPONENTS | | PO BOX 414250 | | | | BOSTON | MA | 02241-4250 | |
| SENKO ADVANCED COMPONENTS I | | PARENTSENKO SANGYO CO LTD | 200 TURNPIKE RD | | | SOUTHBORO | MA | 01772 | |
| SENKO ADVANCED COMPONENTS INC | | 225 CEDAR HILL ST | | | | MARLBOROUGH | MA | 01752-5900 | |
| SENKO AMERICA CORP | | 1670 DOLWICK DR STE 10 | | | | ERLANGER | KY | 41018-1018 | |
| SENKO AMERICA CORP | | 21A BUTTERFIELD TRAIL BLVD | | | | EL PASO | TX | 79906 | |
| SENKO AMERICA CORP | | 3940 OLYMPIC BLVD STE 210 | | | | ERLANGER | KY | 41018 | |
| SENKO AMERICA CORP | | ADD CHG 6 03 MH | 3940 OLYMPIC BLVD STE 210 | | | ERLANGER | KY | 41018 | |
| SENKO AMERICA CORP | | 21A BUTTERFIELD TRAIL BLVD STE A | | | | EL PASO | TX | 79906 | |
| SENKO AMERICA CORPORATION | | 21 A BUTTERFIELD TRAIL BLVD | | | | EL PASO | TX | 79906 | |
| SENKO AMERICA CORPORATION | | EL PASO BRANCH | 21 A BUTTERFIELD TRAIL BLVD | | | EL PASO | TX | 79906 | |
| SENKO DENKI CO LTD | | 8 16 KITAHAMACHO | | | | YOKKAICHI | 24 | 5100091 | JP |
| SENKOWITZ JOSEPH | | 2100 SHILOH VALLEY RD | APT 1112 | | | KINNESAW | GA | 30144 | |
| SENNETT LAWRENCE M | | 2338 NW 53 AVE RD | | | | OCALA | FL | 34482-3274 | |
| SENOPART UK LTD | | 48 52 FLOODSATE ST | THE ARCH G8 | | | BIRMINGHAM WM | | B55SL | UNITED KINGDOM |
| SENOPOLE JOHN | | 57407 COPPER CREEK DR | | | | WASHINGTON | MI | 48094 | |
| SENSABAUGH BRUCE | | 96 GREENWOOD LN | | | | SPRINGBORO | OH | 45066 | |
| SENSABAUGH BRUCE D | | 96 GREENWOOD LN | | | | SPRINGBORO | OH | 45066 | |
| SENSABAUGH DANIEL B | | 96 GREENWOOD LN | | | | SPRINGBORO | OH | 45066-3033 | |
| SENSATA TECHNOLOGIES HOLDING BV | | KOLTHOFSINGEL 8 | | | | ALMELO | NL | 7602 EM | NL |
| SENSATA TECHNOLOGIES HOLLAND BV | | KOLTHOFSINGEL 8 | | | | ALMELO | NL | 7602 EM | NL |
| SENSATA TECHNOLOGIES INC | | NO PHYSICAL ADDRESS | | | | ATLANTA | GA | 30384 | |
| SENSATA TECHNOLOGIES INC | | NO PHYSICAL ADDRESS | | | | BOSTON | MA | 02241 | |
| SENSATA TECHNOLOGIES INC | | 529 PLEASANT ST | | | | ATTLEBORO | MA | 02703-2421 | |
| SENSATA TECHNOLOGIES INC | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48267 | |
| SENSATA TECHNOLOGIES INC | | 39555 ORCHARD HILL PL STE 525 | | | | NOVI | MI | 48375-5374 | |
| SENSATA TECHNOLOGIES INC | | 13601 INDEPENDENCE PKWY | | | | FORT WORTH | TX | 76177-4001 | |
| SENSEMAN KENNETH | | 7165 OAKBAY DR | | | | NOBLESVILLE | IN | 46060 | |
| SENSENBAUGH JOHN | | 2219 SOUTHLEA DR | | | | DAYTON | OH | 45459 | |
| SENSENBAUGH RANDY | | 328 WINNIMAC AVE | | | | ENGLEWOOD | OH | 45322 | |
| SENSENBAUGH, JOHN | | 1908 RUSSELL CT | | | | MIAMISBURG | OH | 45342 | |
| SENSIBLE DESIGN SOLUTIONS | | 1693 UNION RD | | | | XENIA | OH | 45385 | |
| SENSIDYNE INC | | PO BOX 795034 | | | | SAINT LOUIS | MO | 63179-0795 | |
| SENSIDYNE INC | | 16333 BAY VISTA DR | ADD CHG 12 08 04 AH | | | CLEARWATER | FL | 33760-3130 | |
| SENSIDYNE INC | | 16333 BAY VISTA DR | | | | CLEARWATER | FL | 34620 | |
| SENSIDYNE INC | | C/O APPLIED MEASUREMENT & CONT | 67 E MAIN ST | | | VICTOR | NY | 14564 | |
| SENSIDYNE INC | | PO BOX 795034 | | | | SAINT LOUIS | MO | 63179-0795 | |
| SENSIR TECHNOLOGIES LLC | | 14 COMMERCE DR | | | | DANBURY | CT | 06810 | |
| SENSIR TECHNOLOGIES LLC | | 15 GREAT PASTURE RD | | | | DANBURY | CT | 06810 | |
| SENSIRION AG | | EGGBUHLSTR 14 POSTFACH | CH-8052 ZURICH | | | | | | SWITZERLAND |
| SENSIRION AG | | EGGBUHLSTRASSE 14 | | | | ZURICH | | 08052 | SWITZERLAND |
| SENSIRION AG | | LAUBISRUTISTRASSE 50 | | | | STAFA | CH | 08712 | CH |
| SENSIRION INC | | 2801 TOWNSGATE RD STE 240 | | | | WESTLAKE VILLAGE | CA | 91361-5837 | |
| SENSO METRICS, INC | | 4584 RUNWAY ST | | | | SIMI VALLEY | CA | 93063 | |
| SENSO METRICS, INC | | | | | | | | | |
| SENSONOR ASA | | KNUDSROEDVEIEN 7 | | | | HORTEN | | 03192 | NORWAY |
| SENSONOR ASA    EFT | | PO BOX 196 | N 3192 HORTEN | | | | | | NORWAY |
| SENSONOR ASA EFT | | PO BOX 196 | N 3192 HORTEN | | | NORWAY | | | NORWAY |
| SENSOR DATA TECHNOLOGIES | | C/O COMTEL MANAGEMENT CORP | 39830 GRAND RIVER AVE STE B-3 | | | SOUTHFIELD | MI | 48034-4010 | |
| SENSOR DEVELOPMENTS INC | | SENSOR DEVELOPMENTS INTERNATIO | 1050 W SILVER BELL RD | | | PONTIAC | MI | 48359-132 | |
| SENSOR DEVELOPMENTS INC | | 1050 W SILVER BELL RD | | | | LAKE ORION | MI | 48359-1327 | |
| SENSOR DEVELOPMENTS INC EFT | | 1050 W SILVER BELL RD | | | | LAKE ORION | MI | 48359-1327 | |
| SENSOR DEVELOPMENTS INC EFT | | PO BOX 290 | | | | LAKE ORION | MI | 48361 | |
| SENSOR PREP SERVICES INC | | 704 EAST NORTH ST | | | | ELIBURN | IL | 60119 | |
| SENSOR PREP SERVICES INC | | SPS | 704 E NORTH ST | | | ELBURN | IL | 60119 | |
| SENSOR PRODUCTS INC | | 188 ROUTE 10 STE 307 | | | | E HANOVER | NJ | 07936 | |
| SENSOR PRODUCTS INC | | 188 RT 10 STE 307 | ADDRESS CHANGE 11 11 93 | | | EAST HANOVER | NJ | 07936 | |
| SENSOR PRODUCTS INC | | 188 RTE 10 STE 307 | | | | EAST HANOVER | NJ | 07936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SENSOR PRODUCTS INC  EFT | | 300 MADISON AVE STE 2 | | | | MADISON | NJ | 07940-1868 | |
| SENSOR SCIENTIFIC INC | BOB GLINIECKI | 6 KINGS BRIDGE RD | | | | FAIRFIELD | NJ | 07004 | |
| SENSOR SOLUTIONS CORP | | 1795 AIRPORT RD A | | | | BRECKENRIDGE | CO | 80424 | |
| SENSOR SOLUTIONS CORP | | PO BOX 4736 | | | | BRECKENRIDGE | CO | 80424 | |
| SENSORDATA TECHNOLOGIES INC | | 43626 UTICA RD | | | | STERLING HEIGHTS | MI | 48314 | |
| SENSORDATA TECHNOLOGIES INC | | 43626 UTICA RD | | | | STERLING HIRGHTS | MI | 48314 | |
| SENSORDATA TECHNOLOGIES INC | | 50207 HAYES RD | | | | UTICA | MI | 48315-3230 | |
| SENSOREX | KAREN NEWTON | 11751 MARKON DR | | | | GARDEN GROVE | CA | 92841 | |
| SENSORS INC | | 6812 S STATE RD | | | | SALINE | MI | 48176 | |
| SENSORS INC | | 6812 S STATE ST | | | | SALINE | MI | 48176-9274 | |
| SENSORS LLC | | THERMODYNAMIC SENSORS DIV | 1193 MCDERMOTT DR | | | WEST CHESTER | PA | 19380 | |
| SENSORTECHNICS INC | | 11844 DUBLIN BLVD | STE E | | | DUBLIN | CA | 94568 | |
| SENSORTECHNICS INC | | 896 MAIN ST | | | | WALPOLE | MA | 02081 | |
| SENSORTECHNICS INC | DICK SCHALLY 925 833 7841 | 11844 DUBLIN BLVD. | STE E | | | DUBLIN | CA | 94568 | |
| SENSORTHERM GMBH | | IN DER SCHILDWACHT 13 | | | | FRANKFURT | | 65933 | GERMANY |
| SENSORTHERM GMBH  EFT | | IN DER SCHILDWACHT 13 | 65933 FRANKFURT | | | | | | GERMANY |
| SENSORY INC | | 1991 RUSSELL AVE | | | | SANTA CLARA | CA | 95054 | |
| SENSORY INC | | FLUENT SPEECH TECHNOLOGIES | 1991 RUSSELL AVE | | | SANTA CLARA | CA | 95054 | |
| SENSOTEC | | 2080 ARLINGATE LN | | | | COLUMBUS | OH | 43228 | |
| SENSOTEC | | 2080 ARLINGATE LN | | | | COLUMBUS | OH | 43228-4112 | |
| SENSOTEC | DAWN MARIE KIN | 2080 ARLINGATE LAN | | | | COLUMBUS | OH | 43228-4112 | |
| SENSOTEC | MARY | C/O COMTEL CORP | 39830 GRAND RIVER AVE | | | NOVI | MI | 48375 | |
| SENSOTEC INC | | 2080 ARLINGATE LN | | | | COLUMBUS | OH | 43228-411 | |
| SENSOTEC INC | | C/O COMTEL INSTRUMENTS CO | 5387 AVION PK DR | | | CLEVELAND | OH | 44143 | |
| SENSOTEC INC | | CHG RMT 3 8 04 VC | 2080 ARLINGATE LN | | | COLUMBUS | OH | 43228 | |
| SENSOTEC INC | ROBIN | 4404 INDIAN RIPPLE RD | PO BOX 2036 | | | DAYTON | OH | 45429 | |
| SENSOTEC INC COMTEL | DENISE OR SALES | 2080 ARLINGATE LN | | | | COLUMBUS | OH | 43228-4112 | |
| SENSOUND LLC | | 221 LEWISTON RD | | | | GROSSE POINTE | MI | 48236-3519 | |
| SENSURS EXPO ADVAN | | 275 GROVE ST STE 2-130 | | | | AUBURNDALE | MA | 02466-2275 | |
| SENSUS METERING SYSTEMS INC | | 8601 SIX FORKS RD STE 300 | | | | RALEIGH | NC | 27615-2965 | |
| SENSUS PRECISION DIE | | CASTING | 232 HOPKINSVILLE RD | | | RUSSELLVILLE | KY | 42276 | |
| SENSUS PRECISION DIE | STEVE LARKIN | 232 HOPKINSVILLE RD | | | | RUSSELLVILLE | KY | 42276-1280 | |
| SENSUS PRECISION DIE CASTING LLP | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | ROBERT N MICHAELSON ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SENSUS PRECISION DIE CASTING I | | 232 HOPKINSVILLE RD | | | | RUSSELLVILLE | KY | 42276 | |
| SENSUS PRECISION DIE CASTING INC | | 232 HOPKINSVILLE RD | | | | RUSSELLVILLE | KY | 42276 | |
| SENSUS PRECISION DIE CASTING INC | ATTN JIM SPOOL VP AND GENERAL COUNSEL | PO BOX 11587 | | | | RICHMOND | VA | 15871 | |
| SENSUS PRECISION DIE CASTING INC | GEORGE M CHEEVER | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | 535 SMITHFIELD ST | | | PITTSBURGH | PA | 15222-2312 | |
| SENSUS PRECISION DIE EFT | | CASTING | 232 HOPKINSVILLE RD | | | RUSSELLVILLE | KY | 42276 | |
| SENSYS NETWORKS | ROBERT KAVALER | 244 COLUMBIA AVE | | | | KENSINGTON | CA | 94708 | |
| SENTEC E&E CO LTD | | | | | | TAOYUAN | | | TAIWAN |
| SENTEK | | PO BOX 2222 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| SENTEK | DAVE ALLIS | PO BOX 222 | | | | HUNTINGTON VALLEY | PA | 19006 | |
| SENTEK LLC | | 1 LOGAN SQ | | | | PHILADELPHIA | PA | 19103-6933 | |
| SENTEK LLC | | PO BOX 222 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| SENTELL WILLIAM | | 105 COUNTRY MEADOWS | | | | CLINTON | MS | 39056 | |
| SENTELL, WILLIAM C | | 105 COUNTRY MEADOWS | | | | CLINTON | MS | 39056 | |
| SENTER EUGENE L | | 5809 HUBERVILLE AVE | | | | DAYTON | OH | 45431-1218 | |
| SENTERS JOYCE M | | 4411 GREAT OAKS DR | | | | GRAND BLANC | MI | 48439-8665 | |
| SENTEX CORP | DEBBI | 5869 SOUTH KYRENE | STE 1 | | | TEMPE | AZ | 85283 | |
| SENTINEL CAPITAL PARTNERS LLC | | 330 MADISON AVE FL 27 | | | | NEW YORK | NY | 10017-5019 | |
| SENTINEL FIRE PROTECTION INC | | 2040 WESTLAND DR SW | | | | CLEVELAND | TN | 37311 | |
| SENTINEL FLUID CONTROLS | KRIS TEEGARDEN | 5702 OPPORTUNITY DR | | | | TOLEDO | OH | 43612-2974 | |
| SENTINEL FLUID CONTROLS LLC | | 1445 BROOKVILLE WAY STE O | | | | INDIANAPOLIS | IN | 46239 | |
| SENTINEL FLUID CONTROLS LLC | | 5001 FALCON VIEW AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| SENTINEL POWER SERVICES INC | | PO BOX 1917 | | | | CATOOSA | OK | 74015-1917 | |
| SENTRAL ASSEMBLIES & COMPONENTS INC | ACCOUNTS PAYABLE | 595 BOND ST | | | | LINCOLNSHIRE | IL | 60069 | |
| SENTRAL CONTROLS GROUP | BETTY BUFF | 1510 TATE BLVD SE | | | | HICKORY | NC | 28601 | |
| SENTRY BUSINESS PRODUCTS | | 3910 NIAGARA FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120-0588 | |
| SENTRY BUSINESS PRODUCTS | SENTRY BUSINESS PRODUCTS | | 3910 NIAGARA FALLS BLVD | | | NORTH TONAWANDA | NY | 14120-0588 | |
| SENTRY EQUIPMENT CORP | JEAN BOLSON | PO BOX 127 | | | | OCONOMOWOC | WI | 53066 | |
| SENTRY FINANCIAL CORP | | 201 S MAIN ST 1400 | | | | SALT LAKE CITY | UT | 84111 | |
| SENTRY FINANCIAL CORP | | PO BOX 30750 | | | | SALT LAKE CITY | UT | 84189 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SENTRY FINANCIAL CORP | | SENTRY LEASING GROUP | PO BOX 30750 | | | SALT LAKE CITY | UT | 84189 | |
| SENTRY FINANCIAL CORP | | 201 S MAIN ST 1400 | | | | SALT LAKE CITY | UT | 84111 | |
| SENTRY FINANCIAL CORP | | 201 S MAIN ST 1400 | | | | SALT LAKE CITY | UT | 84111 | |
| SENTRY FINANCIAL CORP | | 201 S MAIN ST 1400 | | | | SALT LAKE CITY | UT | 84111 | |
| SENTRY FINANCIAL CORPORATION | | PO BOX 30750 | | | | SALT LAKE CITY | UT | 84189 | |
| SEO HONG GYO | | 6167 EASTKNOLL DR 501 | | | | GRAND BLANC | MI | 48439 | |
| SEO YOUNG | | 14133 WARBLER WAY N | | | | CARMEL | IN | 46033 | |
| SEO, YOUNG JUN | | 14133 WARBLER WAY N | | | | CARMEL | IN | 46033 | |
| SEOUL FEED CO LTD | | 88B 2L 678 1 KOJAN DONG NAMDONG KU | | | | INCHON | KR | 137-070 | KR |
| SEOUL INDUSTRY CO LTD | | 1004 1 SHINWANG RI | | | | HWASUNG | KR | 445-931 | KR |
| SEOUL SPECIAL NUTS MFG CO | | 697 10 KYUNGSEO DONG SEO KU | | | | INCHON | | | KOREA REPUBLIC OF |
| SEOUL SPECIAL NUTS MFG CO LTD | | 697 10 KYUNGSEO DONG | SEO-KU INCHEON | | | | | | KOREA REPUBLIC OF |
| SEPARATION DYNAMICS INC | | 611 S WOODS DR | | | | FOUNTAIN INN | SC | 29644 | |
| SEPCO | | PO BOX 200114 | | | | HOUSTON | TX | 77216-0114 | |
| SEPCO INDUSTRIESS INC | | 8497 JACKSBORO HWY | | | | WICHITA FALLS | TX | 76301 | |
| SEPCOMEX SA DE CV | | COLLE RIVERAS DE BUCANA 300 | COL RIVERAS DE RANCHO GRANDE | | | | | | MEXICO |
| SEPCOMEX SA DE CV | SEPCOMEX SA DE CV | | COLLE RIVERAS DE BUCANA 300 | COL RIVERAS DE RANCHO GRANDE | | | | | MEXICO |
| SEPERATION DYNAMICS INC | | 611 S WOODS DR | | | | FOUNTAIN INN | SC | 29644 | |
| SEPERATION DYNAMICS INC | | 611 W WOODS DR | MOVED PER LTR 9 11 02 | | | FOUNTAIN INN | SC | 29644 | |
| SEPETA RICHARD | | 2806 SANTA OLIVIA | | | | MISSION | TX | 78572 | |
| SEPETA, RICHARD J | | 2806 SANTA OLIVIA | | | | MISSION | TX | 78572 | |
| SEPOR INC | | 718 NORTH FRIES AVE | | | | WILMINGTON | CA | 90744 | |
| SEPR CERAMIC BEADS AND POWDERS | | 1122 HWY 22 | | | | MOUNTAINSIDE | NJ | 07092 | |
| SEPR CERAMIC BEADS AND POWDERS | MARK E GOLMAN | STRASBURGER & PRICE LLP | 901 MAIN ST STE 4300 | | | DALLAS | TX | 75202-3794 | |
| SEPR CERAMIC BEADS AND POWDERS A DIVISION OF SAINT GOBAIN CERAMICS & PLASTICS INC | CAROL WALKER | SAINT GOBAIN CERAMICS AND PLASTICS INC | 1600 WEST  LEE STREET | | | LOUISVILLE | KY | 40210 | |
| SEPS REGINE B EXEC DIRECTOR | | FRENCH AMERICAN CHAMBER OF COMMERCE | | 27777 FRANKLIN RD STE 1200 | | SOUTHFIELD | MI | 48034 | |
| SEPTEMBER EMMA | | 1825 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| SEPTEMBER EMMA | | 1825 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| SEPTEMBER EMMA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SEPULL JAMES | | 36 TIMBERLAKE DR | | | | ORCHARD PK | NY | 14127 | |
| SEPULL, JAMES C | | 36 TIMBERLAKE DR | | | | ORCHARD PARK | NY | 14127 | |
| SEPULVEDA DEBRA | | 307 NBOND | | | | SAGINAW | MI | 48602 | |
| SEPULVEDA SAMUEL | | 4681 HACKETT RD | | | | SAGINAW | MI | 48603-9677 | |
| SEQU SEQUIOA AIR FREIGHT | ACCOUNTS RECEIVABLES | 25991 NORTHLINE COMMERCE DR | STE 510 | | | TAYLOR | MI | 48180 | |
| SEQUA CORP | | CASCO PRODUCTS DIV | 380 HORACE ST | | | BRIDGEPORT | CT | 06610 | |
| SEQUENCE INC | | 10085 SW COMMERCE CIR | | | | WILSONVILLE | OR | 97070 | |
| SEQUENTIAL SOLUTIONS LLC | | 4477 WOODSON RD STE 202 | | | | SAINT LOUIS | MO | 63134 | |
| SEQUENTIAL SOLUTIONS LLC | ACCOUNTS PAYABLE | 1449 HOFF INDUSTRIAL DR | | | | OFALLON | MO | 63366 | |
| SEQUIN JANET | | 87 S FLAJOLE RD | | | | MIDLAND | MI | 48642 | |
| SEQUIN JESSE | | 87 SOUTH FLAJOLE | | | | MIDLAND | MI | 48642 | |
| SEQUIN JIMMEY | | 416 LEMKE ST | | | | MIDLAND | MI | 48642 | |
| SEQUIN JIMMEY A | | 87 FLAJOLE RD | | | | MIDLAND | MI | 48642-9613 | |
| SEQUOIA DIVERSIFIED PRODUCTS I | | 107 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 | |
| SEQUOIA INDUSTRIES INC | | 11813 HUBBARD ST | | | | LIVONIA | MI | 48150-173 | |
| SEQUOIA INDUSTRIES INC EFT | | 11813 HUBBARD | | | | LIVONIA | MI | 48150 | |
| SEQUOIA TOOL INC | | 23537 REYNOLDS CT | | | | CLINTON TOWNSHIP | MI | 48036 | |
| SERA JOHN L | | 1515 17TH ST | | | | KOKOMO | IN | 46902-2408 | |
| SERAFINI AL | | 1447 SUNFLOWER DR | | | | COLUMBUS | OH | 43204 | |
| SERAFINI ALDO | | 3945 CLIME RD | | | | COLUMBUS | OH | 43228-3533 | |
| SERAFINI SEAN | | 510 SHADY LN | | | | BLUFFTON | IN | 46714 | |
| SERATTE FLOYD G | | PO BOX 44 | | | | TALALA | OK | 74080 | |
| SERBENTA PEGGY J | | 11521 BOULDER DR APT 173 | | | | LOWELL | MI | 49331-0000 | |
| SERBIN BRUCE | | 7091 S RACCOON RD | | | | CANFIELD | OH | 44406 | |
| SERBIN, BRUCE J | | 7091 S RACCOON RD | | | | CANFIELD | OH | 44406 | |
| SERCK SERVICES INC | | 5501 PEARL ST | | | | DENVER | CO | 80216-1720 | |
| SERCOMBE TRUCKING CO | | 3150 SHIRLEY DR | | | | JACKSON | MI | 49201 | |
| SEREBRENNIKOV ILYA | | 8966 W HEATHWOOD CIR | | | | NILES | IL | 60714 | |
| SERECOM LTD NCN EXPRESS PARCELS | | HUYTON BUSINESS PK | C O HUYTON ICD | | | LIVERPOOL MY | | L366AP | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SERENA SOFTWARE INC | | 1900 SEAPORT BLVD | | | | REDWOOD CITY | CA | 94063-5587 | |
| SERENA SOFTWARE INC | | 3445 NW 211TH TER | | | | HILLSBORO | OR | 97124-7112 | |
| SERF DANIEL | | 1700 N TURNER | | | | MUNCIE | IN | 47303 | |
| SERFILCO DIVISION | CUST SERVICE | 2900 MACARTHUR BLVD | | | | NORTHBROOK | IL | 60062-2005 | |
| SERFOZO MICHAEL | | 44314 STANG RD | | | | ELYRIA | OH | 44035 | |
| SERGEANT PAMELA | | 6271 US HWY 431 | | | | ATTALLA | AL | 35954 | |
| SERGEANT, ALAN | | 341 VIVIAN ST | | | | LONGMONT | CO | 80501 | |
| SERGENT CHRISTOPHER | | 19 RACE ST | | | | SPRING VALLEY | OH | 45370 | |
| SERGENT DERRELL G | | 5278 HEADGATES RD | | | | HAMILTON | OH | 45011-2041 | |
| SERGI JACQUELINE | | 485 BOSWELL HILL RD | | | | ENDICOTT | NY | 13760 | |
| SERGISON JAMES | | 56 PARADISE LN | | | | FRESHFIELD | | L377DX | UNITED KINGDOM |
| SERGISSON ROBERT | | 9322 N SUNFLOWER BLOSSOM PL | | | | TUSCON | AZ | 85743 | |
| SERGISSON ROBERT | | 9322 N SUNFLOWER BLOSSOM PL | | | | TUSCON | AZ | 85743 | |
| SERGISSON ROBERT | | 9322 N SUNFLOWER BLOSSOM PL | | | | TUSCON | AZ | 85743 | |
| SERGISSON ROBERT | | 9322 N SUNFLOWER BLOSSOM PL | | | | TUSCON | AZ | 85743 | |
| SERGISSON ROBERT H | | 9322 N SUNFLOWER BLOSSOM PL | | | | TUSCON | AZ | 85743 | |
| SERI SYSTEMS | | 172 METRO PK | | | | ROCHESTER | NY | 14623-2699 | |
| SERI SYSTEMS INC | | 172 METRO PK | | | | ROCHESTER | NY | 14623 | |
| SERIAL ATA INTL ORG | | 5440 SW WESTGATE DR | STE 217 | | | PORTLAND | OR | 97221 | |
| SERIER PHILIP | | 3289 DELEVAN DR | | | | SAGINAW | MI | 48603 | |
| SERIER, PHILIP A | | 3289 DELEVAN DR | | | | SAGINAW | MI | 48603 | |
| SERIGRAPH INC | | BOX 68 9574 | | | | MILWAUKEE | WI | 53268-9574 | |
| SERIGRAPH INC | RAY WERHAND | 3801 E DECORAH RD | | | | WEST BEND | WI | 53095-9597 | |
| SERIGRAPH INC EFT | | 760 INDIANA AVE | PO BOX 438 | | | WEST BEND | WI | 53095 | |
| SERIGRAPH INC EFT | | MB UNIT NO 9574 | | | | MILWAUKEE | WI | 53268 | |
| SERIGRAPH INCORPORATED | | MB UNIT 9574 | | | | MILWAUKEE | WI | 53268 | |
| SERIGRAPH INCORPORATED | | MB UNIT NO 9574 | | | | MILWAUKEE | WI | 53268 | |
| SERIN JOHN | | PO BOX 37 | | | | ADRIAN | MI | 49221 | |
| SERIO, EVELYN | | PO BOX 3185 | | | | BROOKHAVEN | MS | 39603 | |
| SERIO, JIMMY | | 3165 HWY 550 NW | | | | WESSON | MS | 39191 | |
| SERIOUS SOLUTIONS INC | | 6465 WESTFORD RD | | | | DAYTON | OH | 45426 | |
| SERLOG | | FEGISTRASSE 5 | SERVICE UND LOGISTIC AG | | | SPREITENBACH | | 08957 | SWITZERLAND |
| SERMACOAT INC | HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| SERMATECH | GARY WELLER | PO BOX 8500 50405 | | | | PHILADELPHIA | PA | 19178-8500 | |
| SERMO INDUSTRIES | | ZA DE LESPERANCE | ST HILAIRE DE LOULAY | F85607 MONTAIGU OLDEX | | | | | FRANCE |
| SERMO INDUSTRIES | | ZONE ARTISANALE DE LESPERANCE | ST HILAIRE DE LOULAY | | | MONTAIGU | | 85600 | FRANCE |
| SERMO JEANETTE | | 29784 ARNELL CT | | | | ROSEVILLE | MI | 48066 | |
| SERMON JOHN A | | 1505 PK AVE | | | | BAY CITY | MI | 48708-5532 | |
| SERNA ANDREW | | PO BOX 3742 | | | | WICHITA FALLS | TX | 76301-0742 | |
| SERNA RILEY CONSUELO | | 9097 DUBLIN WAY | | | | DAVISON | MI | 48423 | |
| SERNIK AUDREA | | 221 CEDAR AVE | | | | SHARON | PA | 16146 | |
| SEROTTE REICH & SEIPP LLP | | 300 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| SEROTTE REICH AND SEIPP LLP | | 300 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| SEROW TERESA | | 7590 MARK AVE | | | | HUBER HEIGHTS | OH | 45424-3213 | |
| SEROW, TERESA | | 7590 MARK AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| SERRA AUTOMOTIVE, INC | | 3118 E HILL RD | | | | GRAND BLANC | MI | 48439-8106 | |
| SERRA CAROL | | 2217 WINDING WAY | | | | DAVISON | MI | 48423 | |
| SERRA FRANCE | | 14 RUE DE LA PERDRIX | | | | VILLEPINTE | | 93420 | |
| SERRA FRANCE | | 14 RUE DE LA PERDRIX PARIS | NORD 2 LES LORIOTS | | | VILLEPINTE | | 93420 | FRANCE |
| SERRA FRANCE | | PARIS NORD II | 14 RUE DE LA PERDRIX NO 214 | 95913 ROISSY C D G CEDEX | | | | | FRANCE |
| SERRANO ANNA | | 311 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505-1505 | |
| SERRANO JUAN A | | 34 E FELTON ST | | | | N TONAWANDA | NY | 14120-2602 | |
| SERRANO JUAN A | | 34 E FELTON ST | | | | N TONAWANDA | NY | 14120-2602 | |
| SERRANO PABLO | | PO BOX 13651 | | | | EL PASO | TX | 79913 | |
| SERRANO RICHARD | | 72 LEAWOOD DR | | | | TONAWANDA | NY | 14150 | |
| SERRANO VICTOR | | 311 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505-1505 | |
| SERRELS DANA | | 2447 BLARNEY DR | | | | DAVISON | MI | 48423 | |
| SERRELS DEYO | | 3300 MERWIN RD | | | | LAPEER | MI | 48446 | |
| SERRELS, DANA M | | 2447 BLARNEY DR | | | | DAVISON | MI | 48423 | |
| SERRELS, DEYO D | | 3300 MERWIN RD | | | | LAPEER | MI | 48446 | |
| SERRIANNE BERNARD | | 212 WALRATH DR | | | | SYRACUSE | NY | 13205-1835 | |
| SERSICH PATRICIA | | 121 BELMONT AVE | | | | NILES | OH | 44446 | |
| SERT SYSTEMS INC | | 2320 PRESIDENTIAL DR STE 101 | | | | DURHAM | NC | 27703 | |
| SERT SYSTEMS INC  EFT | | PO BOX 434 | | | | HILLSBOROUGH | NC | 27278 | |
| SERT SYSTEMS INC EFT | | 7429 ACC BLVD STE 113 | | | | RALEIGH | NC | 27613 | |
| SERT SYSTEMS WRNTY REP | GREG KEN | 2320 PRESIDATAL DR. | STE 101 | | | DURHAM | NC | 27703 | |
| SERTAPAK INC | | 1039 DUNDAS ST | | | | WOODSTOCK | ON | N4S 8R2 | CANADA |
| SERTAPAK INC | | ADD CHNG 11 29 04 ONEIL | 1039 DUNDAS ST | | | WOODSTOCK | ON | N4S 8R2 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SERTAPAK INC EFT | ACCOUNTS RECEIVABLE | PO BOX 1500 | | | | WOODSTOCK | ON | N4S 8R2 | CANADA |
| SERTH REBECCA A | | 6125 KETCHUM AVE | | | | NEWFANE | NY | 14108-1115 | |
| SERV ALL DIE & TOOL | RICHARD SAMPLE | 110 ERICK ST | PO BOX 159 | | | CRYSTAL LAKE | IL | 60039-0159 | |
| SERV ALL PRINTING | | 425 JACKSON PLAZA | | | | ANN ARBOR | MI | 48103 | |
| SERV ALL PRINTING INC | | 425 JACKSON PLZ | | | | ANN ARBOR | MI | 48103 | |
| SERV TECH | | 1074 DONNELLY CIR | | | | FOLSOM | CA | 95630 | |
| SERVAIS GERALD E | | 11212 EAGLE DR | | | | KOKOMO | IN | 46901-9735 | |
| SERVAPURE CO INC | | BAY CITY SOFT WATER SERVICE | 1101 COLUMBUS | | | BAY CITY | MI | 48708 | |
| SERVAPURE COMPANY INC | | BAY CITY SOFT WATER SERVICE | 1101 COLUMBUS | | | BAY CITY | MI | 48708 | |
| SERVCO PRODUCTS | ERIC CLEVELAND | 836 EAST 140TH ST | | | | CLEVELAND | OH | 44110 | |
| SERVCO PRODUCTSCONSIGN | ERIC CLEVELAND | 836 EAST 140TH ST | | | | CLEVELAND | OH | 44110 | |
| SERVEX AB | | FINSPANGSVAGEN 27 | | | | NORRKOPING | | 602 13 | SWEDEN |
| SERVICE & MANUFACTURING CORP | | 105 SW PENN | | | | BARTLESVILLE | OK | 74003 | |
| SERVICE & MANUFACTURING CORP | | RT 5 BOX 280 | | | | BARTLESVILLE | OK | 74003 | |
| SERVICE BY AIR | | PO BOX 7777 | | | | OLD BETHPAGE | NY | 11804 | |
| SERVICE BY AIR INC | | 55 E AMES CT | | | | PLAINVIEW | NY | 11803 | |
| SERVICE CENTRAL INC | RITA TRAXLER | 3321 HOLEMAN AVE | | | | STEGER | IL | 60475 | |
| SERVICE CONTAINER CO INC | | 4350 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| SERVICE CONTAINER CO INC | | PO BOX 11099 | | | | MILWAUKEE | WI | 53211 | |
| SERVICE CONTAINER COMPANY INC | | 4350 N RICHARDS ST | | | | MILWAUKEE | WI | 53212 | |
| SERVICE CONTRACTING INC | | 451 W 24TH ST | | | | HOLLAND | MI | 49423 | |
| SERVICE DEPARTMENT | | HOLDING ACCOUNT | | | | DO NOT MAIL | MI | | |
| SERVICE DIAMOND TOOL CO | | SERVICE PHYSICAL TESTERS DIV | 6169 LAKE SHORE RD | | | PORT HURON | MI | | |
| SERVICE ELECTRIC | STAN VARNER | 350 SOUTHGATE RD | | | | SPARTANBURG | SC | 28302-5257 | |
| SERVICE ELECTRIC CO OF ADRIAN | | SERVICE ELECTRIC CO | 404 N DEAN ST | | | ADRIAN | MI | 49221 | |
| SERVICE ELECTRIC COMPANY OF | | ADRIAN INC | PO BOX 482 | | | ADRIAN | MI | 49221 | |
| SERVICE ELECTRIC SUPPLY INC | | 10929 GRISSOM LN | | | | DALLAS | TX | 75229- | |
| SERVICE ELECTRIC SUPPLY INC | ACCOUNTS PAYABLE | 10929 GRISSOM LN | | | | DALLAS | TX | 75229 | |
| SERVICE ENGINEERING | KEN CROFT | 2190 WEST MAIN ST | | | | GREENFIELD | IN | 461401 | |
| SERVICE ENGINEERING INC | | | | | | | | | |
| SERVICE ENGINEERING INC | | 2190 W MAIN ST | | | | GREENFIELD | IN | 46140 | |
| SERVICE ENGINEERING INC | | C/O SHALTZ FLUID POWER | 3212 S DYE RD STE1 | | | FLINT | MI | 48507 | |
| SERVICE ENGINEERING INC | MARK WOERNER | PO BOX 5001 | 2190 WEST MAIN ST | | | GREENFIELD | IN | 46140-5001 | |
| SERVICE ENGINEERING INC EFT | | 2190 WEST MAIN ST | PO BOX 5001 | | | GREENFIELD | IN | 46140-5001 | |
| SERVICE EXPEDITING INC | | 6220 COMMERCE DR | ADD CHG 12 15 04 CM | | | WESTLAND | MI | 48185 | |
| SERVICE EXPEDITING INC | | 6220 COMMERCE DR | | | | WESTLAND | MI | 48185 | |
| SERVICE EXPRESS INC | | 4845 CORPORATE EXCHANGE | | | | GRAND RAPIDS | MI | 49512 | |
| SERVICE EXPRESS INC | | 4475 44TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| SERVICE EXPRESS INC | | 4845 CORPORATE EXCHANGE | HOLD PER DANA FIDLER | | | GRAND RAPIDS | MI | 49512 | |
| SERVICE EXPRESS INC | | 504 BEAR CREED RD CUT OFF | | | | TUSCALOOSA | AL | 35405 | |
| SERVICE EXPRESS INC | | PO BOX 1009 | | | | TUSCALOOSA | AL | 35403 | |
| SERVICE EXPRESS INC | | 4845 CORPORATE EXCHANGE | | | | GRAND RAPIDS | MI | 49512 | |
| SERVICE FILTRATION CORP | | 13721 ALMA AVE | | | | GARDENA | CA | 90249-2513 | |
| SERVICE FILTRATION CORP | | 1777 SHERMER RD | | | | NORTHBROOK | IL | 60025-5316 | |
| SERVICE FILTRATION CORPORATION | | 3077 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SERVICE FIRST LOGISTICS CORP | | PO BOX 35284 | | | | GREENSBORO | NC | 27410 | |
| SERVICE INDUSTRIAL INC | | SERVICE UNIFORM RENTAL | 102 FRAN AVE | | | SAN ANTONIO | TX | 78207 | |
| SERVICE INDUSTRIAL INC | | SERVICE UNIFORM RENTAL | 102 FRAN AVE | | | SAN ANTONIO | TX | 78207 | |
| SERVICE INDUSTRIAL INC | | 102 FRAN FRAN AVE | | | | SAN ANTONIO | TX | 78207 | |
| SERVICE LINE INC | | 2320 ZINGA DR | | | | REEDSBURG | WI | 53959-9452 | |
| SERVICE NETWORK INC | | 160 SOUTHBRIDGE ST | | | | AUBURN | MA | 01501 | |
| SERVICE NETWORK INC | | 58 MOUNTAIN RD | | | | PRINCETON | MA | 016411123 | |
| SERVICE NETWORK INC  EFT | | 243 STAFFORD ST BLDG 3 | | | | WORCESTER | MA | 01603 | |
| SERVICE PARTS OPERATIONS | | OF GENERAL MOTORS CORPORATION | PO BOX 1720 | | | FLINT | MI | 48501 | |
| SERVICE PHYSICAL TESTERS CC | | DIV OF SERVICE DIAMOND TOOL CO | 514 PKDALE AVE | | | ROYAL OAK | MI | 48073 | |
| SERVICE PIPE | RODNEY | 302 S. NEW JERSEY | | | | INDIANAPOLIS | IN | 46204 | |
| SERVICE PLUS DISTRIBUTORS | JUDY | 1900 FROST RD | STE 101 | | | BRISTOL | PA | 19007 | |
| SERVICE PUMP & COMPRESSOR INC | | 102 PRIESTER DR | | | | PEARL | MS | 39208 | |
| SERVICE STAMPINGS INC | FRED GRANT | 251 W CENTRAL AVE | | | | ROSELLE | IL | 60172 | |
| SERVICE SUPPLY CO INC INDIANA | | 3366 OBCO CT | | | | DAYTON | OH | 45414-3513 | |
| SERVICE SUPPLY CO INC OF INDIA | | 11 13 SHINGISS ST | | | | MCKEES ROCKS | PA | 15136 | |
| SERVICE SUPPLY CO INC OF INDIA | | 1865 MC KINLEY | | | | COLUMBUS | OH | 43222 | |
| SERVICE SUPPLY CO INC OF INDIA | | 259 W ALEXIS RD | | | | TOLEDO | OH | 43612 | |
| SERVICE SUPPLY CO INC OF INDIA | | 2775 S 167TH ST | | | | NEW BERLIN | WI | 53151 | |
| SERVICE SUPPLY CO INC OF INDIA | | 3119 FERN VALLEY RD | | | | LOUISVILLE | KY | 40213 | |
| SERVICE SUPPLY CO INC OF INDIA | | 3212 WELLS ST | | | | FT WAYNE | IN | 46808 | |
| SERVICE SUPPLY CO INC OF INDIA | | 3715 PENNRIDGE DR | | | | BRIDGETON | MO | 63044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SERVICE SUPPLY CO INC OF INDIA | | 4484 ROGER B CHAFFEE MEMORIAL | | | | GRAND RAPIDS | MI | 49508 | |
| SERVICE SUPPLY CO INC OF INDIA | | 4929 LEAFDALE BLVD | | | | ROYAL OAK | MI | 48073 | |
| SERVICE SUPPLY CO INC OF INDIA | | 5093 N MICHIGAN | | | | SAGINAW | MI | 48604 | |
| SERVICE SUPPLY CO INC OF INDIA | | 6410 EASTLAND RD | | | | BROOK PK | OH | 44142 | |
| SERVICE SUPPLY CO INC OF INDIA | | 7016 UNIVERSAL AVE | | | | KANSAS CITY | MO | 64120 | |
| SERVICE SUPPLY CO INC OF INDIA | | 85 ABERDEEN RD | | | | EMIGSVILLE | PA | 17318 | |
| SERVICE SUPPLY CO INC OF INDIA | | SERVICE FASTENER CTR | 60 BOXWOOD LN | | | BUFFALO | NY | 14227 | |
| SERVICE SUPPLY CO INC OF INDIA | | SERVICE FASTENERS | 7364 E 38TH ST | | | TULSA | OK | 74145 | |
| SERVICE SUPPLY CO INC OF INDIA | | SERVICE SUPPLY CO INC | 410 E PRATT | | | LITTLE ROCK | AR | 72206 | |
| SERVICE SYSTEMS ASSOCIATES | | 8450 W TEN MILE RD | | | | ROYAL OAK | MI | 48068 | |
| SERVICE TECH CORP | | 112 S DIXIE DR | | | | VANDALIA | OH | 45377 | |
| SERVICE TECH CORPORATION | | PO BOX 9365 | WRIGHT BROS STATION | | | DAYTON | OH | 45409 | |
| SERVICE TECH CORPORATION OF | | SOUTHWESTERN OHIO | PO BOX 9365 | WRIGHT BROS STATION | | DAYTON | OH | 45409 | |
| SERVICE TECH INC | | S T I | 2680 COOPERSMITH AVE | | | DAYTON | OH | 45414 | |
| SERVICE TECH INC | | S T I | 2680 COPPERSMITH AVE | | | DAYTON | OH | 45414 | |
| SERVICE TECH INC | CRAIG HEIDENTHAL | 90 W EASY ST 1 | | | | SIMI VALLEY | CA | 93065 | |
| SERVICE TECH INC EFT S T I | | 2680 COOPERSMITH AVE | | | | DAYTON | OH | 45414 | |
| SERVICE TECH TOOL & EQUIPMENT | CRAIG HEIDENTHAL | 90 WEST EASY ST 1 | | | | SIMI VALLEY | CA | 93065 | |
| SERVICE TECH TOOL & EQUIPMENT | CRAIG HEIDENTHAL | 90 WEST EASY ST 1 | | | | SIMI VALLEY | CA | 93065 | |
| SERVICE TECHNICIANS SOCIETY | WAYNE JUCHNO | 400 COMMONWEALTH DR | | | | WARRENDALE | PA | 15096-0001 | |
| SERVICE TECHNOLOGY | | 8002 CASTLEWAY DR STE A | | | | INDIANAPOLIS | IN | 46250-1992 | |
| SERVICE TECHNOLOGY CORP | | 4520 HILLSIDE AVE | | | | INDIANAPOLIS | IN | 46205 | |
| SERVICE TECHNOLOGY CORP | | 8002 A CASTLEWAY DR | | | | INDIANAPOLIS | IN | 46250-1992 | |
| SERVICE TEK | | 4165 HALF ACRE RD | | | | BATAVIA | OH | 45103 | |
| SERVICE TRANSPORT | | 135 S LASALLE | | | | CHICAGO | IL | 60674 | |
| SERVICE TRANSPORT IN | JOHN ROSCHJOHN MULLINS | 1625 CORPORATE PL | | | | LA VERGNE | TN | 37086 | |
| SERVICE TRANSPORT INC | | HWY 111 | | | | SPARTA | TN | 38502 | |
| SERVICE TRANSPORT INC | | PO BOX 2267 | | | | GREER | SC | 29652 | |
| SERVICE WORKS INC | | 5146 W HURLEY POND RD | | | | FARMINGDALE | NJ | 07727 | |
| SERVICELAND OF UPSTATE NEW YOR | | 3259 WINTON RD S | | | | ROCHESTER | NY | 14623 | |
| SERVICEMASTER CO LP THE | | 1 SERVICEMASTER WAY | | | | DOWNERS GROVE | IL | 60515 | |
| SERVICEMASTER CO LP THE | | SERVICEMASTER INDUSTRY | 200 ALDER DR | | | NORTH AURORA | IL | 60542 | |
| SERVICEMASTER CO THE | | SERVICEMASTER | 3250 LACEY RD STE 600 | | | DOWNERS GROVE | IL | 60515 | |
| SERVICEMASTER GLOBAL HOLDINGS INC | | 860 RIDGE LAKE BLVD | | | | MEMPHIS | TN | 38120-9434 | |
| SERVICEMASTER INDUSTRIES INC | | INDUSTRIAL & COMMERCIAL | 2300 WARRENVILLE RD | | | DOWNERS GROVE | IL | 60515 | |
| SERVICEMASTER LIMITED PARTNERS | | TRUGREEN | 10271 N THOR DR | | | FREELAND | MI | 48623 | |
| SERVICEMASTER MANAGEMENT SERVI | | 1 SERVICEMASTER WAY | | | | DOWNERS GROVE | IL | 60515 | |
| SERVICEMASTER PROFESSIONAL | | DIV OF FURNITURE MEDIC INC | 2310 44TH ST EAST | | | TUSCALOOSA | AL | 35405 | |
| SERVICEMASTER PROFESSIONAL CLEANING SERVICE | | 2310 44TH ST EAST | | | | TUSCALOOSA | AL | 35405 | |
| SERVICES BGM INC LES | | BGM SERVICES INC | 21 PL DE BOHEME | | | LA PRAIRIE | PQ | J5R 3N2 | CANADA |
| SERVICES DUSINAGE EXCEL INC | | 96 H BLANCHARD | | | | SAINT THERESE | PQ | J7E 4R9 | CANADA |
| SERVICES DUSINAGE EXCEL INC | | EXCEL | 96 RUE BLANCHARD | | | SAINTE THERESE | PQ | J7E 4R9 | CANADA |
| SERVICES MECANIQUE INJ DIESEL | | 1896 B 3E AVE | | | | VAL DOR | PQ | J9P 7B1 | CANADA |
| SERVICES MECANIQUE INJ DIESEL | | 1896 B 3E AVE | | | | VAL DOR | QC | J9P 7B1 | CANADA |
| SERVICIO Y MANTENIMIENTC | | INDUSTRIAL DEL BAJIO SA DE CV | TORNEROS NO 68 A | COL PENUELAS | | | | | MEXICO |
| SERVICIO Y MANTENIMIENTO EFT | | INDUSTRIAL DEL BAJIO SA DE CV | TORNEROS NO 68-A | COL PENUELAS | | | | | MEXICO |
| SERVICIO Y MANTENIMIENTO INDUS | | TORNEROS NO 68 | COL SAN PEDRITO PENUELAS | | | QUERETARO | | 76148 | MEXICO |
| SERVICIOS DE APOYO EN EFT | | CALIDAD | CALLEJON DEL TESORO 201 | TORREON COAHUILA 27250 CP | | | | | MEXICO |
| SERVICIOS DE ASEGURAMIENTO DE CALID | | AV DE LA CONVENCION DE 1914 NO 1302 | | | | AGUASCALIENTES | AGS | 20020 | MX |
| SERVICIOS DE ASEGURAMIENTO DE CALID | | INT 101 B FRACC CIRCUNVALACION NTE | | | | AGUASCALIENTES | AGS | 20020 | MX |
| SERVICIOS EMPRESARIALES | BLAZ VAZQUES | PASEO DE LASERENATA 6070 12 | COLBARCONES DE SANTA MARIA | | | TLAQUEPAQUEJALIS CO | | 45530 | MEXICO |
| SERVICIOS ESPECIALES DE RECOLECCION DE B | | FRANSISCO I MADERO NO 5725 | | | | JUAREZ CHIHUAHUA | | 32688 | MEXICO |
| SERVICIOS ESPECIALES DE RECOLECCION DE B | | FRANSISCO I MADERO NO 5725 | | | | JUAREZ CHIHUAHUA | | 32688 | MEXICO |
| SERVICIOS ESPECIALES DE RECOLECCION DE B | | FRANSISCO I MADERO NO 5725 | | | | JUAREZ CHIHUAHUA | | 32688 | MEXICO |
| SERVICIOS ESPECIALIZADOS EN | | REDES SA DE CV | MIGUEL LAURENT 804 6TA PISO | COL LETRAN VALLE CP 03650 | | HOLD SCX5159 | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SERVICIOS ESPECIALIZADOS EN RE | | MIGUEL LAURENT 804 PISO 6 | COLONIA VALLE LETRAN | | | | | 03650 | MEXICO |
| SERVICIOS INDUATRIALES FAREVA | | A 8 DE JULIO DE 1999 | CD JUAREZ CHIH | | | | | | MEXICO |
| SERVICIOS INDUATRIALES FAREVA | | PO BOX 306 E PAISANO STE 536 | | | | EL PASO | TX | 79901 | MEXICO |
| SERVICIOS INDUSTRIALES LA RASA | | AV TECNOLOGICO 1345 5 | COLONIA LOS OLMOS | | | CD JUAREZ | | 32610 | MEXICO |
| SERVICIOS INDUSTRIALES SILVA SA DE | | SUR UNO PONIENTE 340 ENTRE BLVD MIL | | | | REYNOSA | TMS | 88740 | MX |
| SERVICIOS INDUSTRIALES SILVA SA DE | | CUMBRES Y PTE UNO COL LAS CUMBRES | | | | REYNOSA | TMS | 88740 | MX |
| SERVICIOS LOGISTICOS DE | | CHIHUAHUA SA DE CV | 1000 ROBERT E LEE RD | HOLD PER DANA FIDLER | | EL PASO | TX | 79925 | |
| SERVICIOS LOGISTICOS DE CHIHUA | | 1000 ROBERT E LEE RD | | | | EL PASO | TX | 79925 | |
| SERVICIOS LOGISTICOS DE CHIHUAHUA SA DE CV | | 1000 ROBERT E LEE RD | | | | EL PASO | TX | 79925 | |
| SERVICIOS LOGISTICOS DE CHIHUAHUA SA DE CV | | 1000 ROBERT E LEE RD | | | | EL PASO | TX | 79925 | |
| SERVICIOS PROFESIONALES Y MAQU | | EFREN ORNELAS 1940 | CORDOVA AMERICAS | | | CD JUAREZ | | 32380 | MEXICO |
| SERVICIOS PROFESIONALES Y MAQUINADOS BGH SA DE CV | HOMERO SOLTERO GONZALEZ | 2310 ALAMEDA AVE | | | | EL PASO | TX | 79901 | |
| SERVICIOS TECHNOLOGICOS Y MAQU | | BATALLA DE TORREON 9650 | COL MIGUEL ENRIQUEZ GUZMAN | | | JUAREZ | | 32670 | MEXICO |
| SERVICIOS TECNOLOGICOS Y EFT | | MAQUINADOS SA DE CV | FRMLY SERVICIOS INDUSTRIALES L | BATALLA DE TORREON 9650 COL M | | ENQIQUEZ G | | | MEXICO |
| SERVICIOS TECNOLOGICOS Y EFT MAQUINADOS SA DE CV | | BATALLA DE TORREON 9650 | COL M ENRIQUEZ G | | | | | | MEXICO |
| SERVICIOS TECNOLOGICOS Y MAQUI | | SA DE CV | COL M ENRIQUEZ GUZMAN | BATALLA DE TORREON NO 9650 | | CD JUAREZ | | 32670 | MEXICO |
| SERVICIOS TECNOLOGICOS Y MAQUINADOS | | COL M ENRIQUEZ GUZMAN | | | | CD JUAREZ | CHI | 32670 | MX |
| SERVICIOS TECNOLOGICOS Y MAQUINADOS | | BATALLA DE TORREON NO 9650 | | | | CD JUAREZ | CHI | 32670 | MX |
| SERVICIOS TECNOLOGICOS Y MAQUINADOS SA DE CV | | BATALLA DE TORREON 9650 | COL M ENRIQUEZ G | | | | | | MEXICO |
| SERVICIOS TECNOLOGICOS Y MAQUINADOS SA DE CV | | BATALLA DE TORREON 9650 | COL M ENRIQUEZ G | | | | | | MEXICO |
| SERVICIOS Y MONTAJES DE EFT | | EXPOSICIONES SA DE CV | AV FUNDIDORA 501 L 10 1 ER | NIVEL COL OBRERA 64010 | | MONTERREY NL | | | MEXICO |
| SERVICIOS Y MONTAJES DE EFT EXPOSICIONES SA DE CV | | AV FUNDIDORA 501 L 10 1 ER | NIVEL COL OBRERA 64010 | | | MONTERREY NL MEXICO | | | MEXICO |
| SERVICO LUCAS BLANDFORD SA | | AVDA LB OHIGGINS 2010 | | | | SANTIAGO | | 6513472 | CHILE |
| SERVICS PROFESIONALES Y MAQUINADOS BGH SA DE CV | | MAQUINADOS BGH SA DE CV | AVE TECNOLOGICO 1329 | 32510 CD JUAREZ | | | | | MEXICO |
| SERVICS PROFESIONALES Y MAQUINADOS BGH SA DE CV | | 2310 ALAMEDA AVE | | | | EL PASO | TX | 79901 | |
| SERVIS DAVID T | | 16091 MINORCA DR | | | | PUNTA GORDA | FL | 33955-4119 | |
| SERVISCIOS INDUSTRIALES FAREVA | | FAREVA | ATZAYACATL 6915 | COL FRACC DEL REAL | | CD JUAREZ | | 32360 | MEXICO |
| SERVIT INC | | 300 TOWN PK DR STE 100 | | | | KENNESAW | GA | 30144 | |
| SERVIT INC | | PO BOX 440307 | | | | KENNESAW | GA | 30160 | |
| SERVIT INC | | SERV IT | 1128 W WINONA AVE | | | WARSAW | IN | 46580 | |
| SERVITECH INDUSTRIES INC | | 550 BRICK CHURCH PK DR | | | | NASHVILLE | TN | 37207 | |
| SERVITECH INDUSTRIES INC | | 550 BRICK CHURCH PK | | | | NASHVILLE | TN | 37207 | |
| SERVITECH INDUSTRIES INC | | 5765 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| SERVO DYNAMICS | | 21541 NORDHOFF ST STE D | | | | CHATSWORTH | CA | 91311 | |
| SERVO DYNAMICS CORP | | 21541 D NORDHOFF ST | | | | CHATSWORTH | CA | 91311 | |
| SERVO DYNAMICS CORP | | PO BOX 16006 | | | | PHOENIX | AZ | 85011 | |
| SERVO MOTOR AND DRIVE COD | JIM | 4040 W LOOMIS RD | | | | GREENFIELD | WI | 53220-0923 | |
| SERVO MOTORS & DRIVES INC | | 39201 SCHOOLCRAFT RD STE B3 | | | | LIVONIA | MI | 48150 | |
| SERVO MOTORS & DRIVES INC | | PO BOX 20923 | | | | GREENFIELD | WI | 53220 | |
| SERVO MOTORS & DRIVES INC | | PO BOX 20923 | | | | GREENFIELD | WI | 532200923 | |
| SERVO MOTORS AND DRIVES INC | | PO BOX 20923 | | | | GREENFIELD | WI | 53220 | |
| SERVO MOTORS AND DRIVES INC | | PO BOX 20923 | | | | GREENFIELD | WI | 53220-0923 | |
| SERVO PRODUCTS CO | | 1355 W FOOTHILL BLVD | | | | AZUSA | CA | 91702-2853 | |
| SERVO PRODUCTS COMPANY | | 433 N FAIR OAKS AVE | PO BOX 90370 | | | PASADENA | CA | 91109 | |
| SERVO REPAIR INTERNATIONAL INC | | 3812 ROUTE 8 BLDG 7 | | | | ALLISON PK | PA | 15101 | |
| SERVO REPAIR INTERNATIONAL INC | | 3812 WILLIAM FLYNN HWY | BLDG 7 | | | ALLISON PK | PA | 15101 | |
| SERVO SYSTEMS CO | | 115 MAIN RD | | | | MONTVILLE | NJ | 07045 | |
| SERVO SYSTEMS CO | | 115 MAIN RD | | | | MONTVILLE | NJ | 070450097 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SERVO SYSTEMS CO | ACCOUNT RECEIVABLE | PO BOX 97 | | | | MONTVILLE | NJ | 07045-0097 | |
| SERVOMEX COMPANY INC | CUSTOMER SERVICE SALES | 525 JULIE RIVERS RD | STE 185 | | | SUGAR LAND | TX | 77478 | |
| SERVOTECH ENGINEERING | | 510 SAVAGE RD | | | | BELLEVILLE | MI | 48111 | |
| SERVOTECH ENGINEERING | | 510 SAVAGE RD | | | | BELLEVILLE | MI | 48111 | |
| SERVOTECH ENGINEERING | | 510 SAVAGE RD | | | | BELLEVILLE | MI | 48111 | |
| SERVOTECH ENGINEERING | | 510 SAVAGE RD | | | | BELLEVILLE | MI | 48111 | |
| SERVPRO OF WILLIAMSON MAURY & | | GILES CTY | DBA GEMPRO LMC | 1209 LAKEVIEW DR | | FRANKLIN | TN | 37067 | |
| SERVPRO OF WILLIAMSON MAURY AND GILES CTY | | DBA GEMPRO LMC | 1209 LAKEVIEW DR | | | FRANKLIN | TN | 37067 | |
| SERVTECH INC | | 420 MARSH HAWK DR | | | | FOLSOM | CA | 95630 | |
| SERVTECH INC | | FRMLY VENTEX CORP | 1074 DONNELLY CIRCLE | ADD CHG 04 01 04 AH | | FOLSOM | CA | 95630 | |
| SERVTECH INC | BRIAN PICKREN | 420 MARSH HAWK DR. | | | | FOLSOM | CA | 95630 | |
| SERVTRONICS INC | | 7200 SANDSCOVE CT | | | | WINTER PK | FL | 32792-6711 | |
| SERVTRONICS, INC | JANIE LLOYD | 7200 SANDSCOVE CT | | | | WINTER PARK | FL | 32792 | |
| SES AMERICA INC | | 1150 DAMAR DR | | | | AKRON | OH | 44305 | |
| SES AMERICA INC SHIN ETSU SILCONES OF AMER INC | | 1150 DAMAR DR | | | | AKRON | OH | 44305 | |
| SES ERNST HESS & CIE AG | | METZERLENSTRASSE 38 | | | | MARIASTEIN | | 04115 | SWITZERLAND |
| SES STERLING | | SES | 1 BIS RUE DELEMONT | | | ST LOUIS | | 68300 | FRANCE |
| SES STERLING | | 1 BIS RUE DE DELEMONT | | | | ST LOUIS | 68 | 68300 | FR |
| SES STERLING SA | | 1 BIS RUE DE DELEMONT | 68300 SAINT LOUIS | | | | | | FRANCE |
| SES STERLING SA | | 1 BIS RUE DE DELEMONT | 68300 SAINT LOUIS | | | | | | FRANCE |
| SES STERLING SA EFT | | 1 BIS RUE DE DELEMONT | 68300 SAINT LOUIS | | | | | | FRANCE |
| SESAY SALIEU | | 251 HEMPSTEAD DR APT 251 | | | | SOMERSET | NJ | 08873 | |
| SESCO ELECTRICAL SYSTEMS | ACCOUNTS PAYABLE | 19 ASH ST | | | | MONT ALTO | PA | 17237 | |
| SESCOURKA WALTER | | 4956 WARREN RD | | | | CORTLAND | OH | 44410-8718 | |
| SESHADRI REVATHI | | 3350 SUSSEX | | | | ROCHESTER | MI | 48306 | |
| SESHER RONALD L | | 1003 LEE AVE | | | | PORT CLINTON | OH | 43452 | |
| SESIN MARIA | | 3048 S BUCKINGHAM | | | | BROWNSVILLE | TX | 78521 | |
| SESOCK DANIELLE | | 82 MT MORENCY DR | | | | ROCHESTER | NY | 14612 | |
| SESOCK SHARON | | 1602 EDGEMERE DR | | | | ROCHESTER | NY | 14612 | |
| SESSELMAN JANICE | | 224 WEST MOUNT GARFIELD | | | | MUSKEGON | MI | 49441 | |
| SESSELMANN JANICE | | 224 W MT GARFIELD | | | | MUSKEGON | MI | 49441 | |
| SESSO GREGORY | | 225 FOLIAGE LN | | | | SPRINGBORO | OH | 45066 | |
| SESTIER GUZMAN EDUARDO | | CALLE 1 HANGAR 1 INTERIOR | | | | TOLUCA | | 50200 | MEXICO |
| SESTIER GUZMAN EDUARDO | | ITC | CALLE 1HANGAR 1INTERIOR SERVIC | AEREOS ESTRELLA | | TOLUCA | | 50200 | MEXICO |
| SET ENTERPRISES INC | | 28217 VAN DYKE AVE | | | | WARREN | MI | 48093 | |
| SET ENTERPRISES INC | | 28217 VAN DYKE AVE | | | | WARREN | MI | 48093 | |
| SET ENTERPRISES INC EFT | | FMLY SET STEEL MIDWEST INC | 28217 VAN DYKE AVE | | | WARREN | MI | 48093 | |
| SET FREE JUDGMENT RECOVERY | | PO BOX 1002 | | | | PALMETTO | GA | 30268 | |
| SET STEEL MIDWEST INC | | 34660 CENTAUR | | | | CLINTON TOWNSHIP | MI | 48035 | |
| SET STEEL MIDWEST INC  EFT | | 28207 VAN DYKE AVE | | | | WARREN | MI | 48093 | |
| SET STEEL MIDWEST INC EFT | | FMLY NOBLE METAL FORMING INC | 34660 CENTAUR | | | CLINTON TWP | MI | 48035 | |
| SETAC | | 1010 N 12TH AVE | | | | PENSACOLA | FL | 32501-3307 | |
| SETAC SALES INC | GARTH S CATES | PO BOX 2591 | | | | GLEN ELLYN | IL | 60138 | |
| SETC DE MEXICO SA DE CV | | CALLE 7 NO 184 SEPTIMA HERRERA | | | | MATAMOROS | TMS | 87300 | MX |
| SETCO | | 83 LORETTA RD | | | | TORRINGTON | CT | 06790 | |
| SETCO INC | | SETCO SALES & SERVICE | 41180 VINCENTI CT | | | NOVI | MI | 48375 | |
| SETCO SALES CO | | 135 S LASALLE ST DEPT 2107 | | | | CHICAGO | IL | 60674-2107 | |
| SETCO SALES CO | | 5880 HILLSIDE AVE | | | | CINCINNATI | OH | 45233-152 | |
| SETCO SALES CO | | FRMLY SETCO IND | 5880 HILLSIDE AVE | | | CINCINNATI | OH | 45233 | |
| SETCO SALES CO | STEVE COYLE | 5880 HILLSIDE AVE | | | | CINCINNATI | OH | 45233 | |
| SETCO SALES CO EFT | | FRMLY SETCO IND | 5880 HILLSIDE AVE | PER INVOICE 05 29 03 | | CINCINNATI | OH | 45233 | |
| SETECH INC | | 905 INDUSTRIAL DR | | | | MURFREESBORO | TN | 37129 | |
| SETECH INC | | 903 INDUSTRIAL DR | | | | MURFREESBORO | TN | 37129 | |
| SETECH INC | | 903 INDUSTRIAL DR | | | | MURFREESBORO | TN | 37129 | |
| SETECH INC | ACCOUNTS PAYABLE | 3515 CLEBURNE RD STE 400 | | | | COLUMBIA | TN | 38401 | |
| SETECH INC | ACCOUNTS PAYABLE | PO BOX 14300 | | | | SAGINAW | MI | 48601-0300 | |
| SETECH INC | ACCOUNTS PAYABLE | 903 INDUSTRIAL DR | | | | MURFREESBORO | TN | 37129 | |
| SETECH INC | CHRIS MOORE | PO BOX 163 | | | | WEST MILTON | OH | 45383 | |
| SETECH INC | STITES & HARBISON PLLC | MADISON L CASHMAN ROBERT C GOODRICH JR W ROBINSON BEARD | 424 CHURCH ST STE 1800 | | | NASHVILLE | TN | 37219 | |
| SETECH INC EFT | | 903 INDUSTRIAL DR | | | | MURFREESBORO | TN | 37129 | |
| SETECH INC SATURN HORIZON COMPLEX | | 3515 CLEBURNE RD STE 400 | | | | COLUMBIA | TN | 38401 | |
| SETECH INCORPORATED | | PLANT 23 CISCO 44023 | 20941 SANDY RD | | | TANNER | AL | 35671 | |
| SETFORGE | | 1 RUE DE FORGES BP 2 | 71 800 LA CLAYETTE | | | | | | FRANCE |
| SETH L GOLDNER | | 29829 GREENFIELD 100 | | | | SOUTHFIELD | MI | 48076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SETH OMESH | | 7610 PK MEADOW LN | | | | WEST BLOOMFIELD | MI | 48324 | |
| SETH TERRIE | | 4670 MAPLE GROVE RD | | | | EATON | OH | 45320 | |
| SETH, TERRIE | | 4670 MAPLE GROVE RD | | | | EATON | OH | 45320 | |
| SETHKA OF GEORGIA INC | | TERMINIX | 7415 GADSDEN HWY | | | TRUSSVILLE | AL | 35173-1658 | |
| SETHKA OF GEORGIA INC | | 7415 GADSDEN HWY | | | | TRUSSVILLE | AL | 35173-1658 | |
| SETHMAN STEWART JULIA | | 787 COLLAR PRICE RD | | | | BROOKFIELD | OH | 44403 | |
| SETIAWAN IVEN | | 648B BRADFORD DR | | | | KOKOMO | IN | 46902 | |
| SETLIK FRANK C | | 12 HAMILTON CT | | | | N TONAWANDA | NY | 14120-4713 | |
| SETO DOMINIC | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| SETO DOMINIC | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| SETO DOMINIC   EFT | | 8796 MORNING MIST DR | | | | CLARKSTON | MI | 48348 | |
| SETO, DOMINIC YUKLAM | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| SETON HALL UNIVERSITY | | 400 S ORANGE AVE | | | | SOUTH ORANGE | NJ | 07079 | |
| SETON IDENTIFICATION PROD | MIKE OLSON | 20 THOMPSON RD | PO BOX 819 DEPT BR 23 | | | BRANFORD | CT | 06405-0819 | |
| SETON IDENTIFICATION PRODUCTS | | POBOX 95904 | | | | CHICAGO | IL | 60694-5904 | |
| SETON LTD | | RAYDEK SAFETY PRODUCTS | 6-8 CANADA CLO | | | BANBURY | | OX16 7RB | UNITED KINGDOM |
| SETON NAME PLATE CO | | 20 THOMPSON RD | | | | BRANFORD | CT | 06405 | |
| SETON NAME PLATE CO | | POBOX 95904 | | | | CHICAGO | IL | 60694-5904 | |
| SETON NAME PLATE CO | | PO BOX 95904 | | | | CHICAGO | IL | 60694-6904 | |
| SETON NAME PLATE CO EFT | | PO BOX 819 | | | | BRANFORD | CT | 06405-0819 | |
| SETON NAME PLATE COMPANY | | 20 THOMPSON RD | | | | BRANFORD | CT | 06405-0819 | |
| SETON NAME PLATE COMPANY | | PO BOX 95904 | | | | CHICAGO | IL | 60694-5904 | |
| SETON NAME PLATE COMPANY | | TRICOR DIRECT INC | PO BOX 819 | | | BRANFORD | CT | 064050819 | |
| SETPOINT SYSTEMS INC | | 2835 COMMERCE WAY | | | | OGDEN | UT | 84401 | |
| SETPOINT SYSTEMS INC | | 2835 S COMMERCE WAY | | | | OGDEN | UT | 84401 | |
| SETRA SYSTEMS INC | MELISSA | 1519 SWANSON | | | | BOXBOROUGH | MA | 01719 | |
| SETS LLC | | 435 HOWELL RD | | | | MARTIN | TN | 38237 | |
| SETSA SOCIEDADE DE ENGENHARIA | | E TRANSFORMACAO SA EFT | RUA AUGUSTO COSTA APARTADO 33 | PICASSINOS 2431 MARINA GRANDE | | | | | PORTUGAL |
| SETSA SOCIEDADE DE ENGENHARIA | | RUA AUGUSTO COSTA PICASSINOS | | | | MARINHA GRANDE | | 02430 | PORTUGAL |
| SETSA SOCIEDADE DE ENGENHARIA E TRANSFORMACAO SA | | RUA AUGUSTO COSTA APARTADO 33 | PICASSINOS 2431 MARINIA GRANDE | | | | | | PORTUGAL |
| SETTAPPA ADDIE | | 1615 OLLADALE DR | | | | FORT WAYNE | IN | 46808-1767 | |
| SETTERS KEITH | | 167 CRESCENT VIEW DR APT 6 | | | | LONDON | KY | 40741-7243 | |
| SETTERS LARRY F | | 6119 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-2951 | |
| SETTLEMOIR KEITH | | 4239 W MAPLE AVE | | | | FLINT | MI | 48507-3123 | |
| SETTLES ALLEN | | 6540 LONGBOAT KEY CIR | | | | NOBLESVILLE | IN | 46060-7395 | |
| SETTLES JANET | | 1676 DODGE ST NW | | | | WARREN | OH | 44485 | |
| SETTY STEPHEN | | 244 ERIS RD | | | | URBANA | OH | 43078 | |
| SETTY, STEPHEN L | | 244 ERIS RD | | | | URBANA | OH | 43078 | |
| SETULA ROBERT | | 1259 8 MILE RD | | | | KAWKAWLIN | MI | 48631 | |
| SETZER CAROLYN J | | 759 N COUNTY RD 300 W | | | | KOKOMO | IN | 46901-3987 | |
| SETZLER GLORIA | | 506 MICHIGAN AVE | | | | SANDUSKY | OH | 44870 | |
| SETZLER GLORIA | | PO BOX 1110 | | | | SANDUSKY | OH | 44870-1110 | |
| SETZLER MICHAEL L | | 506 MICHIGAN AVE | | | | SANDUSKY | OH | 44870-7332 | |
| SEUBERT MARY | | 26 HARBOUR LN | | | | CHEEKTOWAGA | NY | 14225 | |
| SEUBERT MARY | | 26 HARBOUR LN | | | | CHEEKTOWAGA | NY | 14225 | |
| SEUNGMIN PRECISION | | 1 190 WALAM DONG DALSEO GU | | | | TAEGU | KR | 704-832 | KR |
| SEVAN ELECTRONICS INC | | 1968 PUTTER CIRCLE | | | | ARAB | AL | 35016 | |
| SEVASTOS CELIA | | 8971 BRIARBROOK DR | | | | WARREN | OH | 44484 | |
| SEVEN D TRAILERS | | 2835 WEST 21ST ST | | | | TULSA | OK | 74107 | |
| SEVEN LIMERS INC | | 553 SOUTHWEST ST | | | | BELLEVUE | OH | 44811 | |
| SEVEN LIMERS INC | | PO BOX 326 | | | | BELLEVUE | OH | 44811 | |
| SEVEN MOUNTAINS SCIENTIFIC INC | | 913 TRESSLER ST | | | | BOALSBURG | PA | 16827 | |
| SEVEN MOUNTAINS SCIENTIFIC INC | | PO BOX 650 | 913 TRESSLER ST | | | BOALSBURG | PA | 16827 | |
| SEVEN SEVENTEEN CREDIT EFT | | UNION | 3181 LARCHMONT AVE NE | | | WARREN | OH | 44483 | |
| SEVEN SEVENTEEN CREDIT UNION | | 3181 LARCHMONT AVE NE | | | | WARREN | OH | 44483 | |
| SEVEN SEVENTEEN CREDIT UNION | | FOR DEPOSIT TO THE ACCOUNT OF | DAISY ANN000139160501 | 3181 LARCHMONT AVE NE | | WARREN | OH | 44483-2498 | |
| SEVEN SEVENTEEN CREDIT UNION | | FOR DEPOSIT TO THE ACCOUNT OF | JOANTHAN FREEMAN 157245 | 3181 LARCHMONT AVE N E | | WARREN | OH | 44483 | |
| SEVEN SEVENTEEN CREDIT UNION FOR DEPOSIT TO THE ACCOUNT OF | | JONATHAN FREEMAN 157245 | 3181 LARCHMONT AVE N E | | | WARREN | OH | 44483 | |
| SEVENSKI ROLAND | | 509 S ACADEMY ST | | | | MEDINA | NY | 14103 | |
| SEVENSON ENVIRONMENTAL | | SERVICES INC | 2749 LOCKPORT RD | | | NIAGARA FALLS | NY | 14302 | |
| SEVENSON ENVIRONMENTAL | | SERVICES INC | 9245 CALUMET AVE STE 101 | | | MUNSTER | IN | 46321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SEVENTH TRANSPORT INC | | 1464 MOMENTUM PL | | | | CHICAGO | IL | 60689-5314 | |
| SEVENTH TRANSPORT INC | | 5965 MCCASLAND AVE | | | | PORTAGE | IN | 46368 | |
| SEVERANCE RUSSELL | | 23 RIVER ST | | | | BATAVIA | NY | 14020-1823 | |
| SEVERIN JAMES W | | 2813 BLUEBERRY PL | | | | SAGINAW | MI | 48603-2655 | |
| SEVERINA GALVAN SYMONDS | | 1570 CORSICA PL | | | | COSTA MESA | CA | 92626 | |
| SEVERINO CARMEN J | | 42 LONGWOOD DR | | | | TRENTON | NJ | 08620-2415 | |
| SEVERINO SCOTT | | 20614 W 220TH ST | | | | SPRING HILL | KS | 66083 | |
| SEVERN PAMELA E | | 2547 LAKERIDGE DR | | | | COLUMBIA | TN | 38401-7426 | |
| SEVERN TRENT LAB INC | | PO BOX 7777 W 4305 | | | | PHILADELPHIA | PA | 19175-4305 | |
| SEVERN TRENT LABORATORIES INC | | 580 VIRGINIA DR | STE 300 | | | FORT WASHINGTON | PA | 19034-2707 | |
| SEVERN TRENT LABORATORIES INC | | STL NORTH CANTON | 4101 SHUFFEL DR NW | | | CANTON | OH | 44720 | |
| SEVERN TRENT LABORATORIES INC | | 580 VIRGINIA DR | STE 300 | | | FORT WASHINGTON | PA | 19034-2707 | |
| SEVERN TRENT LABORATORIES INC | | 580 VIRGINIA DR | STE 300 | | | FORT WASHINGTON | PA | 19034-2707 | |
| SEVERN TRENT LABORATORIES INC | ATTN MARSHA HEMMERICH | 4101 SHUFFLE DR NW | | | | N CANTON | OH | 44720 | |
| SEVERN TRENT WATER PURIFICAT | | 3000 ADVANCE LN | | | | COLMAR | PA | 18915 | |
| SEVERSON & WERSON PC | | 19100 VON KARMAN STE 700 | | | | IRVINE | CA | 92612 | |
| SEVERSON & WERSON PC | | KS PER LEGAL STAFF | ONE EMBARCADERO CTR 25TH FL | | | SAN FRANCISCO | CA | 94111 | |
| SEVERSON AND WERSON PC | | 19100 VON KARMAN STE 700 | | | | IRVINE | CA | 92612 | |
| SEVERSON AND WERSON PC | | ONE EMBARCADERO CTR 25TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| SEVERSON CHAPEL DR E | | 2605 CHAPEL DR E | | | | SAGINAW | MI | 48603 | |
| SEVERSON LOWELL | | 660 CEDAR DR | | | | CORTLAND | OH | 44410 | |
| SEVERSON, CHAD J | | 2605 CHAPEL DR E | | | | SAGINAW | MI | 48603 | |
| SEVERSON, LOWELL J | | 9478 HERITAGE CROSSING | | | | GOODRICH | MI | 48438 | |
| SEVERSTAL NORTH AMERICA | | INC | FRMLY ROUGE STEEL CO | PO BOX 79001 DRAWER 1718 | | DETROIT | MI | 48279-1718 | |
| SEVERSTAL NORTH AMERICA EFT | | INC | FRMLY ROUGE STEEL CO | PO BOX 79001 DRAWER 1718 | | DETROIT | MI | 48279-1718 | |
| SEVERSTAL NORTH AMERICA EFT INC | | PO BOX 79001 DRAWER 1718 | | | | DETROIT | MI | 48279-1718 | |
| SEVERSTAL NORTH AMERICA INC | | 3001 MILLER RD | | | | DEARBORN | MI | 48121 | |
| SEVERSTAL NORTH AMERICA INC | | PO BOX 79001 DRAWER 1718 | | | | DETROIT | MI | 48279-1718 | |
| SEVERSTAL NORTH AMERICA INC | | PO BOX 79001 DRAWER 1718 | | | | DETROIT | MI | 48279-1718 | |
| SEVERT DAVID | | 1193 TRAILS EDGE | | | | HUBBARD | OH | 44425 | |
| SEVERT DOUGLAS | | 4875 RT 571 | | | | WEST MILTON | OH | 45383 | |
| SEVERT JERROLD | | 6074 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-9712 | |
| SEVERT KELLY | | 2801 DOROTHY LAYNE AVE | | | | SPRINGFIELD | OH | 45505 | |
| SEVERT THELMA | | 5067 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315 | |
| SEVERT, DAVID J | | 1193 TRAILS EDGE | | | | HUBBARD | OH | 44425 | |
| SEVIG GORDON TRUCKING CO | | 400 E HWY 151 | | | | WALFORD | IA | 52351 | |
| SEVIG GORDON TRUCKING CO | | PO BOX 123 | | | | WALFORD | IA | 52351 | |
| SEVIGNY JENNIFER L | | PO BOX 312 | | | | ORTONVILLE | MI | 48462 | |
| SEVRAIN CHRISTOPHE | | 269 CHESTNUT CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| SEVRAIN CHRISTOPHE | | 269 CHESTNUT CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| SEVY ANDY | | 14912 PINE VIEW DR | | | | GRANDVIEW | MO | 64030 | |
| SEVY KENNETH | | PO BOX 430 | | | | PECULIAR | MO | 64078 | |
| SEVY MARY | | 14912 PINE VIEW DR | | | | GRANDVIEW | MO | 64030 | |
| SEW EURODRIVE INC | | | | | | | | | |
| SEW GREAT | | 1231 KETTERING ST | | | | BURTON | MI | 48509 | |
| SEWAR JAMES | | 9079 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9616 | |
| SEWAR KENNETH D | | 3535 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9609 | |
| SEWAR R | | 5932 STUMPH RD APT 221 | | | | PARMA | OH | 44130 | |
| SEWARD EFFIE H | | 103 DAVIS RD CV | | | | TERRY | MS | 39170-8720 | |
| SEWARD MARJORIE E | | 787 E CO RD 400 N | | | | ANDERSON | IN | 46012 | |
| SEWARD MOTOR FREIGHT INC | | 180 & HWY 15 | | | | SEWARD | NE | 68434-0126 | |
| SEWARD MOTOR FREIGHT INC | | PO BOX 126 | | | | SEWARD | NE | 68434-0126 | |
| SEWARD PATRICK J | | 5920 NEW WATERMELON RD | | | | TUSCALOOSA | AL | 35406-1452 | |
| SEWARD ROGER C | | 90 G AND S ROCK RANCH RD | | | | CAMDEN | TN | 38320-7690 | |
| SEWECKE MARTIN | | 1028 GEORGE ST | | | | SHARON | PA | 16146 | |
| SEWECKE MARTIN V | | 1028 GEORGE ST | | | | SHARON | PA | 16146 | |
| SEWELL ADAM | | 719 LAURELWOOD DR SE | | | | WARREN | OH | 44484 | |
| SEWELL ANNIE | | 5014 THOMPSON MILL RD | | | | LITHONIA | GA | 30038 | |
| SEWELL CHRISTOPHER | | 780 HALPIN RD | | | | CLARKSVILLE | OH | 45113 | |
| SEWELL DAVID | | 2940 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1231 | |
| SEWELL DAVID | | 516 S HICKORY LN | | | | KOKOMO | IN | 46901 | |
| SEWELL DAVID W | | 32 LEISURE LN | | | | ANDERSON | IN | 46013-1059 | |
| SEWELL JEREMY | | 975 GILLMER RD | | | | LEAVITTSBURG | OH | 44430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SEWELL JR, MICHAEL | | 3588 HESS AVE APT 5 | | | | SAGINAW | MI | 48601 | |
| SEWELL LINDA | | 15550 LEXINGTON SALEM RD | | | | WEST ALEXANDRIA | OH | 45381 | |
| SEWELL MICHAEL | | 2418 CUMBERLAND ST | | | | SAGINAW | MI | 48601-4218 | |
| SEWELL MOTOR EXPRESS INC | | PO BOX 806 | | | | WILMINGTON | OH | 45177 | |
| SEWELL ROBERT P | | 24505 AVE DE MARCIA | | | | YORBA LINDA | CA | 92887 | |
| SEWELL, DAVID J | | 516 S HICKORY LN | | | | KOKOMO | IN | 46901 | |
| SEWELL, JERRY | | 642 GRUBER ST APT C 6 | | | | FRANKENMUTH | MI | 48734 | |
| SEWELL, ROBERT P | | 24505 AVE DE MARCIA | | | | YORBA LINDA | CA | 92887 | |
| SEWERAGE REVENUE FUND | | 2323 MAIN ST | | | | WARREN | OH | 44481 | |
| SEWICKLEY CAPITAL INC | | 501 SILVERSIDE RD NO 67 | | | | WILMINGTON | DE | 19809 | |
| SEWON CO LTD | ACCOUNTS PAYABLE | 1720 34 TAEJANG DONG | | | | WONJU SI GANGWON DO | | 220-962 | KOREA REPUBLIC OF |
| SEXAUER | | 2614 FEATHERSTONE DR | | | | OKLAHOMA CITY | OK | 73120 | |
| SEXAUER | | C/O BOB HAMBLETON | 7010 HEATHCOATE DR | | | KINGSVILLE | MD | 21087 | |
| SEXAUER INCORPORATED | | C/O SEWARD BOB | 170 NORTH SHORE DR | | | SYRACUSE | IN | 46565 | |
| SEXAUER J A | | DIV OF DYSON KISSNER MORAN CO | PO BOX 1000 | | | WHITE PLAINS | NY | 10602 | |
| SEXAUER J A | | PO BOX 1000 | | | | WHITE PLAINS | NY | 10602 | |
| SEXAUER J A MANUFACTURING CO | | C/O MARK SMITH | 595 FOREST | | | PLYMOUTH | MI | 48170 | |
| SEXAUER JA INC | | 1800 RESEARCH DR | BLUEGRASS INDUSTRIAL PK | | | LOUISVILLE | KY | 40299 | |
| SEXAUER JA INC | | 531 CENTRAL PK AVE | | | | SCARSDALE | NY | 10583 | |
| SEXAUER KEN ERTL | | 4865 SOUTH EAST 10TH STRE | | | | TOPEKA | KS | 66607 | |
| SEXAUER MANUFACTURING CO INC | | 141 HILL PL | | | | LAPEER | MI | 48446 | |
| SEXAUER PRODUCTS | | C/O CHARLES FOWLER | 19947 KINLOCH | | | REDFORD | MI | 48240 | |
| SEXTON BILLY | | 2972 LILES RD | | | | COLLINS | OH | 44826-9527 | |
| SEXTON CHARLES | | 1488 BIRCH RUN DR NE | | | | WARREN | OH | 44483 | |
| SEXTON DALE | | 3449 MARSHRUN DR | | | | GROVE CITY | OH | 43123 | |
| SEXTON DANNY | | 299 INAH AVE | | | | COLUMBUS | OH | 43228-1709 | |
| SEXTON DANNY | | 4084 CONLEY DR | | | | W ALEXANDRIA | OH | 45381 | |
| SEXTON DEBORAH K | | 3532 COZY CAMP RD | | | | DAYTON | OH | 45439-1128 | |
| SEXTON DYANNA | | 41 DAWN CT | | | | MONMOUTH JCT | NJ | 088522604 | |
| SEXTON FREDDIE | | 1607 EASTWOOD DR SE | | | | DECATUR | AL | 35601 | |
| SEXTON GARY | | 1027 CHALET AVE | | | | NEW CARLISLE | OH | 45344 | |
| SEXTON GARY H | | 1027 CHALET AVE | | | | NEW CARLISLE | OH | 45344 | |
| SEXTON GARY H | | 1027 CHALET AVE | | | | NEW CARLISLE | OH | 45344 | |
| SEXTON JAMES | | 451 DAVISON RD APT 11 | | | | LOCKPORT | NY | 14094 | |
| SEXTON JIANG | | 599 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734 | |
| SEXTON KIMBERLY | | 2285 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| SEXTON LEROY B | | 703 WURLITZER DR | | | | N TONAWANDA | NY | 14120-1948 | |
| SEXTON M | | 140 CASTLE HEY | CLAYBROW | | | SKELMERSDALE | | WM8 9NT | UNITED KINGDOM |
| SEXTON MARY | | 156 N NORTHAMPTON AVE | | | | DAYTON | OH | 45427 | |
| SEXTON MICHAEL | | 3705 MELODY LN E | | | | KOKOMO | IN | 46902 | |
| SEXTON MYRA | | 1607 EASTWOOD DR SE | | | | DECATUR | AL | 35601 | |
| SEXTON MYRA | | 1607 EASTWOOD DR SE | | | | DECATUR | AL | 35601 | |
| SEXTON OPAL | | 331 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1329 | |
| SEXTON RYAN | | 2519 ANN SQUARE | | | | SHELBY TWP | MI | 48317 | |
| SEXTON STEVEN | | 612 BURNSIDE DR | | | | MIAMISBURG | OH | 45342 | |
| SEXTON THOMAS | | 57755 ROMEO PLANK | | | | RAY TWP | MI | 48096 | |
| SEXTON, DANNY | | 4084 CONLEY DR | | | | W ALEXANDRIA | OH | 45381 | |
| SEXTON, FREDDIE W | | 26 REEVES RD | APT A | | | HARTSELLE | AL | 35640 | |
| SEYBERT DAVID | | 291 DIANE DR | | | | FLUSHING | MI | 48433 | |
| SEYBERT TERRY J | | 6019 RED FOX RD | | | | PENDLETON | IN | 46064-8740 | |
| SEYBOLD CO THE | CANIECE JAY F | 107 NORTHEAST DR | | | | LOVELAND | OH | 45140 | |
| SEYBURN KAHN GINN BESS & SERLIN PC | | 2000 TOWN CTR STE 1500 | | | | SOUTHFIELD | MI | 48075 | |
| SEYFANG LAURA | | 686 FAR HILLS | | | | DAYTON | OH | 45419 | |
| SEYFANG LAURA | | 686 FAR HILLS | | | | DAYTON | OH | 45419 | |
| SEYFARTH RICHARD C | | 13989 FORRER ST | | | | DETROIT | MI | 48227-1740 | |
| SEYFARTH SHAW FAIRWEATHER & | | GERALDSON CLIENTS FUND ACCT | C SIMONSEN SEYFARTH SHAW | 55 E MONROE ST STE 4200 | | CHICAGO | IL | 60603-5803 | |
| SEYFARTH SHAW FAIRWEATHER AND GERALDSON CLIENTS FUND ACCT | | C SIMONSEN SEYFARTH SHAW | 55 E MONROE ST STE 4200 | | | CHICAGO | IL | 60603-5803 | |
| SEYFARTH SHAW LLP | | 55 E MONROE ST STE 4200 | | | | CHICAGO | IL | 60603-5803 | |
| SEYFARTH SHAW LLP | | NM CHG 8 26 03 | 55 E MONROE ST STE 4200 | | | CHICAGO | IL | 60603-5803 | |
| SEYFARTH SHAW LLP | PAUL M BAISIER ESQ | 1545 PEACHTREE ST NE | STE 700 | | | ATLANTA | GA | 30309-2401 | |
| SEYFARTH SHAW LLP | ROBERT W DREMLUK | 620 8TH AVE FL 33 | | | | NEW YORK | NY | 10018-1595 | |
| SEYFARTH SHAW LLP | ROBERT W DREMLUK ESQ | 620 EIGHTH AVE | | | | NEW YORK | NY | 10018-1405 | |
| SEYFARTH SHAW LLP | WILLIAM J HANLON | WORLD TRADE CTR EAST | TWO SEAPORT LN STE 300 | | | BOSTON | MA | 02210 | |
| SEYMORE AMY T | | 2234 ESSEX DR SW | | | | DECATUR | AL | 35603-1015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SEYMORE RONALD | | 2234 ESSEX DR SW | | | | DECATUR | AL | 35603 | |
| SEYMOUR & ASSOCIATES | | 105 BARTRAM DR | | | | BEAUFORT | SC | 29902 | |
| SEYMOUR CHERNY | | 21562 GRAND RIVER | | | | DETROIT | MI | 48219 | |
| SEYMOUR FRANCIS | | 3548 CAPITOL CIRCLE | | | | HIGHLAND | MI | 48356 | |
| SEYMOUR JERRY | | 5021 WENGER RD | | | | CLAYTON | OH | 45315 | |
| SEYMOUR MARKOWITZ | | 30300 NORTHWESTERN HWY 345 | | | | FARMNGTN HLS | MI | 48334 | |
| SEYMOUR RICHARD H | | DBA SEYMOUR & ASSOC | 105 BARTRAM DR | | | BEAUFORT | SC | 29902 | |
| SEYMOUR RICHARD H DBA SEYMOUR AND ASSOC | | 105 BARTRAM DR | | | | BEAUFORT | SC | 29902 | |
| SEYMOUR RODNEY | | PO BOX 1615 | | | | GREENSBORO | NC | 27402 | |
| SEYMOUR TUBING INC | | 1515 E 4TH ST | | | | SEYMOUR | IN | 47274 | |
| SEYMOUR TUBING INC | | PO BOX 850 | | | | SEYMOUR | IN | 47274-0850 | |
| SEYUIN AARON | | 19 HUNTERS RIDGE | | | | SAGINAW | MI | 48609 | |
| SEYUIN KENNETH | | 824 FROST DR | | | | BAY CITY | MI | 48706 | |
| SEYUIN TRACY | | 19 HUNTERS RIDGE | | | | SAGINAW | MI | 48609 | |
| SEYUIN, AARON J | | 19 HUNTERS RIDGE | | | | SAGINAW | MI | 48609 | |
| SEYUIN, KENNETH J | | 824 FROST DR | | | | BAY CITY | MI | 48706 | |
| SEYUIN, TRACY A | | 19 HUNTERS RIDGE | | | | SAGINAW | MI | 48609 | |
| SEZ AMERICA INC | | 4829 S 38TH ST | | | | PHOENIX | AZ | 85040 | |
| SEZ AMERICA INC | | 4829 SOUTH 38TH ST | | | | PHOENIX | AZ | 85040 | |
| SEZ AMERICA INC | | PO BOX 29830 | | | | PHOENIX | AZ | 85038-9830 | |
| SF ADVANCE TRANSPORTATION SERV | | 100 STOCKYARDS RD 101 | | | | SOUTH SAINT PAUL | MN | 55075 | |
| SF OREGON CO LTD | | C/O MELVIN MARK BROKERAGE | CO CTA | PO BOX 4800 52 | | PORTLAND | OR | 97208 | |
| SF OREGON CO LTD C O MELVIN MARK BROKERAGE | | CO CTA | PO BOX 4800 52 | | | PORTLAND | OR | 97208 | |
| SFARA RONALD | | 5130 MILLER RD | | | | LOWELLVILLE | OH | 44436-9530 | |
| SFIM INDUSTRIES | | 13AVENUE MARCEL | RAMOLFO-GARNIER | | | MASSY CEDEX | | 91344 | FRANCE |
| SFO TECHNOLOGIES PVT LTD | | PLOT NO 2 | | | | KOCHI | IN | 682037 | IN |
| SFS DIVISION | | BURKE IND | 13767 FREEWAY DR | | | SANTA FE SPRINGS | CA | 90670 | |
| SFS HOLDING AG | | NEFENSTRASSE 30 | | | | HEERBRUGG | SG | 09435 | CH |
| SFS INTEC AG | | AUTOMOTIVEPRODUCTS | ROSENBERGAUSTRASSE 10 | CH 9435 HEERBRUGG | | | | | SWITZERLAND |
| SFS INTEC AG | | ROSENBERGSAUSTRASSE 10 | | | | HEERBRUGG SAINT GAL | | 09435 | SWITZERLAND |
| SFS INTEC INC | | 5201 PORTSIDE DR | | | | MEDINA | OH | 44256 | |
| SFS INTEC INC | | SPRING ST & VAN REED RD | PO BOX 6326 | | | WYOMISSING | PA | 19610 | |
| SFS STADLER HEERBRUGG AG | | NEFENSTRASSE 30 | | | | HEERBRUGG | | 09435 | SWITZERLAND |
| SG CONSTRUCTION SERVICES LLC | | 41000 W 7 MILE RD STE 210 | | | | NORTHVILLE | MI | 48167 | |
| SG CONSTRUCTION SERVICES LLC | | 5906 FORD CT | | | | BRIGHTON | MI | 48116 | |
| SG CONSTRUCTION SERVICES LLC | | 3407 TORREY RD | | | | FLINT | MI | 48507-3253 | |
| SG INDUSTRIES INC | SETH MC CULLOUGH | 800 CUMMINGS CTR | STE 150R | | | BEVERLY | MA | 01915 | |
| SG INDUSTRIES INC EFT | | 9113 MACON RD | | | | CORDOVA | TN | 38016 | |
| SG INDUSTRIES INC EFT ATTN LISA CARLSON | | 9113 MACON RD | | | | CORDOVA | TN | | |
| SG MAGNETS INC | | 27207 NORTHLINE RD | | | | TAYLOR | MI | 48180 | |
| SG MORRIS CO | | 699 MINER RD | | | | HIGHLAND HEIGHTS | OH | 44143-2115 | |
| SG MORRIS CO | | PO BOX 632362 | | | | CINCINNATI | OH | 45263-2362 | |
| SG MORRIS CO | CAROL HOLBROOK | 27439 HOLIDAY LN | | | | PERRYSBURG | OH | 43551 | |
| SG SEALING LTD | | EAST WING TRAFALGAR CT ADMIRAL | | | | GUERNSEY CHANNEL ISLANDS | GB | GY1 6HJ | GB |
| SG TECHNOLOGIES LTD | | TESLA HOUSE | | | | RAINHAM | ES | RM13 9YH | GB |
| SGA CORP | CLARENCE HUMFLEET | 1501 N 200TH ST | | | | SHORELINE | WA | 98133-3301 | |
| SGARLATA, FRANCIS | | 201 BROOKS ST | | | | SOLVAY | NY | 13209 | |
| SGC & CO | | 6760 AYALA AVE MAKATI | METRO MANILA | | | 1 | | | PHILIPPINES |
| SGF GMBH & CO KG | | 41000 WOODWARD AVE STE 340 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| SGF OF AMERICA | | PO BOX 818 | | | | MANCHESTER | MI | 48158 | |
| SGF OF AMERICA CORP | | GRASLITZER STRASSE 14 | | | | WALDKRAIBURG | | 84478 | GERMANY |
| SGF OF AMERICA CORP | | PO BOX 818 | | | | MANCHESTER | MI | 48158 | |
| SGF OF AMERICA CORPORATION | | GRASLITZER STR 14 | | | | WALDKRAIBURGW | | 08264 | GERMANY |
| SGF OF AMERICA CORPORATION | | GRASLITZER STR 14 | | | | WALDKRAIBURGW GERMA | | 08264 | GERMANY |
| SGL ACOTEC INC | | 4317 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| SGL CARBON AG | | DRACHENBURGSTR 1 | | | | BONN | | 53170 | GERMANY |
| SGL CARBON AG | | WERNER VON SIEMENS STR 18 | | | | MEITINGEN | | 86405 | GERMANY |
| SGL CARBON AKTIENGESELLSCHAFT | | RHEINGAUSTR 182 | | | | WIESBADEN | HE | 65203 | DE |
| SGL CARBON CORP | | 9224 KING ARTHUR DR | | | | DALLAS | TX | 75247-3610 | |
| SGL CARBON CORP | | PO BOX 601009 | | | | CHARLOTTE | NC | 28260-1009 | |
| SGL CARBON CORP | | SGL TECHNIQUE POLYCARBON DIV | 28176 N AVE STANFORD | | | VALENCIA | CA | 91355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SGL CARBON CORPLLC | AURELIA GINTHER | 9224 KING ARTHUR DR | | | | DALLAS | TX | 75247-3610 | |
| SGL CARBON GMBH  EFT | | D 53170 BONN | | | | | | | GERMANY |
| SGL CARBON GMBH  EFT | | WERNER VON SEIMENSSTR 18 | MEITINGEN D 53170 BONN | | | 86405 GERMANY | | | GERMANY |
| SGL CARBON GMBH EFT | | WERNER VON SEIMENSSTR 18 | MEITINGEN D-53170 BONN | | | 86405 | | | GERMANY |
| SGL CARBON LLC | | CEILCOTE | 640 N ROCKY RIVER DR | | | BEREA | OH | 44017-1628 | |
| SGL TECHNIC INC | | PO BOX 5831 | | | | CAROL STREAM | IL | 60197-5831 | |
| SGL TECHNIC INC | | SGL CARBON GROUP | 28176 N AVE STANFORD | RMT CHG 12 17 04 AH | | VALENCIA | CA | 91355 | |
| SGL TECHNIC LTD | | 1600 W 135TH ST | | | | GARDENA | CA | 90249 | |
| SGL TECHNIC LTD | | MUIR OF ORD | 1V6 7UA ROSS SHIRE | | | SCOTLAND | | | UNITED KINGDOM |
| SGL TECHNIC LTD | | MUIR OF ORD | 1V6 7UA ROSS SHIRE | | | SCOTLAND | | | UNITED KINGDOM |
| SGM COMPANY INC | ACCOUNTS PAYABLE | 9060 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| SGRO ANDREW | | 9 DAHLIA RD | | | | SOMERSET | NJ | 08873 | |
| SGROI TRACY | | 64 CECELIA TERR | | | | ROCHESTER | NY | 14622 | |
| SGS | JOHN DOOLEY | 1 WARWICK ROW | | | | LONDON | | 0SW1E- 5ER | UNITED KINGDOM |
| SGS CANADA INC | | 2 6275 NORTHAM DR | | | | MISSISSAUGA | ON | L4V 1Y8 | CANADA |
| SGS CANADA INC | | PO BOX 4580 DEPT 5 | | | | TORONTO | | M5W 4W2 | CANADA |
| SGS CANADA INC | | PO BOX 4580 DEPT 5 | | | | TORONTO | | M5W 4W2 | CANADA |
| SGS CANADA INC | | PO BOX 4580 DEPT 5 | | | | TORONTO | | M5W 4W2 | CANADA |
| SGS CANADA INC | | PO BOX 4580 DEPT 5 | | | | TORONTO | | M5W 4W2 | CANADA |
| SGS CANADA INC | SGS CANADA INC | 2 6275 NORTHAM DR | | | | MISSISSAUGA | ON | L4V 1Y8 | CANADA |
| SGS CONTROLL CO GMBH | | AM NEUEN RHEINHAFEN 12 A | | | | SPEYER | | 67346 | GERMANY |
| SGS CONTROLL CO MBH | | PO BOX 105480 | D 20037 HAMBURG | | | | | | GERMANY |
| SGS CONTROLL CO MBH | REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07604 | |
| SGS ENVIRONMENTAL SERVICES | | 1200 CONROD INDUSTRIAL DR | | | | LUDINGTON | MI | 49431 | |
| SGS GERMANY GMBH | | RABOISEN 28 | | | | HAMBURG | | 20095 | GERMANY |
| SGS GERMANY GMBH | | AM NEUEN RHEINHAFEN 12 A | | | | SPEYER | RP | 67346 | DE |
| SGS INSTITUT FRESENIUS  EFT GMBH | | IM MUISEL 14 | 65232 TOUNUSSTEIN | | | | | | GERMANY |
| SGS INSTITUT FRESENIUS GMBH | | IM MAISEL 14 | | | | TAUNUSSTEIN | | 65232 | GERMANY |
| SGS LAKEFIELD RESEARCH LIMITED | | BOX 4300 185 CONCESSION ST | | | | LAKEFIELD | ON | K0L 2H0 | CANADA |
| SGS LLC | | 5555 N GRAND BLVD STE 290 | | | | OKLAHOMA | OK | 73112 | |
| SGS NORTH AMERICA INC | | FMLY COMMERCIAL TESTING & ENGI | C & O DOCK PRESQUE ISLE | PO BOX 8217 STATION A | | TOLEDO | OH | 43605 | |
| SGS NORTH AMERICA INC | | INDUSTRIAL SERVICES DIV | 8120 NW 53RD ST STE 200 | | | MIAMI | FL | 33166 | |
| SGS NORTH AMERICA INC | | PO BOX 2502 | | | | CAROL STREAM | IL | 60132-2502 | |
| SGS NORTH AMERICA INC | | 201 ROUTE 17 | | | | RUTHERFORD | NJ | 07070-2574 | |
| SGS SA | | 1 PL DES ALPES | | | | GENEVE | CH | 01201 | CH |
| SGS THOMPSON | SCOTT SHILLING | VICTOR PK WEST | 19575 VICTOR PKWY | | | LIVONIA | MI | 48152 | |
| SGS THOMSON | | MICROELECTRONICS INC | 17197 N LAUREL PK DR | | | LIVONIA | MI | 48152 | |
| SGS THOMSON EFT | | MICROELECTRONICS | PO BOX 360014 | | | PITTSBURGH | PA | 15251-6014 | |
| SGS THOMSON EFTMICROELECTRONICS | | PO BOX 823254 | | | | PHILADELPHIA | PA | 19182-3254 | |
| SGS THOMSON MICROELECTRONICS | | PO BOX 360014 | | | | PITTSBURGH | PA | 15251-6014 | |
| SGS THOMSON MICROELECTRONICS P | | INDUSTRIAL PK 2 | | | | | | | SINGAPORE |
| SGS U S TESTING CO INC | | 291 FAIRFIELD AVE | | | | FAIRFIELD | NJ | 07004 | |
| SGS US TESTING CO INC | | 5555 TELEGRAPH RD | | | | LOS ANGELES | CA | 90040 | |
| SGT 2000 MOTOR FREIGHT INC | | 300 MCCARTY ST | | | | HOUSTON | TX | 77029 | |
| SGT 2000 MOTOR FREIGHT INC | | 3711 C OATES RD | | | | HOUSTON | TX | 77013 | |
| SGV AND CO | | 6760 AYALA AVE MAKATI | METRO MANILA | | | | | | PHILIPPINES |
| SH TECHNOLOGY CO LTD | | 1524 S SINNAM DONG | | | | HWASONG | KR | 445-080 | KR |
| SHAABAN ISSAM | | 7442 RED COAT DR | | | | HAMILTON | OH | 45011 | |
| SHAANXI CHUANGYI ELECTRONIC | CHAOYUN LI | CO LTD | N051 XIANNING MIDDLE RD | XIAN CHINA | | | | | CHINA |
| SHAARDA NORMA | | 554 RILEY | | | | HUDSONVILLE | MI | 49426 | |
| SHABAZ W ASSOC | | 5415 N LAKESHORE DR | | | | HOLLAND | MI | 49424 | |
| SHABAZ WAYNE | | DBA CDAWN LEARNING LLC | 5415 N LAKESHORE DR | | | HOLLAND | MI | 49424 | |
| SHABAZZ ISA | | 183 CHURCHILL AVE | | | | SOMERSET | NJ | 08873 | |
| SHABAZZ JAMAL | | PO BOX 184 | | | | BUFFALO | NY | 14205 | |
| SHABAZZ JAMAL | | PO BOX 184 | | | | BUFFALO | NY | 14205 | |
| SHABAZZ KAMIL | | PO BOX 7589 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| SHABAZZ RAHIM | | 69 WINDING WOOD DR 1A | | | | SAYREVILLE | NJ | 08872 | |
| SHABAZZ THERESA | | 8 WINDINGWOOD DR APT3A | | | | SAYREVILLE | NJ | 08872 | |
| SHABAZZ WAHAB | | 1508 SCHLEY ST APT 4 | | | | HILLSIDE | NJ | 07205 | |
| SHABAZZ WALI M | | 2429 HOSMER ST | | | | SAGINAW | MI | 48601-1573 | |
| SHABOWSKI PAUL | | 384 BUNDRICK MOORE RD | | | | WARWICK | GA | 31796-5614 | |
| SHABRO KELLEY | | 8655 ALWARDT DR | | | | STERLING HEIGHTS | MI | 48313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHACK VICKI | | 403 RICHARDSON ST | | | | GADSDEN | AL | 35903 | |
| SHACK WESTVADIN | | 403 RICHARDSON ST | | | | GADSDEN | AL | 35903 | |
| SHACK, VICKI | | 403 RICHARDSON ST | | | | GADSDEN | AL | 35903 | |
| SHACKELFORD DARNELL | | 1518 MARION ST SW | | | | DECATUR | AL | 35601 | |
| SHACKELFORD DARNELL | | 1518 MARION ST SW | | | | DECATUR | AL | 35601 | |
| SHACKELFORD KAREN | | 19 S 7TH ST | | | | MIAMISBURG | OH | 45342 | |
| SHACKELFORD SHERRI | | 776 HECK AVE | | | | DAYTON | OH | 45408 | |
| SHACKELFORD THOMAS | | 185 COUNTY RD 384 | | | | HILLSBORO | AL | 35643 | |
| SHACKELFORD, DARNELL | | 1518 MARION ST SW | | | | DECATUR | AL | 35601 | |
| SHACKELFORD, GEORGE D | | 220 WALL DR | | | | CORTLAND | OH | 44410 | |
| SHACKLADY J | | 8 DAVENHILL PK | | | | AINTREE | | L10 8LY | UNITED KINGDOM |
| SHACKLADY J | | 8 DAVENHILL PK | | | | LIVERPOOL | | L10 8LY | UNITED KINGDOM |
| SHACKLEFORD C | | 9250 DEAN RD APT 912 | | | | SHREVEPORT | LA | 71118 | |
| SHACKLEFORD EARL | | 533 LASALLE AVE | | | | BUFFALO | NY | 14215-1124 | |
| SHACKLEFORD GEORGE | | 220 WALL DR | | | | CORTLAND | OH | 44410 | |
| SHACKLEFORD KEITH | | 4411 LONG MEADOW LN | | | | BEAVERCREEK | OH | 45430 | |
| SHACKLEFORD KENDRICK | | 861 SCHAFER ST | | | | FLINT | MI | 48503 | |
| SHACKLEFORD PHILLIPS WINELAND | | & RATCLIFF PA | NAME CHANGE LOF 8 96 | PO BOX 1718 | | EL DORADO | AR | 71731-1718 | |
| SHACKLEFORD PHILLIPS WINELAND AND RATCLIFF PA | | PO BOX 1718 | | | | EL DORADO | AR | 71731-1718 | |
| SHACKLEFORD TABITHA | | 1016 SUPERIOR AVE | | | | DAYTON | OH | 45407 | |
| SHACKLEFORD THERESA | | 208 HAMILTON ST | | | | WEST MILTON | OH | 45383-1627 | |
| SHACKLEFORD WILLIE E | | 6151 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2815 | |
| SHACKLEFORD YVONNE | | 72 PATTON | | | | DAYTON | OH | 45427 | |
| SHACKLEFORD, EARL | | 7299 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| SHADAKSHARAPPA GOWDARA | | 435 TIMBERIDGE | | | | ST PETERS | MO | 63376 | |
| SHADAKSHARAPPA GOWDARA | | NOT 1099 PER LTR 2 27 98 ON FI | 435 TIMBERIDGE | | | ST PETERS | MO | 63376 | |
| SHADDAY JACK | | 7457 EAST STATE RD 218 | | | | WALTON | IN | 46994 | |
| SHADDAY JERRY L | | 2891 W 200 N | | | | TIPTON | IN | 46072-8433 | |
| SHADDAY, JACK A | | 7457 EAST STATE RD 218 | | | | WALTON | IN | 46994 | |
| SHADDEN JIMMY L | | 263 EMMANUEL RD | | | | HARTSELLE | AL | 35640-6122 | |
| SHADDERS BEVERLY | | 16 TARRYTOWN DR | | | | ROCHESTER | NY | 14624 | |
| SHADDERS BEVERLY | | 16 TARRYTOWN DR | | | | ROCHESTER | NY | 14624 | |
| SHADDERS GARY A | | 843 BOGIE LN S W | | | | CALABASH | NC | 28467-2237 | |
| SHADDERS ROBERT | | 128 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626 | |
| SHADDERS TERRENCE | | 4710 DEWEY AVE APT 5 | | | | ROCHESTER | NY | 14612 | |
| SHADDOCK, JUDITH | | 561 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| SHADE DAVID | | 3219 GREENBRIAR RD | | | | ANDERSON | IN | 46011 | |
| SHADE NANCY J | | 345 CEDARLEAF CT | | | | DAYTON | OH | 45459-4338 | |
| SHADE ROBERT E | | 204 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6136 | |
| SHADE RODNEY | | 6980 S CO RD 25A | | | | TIPP CITY | OH | 45371 | |
| SHADE SHERYL | | 2966 PEBBLESTONE DR | | | | HUDSONVILLE | MI | 49426-8769 | |
| SHADE VIVIAN | | 3307 SHELLEY DR | | | | MANSFIELD | OH | 44903-8605 | |
| SHADEL CO INC | | 233 LA GRANGE AVE | | | | ROCHESTER | NY | 14613 | |
| SHADEL COMPANY INC | | 233 LA GRANGE AVE | | | | ROCHESTER | NY | 14613-1562 | |
| SHADER MICHAEL | | 2862 PEBBLE CREEK CT | | | | CORTLAND | OH | 44410-8809 | |
| SHADER, MICHAEL A | | 2862 PEBBLE CREEK | | | | CORTLAND | OH | 44410 | |
| SHADID & PIPES | | 211 N ROBINSON STE 420 | | | | OKLAHOMA CTY | OK | 73102 | |
| SHADOWENS BRIAN | | 1627 CARROLLTON AVE | | | | DAYTON | OH | 45409 | |
| SHADOWENS JEREMEY | | 4241 CLEVELAND AVE | | | | DAYTON | OH | 45410 | |
| SHADOWENS ROBIN | | 336 GRACELAND DR | | | | W CARROLLTON | OH | 45449 | |
| SHADOWENS WILLIAM W | | 5612 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449-2916 | |
| SHADS R AND  R | | 385 BRUNEL RD | | | | MISSISSAUGA | ON | L4Z 1Z5 | CANADA |
| SHADS R&R | | 385 BRUNEL RD | | | | MISSISSAUGA | ON | L4Z 1Z5 | CANADA |
| SHADY CREEK TRUCKING INC | | PO BOX 514 | | | | GEORGETOWN | KY | 40324 | |
| SHADYCREEK EXPRESS INC | | PO BOX 316 | | | | COLUMBIA | IL | 62236 | |
| SHAEFER & ASSOCIATES | | 401 HALL ST SE | | | | GRAND RAPIDS | MI | 49507 | |
| SHAFEEK WILLIE | | 3102 GARVIN RD | | | | DAYTON | OH | 45405-2009 | |
| SHAFEEK WILLIE MAE | | 3102 GARVIN RD | | | | DAYTON | OH | 45405 | |
| SHAFER BARRY | | 2605 N BRENNAN RD | | | | HEMLOCK | MI | 48626 | |
| SHAFER BRIAN | | 610 COLONY 2 | | | | TROY | MI | 48083 | |
| SHAFER DANIEL | | 11120 LAKEFIELD DR | | | | SAINT CHARLES | MI | 48655-8545 | |
| SHAFER GLENN | | 270 CENTENNIAL | | | | VIENNA | OH | 44473 | |
| SHAFER INDUSTRIAL SERVICES INC | | 4565 N LEAVITT RD NW | | | | WARREN | OH | 44485 | |
| SHAFER INDUSTRIAL SERVICES INC | | 4565 NORTH LEAVITT RD | | | | WARREN | OH | 44485 | |
| SHAFER JASON | | 9886 HOLLOW TREE DR | | | | TIPP CITY | OH | 45371-9199 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHAFER JOHN | | 12221 WILSON RD | | | | MONTROSE | MI | 48457 | |
| SHAFER JOHN | | 12221 WILSON RD | | | | MONTROSE | MI | 48457 | |
| SHAFER JR GEORGE G | | 4904 MADISON AVE | | | | ANDERSON | IN | 46013-1321 | |
| SHAFER RANDALL | | 2350 W WALTON BLVD | | | | WATERFORD | MI | 48329-4432 | |
| SHAFER THOMAS | | 12088 HEMPLE RD | | | | FARMERSVILLE | OH | 45325 | |
| SHAFER THOMAS D | | 12088 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-7205 | |
| SHAFER VERONICA | | 3704 SAWYER AVE | | | | MIDDLETOWN | OH | 45042 | |
| SHAFER, DANIEL W | | 11120 LAKEFIELD RD | | | | ST CHARLES | MI | 48655 | |
| SHAFER, RANDALL J | | 2350 W WALTON BLVD | | | | WATERFORD | MI | 48329-4432 | |
| SHAFFER & SHAFFER PLLC | | PO BOX 3973 | | | | CHARLESTON | WV | 25339 | |
| SHAFFER ALTON | | 14790 HOLLEY RD | | | | ALBION | NY | 14411 | |
| SHAFFER ALTON W | | 14790 HOLLEY RD | | | | ALBION | NY | 14411 | |
| SHAFFER AMANDA | | 3901 TIPTON HWY | | | | ADRIAN | MI | 49221 | |
| SHAFFER CARY | | 1695 S TURNER RD | | | | AUSTINTOWN | OH | 44515 | |
| SHAFFER CARY | | 1695 S TURNER RD | | | | AUSTINTOWN | OH | 44515 | |
| SHAFFER DANIEL | | 10885 CEDAR RD | | | | CLARENCE CTR | NY | 14032 | |
| SHAFFER DANIEL | | 19 GREEN THUMB RD | | | | CAVE CITY | AR | 72521-9307 | |
| SHAFFER DAVID | | 11610 SIGEL RD | | | | GERMANTOWN | OH | 45327 | |
| SHAFFER DAVID | | 414 ASBURY LN | | | | NILES | OH | 44446 | |
| SHAFFER DEBORAH | | 2720 HAYWARD AVE | | | | DAYTON | OH | 45414 | |
| SHAFFER DONNA | | 5765 CASSADY RD | | | | HERMITAGE | PA | 16148 | |
| SHAFFER ENTERPRISES | | D B A SKIPS ONE STOP SEASIDE | 1490 DEL MONTE BLVD | | | SEASIDE | CA | 93955-4208 | |
| SHAFFER ENVIRONMENTAL CONSULTI | | 80 N CROCKER AVE | | | | VENTURA | CA | 93004 | |
| SHAFFER FRED N | | 304 EARL DR NW | | | | WARREN | OH | 44483-1114 | |
| SHAFFER FREDERICK | | 1805 MARBLE WAY | | | | SAGINAW | MI | 48603 | |
| SHAFFER GERALD | | 5115 LARSON WEST | | | | WEST FARMINGTON | OH | 44491 | |
| SHAFFER GLENN | | 3525 HOOD LN | | | | SOUTH SIDE | AL | 35907 | |
| SHAFFER HARRY | | 1085 PRENTICE RD NW | | | | WARREN | OH | 44481-9415 | |
| SHAFFER JACOB B | | 5221 CALLA AVE NW | | | | WARREN | OH | 44483-1221 | |
| SHAFFER JAMES G | | 7151 SAFFRON DR | | | | DAYTON | OH | 45424-2308 | |
| SHAFFER JOHN | | 3041 BRISTOL CHAMPION | TOWNLINE RD | | | BRISTOLVILLE | OH | 44402 | |
| SHAFFER KELLY | | 245 EAST ST APT 614 | | | | HONEOYE FALLS | NY | 14472 | |
| SHAFFER LEONISA | | 1931 W NASH | | | | MILWAUKEE | WI | 53206 | |
| SHAFFER LOWELL K | | 3389 SUNSET KEY CIRCLE | | | | PUNTA GORDA | FL | 33955-1971 | |
| SHAFFER LOWELL K | | 3389 SUNSET KEY CIRCLE | | | | PUNTA GORDA | FL | 33955-1971 | |
| SHAFFER MICHAEL G | | DBA SHAFFER ENVIRONMENTAL | CONSULTING NM CHG PER W9 3 03 | 80 N CROCKER AVE | | VENTURA | CA | 93004 | |
| SHAFFER MICHAEL G DBA SHAFFER ENVIRONMENTAL | | CONSULTING | 80 N CROCKER AVE | | | VENTURA | CA | 93004 | |
| SHAFFER PATRICIA | | 2305 STEWART DR NW | | | | WARREN | OH | 44485 | |
| SHAFFER PATRICIA F | | 476 CHARLES AVE | | | | CORTLAND | OH | 44410-1302 | |
| SHAFFER PATRICIA RECEIVER | | PO BOX 579 | | | | HENRIETTA | NY | 11467 | |
| SHAFFER PATRICIA RECEIVER | | TOWN OF HENRIETTA | 475 CALKINS RD | | | HENRIETTA | NY | 11467 | |
| SHAFFER SHANA | | 702 BUSH ST | | | | LINDEN | MI | 48451 | |
| SHAFFER SHELIA | | PO BOX 684 | | | | BENTONIA | MS | 39040 | |
| SHAFFER STACY | | PO BOX 885 | | | | TROY | OH | 45373-0885 | |
| SHAFFER STEVEN | | 39 MCCOORD WOODS DR | | | | FAIRPORT | NY | 14450 | |
| SHAFFER TAMI | | 414 ASBURY LN | | | | NILES | OH | 44446 | |
| SHAFFER TIMOTHY | | 866 DEAN RD | | | | NEW CASTLE | PA | 16101 | |
| SHAFFER WILLIAM | | 2025 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3517 | |
| SHAFFER, DENNIS | | 5891 N PARK AVE | | | | BRISTOLVILLE | OH | 44402 | |
| SHAFFER, JAMES | | 912 N MAIN | | | | TIPTON | IN | 46072 | |
| SHAFFER, JERRY | | 400 HIDDEN VALLEY DR | | | | WARREN | OH | 44484 | |
| SHAFFER, JOHN W | | 3041 BRISTOL CHAMPION | TOWNLINE RD | | | BRISTOLVILLE | OH | 44402 | |
| SHAFFER, KELLY | | 245 EAST ST APT 614 | | | | HONEOYE FALLS | NY | 14472 | |
| SHAFFER, NICHOLAS | | 3103 N EUCLID | | | | BAY CITY | MI | 48706 | |
| SHAFFER, STEVEN R | | 39 MCCOORD WOODS DR | | | | FAIRPORT | NY | 14450 | |
| SHAFFERS NURSERY | | 3048 SHARP RD | | | | ADRIAN | MI | 49221 | |
| SHAFFERS NURSERY & LANDSCAPING | | 3048 SHARP RD | | | | ADRIAN | MI | 49221 | |
| SHAFFERS NURSERY AND LANDSCAPING | | 3048 SHARP RD | | | | ADRIAN | MI | 49221 | |
| SHAFI BARBARA | | 7517 RADCLIFFE | | | | BRIGHTON | MI | 48114 | |
| SHAFNER GINGER | | 959 MCBEE RD | | | | BELLBROOK | OH | 45305 | |
| SHAFNER JR DALE E | | 959 MCBEE RD | | | | BELLBROOK | OH | 45305-9718 | |
| SHAFT AND SLEEVES COMPANY INC | | 5130 US HWY 130 | | | | BORDENTOWN | NJ | 08505 | |
| SHAFT JONATHAN | | 80 MORROW AVE | | | | LOCKPORT | NY | 14094 | |
| SHAFT, JONATHAN R | | 80 MORROW AVE | | | | LOCKPORT | NY | 14094 | |
| SHAGENA DONALD | | 2607 SPEILMAN RD | | | | ADRIAN | MI | 49221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHAGENA DONALD | | 2607 SPEILMAN RD | | | | ADRIAN | MI | 49221 | |
| SHAGENA KYLE E | | 2607 SPEILMAN RD | | | | ADRIAN | MI | 49221-9224 | |
| SHAGENA KYLE E | | 2607 SPEILMAN RD | | | | ADRIAN | MI | 49221-9224 | |
| SHAGENA, DONALD | | 2607 SPEILMAN RD | | | | ADRIAN | MI | 49221 | |
| SHAGRA CHRISTINA | | 1053 DUNAWAY ST | APT 6 | | | MIAMISBURG | OH | 45342 | |
| SHAH AJIT | | 6557 WEST LAKE CT | | | | TROY | MI | 48085 | |
| SHAH ALISA | | 3689 MILL CREEK DR | | | | LAKE ORION | MI | 48360 | |
| SHAH AMIT | | 212 LESLIE | | | | LANSING | MI | 48912 | |
| SHAH AMIT | | 25481 ST JAMES | | | | SOUTHFIELD | MI | 48075 | |
| SHAH ARPITA | | 6074 MONTE VISTA LN 1727 | | | | FT WORTH | TX | 76132 | |
| SHAH ASHOK | | 40618 BELLERIVE COURT | | | | PALMDALE | CA | 93551 | |
| SHAH BHAVIN | | 11832 WOODVALE CT | | | | CINCINNATI | OH | 45246 | |
| SHAH GAURANG | | 6250 WALKER DR | | | | TROY | MI | 48098 | |
| SHAH HASMUKH | | 8321 LEISURE DR | | | | CENTERVILLE | OH | 45458 | |
| SHAH KASHYAP | | 8611 CEDAR KEY DR | | | | INDIANAPOLIS | IN | 46256 | |
| SHAH MINOO | | 37453 GLENGROVE DR | | | | FARMINGTON HILLS | MI | 48331 | |
| SHAH NIDHI | | 1858 SUNBURST | | | | TROY | MI | 48098 | |
| SHAH PRASHANT | | PO BOX 8024 MC481IND020 | | | | PLYMOUTH | MI | 48170 | |
| SHAH PRASHANT  EFT | | 29229 AUTUMN RIDGE | | | | FARMINGTON HILLS | MI | 48334 | |
| SHAH PRITI | | 19060 STARLING COURT | | | | MACOMB | MI | 48044 | |
| SHAH RAJESH | | 7135 E 65TH ST | | | | INDIANAPOLIS | IN | 46256 | |
| SHAH RAMESH K | | 48 W 68TH ST APT 9C | | | | NEW YORK | NY | 10023-6015 | |
| SHAH SURESH | | 1858 SUNBURST DR | | | | TROY | MI | 48098 | |
| SHAH TULIP | | 23860 BROADMOOR PK LN | | | | NOVI | MI | 48374 | |
| SHAH, GAURANG | | 6250 WALKER DR | | | | TROY | MI | 48098 | |
| SHAH, KASHYAP H | | 1476 CHEYENNE RIDGE DR | | | | EL PASO | TX | 79912 | |
| SHAH, MINOO J | | 37453 GLENGROVE DR | | | | FARMINGTON HILLS | MI | 48331 | |
| SHAH, PRASHANT A | | PO BOX 74901 MC481IND020 | | | | ROMULUS | MI | 48174-0901 | |
| SHAH, SURESH | | 1858 SUNBURST DR | | | | TROY | MI | 48098 | |
| SHAHAN JASON | | 939 WINDY HILL COURT | | | | RUSSIAVILLE | IN | 46979 | |
| SHAHAN LAURA | | 939 WINDY HILL COURT | | | | RUSSIAVILLE | IN | 46979 | |
| SHAHAN, JASON L | | 939 WINDY HILL CT | | | | RUSSIAVILLE | IN | 46979 | |
| SHAHEEN CHEVROLET | | 632 AMERICAN RD | | | | LANSING | MI | 48911 | |
| SHAHEEN JACOBS & ROSS PC | | 615 GRISWOLD STE 1425 | | | | DETROIT | MI | 48226 | |
| SHAHEEN JACOBS AND ROSS PC | | 615 GRISWOLD STE 1425 | | | | DETROIT | MI | 48226 | |
| SHAHEEN SHAHEEN | | 1206 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 | |
| SHAHEEN TRACY | | 1206 WRECKENRIDGE | | | | FLINT | MI | 48532 | |
| SHAHIN MN | | 380 STORRS RD APT 2 | | | | MANSFIELD CTR | CT | 06250 | |
| SHAHINAJ LUZETA | | 2191 14 MILE RD BUILDING 10 | APT 211 | | | STERLING HEIGHTS | MI | 48310 | |
| SHAIK RAMIER | | 6266 KNOB BEND DR | | | | GRAND BLANC | MI | 48439 | |
| SHAIKH MOHAMMED | | 1314 W JOHNSON ST | APT 609 | | | MADISON | WI | 53715 | |
| SHAIKHADEH YOUNARD | | 14111 PLANTATION WOOD LN | | | | CARMEL | IN | 46033 | |
| SHAIKHADEH, YOUNARD | | 14111 PLANTATION WOOD LN | | | | CARMEL | IN | 46033 | |
| SHAININ CONSULTANTS INC | | PO BOX 12310 | | | | RENO | NV | 89510 | |
| SHAININ DORIAN CONSULTANT | | 1110 JOSH WILLSON RD | | | | MOUNT VERNON | WA | 98273-9619 | |
| SHAININ LLC | | | | | | | | | |
| SHAININ LLC | | 13955 FARMINGTON RD | | | | LIVONIA | MI | 48154 | |
| SHAININ LLC | | FMLY SHAININ TECHNOLOGIES INC | PO BOX 220 | | | ANACORTES | WA | 98221-0220 | |
| SHAININ LLC | | PO BOX 20977 | | | | CARSON CITY | NV | 89721 | |
| SHAININ LLC | | PO BOX 220 | | | | ANACORTES | WA | 98221 | |
| SHAININ LLC | | PO BOX 220 | | | | ANACORTES | WA | 98221-0220 | |
| SHAININ LLC | | PO BOX 4500 | UNIT 20 | | | PORTLAND | OR | 97208-4500 | |
| SHAININ LLC | | 715 SEAFARERS WAY | | | | ANACORTES | WA | 98221-2257 | |
| SHAININ LLC   EFT | JOHN ABRAHAMIAN | 3115 T AVE | | | | ANACORTES | WA | 98221 | |
| SHAININ TECHNOLOGIES INC | | PO BOX 20977 | | | | CARSON CITY | NV | 89721 | |
| SHAKE ALBERT L | | 1004 S GRIFFIN ST | | | | GRAND HAVEN | MI | 49417 | |
| SHAKE PROOF | | ST CHARLES RD | | | | ELGIN | IL | 60120 | |
| SHAKER DANNY J | | 2424 OAKWOOD DR | | | | FLINT | MI | 48504 | |
| SHAKER DENISE | | 2424 OAKWOOD DR | | | | FLINT | MI | 48504 | |
| SHAKER G | | 11388 SUNSET DR | | | | CLIO | MI | 48420 | |
| SHAKER GROUP INC | | 862 ALBANY SHAKER RD | | | | LATHAM | NY | 12110 | |
| SHAKER HEIGHTS MUNICIPAL | | 3355 LEE RD | | | | SHAKER HTS | OH | 44120 | |
| SHAKESPEARE ANGELIQUE | | 19892 HARPER COURT | | | | HARPER WOODS | MI | 48225 | |
| SHAKESPEARE CONDUCTIVE FIBERS LLC | ACCOUNTS PAYABLE | 6111 SHAKESPEARE RD | | | | COLUMBIA | SC | 29223 | |
| SHAKINIS SIDNEY | | 110 N WALKER RD | | | | MUSKEGON | MI | 49442 | |
| SHAKO INC | | 2266 NIAGARA ST | | | | BUFFALO | NY | 14207 | |
| SHAKO INC | | 6191 E MOLLOY RD | | | | EAST SYRACUSE | NY | 13057 | |
| SHAKO INC | | OMNI SERVICES | 2266 NIAGARA ST | ADD CHG 03 04 05 AH | | BUFFALO | NY | 14207 | |
| SHAKOOR GRUBBA & MILLER PLLC | | 615 GRISWOLD STE 1800 | | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHAKOOR GRUBBA AND MILLER PLLC | | 615 GRISWOLD STE 1800 | | | | DETROIT | MI | 48226 | |
| SHAKOOR QURESHI | | 3120 FALLEN OAKS COURT | APT 414 | | | ROCHESTER HILLS | MI | 48309 | |
| SHAKSPEARE S J | | 25 POULTER RD | | | | LIVERPOOL | | L9 0HJ | UNITED KINGDOM |
| SHAL DAVID | | 1222 RAVELLE CT | | | | BELLBROOK | OH | 45305 | |
| SHAL, DAVID | | 1222 RAVELLE CT | | | | BELLBROOK | OH | 45305 | |
| SHALAKANY LAW OFFICE | | 22 TAHA HUSSEIN ST | | | | ZAMALEK CAIRO EGYPT | | | |
| SHALAKANY LAW OFFICE | | NOT 1099 REPORTABLE | 22 TAHA HUSSEIN ST | | | ZAMALEK CAIRO | | | EGYPT |
| SHALER CLIFFORD | | 2830 TATHAM RD | | | | SAGINAW | MI | 48601-7064 | |
| SHALER JR JAMES | | 5700 3 MILE RD | | | | BAY CITY | MI | 48706 | |
| SHALES MARTIN | | 2444 BAZETTA RD N E | | | | WARREN | OH | 44481 | |
| SHALLCROSS MORTGAGE CO | | 1701 SHALLCROSS AVE STE E | | | | WILMINGTON | DE | 19806 | |
| SHALLENBERGER SHARON | | 8918 W HILLTOP LN | | | | ELWOOD | IN | 46036-8868 | |
| SHALLENBERGER SHARON LOUISE | | 8918 W HILLTOP LN | | | | ELWOOD | IN | 46036-8868 | |
| SHALTRY JUSTIN | | 4440 CONCORD ST | | | | SAGINAW | MI | 48603 | |
| SHALTZ FLUID POWER | AARON X 203 | 5163 COMMERCE RD | | | | FLINT | MI | 48507 | |
| SHALTZ FLUID POWER | MEL | 949S TOWERLINE RD | | | | SAGINAW | MI | 48601 | |
| SHALTZ FLUID POWER INC | | 5163 COMMERCE RD | | | | FLINT | MI | 48507 | |
| SHALTZ FLUID POWER INC | | 949 S TOWERLINE RD | | | | SAGINAW | MI | 48601 | |
| SHALTZ FLUID POWER INC | | ADDR 9 98 | 5163 COMMERCE RD | | | FLINT | MI | 48507 | |
| SHAMBAUGH & SON LP | | 7614 OPPORTUNITY DR | | | | FORT WAYNE | IN | 46825-3363 | |
| SHAMBAUGH & SON LP | | HAVEL BROS DIV | 5128 W 79TH ST | | | INDIANAPOLIS | IN | 46268-1511 | |
| SHAMBAUGH & SON LP | | S & S | 7614 OPPORTUNITY DR | | | FORT WAYNE | IN | 46825 | |
| SHAMBAUGH AND SON LP | | PO BOX 1287 | | | | FORT WAYNE | IN | 46801 | |
| SHAMBLIN ROBERT | | 127 ERIE AVE | | | | FAIRBORN | OH | 45324 | |
| SHAMEL LESLIE G | | 6033 FREEDOM LN | | | | FLINT | MI | 48506-1611 | |
| SHAMEL MARK J | | 2174 E HILL RD APT 58 | | | | GRAND BLANC | MI | 48439-5144 | |
| SHAMHART M | | 52 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444 | |
| SHAMIE POMEROY DEVELOPMENT CO | | 745 BARCLAY CIRCLE STE 310 | | | | ROCHESTER HILLS | MI | 48307 | |
| SHAMIE POMEROY DEVELOPMENT CO | | 745 BARCLAY CIRCLE STE 310 | | | | ROCHESTER | MI | 48307 | |
| SHAMLIN SAUNDRA | | 2863 PALISADES AVE | | | | COLUMBUS | OH | 432073 | |
| SHAMLIN SAUNDRA | | 2863 PALISADES AVE | | | | COLUMBUS | OH | 432073 | |
| SHAMROCK AUTO REPAIR SVC | | 821 WILLIS AVE | | | | ALBERTSON | NY | 11507 | |
| SHAMROCK CAB CO INC | | 30546 GRATIOT | | | | ROSEVILLE | MI | 48066 | |
| SHAMROCK CO INC | | PO BOX 901999 | | | | CLEVELAND | OH | 44190-1999 | |
| SHAMROCK EXPEDITING | | PO BOX 172 | | | | FRANKENMUTH | MI | 48734 | |
| SHAMROCK PAUL | | 2615 GRIFFITH DR | | | | CORTLAND | OH | 44410 | |
| SHAMROCK TECHNOLOGIES INC | | FOOT OF PACIFIC ST | | | | NEWARK | NJ | 07114 | |
| SHAMROCK TECHNOLOGIES INC | | PO BOX 18024 | | | | NEWARK | NJ | 07191 | |
| SHAMY DANIELLE | | 17 JONES PL | | | | EDISON | NJ | 08817 | |
| SHANA GUNNER | | PO BOX 180665 | | | | MOBILE | AL | 36618-0665 | |
| SHANA K FISH | | 1640 CARMEN RD | | | | BARKER | NY | 14012 | |
| SHANA K FISH | | 1640 CARMEN RD | | | | BARKER | NY | 14012-9665 | |
| SHANA M SUMMERS | | 101 GENEVA DR | | | | DAPHNE | AL | 36526 | |
| SHANABARGER CHRIS | | 1237 N KORBY | | | | KOKOMO | IN | 46901 | |
| SHANABARGER TAMMIE | | 440 MAHONING AVE | | | | NILES | OH | 44446 | |
| SHANABARGER TAMMIE | | 440 MAHONING AVE | | | | NILES | OH | 44446 | |
| SHANABARGER, CHRIS | | 1237 N KORBY | | | | KOKOMO | IN | 46901 | |
| SHANAFELT CLINTON | | 118 S MCKINLEY RD | | | | FLUSHING | MI | 48433-2038 | |
| SHANAHAN PAMELA | | 16 HIGH ST | | | | FRANKLIN | OH | 45005 | |
| SHANAHAN TRANSPORTATION | | SYSSTEM INC | 4305 CLAIRTON BLVD RTE 51 | | | PITTSBURGH | PA | 15227 | |
| SHANAHAN TRANSPORTATION SYSSTEM INC | | PO BOX 9884 | | | | PITTSBURGH | PA | 15227 | |
| SHANANAQUET LAWRENCE N | | 3808 TIMBERLEE AVE NW | | | | GRAND RAPIDS | MI | 49544-9421 | |
| SHAND ELECTRONICS INC | | 2401 S DORT HWY | | | | FLINT | MI | 48507-5207 | |
| SHAND ELECTRONICS INC EFT | | DIV OF HUBBARD SUPPLY CO | 901 SECOND ST | | | FLINT | MI | 48503 | |
| SHANDS DAVID W | | 8215 MORRISH RD | | | | BIRCH RUN | MI | 48415-8569 | |
| SHANDS NANCY | | 8215 MORRISH RD | | | | BIRCH RUN | MI | 48415-8748 | |
| SHANE AARON | | 405 S HARVEY DR | | | | GREENTOWN | IN | 46936 | |
| SHANE AHMU | | 1426 4TH ST | | | | NORCO | CA | 92860 | |
| SHANE AHMU | | 1426 4TH ST | | | | NORCO | CA | 92860 | |
| SHANE CHERYL | | PO BOX 32 | | | | SWAYZEE | IN | 46986 | |
| SHANE CHRISTINE | | 1813 TAM O SHANTER CT | | | | KOKOMO | IN | 46902 | |
| SHANE DELINKS | SHANE DELINKS | 327 WEST SYCAMORE ST | | | | LOUISVILLE | CO | 80027 | |
| SHANE INDUSTRIES | | 16 HATFIELD LN | | | | POUGHKEEPSIE | NY | 12603 | |
| SHANE TAYLOR | | 10175 GROVE DR | | | | FAIRHOPE | AL | 36532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHANE TRANSPORTATION INC | | 403 BANK ST | | | | LODI | OH | 44254 | |
| SHANE, AARON | | 405 S HARVEY DR | | | | GREENTOWN | IN | 46936 | |
| SHANE, MICHAEL | | 1310 COUNCIL CT | | | | KOKOMO | IN | 46902 | |
| SHANER HOTEL GROUP LP | | HOLIDAY INN & STES | 2455 DRYDEN RD | | | DAYTON | OH | 45439 | |
| SHANER JR FRED | | PO BOX 492 | | | | LONDON | OH | 43140 | |
| SHANER, ROBERT | | 9407 WARD NORTH | | | | KINSMAN | OH | 44428 | |
| SHANG ANDREW | | 2120 BLANTON DR | | | | MIAMISBURG | OH | 45342 | |
| SHANGHAI AUTO BRAKE SYS CO LTD | | 915 YE CHING RD | NANMEN JIADING ZONE | | | 20180D SHANGHAI CHIN | | | CHINA |
| SHANGHAI AUTO BRAKE SYS CO LTD | | 915 YE CHING RD | NANMEN JIADING ZONE | | | 20180D SHANGHAI CHIN | | | CHINA |
| SHANGHAI AUTOMOBILE | | NO1188 LIANXI RD BEICAI | 20 | | | SHANGHAI | | 201204 | CN |
| SHANGHAI AUTOMOBILE AIR CONDITIONE ACCESSORIES CO | | 1188 LIAN XI RD PUDONG | | | | SHANGHAI | | | CHINA |
| SHANGHAI AUTOMOBILE AIR CONDITIONER | | NO385 WUXING RD BEICAI PUDONG | NEW AREA | | | SHANGHAI | | 201204 | CHINA |
| SHANGHAI AUTOMOBILE AIR CONDITIONER | | NO385 WUXING RD BEICAI PUDONG | NEW AREA | | | SHANGHAI | | 201204 | CHN |
| SHANGHAI AUTOMOBILE AIR CONDITIONER | | NO 1188 LIANXI RD BEICAI | | | | SHANGHAI | 20 | 201204 | CN |
| SHANGHAI AUTOMOBILE AIR CONDITIONER | | PUDONG NEW AREA | | | | SHANGHAI | 20 | 201204 | CN |
| SHANGHAI AUTOMOBILE IMPORT & EXPORT CORP | WANG YAOGUANG | 10 JIANGUOZHONG RD | | | | SHANGHAI | | | CHINA |
| SHANGHAI AUTOMOBILE IMPORT & EXPORT CORP | ZHU KUANGGUO | YANDANG BUILDING 107 YANDANG RD | | | | SHANGHAI MUNICIPALITY | | | CHINA |
| SHANGHAI AUTOMOTIVE BRAKE SYSTEMS | | NAMEN YE CHENG RD 915 | | | | JIA DING SHANGHAI | | 201821 | CHINA |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | | 1301 LONG LAKE RD STE 190 | 1301 LONG LAKE RD STE 190 | | | TROY | MI | 48098 | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | | 1301 LONG LAKE RD STE 190 | 1301 LONG LAKE RD STE 190 | | | TROY | MI | 48098 | |
| SHANGHAI BEHR THERMAL | SHEN MIN QING | SHEN MIN QING RM 709 SAIC BLDG | 489 WEI HAI RD | | | SHANGHAI | | 200041 | CHINA |
| SHANGHAI BROSE AUTO COMPONENTS CO | ACCOUNTS PAYABLE | 585 TASHAN RD ANTING INDUST ZONE | | | | SHANGHAI | | 201805 | CHINA |
| SHANGHAI BROSE AUTO COMPONENTS CO ANTING INDUSTRIAL ZONE | | 585 TASHAN RD | | | | SHANGHAI | | 201805 | CHINA |
| SHANGHAI DADI MOTOR FITTINGS | | 1279 DING XI RD | 7D MINGGUANG BUILDING | | | SHANGHAI | | 200050 | CHINA |
| SHANGHAI DADI MOTOR FITTINGS | | CO LTD | 2052 ZHANGSHAN N RD | SHANGHAI 200063 | | | | | CHINA |
| SHANGHAI DADI MOTOR FITTINGS | ACCOUNTS PAYABLE | 1279 DING XI RD | | | | SHANGHAI | | 200050 | CHINA |
| SHANGHAI DADI MOTOR FITTINGS CO LTD | | NO 2052 ZHONG SHAN NORTH RD | | | | SHANGHAI | | 200063 | CHINA |
| SHANGHAI DAIMAY AUTOMOTIVE EFT | | INTERIOR CO LTD | 1299 LIANXI RD BEICAI INDSTRY | PK PUDONG NEW ZONE 201204 | | SHANGHAI | | | CHINA |
| SHANGHAI DAIMAY AUTOMOTIVE EFT INTERIOR CO LTD | | 1299 LIANXI RD BEICAI INDSTRY | PK PUDONG NEW ZONE 201204 | | | SHANGHAI CHINA | | | CHINA |
| SHANGHAI DAIMAY AUTOMOTIVE INT | | NO 1299 LIANXI RD BEICAI INDUS | PARK PUDONG NEW ZONE | | | SHANGAHI | | 201204 | CHINA |
| SHANGHAI DAIMAY AUTOMOTIVE INT | | PARK PUDONG NEW ZONE | NO 1299 LIANXI RD BEICAI INDUS | | | SHANGAHI | | 201204 | CHINA |
| SHANGHAI DE & INSTRUMENTATION CO LTD | | CHANGJIANG GREAT ST CHONG MING | | | | SHANGHAI 202178 | | | CHINA |
| SHANGHAI DELCO ELEC & INSTR CO | | CHANG JIANG ST | | | | SHANGHAI CHONG MING | | 200093 | CHINA |
| SHANGHAI DELCO ELEC & INSTR CO | ACCOUNTS PAYABLE | 158 CHENGNAN TOWN NANMEN RD | | | | SHANGHAI CHONG MING | | 200093 | CHINA |
| SHANGHAI DELCO ELECTRONICS | | & INSTRUMENTATION CO LTD | CHANGJIANG ST CHONGMING | SHANGHAI 202178 PRC | | | | | CHINA |
| SHANGHAI DELCO ELECTRONICS & I | | CHANGJIANG GREAT ST CHONGMING | | | | SHANGHAI | | 202178 | CHINA |
| SHANGHAI DELCO ELECTRONICS & INSTRUMENTATION CO LTD | | CHANGJIANG ST | CHONGMING COUNTY | | | SHANGHAI | | 202178 | CHINA |
| SHANGHAI DELCO ELECTRONICS & INSTRUMENTATION COMPANY LTD | | CHANG JIANG ST | CHONG MING COUNTY | | | SHANGHAI MUNICIPALITY | | 202178 | CHINA |
| SHANGHAI DELCO ELECTRONICS AND INSTRUMENTATION CO LTD | | 218 CHIANG JIANG RD CHONG MING | | | | SHANGHAI | | | CHINA |
| SHANGHAI DELCO ELECTRONICS AND INSTRUMENTATION CO LTD | | CHANGJIANG ST CHONGMING | SHANGHAI 202178 PRC | | | | | | CHINA |
| SHANGHAI DELCO INTERNATIONAL | | BATTERY CO LTD | 700 800 KANGQIAO RD | KANGQIAO IND AREA PUDONG | | SHANGHAI PR | | | CHINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI DELCO INTERNATIONAL B | | 700 800 KANGQIAO RD | DEVELOPMENT ZONE PUDONG | | | SHANGHAI | | 201315 | CHINA |
| SHANGHAI DELCO INTERNATIONAL B | | DEVELOPMENT ZONE PUDONG | 700-800 KANGQIAO RD | | | SHANGHAI | | 201315 | CHINA |
| SHANGHAI DELCO INTERNATIONAL BATTERY CO LTD | | 700 800 KANGQIAO RD | KANGQIAO IND AREA PUDONG | | | SHANGHAI PR CHINA | | | CHINA |
| SHANGHAI DELPHI AUTO A C SYS | ACCOUNTS PAYABLE | 1768 HUNAN RD PUDONG | | | | SHANGHAI | | 201204 | CHINA |
| SHANGHAI DELPHI AUTO A C SYS | ACCOUNTS PAYABLE | 1786 HUNAN RD PUDONG | | | | SHANGHAI | | 201204 | CHINA |
| SHANGHAI DELPHI AUTO AIR | | CONDITIONING SYSTEMS CO LTD | 1768 HUNAN RD | PUDONG SHANGHAI 201204 | | | | | CHINA |
| SHANGHAI DELPHI AUTO AIR CONDITION SYS | JOHN GEJANE XUE | NO 1768 HUNAN RD | SHANGHAI MUNICIPALTIY | | | PUDONG NEW AREA | | | CHINA |
| SHANGHAI DELPHI AUTO AIR CONDITIONER | | SYSTEMS CO LTD | | | | 1768 | | 201204 | CHINA |
| SHANGHAI DELPHI AUTO AIR CONDITIONING SYSTEMS SDAAC | | 1768 HUNAN RD | | | | SHANGHAI PUDONG | | 201204 | CHINA |
| SHANGHAI DELPHI AUTO AIRCONDITION SYSTEMS SDAAC | | 1768 HUNAN RD | | | | SHANGHAI PUDONG | | 201204 | CHINA |
| SHANGHAI DELPHI AUTO AIRCONDITIONING SYS | JOHN GEJANE XUE | NO 1768 HUNAN RD | SHANGHAI MUNICIPALTIY | | | PUDONG NEW AREA | | | CHINA |
| SHANGHAI DELPHI AUTO DOOR | | LATCH & SECURITY SYS CO LTD | 401 FU TE ZHONG RD | 200131 SHANGHAI HLD D FIDLER | | | | | CHINA |
| SHANGHAI DELPHI AUTO DOOR LATCH & SECURITY SYS CO LTD | | 401 FU TE ZHONG RD | 200131 SHANGHAI | | | | | | CHINA |
| SHANGHAI DELPHI AUTO DOOR LATCH & SECURITY SYS CO LTD | | 401 FU TE ZHONG RD | 200131 SHANGHAI | | | | | | CHINA |
| SHANGHAI DELPHI AUTOMOTIVE | | DOOR & SECURITY SYSTEMS CO | NO 51 PA HW TANG RD | SHANGHEI 200030 | | PR | | | CHINA |
| SHANGHAI DELPHI AUTOMOTIVE AIR | | 1768 HUNAN GONG LU | PUDONG NEW DISTRICT | | | SHANGHAI | | 201204 | CHINA |
| SHANGHAI DELPHI AUTOMOTIVE AIR | | 1768 HUNAN GONG LU | | | | PUDONG SHANGHAI | | 201204 | CHINA |
| SHANGHAI DELPHI AUTOMOTIVE AIR CONDITIONING | WANG SHENG | 1768 HUNAN RD PUDONG | | | | SHANGHAI | | | CHINA |
| SHANGHAI DELPHI AUTOMOTIVE AIR CONDITIONING SYSTEMS CO LTD | | 1768 HUNAN RD | | | | PUDONG | | 201204 | CHINA |
| SHANGHAI DELPHI AUTOMOTIVE AIR CONDITIONING SYSTEMS CO LTD | | 1769 HUNAN RD | | | | PUDONG | | 201204 | CHINA |
| SHANGHAI DELPHI AUTOMOTIVE AIR CONDITIONING SYSTEMS CO LTD | | NO 1768 HUNAN RD PUDONG | | | | SHANGHAI | | 201204 | CHINA |
| SHANGHAI DELPHI AUTOMOTIVE AIRCONDITIONING SYSTEMS CO LTD | JOHN GE CFO | 1768 HUNAN RD | | | | SHANGHAI | | 201204 | CHINA |
| SHANGHAI DELPHI AUTOMOTIVE AIRCONDITIONING SYSTEMS CO LTD | JOHN GE CFO | 1768 HUNAN RD | | | | SHANGHAI | | 201204 | CHINA |
| SHANGHAI DELPHI AUTOMOTIVE AIRCONDITIONING SYSTEMS CO LTD | JOHN GE CFO | 1768 HUNAN RD | | | | SHANGHAI | | 201204 | CHINA |
| SHANGHAI DELPHI AUTOMOTIVE DOO | | 401 FU TE ZHONG RD WAI GAO QIA | FREE TRADE ZONE | | | SHANGHAI | | 200131 | CHINA |
| SHANGHAI DELPHI AUTOMOTIVE DOOR & SECURITY SYSTEMS CO | | NO 51 PA HW TANG RD | SHANGHEI 200030 | | | PR | | | CHINA |
| SHANGHAI DELPHI AUTOMOTIVE DOOR SYS | ACCOUNTS PAYABLE | 401 MID FU TE RD WAI GAO QIAO | | | | SHANGHAI | | 200131 | CHINA |
| SHANGHAI DELPHI AUTOMOTIVE DOOR SYSTEMS C | DIANA YUAN | 401 FU TE ZHONG RD | WAI GAO QIAO | | | SHANGHAI MUNICIPALITY | | 200131 | CHINA |
| SHANGHAI DELPHI AUTOMOTIVE DOOR SYSTEMS CO LTD | | 401 FU TE ZHONG RD | WAIGAOQIAO FREE TRADE ZONE | | | PUDONG SHANGHAI | | 200131 | CHINA |
| SHANGHAI DELPHI EMISSION | | CONTROL SYSTEMS CO LTD | NO 150 XIYA RD | 8621 SHANGHAI WAIGAOQIAO FTZ | | | | | CHINA |
| SHANGHAI DELPHI EMISSION | | | | | | SHANGHAI | | 200137 | CHINA |
| SHANGHAI DELPHI EMISSION | | XI YA RD 150 GAO QIAO | FREE TRADE ZONE | | | PUDONG SHANGHAI | | 200137 | CHINA |
| SHANGHAI DELPHI EMISSION CONTROL | | SYSTEMS | 150 XI YA RD WAIGAOQIAO | | | SHANGHAI | | 200131 | CHINA |
| SHANGHAI DELPHI EMISSION CONTROL | | XI YA RD 150 | GAO QIAO FREE TRADE ZONE PUDONG | | | SHANGHAI | | 200137 | CHINA |
| SHANGHAI DELPHI EMISSION CONTROL SYSTEMS | | 150 XI YA RD WAIGAOQIAO | | | | PUDONG SHANGHAI | | 200131 | CHINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI DELPHI EMISSION CONTROL SYSTEMS | DANIEL CHU | 150 XI YA RD WGQ FTZ PUDONG | | | | SHANGHAI | | 200131 | CHINA |
| SHANGHAI DELPHI EMISSION CONTROL SYSTEMS COMPANY LTD | | WAIGAOQIAO FREE TRADE ZONE | PUDONG | | | SHANGHAI | | 200131 | CHINA |
| SHANGHAI DELPHI INTERNATIONAL BATTERY COM | SALLY QU | SHANGHAI PUDONG | KANGQIAO 700 800 | | | SHANGHAI | | 201308 | CHINA |
| SHANGHAI DELPHI INTERNATL BATTERY | ACCOUNTS PAYABLE | 1011 1021 KANG QIAU RD | | | | SHANGHAI | | 201218 | CHINA |
| SHANGHAI DEPHI AUTOMOTIVE AIR CONDITIONING SYSTEMS CO | | 1768 HUNAN RD | PUDONG | | | | | 201204 | CHINA |
| SHANGHAI DONG YU MATERIALS CO LTD | ACCOUNTS PAYABLE | 3 F YAN QIAO BLDG 489 PUDIAN RD | | | | PUDONG | | 200122 | CHINA |
| SHANGHAI DONG YU MATERIALS CO LTD 3 F YAN QIAO BLDG | | 3 F YAN QIAO BLDG 489 PUDIAN RD | | | | PUDONG | | 200122 | CHINA |
| SHANGHAI ELECTRIC GRP CORP | | | | | | SHANGHAI | | 200042 | CHINA |
| SHANGHAI FANGLE AUTO PARTS CO LTD | | JINSHAN DISTRICT | | | | SHANGHAI | 20 | 201507 | CN |
| SHANGHAI GENERAL MOTORS CORP LTD | | JIN QIAO PU DONG | 1500 SHEN JIANG RD | | | SHANGHAI | | 201206 | CHINA |
| SHANGHAI GENERAL MOTORS CORP LTD | ACCOUNTS PAYABLE | 1500 SHEN JIANG RD JIN QIAO PU DONG | | | | SHANGHAI | | 201206 | CHINA |
| SHANGHAI GENERAL MOTORS CORPORATION LTD | | 1500 SHENG JING RD | JIN QIAO PUDONG | | | SHANGHAI | | 201206 | CHINA |
| SHANGHAI GENERAL MOTORS EFT | | CORPORATION LIMITED | NO 1500 SHEN JIANG RD | JINQIAO PUDONG SHANGHAI 201206 | | | | | CHINA |
| SHANGHAI GENERAL MOTORS EFT CORP LTD | | NO 1500 SHEN JIANG RD | JINQIAO PUDONG SHANGHAI 201206 | | | | | | CHINA |
| SHANGHAI GLOBAL PRECISION MOULD & | | MINHANG DIST | | | | SHANGHAI | 20 | 202208 | CN |
| SHANGHAI HEZHONG AUTOMOBILE COMPONENT SAPF | | 800 LING SHI RD | | | | SHANGHAI MUNICIPALITY | | 200072 | CHINA |
| SHANGHAI HUF LIYONG AUTO LOCK CO LT | | 396 YUANTAI RD | BAOSHAN URBAN INDUSTRIAL PK | | | SHANGHAI | | 200444 | CHINA |
| SHANGHAI HUF LIYONG AUTO LOCK CO LT | ACCOUNTS PAYABLE | 396 YUANTAI RD | 489 WEI HAI RD | | | SHANGHAI | | 200444 | CHINA |
| SHANGHAI HUIZHONG | MR LU CHENG LAI | 7FL8FL SAIC BLDG | | | | SHANGHAI | | 200041 | CHINA |
| SHANGHAI JINTING AUTOMOBILE HARNESS | | BAOSHAN URBAN INDUSTRY PK | 168 SHANLIAN RD | | | SHANGHAI | | 200444 | CHINA |
| SHANGHAI JINTING AUTOMOBILE HARNESS LT | | URBAN INDUSTRY PK | 168 SHANLIAN RD BAOSHAN | | | SHANGHAI | | 200436 | CHINA |
| SHANGHAI KENWOOD ELECTRONICS CO LTD | | NO 60 RONGLE E RD | | | | SHANGHAI SONGJIANG | | 201613 | CHINA |
| SHANGHAI LEMFORDER AUTO ACCESS | | 97 SANLIN LU PUDONG XIN QU | | | | SHANGHAI | | 200124 | CHINA |
| SHANGHAI LEMFORDER AUTOMOTIVE | | COMPONENTS CO LTD | NO 97 SAN LIN RD | SHANGHAI 200124 P R | | | | | CHINA |
| SHANGHAI LIANNAN AUTOMOBILE ACCESSO | | NO 365 WUXING RD BEICAI TOWN | PUDON G NEW AREA | | | SHANGHAI | | 201204 | CHINA |
| SHANGHAI LIANNAN AUTOMOBILE ACCESSO | | NO 365 WUXING RD BEICAI TOWN | PUDON G NEW AREA | | | SHANGHAI | | 201204 | CHN |
| SHANGHAI LIANNAN AUTOMOBILE ACCESSO | | PUDONG NEW AREA | | | | SHANGHAI | 20 | 201204 | CN |
| SHANGHAI MERIDIAN MAGNESIUM PRODUCT | | 777 TAISHUN RD ANTING TOWN | | | | SHANGHAI | 20 | 201814 | CN |
| SHANGHAI MUNICIPAL NANHUI | ADMINISTRATION OF STATE TAXATION | THE EIGHTH BRANCH | NO 2 NIANJIABANG DONG RD | ZHOUPU NANHUI DISTRICT | | PUDONG SHANGHAI | | 201318 | CHINA |
| SHANGHAI MUNICIPAL NANHUI | ADMINISTRATION OF STATE TAXATION | THE EIGHTH BRANCH | NO 2 NIANJIABANG DONG RD | ZHOUPU NANHUI DISTRICT | | PUDONG SHANGHAI | | 201318 | CHINA |
| SHANGHAI MUNICIPAL NANHUI | ADMINISTRATION OF STATE TAXATION | THE EIGHTH BRANCH | NO 2 NIANJIABANG DONG RD | ZHOUPU NANHUI DISTRICT | | PUDONG SHANGHAI | | 201318 | CHINA |
| SHANGHAI MUNICIPAL NANHUI | ADMINISTRATION OF STATE TAXATION | THE EIGHTH BRANCH | NO 2 NIANJIABANG DONG RD | ZHOUPU NANHUI DISTRICT | | PUDONG SHANGHAI | | 201318 | CHINA |
| SHANGHAI MUNICIPAL NANHUI | ADMINISTRATION OF STATE TAXATION | THE EIGHTH BRANCH | NO 2 NIANJIABANG DONG RD | ZHOUPU NANHUI DISTRICT | | PUDONG SHANGHAI | | 201318 | CHINA |
| SHANGHAI MUNICIPAL NANHUI | ADMINISTRATION OF STATE TAXATION | THE EIGHTH BRANCH | NO 2 NIANJIABANG DONG RD | ZHOUPU NANHUI DISTRICT | | PUDONG SHANGHAI | | 201318 | CHINA |
| SHANGHAI REAL INDUSTRIAL CO LTD | | NO 625 MIQUAN S RD ANTING TOWN | | | | SHANGHAI | 20 | 201805 | CN |
| SHANGHAI REAL INDUSTRIAL CO LTD | | JIADING DIST | | | | SHANGHAI | 20 | 201805 | CN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHANGHAI SAN LIAN AUTO WIRE HARNESS CO | | 492 MOYU RD ANTING JIADING DISTRICT | DISTRICT | | | SHANGHAI | | | CHINA |
| SHANGHAI SANDEN BEHR AUTO AIR | | CONDITIONING CO LTD ACCOUNTS PAYABL | 347 MADANG RD | | | SHANGHAI | | 200025 | CHINA |
| SHANGHAI SANDEN BEHR AUTO AIR CONDITIONING CO LTD | | 347 MADANG RD | | | | SHANGHAI | | 200025 | CHINA |
| SHANGHAI SANHUAN SPRING CO LTD | | 291 YUNCHUAN RD | | | | SHANGHAI | | 201901 | CHINA |
| SHANGHAI SANHUAN SPRING CO LTD | | 291 YUNCHUAN RD | | | | SHANGHAI | | 201901 | CHN |
| SHANGHAI SANKAI IMP & EXP CO | | C/O SHANGHAI DELPHI EMISSION | XI YA RD 150 WAI GAO QIAO | FREE ZONE PUDONG 200137 PRC | | SHANGHAI | | | CHINA |
| SHANGHAI SANKAI IMP & EXP CO LTD | | 766 PUDONG NAN LU | SHANGAHI CHINA 200120 | | | SHANGAI | | 200120 | CHINA |
| SHANGHAI SANKAI IMP AND EXP CO C O SHANGHAI DELPHI EMISSION | | XI YA RD 150 WAI GAO QIAO | FREE ZONE PUDONG 200137 PRC | | | SHANGHAI CHINA | | | CHINA |
| SHANGHAI SHI FUNG LAW FIRM | | PO BOX 051 120 | | | | SHANGHAI | | 200051 | CHINA |
| SHANGHAI SHI FUNG LAW FIRM | | PO BOX 051 120 | | | | SHANGHAI  CHINA | | 200051 | CHINA |
| SHANGHAI SHICOH ELECTRONICS CO LTD | | SONGJIANG DISTRICT | | | | SHANGHAI | 20 | 201613 | JP |
| SHANGHAI SIMCONIX ELECTRONIC CO LTD | | OUTSIDE NORTH GATE OF JIADING | | | | SHANGI | | 201800 | CHINA |
| SHANGHAISANDEN BEHR AUTOMOTIVE AIR CONDIT | ZHANG SHENG | 347 MA DANG RD | | | | SHANGHAI | | 200025 | CHINA |
| SHANGLE AMY & CHAD CALVERT | | 1646 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| SHANGLE AMY & CHAD CALVERT | | 1646 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| SHANGLE AMY & CHAD CALVERT | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SHANGRI LA RESORT | | 57401 E HWY 125 | | | | AFTON | OK | 74331 | |
| SHANIN LLC | | PO BOX 220 | | | | ANACORTES | WA | 98221-0220 | |
| SHANK BROCK | | 95 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304 | |
| SHANK COMMUNICATIONS CO | | 105 E PORTER ST | | | | JACKSON | MS | 39201 | |
| SHANK JENNIFER | | 95 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304 | |
| SHANK KARL | | 11285 W STATE RD 28 | | | | REDKEY | IN | 47373-9624 | |
| SHANK RANDY L | | 313 N WOODBRIDGE ST | | | | BAY CITY | MI | 48706-2809 | |
| SHANK SPRING & DESIGN INC EFT | | PO BOX 605 | | | | PIQUA | OH | 45356 | |
| SHANK SPRING AND DESIGN INC EFT | | PO BOX 605 | | | | PIQUA | OH | 45356 | |
| SHANKAR HARINI | | 1416 STONE ASH COURT | | | | CENTERVILLE | OH | 45458 | |
| SHANKAR, HARINI | | 1416 STONE ASH CT | | | | CENTERVILLE | OH | 45458 | |
| SHANKER JOTHI | | 6317 MISSION DR | | | | WEST BLOOMFIELD | MI | 48324 | |
| SHANKLETON AMY MODERN COURT REPORTING | | 1877 OUTER LN | | | | YPSILANTI | MI | 48198 | |
| SHANKLIN TAMMYE | | 27 LANYARD AVE | | | | TROTWOOD | OH | 45426 | |
| SHANKLIN, JOHN | | 8118 UEHLING | | | | HUBER HEIGHTS | OH | 45424 | |
| SHANKS CAROL | | 1251 PEACHWOOD DR | | | | FLINT | MI | 48507 | |
| SHANKS CHEMICAL SERVICES LTD | | CHARLESTON RD HARDLEY | | | | SOUTHAMPTON | | SO45 3ZA | UNITED KINGDOM |
| SHANKS DAVID | | 5620 E 350S | | | | BRINGHURST | IN | 46913 | |
| SHANKS DEBORAH | | RACKMOUNT SOLUTIONS | 4109 GLENHAVEN DR | | | GARLAND | TX | 75042 | |
| SHANKS DON K | | 422 MEADOWVIEW CT | | | | VANDALIA | OH | 45377-1865 | |
| SHANKS GARY E | | 8952 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9367 | |
| SHANKS JR SIMON | | 130 BRISTOL BLVD | | | | JACKSON | MS | 39204 | |
| SHANKS JUSTIN | | 1 PHEASANT HOLLOW DR 3 10 | | | | PLAINSBORO | NJ | 08536 | |
| SHANKS NED S | | 15455 GLENOAKS BLVD 352 | | | | SYLMAR | CA | 91342-7992 | |
| SHANKS NORTHERN LTD | | UNIT 9 ABBEY LN | | | | ORMSKIRK | | L40 7SR | UNITED KINGDOM |
| SHANKS NORTHERN LTD | | UNIT 9 ABBEY LN | | | | ORMSKIRK | | L40 7SR | UNITED KINGDOM |
| SHANKS RICHARD K | | 9302 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 | |
| SHANKS ROBERT | | 106 STEDMAN LN E | | | | ELIZABETH CTY | NC | 27909-7968 | |
| SHANKS ROBERT | | 1705 AZALEA DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| SHANKS SHARON | | PO BOX 115 | | | | CLEVELAND | NY | 13042 | |
| SHANKS WASTE SERVICES LTD | | DUNEDIN HOUSE AUCKLAND PK | | | | MILTON KEYNESSEYSIDE | | NK1 1BU | UNITED KINGDOM |
| SHANKS WASTE SOLUTIONS | | UNIT 9 ABBEY LN | BURSCOUGH | | | ORMSKIRK LA | | L40 7SR | UNITED KINGDOM |
| SHANKS, AARON | | 1041 W WILSON | | | | CLIO | MI | 48420 | |
| SHANKS, JODI | | 6123 S LINCOLN BLVD | | | | MARION | IN | 46953 | |
| SHANKS, JR , SIMON | | 130 BRISTOL BLVD | | | | JACKSON | MS | 39204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHANLEY LINDA | | 1245 SANDY HILL DR | | | | BROWNSVILLE | TX | 78520 | |
| SHANLEY RICHARD | | 202 CHURCH ST | | | | LOCKPORT | NY | 14094 | |
| SHANLEY RICHARD M | | 202 CHURCH ST | | | | LOCKPORT | NY | 14094-2217 | |
| SHANMUGAM RAJASEKARAN | | 2002 ENTERPRISE AVE | | | | TROY | MI | 48083 | |
| SHANN PATRICK | | 705 HANDY DR | | | | BAY CITY | MI | 48706 | |
| SHANNA M SUMMERS | | PHI | 17195 US HWY 98 W | | | FOLEY | AL | 36535 | |
| SHANNA RAE HADDOCK | | ACCT OF MARK RUSSELL SUNDSTROM | CASE 373235-1 | 1140 WEST NORWICH | | FRESNO | CA | 56131-0537 | |
| SHANNA RAE HADDOCK ACCT OF MARK RUSSELL SUNDSTROM | | CASE 373235 1 | 1140 WEST NORWICH | | | FRESNO | CA | 93705 | |
| SHANNON ALANA | | 31 REED ST | | | | LOCKPORT | NY | 14094 | |
| SHANNON ANDREW E | | PO BOX 3104 | | | | WARREN | OH | 44485-0104 | |
| SHANNON ARGUSTA | | 1075 HUGHES LN | | | | WESSON | MS | 39191 | |
| SHANNON BAKER ASSOC INC | | PO BOX 100456 | | | | BIRMINGHAM | AL | 85210 | |
| SHANNON BAKER ASSOCIATES INC | | 4800 DIVISION AVE | | | | BIRMINGHAM | AL | 35222 | |
| SHANNON BETTY J | | 4233 N STATE RD | | | | DAVISON | MI | 48423-8511 | |
| SHANNON BRIAN | | 5305 SUMMIT PEAK COURT | | | | ARLINGTON | TX | 76017-1913 | |
| SHANNON BRIAN | | 841 RIVERCHASE DR | | | | BRANDON | MS | 39047 | |
| SHANNON BRIDGES | | BETHEL VALLEY RD | BLDG 4500 - N ROOM 140 | M S 6192 | | OAK RIDGE | TN | 37831 | |
| SHANNON BRUCE | | 11852 SILVER CREEK DR 6 | | | | BIRCH RUN | MI | 48415 | |
| SHANNON CHARLES | | 940 SOUTHGATE TRL SE | | | | BOGUE CHITTO | MS | 39629-9730 | |
| SHANNON CHRISTOPHER | | 2203 BRIGGS RD | | | | MUNGER | MI | 48747 | |
| SHANNON CHRISTOPHER | | BOX 863 STATION RD | | | | ERIE | PA | 16563 | |
| SHANNON DAVID | | 305 WATERFORD DR | | | | CENTERVILLE | OH | 45458 | |
| SHANNON DAVID | | 3876 BALL RD | | | | CARO | MI | 48723-9622 | |
| SHANNON DAVIS | | 2593 DUPLEX RD D 4 | | | | SPRING HILL | TN | 37174 | |
| SHANNON DWIGHT | | 22265 MENOWA TRL | | | | ATHENS | AL | 35613-2857 | |
| SHANNON DWIGHT | | 22265 MENOWA TRL | | | | ATHENS | AL | 35613-2857 | |
| SHANNON JAMIE | | 2493 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342 | |
| SHANNON JR EARL | | 23 QUAIL MEADOWS CT | | | | LAKE ST LOUIS | MO | 63367-2231 | |
| SHANNON KARIN | | 3006 KING JAMES DR | | | | BEAVERCREEK | OH | 45432 | |
| SHANNON LISA | | 1004 COVINGTON AVE | | | | PIQUA | OH | 45356 | |
| SHANNON LOONEY | | | | | | | | | |
| SHANNON LOONEY | | PYRAMID LOGISTICS GROUP | 200 COLLINS ST | | | MEMPHIS | TN | 38112 | |
| SHANNON MATTHEW | | 4960 ASPEN PINE BLVD | | | | DUBLIN | OH | 43016-9327 | |
| SHANNON MATTHEW | | 8282 LOON LN | | | | GRAND BLANC | MI | 48439 | |
| SHANNON MISTY | | 33 AXFORD ST | | | | LAKE ORION | MI | 48362 | |
| SHANNON PEABODY | | 2801 PLAINFIELD AVE | | | | FLINT | MI | 48506 | |
| SHANNON PURCELL | | 1166 E 3RD ST | | | | LOVELAND | CO | 80537 | |
| SHANNON REBECCA | | 337 COUNTY LINE RD | | | | FAYETTEVILLE | GA | 30215 | |
| SHANNON ROBERT CPA | | PO BOX 99524 | | | | TROY | MI | 48099-9524 | |
| SHANNON ROBERT CPA PC | | PO BOX 99524 | | | | TROY | MI | 48099-9524 | |
| SHANNON SCOTT | | 6255 STANSBURY LN | | | | SAGINAW | MI | 48603 | |
| SHANNON STACY | | 5305 SUMMIT PEAK COURT | | | | ARLINGTON | TX | 76017-1913 | |
| SHANNON TELLA | | 1401 BROWN ST | | | | SAGINAW | MI | 48601-2605 | |
| SHANNON TEMIEKA | | 3315 WOODLAND COURT | | | | SAGINAW | MI | 48601 | |
| SHANNON TERRY D | | PO BOX 143 | | | | BURT | MI | 48417-0143 | |
| SHANNON WAHOSKI | | 1624 MEIJER DR | | | | TROU | MI | 48084 | |
| SHANNON, BRIAN | | 841 RIVERCHASE DR | | | | BRANDON | MS | 39047 | |
| SHANNON, SHUNDA | | PO BOX 1516 | | | | HAZLEHURST | MS | 39083 | |
| SHANOWER DEAN | | 3435 TEMPLETON RD | | | | WARREN | OH | 44481 | |
| SHANTEAU, RICHARD | | 302 W SUGNET | | | | MIDLAND | MI | 48640 | |
| SHANTREL WHITE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| SHANTY CREEK | | 4702 S M 88 HWY | | | | BELLAIRE | MI | 49615 | |
| SHANTY CREEK MANAGEMENT INC | | SHANTY CREEK RD | | | | BELLAIRE | MI | 49615 | |
| SHANTZ CARTAGE INC | | 395 BAIRD ST | | | | AKRON | OH | 44311 | |
| SHANTZ STEVEN | | 6301 UPPER PKWY N | | | | WAUWATOSA | WI | 53213 | |
| SHAO VICTOR | | 90 PATRICIA COURT | | | | MOUNTAIN VIEW | CA | 94041 | |
| SHAPACK MCCULLOUGH & KANTER PC | | | 4190 TELEGRAPH RD STE 3000 | | | BLOOMFIELD HILLS | MI | 48302 | |
| SHAPACK MCCULLOUGH AND KANTER PC | | 4190 TELEGRAPH RD STE 3000 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| SHAPEGRABBER INC | | 1900 CITY PK DR STE 304 | | | | OTTAWA | ON | K1J 1A3 | CANADA |
| SHAPIRO DANIEL M | | 495 EAST LAKE RD | | | | HAMLIN | NY | 14464-0154 | |
| SHAPIRO LARISA | | 396 FRENCH RD | | | | ROCHESTER | NY | 14618 | |
| SHAPIRO MARK H | | TRUSTEE OF DES MANOS TECH | STEINBERG & SHAPIRO PC | 24901 NW HWY STE 611 | | SOUTHFIELD | MI | 48075 | |
| SHAPIRO MARK H TRUSTEE OF DES MANOS TECH | | STEINBERG AND SHAPIRO PC | 24901 NW HWY STE 611 | | | SOUTHFIELD | MI | 48075 | |
| SHAPIRO, RANDY N | | 108 BANEBERRY WAY | | | | HILTON | NY | 14468 | |
| SHARDA SCOTT V | | 1645 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHARDA SCOTT V | | 1645 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| SHARDA SCOTT V | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SHARETREE LTD | | EASTINGTON TRADING EST | | | | STONEHOUSE GLOUCESTERSHI | | GL10 3RZ | UNITED KINGDOM |
| SHARETREE SYSTEMS LTD | | 1 5 STONEHOUSE COMMERCIAL CENTRE | | | | STONEHOUSE | | 0GL10- 3RD | UNITED KINGDOM |
| SHARETREE SYSTEMS LTD | | 45 BRISTOL RD | | | | STONEHOUSE GL | | GL103RD | UNITED KINGDOM |
| SHARI DILL | | | | | | CATOOSA | OK | | |
| SHARI GORMAN | | PO BOX 13 | | | | FREEDOM | NY | 14065 | |
| SHARIF CURTIS | | 6521 POST OAK DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| SHARIF YOUSEF | | 8420 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1204 | |
| SHARIFF NAYYIRAH | | 1901 WOODSLEA APT 12 | | | | FLINT | MI | 48507 | |
| SHARKEY BETTY | | 56 COOLIDGE AVE | | | | LOCKPORT | NY | 14094 | |
| SHARKEY DONALD L | | 212 SUNVIEW DR | | | | SAINT CHARLES | MI | 48655-1014 | |
| SHARKEY JENNIFER | | 30439 RIDGE COURT | | | | NEW HUDSON | MI | 48165 | |
| SHARKEY JEREMY | | 6359 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| SHARKEY MICHAEL | | 3770 SWAFFER RD | | | | MILLINGTON | MI | 48746 | |
| SHARKEY, BETTY | | 56 COOLIDGE AVE | | | | LOCKPORT | NY | 14094 | |
| SHARKEY, JENNIFER K | | 30439 RIDGE CT | | | | NEW HUDSON | MI | 48165 | |
| SHARKEY, JEREMY E | | 6359 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| SHARMA AJOY | | PO BOX 971 | | | | TROY | MI | 48099 | |
| SHARMA DEEPAK | | 15634 BERNARDO CTR DR | APT 3806 | | | SAN DIEGO | CA | 92127 | |
| SHARMA DEEPAK | | 2027 HAZLEWOOD COURT APT B | | | | URBANA | IL | 61801 | |
| SHARMA DIESEL INJ SERVICE INC | | 1055 STACY COURT | | | | MISSISSAUGA | ON | L4W 2X7 | CANADA |
| SHARMA DIESEL INJECTION SVCS | | 1055 STACY COURT | | | | MISSISSAUGA | ON | L4W 2X7 | CANADA |
| SHARMA DIESEL INJECTION SVCS | | 1055 STACY CT | | | | MISSISSAUGA | ON | L4W 2X7 | CANADA |
| SHARMA MALA | | 1300 BAYWOOD CIR | | | | BRIGHTON | MI | 48116 | |
| SHARMA RAKESH | | 5935 VERSAILLES AVE | | | | ANN ARBOR | MI | 48103 | |
| SHARMA SEETA | | 500 ADAMS LN APT 15B | | | | N BRUNSWICK | NJ | 089022563 | |
| SHARMA SURINDER | | 635 N CHIPPEWA AVE22 | | | | ANAHEIM | CA | 92801 | |
| SHARMA, MALA | | 6623 CHATHAM CIR | | | | ROCHESTER HILLS | MI | 48306 | |
| SHAROLYN W BARNETT | | | | | | | | 30546-4177 | |
| SHARON A GARDNER | | 49 W WASHINGTON ST | | | | CLARKSTON | MI | 48346 | |
| SHARON A KLINKO | | 1717 ELM SPRINGS COURT | | | | ALLEN | TX | 75002 | |
| SHARON A WAGNER | | 12400 NORTH YORK DR | | | | STERLING HEIGHTS | MI | 48313 | |
| SHARON A WAGNER | | 12400 N YORK DR | | | | STERLING HTS | MI | 48313 | |
| SHARON BUONGIORNE | | 17 MARKIE DR W | | | | ROCHESTER | NY | 14606 | |
| SHARON E WILKS | | 1128 S 18TH | | | | ST LOUIS | MO | 63104 | |
| SHARON ELISNER C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| SHARON FINE | | 6632 TELEGRAPH RD 145 | | | | BLOOMFLD HLS | MI | 48301 | |
| SHARON GANT | | 35A GARDEN VILLAGE DR APT 3 | | | | CHEEKTOWAGA | NY | 14227-3373 | |
| SHARON GARCIA | | 2724 SE 89TH TERRIS | | | | MOORE | OK | 73160 | |
| SHARON GAYE MCDAVID | | 1604 LAUREL DR | | | | JOPPA | MD | 21085 | |
| SHARON GRACE KING | | ACCT OF RONALD B CROWDER | CASE SC-92-1544 | | | | | 16544-4141 | |
| SHARON GRACE KING ACCT OF RONALD B CROWDER | | CASE SC 92 1544 | | | | | | | |
| SHARON GUST | | 2104 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902 | |
| SHARON H VALENTINE | | 1017 ORCHARD ST | | | | MAYWOOD | IL | 60153 | |
| SHARON HENRY | | 260 COVE DR | | | | FLOSSMORE | IL | 60422 | |
| SHARON J FEDIACHKO | | 47830 ANNA COURT | | | | SHELBY TWP | MI | 37854-9125 | |
| SHARON J FEDIACHKO | | 47830 ANNA COURT | | | | SHELBY TWP | MI | 48315 | |
| SHARON JONES | | 22 COBURG ST | | | | BUFFALO | NY | 14216 | |
| SHARON K WATSON | | 166 ARDMORE AVE | | | | SHREVEPORT | LA | 71105 | |
| SHARON KELLEY ESTATE OF CHARLES KELLEY | | THE ANDERSON LAW FIRM | 4600 BELAIR | | | WICHITA FALLS | TX | 76310 | |
| SHARON KUHN HERNANDEZ | | 240 COMSTOCK | | | | BUFFALO | NY | 14215 | |
| SHARON KUHN HERNANDEZ | | 245 HAZELWOOD AVE | | | | BUFFALO | NY | 14215 | |
| SHARON L BARKER | | 614 LAKE AVE | | | | LANCASTER | NY | 14086 | |
| SHARON L COLTER | | 4207 RED HAVEN RD | | | | PIKESVILLE | MD | 21208 | |
| SHARON MANNING | | 302 W MOLLOY RD | | | | MATTYDALE | NY | 13211 | |
| SHARON MANNING | | ACCT OF STEVEN MANNING | CASE M-1632-92 | 302 W MOLLOY RD | | MATTYDALE | NY | 13211 | |
| SHARON MANNING | | ACCT OF STEVEN MANNING | INDEX M-1632-92 | 302 W MOLLOY RD | | MATTYDALE | NY | 072401224 | |
| SHARON MANNING ACCT OF STEVEN MANNING | | INDEX M 1632 92 | 302 W MOLLOY RD | | | MATTYDALE | NY | 13211 | |
| SHARON MCDONALD | | 3682 BIG TREE RD APT 6 | | | | HAMBURG | NY | 14075 | |
| SHARON MCGRUDER C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| SHARON MILLER | | 8914 1 2 FAIRFIELD GREEN DR | | | | MIDWEST CITY | OK | 73110 | |
| SHARON MUDD | | 2001 N CEDAR | | | | OWASSO | OK | 74055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHARON OVERBECK | | 629 BRIGHTON RD | | | | TONAWANDA | NY | 14150 | |
| SHARON P RICKMAN | | 1360 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 | |
| SHARON PULEO | | 45 JANICE | | | | BUFFALO | NY | 14207 | |
| SHARON PULEO | | 45 JANICE ST | | | | BUFFALO | NY | 14207 | |
| SHARON R KIEDEL | | 23 ROSEWOOD TERR | | | | N TONAWANDA | NY | 14120 | |
| SHARON REYNOLDS | | 462 LANGEFIELD | | | | BUFFALO | NY | 14215 | |
| SHARON SCHALK | | 2050 N KOSTNER | | | | CHICAGO | IL | 60639 | |
| SHARON SIROTA RUBIN | | 100 N HOLLIDAY ST LL82 | | | | BALTIMORE | MD | 21202 | |
| SHARON ST ONGE | | 55 CROWLEY ST | | | | BUFFALO | NY | 14207 | |
| SHARON TAX COLLECTOR | | 155 W CONNELLY BLVD | | | | SHARON | PA | 16146 | |
| SHARONVILLE OH INCOME TAX | | | | | | | | 03436 | |
| SHARP A G LUMBER CO THE | | SHARP LUMBER CO | 1900 S STATE ST | | | GIRARD | OH | 44420-3321 | |
| SHARP ALAN | | 3002 WEST 68TH ST | | | | NEWAYGO | MI | 49337-9204 | |
| SHARP ALLORE | | G 7134 FENTON RD | | | | GRAND BLANC | MI | 48439 | |
| SHARP AUTUMN | | 759 SHERIDAN AVE | | | | BEXLEY | OH | 43209 | |
| SHARP CARBIDE TOOL CO | | 21975 GRATIOT RD | | | | MERRILL | MI | 48637 | |
| SHARP CARBIDE TOOL CO EFT | | 21975 GRATIOT RD | | | | MERRILL | MI | 48637 | |
| SHARP CARBIDE TOOL INC | | 21975 GRATIOT | | | | MERRILL | MI | 48637-9757 | |
| SHARP CHARLES M | | DBA LASER SHARP MANUFACTURING | SOLUTIONS | 190 QUAIL RIDGE LN | | BELVIDERE | TN | 37306 | |
| SHARP CHARLES R  EFT | | 4440 RIDGE RUN | | | | BELLAIRE | MI | 49615 | |
| SHARP CHERYL | | 1500 FALKE DR | | | | DAYTON | OH | 45432 | |
| SHARP COLLECTIONS | | PO BOX 81 | | | | SHARPSVILLE | PA | 16150 | |
| SHARP CONSTANCE L | | 4013 MOUNDS RD | | | | ANDERSON | IN | 46017-1832 | |
| SHARP CORP | | 22 22 NAGAIKE CHO ABENO KU | | | | OSAKA | JP | 5450013 | JP |
| SHARP DANIEL | | 2516 FALLING WATER DR | | | | DAYTON | OH | 45459 | |
| SHARP DANNIE | | 1580 BARTLEY RD | | | | DAYTON | OH | 45415 | |
| SHARP DARRYL | | 146 S JAMES RD | | | | COLUMBUS | OH | 43213 | |
| SHARP DAVID | | 10837 E WINDERMERE BLVD | | | | FISHERS | IN | 46038 | |
| SHARP DENNIS | | 11507 HOGAN RD | | | | GAINES | MI | 48436 | |
| SHARP DEREKE | | 321 E NEWALL ST | | | | FLINT | MI | 48505-4685 | |
| SHARP DONALD | | 207 LITTLE STONEY LK | | | | BROOKLYN | MI | 49230 | |
| SHARP ELECTRONICS | | C/O TRILOGY MARKETING | 7255 N SHADELAND AVE A | | | INDIANAPOLIS | IN | 46250-2021 | |
| SHARP ELECTRONICS | | CO TRILOGY MARKETING | 7255 N SHADELAND AVE A | | | INDIANAPOLIS | IN | 46250-2021 | |
| SHARP ELECTRONICS | | 7255 N SHADELAND AVE STE A | | | | INDIANAPOLIS | IN | 46250 | |
| SHARP ELECTRONICS CORP | | C/O TRILOGY MARKETING | 1731 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| SHARP ELECTRONICS CORP | | ID 302307 | SHARP PLAZA BOX 19 | ADD CHG 08 12 04 AH | | MAHWAH | NJ | 074302135 | |
| SHARP ELECTRONICS CORP | | ID 302307 | SHARP PLAZA BOX 19 | | | MAHWAH | NJ | 074302135 | |
| SHARP ELECTRONICS CORP | | SHARP MANUFACTURING CO OF | SHARP PLAZA | | | MAHWAH | NJ | 07430 | |
| SHARP ELECTRONICS CORP | | 1 SHARP PLZ STE 1 | | | | MAHWAH | NJ | 07430-1123 | |
| SHARP ELECTRONICS CORP | AKIHIKO IMAYA | 2613 1 CHINOMOTO CHO TENRI | | | | NARA | | 632-8567 | JAPAN |
| SHARP ELECTRONICS CORP | KAREN BULLEN | C/O ENVISION | 4835 UNIVERSITY SQUARE STE 1 | | | HUNTSVILLE | AL | 35816 | |
| SHARP ELECTRONICS CORP ID 302307 | | DEPT CH1 10067 | | | | PALATINE | IL | 60055-0067 | |
| SHARP ELECTRONICS CORP ID 302307 | | DEPT CH1 10212 | | | | PALATINE | IL | 60055-0212 | |
| SHARP ELECTRONICS CORP ID 302307 | | SHARP PLAZA | | | | MAHWAH | NJ | 7430 | |
| SHARP ELECTRONICS CORP ID 302307 | OTTERBOURG STEINDLER HOUSTON & ROSEN PC | SCOTT L HAZAN MELISSA A HAGER | 230 PARK AVE | | | NEW YORK | NY | 10169 | |
| SHARP ELECTRONICS CORPORATION | MR MARIO ZINICOLA DIR CREDIT AND TREASURY SERVICE | 1 SHARP PLAZA | | | | MAHWAH | NJ | 07430 | |
| SHARP HENRIETTA | | 3049 VIEW CREST PL | | | | KETTERING | OH | 45420 | |
| SHARP HENRIETTA | | 3049 VIEW CREST PL | | | | KETTERING | OH | 45420 | |
| SHARP HUEY | | 132 HAZELRIG DR | | | | DECATUR | AL | 35603-6248 | |
| SHARP INDUSTRIES INC | | 18225 S FIGUEROA ST | | | | GARDENA | CA | 90248 | |
| SHARP INDUSTRIES INC | | 3501 CHALLENGER ST | | | | TORRANCE | CA | 90503 | |
| SHARP JANNELL | | 1906 CARMANBROOK PWY | | | | FLINT | MI | 48507 | |
| SHARP JEFFERY | | 6424 W 500 S | | | | RUSSIAVILLE | IN | 46979 | |
| SHARP JEFFREY | | 2113 COURTLAND AVE | | | | KETTERING | OH | 45420 | |
| SHARP JOHNNY | | PO BOX 903 | | | | CLINTON | MS | 39056 | |
| SHARP JOSEPH | | 6776 E HOWE RD | | | | BATH | MI | 48808 | |
| SHARP JUDY | | 606 MERGANSER TRAIL | | | | CLINTON | MS | 39056 | |
| SHARP JUDY C | | PO BOX 903 | | | | CLINTON | MS | 39060 | |
| SHARP KAREN | | 4401 THOMPSON RD | | | | LINDEN | MI | 48451 | |
| SHARP LARRY | | 555 COUNTY RD 291 | | | | HILLSBORO | AL | 35643 | |
| SHARP M J | | 14 MELROSE RD | MELLING MOUNT | | | KIRKBY | | L33 1ED | UNITED KINGDOM |
| SHARP MARK | | 4873 STATE ROUTE 5 | | | | CORTLAND | OH | 44410 | |
| SHARP MARKETING & ASSOCIATES | | LTD | 5481 DUNDAS ST W 2ND FL | | | TORONTO | ON | M9B 1B5 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHARP MARKETING AND ASSOCIATES LTD | | 5481 DUNDAS ST W 2ND FL | | | | TORONTO | ON | M9B 1B5 | CANADA |
| SHARP MICHAEL R | | 290 DONAHUE BEACH DR | | | | BAY CITY | MI | 48706-1856 | |
| SHARP MICHELLE | | 26 S JERSEY STR | | | | DAYTON | OH | 45410 | |
| SHARP MIKE | | 190 QUAIL RIDGE LN | | | | BELVIDERE | TN | 37306 | |
| SHARP NAKIA | | 2220 A CHEROKEE ST | | | | ST LOUIS | MO | 63118 | |
| SHARP PACKAGING SYSTEMS INC | | W227 N6240 SUSSEX RD | | | | SUSSEX | WI | 53089-397 | |
| SHARP PERRY W TRUCKING | | PO BOX 43 | | | | SOMERVILLE | AL | 35670 | |
| SHARP PETER J | | DBA M CARTER DECOR ABBEY CARPE | 360 WEST AVE | | | LOCKPORT | NY | 14094 | |
| SHARP PRECISION CALIBRATION INC | | 8570 DALE | | | | CENTER LINE | MI | 48015-1532 | |
| SHARP RALPH | | 1449 NE THOMPSON RD | | | | DECATUR | AL | 35603 | |
| SHARP RANDALL | | 393 QUAILWOOD LN | | | | DECATUR | AL | 35603-6007 | |
| SHARP SCOTT | | 2781 BENNER HWY | | | | ADRIAN | MI | 49221 | |
| SHARP SHERYL | | 2717 SENATE LN | | | | KOKOMO | IN | 46902 | |
| SHARP SIENNA | | 759 SHERIDAN AVE | | | | BEXLEY | OH | 43209 | |
| SHARP STEPHEN | | 104 S COB ST | | | | ELWOOD | IN | 46036-8419 | |
| SHARP STEVEN | | 171 PLEASANT WAY | | | | PENFIELD | NY | 14526 | |
| SHARP THOMAS | | 1383 THOMPSON RD | | | | DECATUR | AL | 35603 | |
| SHARP TIM | | 3049 VIEWCREST PL | | | | KETTERING | OH | 45420 | |
| SHARP TOOL SERVICE | | 2927 NATIONWIDE PKWY | | | | BRUNSWICK | OH | 44212-236 | |
| SHARP TOOL SERVICE INC | | 2927 NATIONWIDE PKWY | | | | BRUNSWICK | OH | 44212-2365 | |
| SHARP TOOL SERVICE INC EFT | | 2927 NATIONWIDE PKWY | | | | BRUNSWICK | OH | 44212 | |
| SHARP VERNON | | 7584 BUCHANAN DR | | | | BOARDMAN | OH | 44512 | |
| SHARP VICKIE | | 1500 LINDENWOOD LN | | | | KOKOMO | IN | 46902-6017 | |
| SHARP VICKIE L | | 1500 LINDENWOOD LN | | | | KOKOMO | IN | 46902-5814 | |
| SHARP, DAVID L | | 10837 E WINDERMERE BLVD | | | | FISHERS | IN | 46037 | |
| SHARP, DENNIS | | 11507 HOGAN RD | | | | GAINES | MI | 48436 | |
| SHARP, DENNIS M | | 126 CLEARVIEW DR | | | | PENFIELD | NY | 14526 | |
| SHARP, JAMES | | 291 MARCIA DR | | | | AUSTINTOWN | OH | 44515 | |
| SHARP, JOSEPH C | | 6776 E HOWE RD | | | | BATH | MI | 48808 | |
| SHARP, RANDALL | | 393 QUAILWOOD LN | | | | DECATUR | AL | 35603 | |
| SHARP, TERISA | | PO BOX 2 | | | | OAKFORD | IN | 46965 | |
| SHARP, TODD | | 721 RICHARD ST | | | | VASSAR | MI | 48768 | |
| SHARPE ANGELA R | | 3235 CAMPUS DR | | | | DAYTON | OH | 45406-4125 | |
| SHARPE DAVID G | | 418 LAWRENCE ST | | | | SANDUSKY | OH | 44870-2318 | |
| SHARPE JACQUELINE | | 38 WILSON AVE | | | | NILES | OH | 44446-1929 | |
| SHARPE MARTHA A | | 203 WATERFORD CLUD DR | | | | LITHIA SPRINGS | GA | 30122 | |
| SHARPE MICHAEL | | 200 SNYDER RD | | | | PIEDMONT | AL | 36272 | |
| SHARPE MICHAEL | | 27 MACARTHUR RD | | | | ROCHESTER | NY | 14615-2015 | |
| SHARPE MIXERS | | PO BOX 3906 | | | | SEATTLE | WA | 98124 | |
| SHARPE MIXERS INC | | 1541 S 92ND PL | | | | SEATTLE | WA | 98108 | |
| SHARPE PATRICIA | | 505 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430 | |
| SHARPE RICHARD | | 9522 HEDDY DR | | | | FLUSHING | MI | 48433-1054 | |
| SHARPER IMAGE CORPORATION THE | | 650 DAVIS ST | | | | SAN FRANCISCO | CA | 94111-1904 | |
| SHARPLES J F | | 7 RITHERUP LN | RAINHILL | | | PRESCOT | | L35 4NZ | UNITED KINGDOM |
| SHARPLES ROBERT | | 139 CASSANDRA | | | | NILES | OH | 44446 | |
| SHARPLEY J | | 5407 BUFORD HWY | | | | DORAVILLE | GA | 30340 | |
| SHARPLEY JAMES | | 615 BLAINE DR SW | | | | DECATUR | AL | 35603-1303 | |
| SHARPLEY WILLIAM A | | 2416 CHAUCER CIR SW | | | | DECATUR | AL | 35601-7330 | |
| SHARPSTEEN BEVERLY A | | 4809 CAMBRIDGE DR APT H | | | | LOCKPORT | NY | 14094-3451 | |
| SHARPSTEEN RICHARD L | | 2726 HARTLAND RD | | | | GASPORT | NY | 14067-9435 | |
| SHARRAK CARINNA | | 1212 BAUMAN | | | | ROYAL OAK | MI | 48073 | |
| SHARRITT JAMIE | | 6131 BUCKMAN DR | | | | HUBER HEIGHTS | OH | 45424 | |
| SHARRON L BRUNNER | | 8630 S RIVER DR | | | | GRANT | MI | 49327-9731 | |
| SHARTS JR STEWART | | 6154 EAST AVE | | | | NEWFANE | NY | 14108 | |
| SHARTS STEVEN | | 2694 VANHORN AVE | | | | NEWFANE | NY | 14108 | |
| SHARTS STEWART L | | 6154 EAST AVE | | | | NEWFANE | NY | 14108-1328 | |
| SHARTS, STEVEN | | 3121 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| SHARYL YVETTE CARTER | | 92 WOOLERY LN NO C | | | | DAYTON | OH | 45415 | |
| SHARYL YVETTE CARTER | | 92 WOOLERY LN NO C | | | | DAYTON | OH | 45415 | |
| SHARYL YVETTE CARTER | | 92 WOOLERY LN NO C | | | | DAYTON | OH | 45415 | |
| SHARYL YVETTE CARTER ON APPEAL | | DAMON LAW OFFICE | 441 VINE ST | STE 2900 CAREW TOWER | | CINCINNATI | OH | 45202 | |
| SHARYON SIMON | | FAMILY SUPPORT FOR ACCOUNT OF | J M SIMON 85-2833 | 5318 VALERIE | | BELLAIRE | TX | 43888-2712 | |
| SHARYON SIMON FAMILY SUPPORT FOR ACCOUNT OF | | J M SIMON 85 2833 | 5318 VALERIE | | | BELLAIRE | TX | 77401 | |
| SHASTEEN KARLA | | 6358 W CREST FOREST CT | | | | CLARKSTON | MI | 48348 | |
| SHASTEEN MARK | | 6358 W CREST FOREST CT | | | | CLARKSTON | MI | 48348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHASTEEN MARK | | 6358 W CREST FOREST CT | | | | CLARKSTON | MI | 48348 | |
| SHASTEEN, KARLA | | 6358 W CREST FOREST CT | | | | CLARKSTON | MI | 48348 | |
| SHASTEEN, MARK A | | 6358 W CREST FOREST CT | | | | CLARKSTON | MI | 48348 | |
| SHASTRY SUSHIL | | 7161 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473 | |
| SHATARA RAED | | 14915 BEACON BLVD | | | | CARMEL | IN | 46032 | |
| SHATTUCK BRADLEY | | 704 CRESTAMIRA DR | | | | EL PASO | TX | 79912 | |
| SHATTUCK PRECISION MACHINING | DALE SHATTUCK | 2 PARK DR STE NO 7 | | | | WESTFORD | MA | 01886 | |
| SHATTUCK, BRADLEY A | | PO BOX 221453 | | | | EL PASO | TX | 79913 | |
| SHATZEL JOSEPH M | | 51 KAYE PK TER | | | | ROCHESTER | NY | 14624-1613 | |
| SHAUGER DARYL | | 3515 GRAEBNER LN | | | | SAGINAW | MI | 48602-3339 | |
| SHAULIS DARLENE M | | 1225 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9437 | |
| SHAULIS HAROLD | | 124 POTOMAC AVE | | | | NILES | OH | 44446-2120 | |
| SHAULIS JOHN P | | 3288 OVERLOOK AVE SE | | | | WARREN | OH | 44484-3636 | |
| SHAULL MICHAEL D | | 2005 PELTON PK LN | | | | SANDUSKY | OH | 44870-7090 | |
| SHAUNA BERGERS | | | | | | CATOOSA | OK | 74015 | |
| SHAUT NINA | | 10956 REDNOR COURT | | | | LOVELAND | OH | 45140 | |
| SHAVER C | | 115 ORIOLE ST | | | | ROCHESTER | NY | 14613 | |
| SHAVER CHRISTOPHER | | 13 N PENNINGTON RD | | | | NEW BRUNSWICK | NJ | 08901-1620 | |
| SHAVER DORIS | | 7930 S SCARFF RD | | | | NEW CARLISLE | OH | 45344 | |
| SHAVER GERALD | | 2050 BELLE MEADE DR | | | | DAVISON | MI | 48423 | |
| SHAVER JAMES | | 115 LORETTA DR | | | | FAIRBORN | OH | 45324 | |
| SHAVER JOSEPH L | | 7986 MILO RD | | | | DELTON | MI | 49046-8414 | |
| SHAVER JOSEPH L | | 7986 MILO RD | | | | DELTON | MI | 49046-8414 | |
| SHAVER JOSEPH L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SHAVER JR WILLIAM | | 97 MCCUTCHEON AVE | | | | SAYREVILLE | NJ | 08872 | |
| SHAVER JR, NATHANIEL | | 2248 BRIER | | | | WARREN | OH | 44484 | |
| SHAVER MARCELENA D | | 1130 SMITHSONIAN AVE | | | | YOUNGSTOWN | OH | 44505-1256 | |
| SHAVER MICHAEL | | 238 TRUMBULL AVE | | | | YOUNGSTOWN | OH | 44505 | |
| SHAVER PHILIP | | 7842 MIELKIE | | | | FREELAND | MI | 48623 | |
| SHAVERS APRIL | | 3315 BUICK ST APT 7 | | | | FLINT | MI | 48505 | |
| SHAVERS GLORIA J | | 1378 BELVEDERE AVE SE | | | | WARREN | OH | 444484-4931 | |
| SHAVERS III, WILLIE | | 311 S 19TH | | | | SAGINAW | MI | 48601 | |
| SHAVLIK TECHNOLOGIES LLC | | 2665 LONG LAKE RD STE 400 | | | | ROSEVILLE | MN | 55113 | |
| SHAVLIK TECHNOLOGIES LLC | C/O ANN M LADD ESQ | 200 S SIXTH ST STE 4000 | | | | MINNEAPOLIS | MN | 55402 | |
| SHAVRNOCH, JAMES J | | 6 MUELLER CT | | | | FRANKENMUTH | MI | 48734 | |
| SHAW AERO DEVELOPMENT | ACCOUNTS PAYABLE | 3570 SHAW BLVD | | | | NAPLES | FL | 34117-8408 | |
| SHAW ALAN J | | 3020 LANNSING DR | | | | FLINT | MI | 48506-2051 | |
| SHAW ARCHIE | | 7363 OAKLAND HILLS | | | | INDIANAPOLIS | IN | 46236 | |
| SHAW ARLIENE F | | 1394 HILLSIDE DR | | | | FLINT | MI | 48532-2411 | |
| SHAW B | | 17 WARESLEY CRESCENT | | | | LIVERPOOL | | L9 6BJ | UNITED KINGDOM |
| SHAW BERTA | | 30 SOUTHRIDGE DR | | | | ROCHESTER | NY | 14626 | |
| SHAW BRIAN | | 9284 ANACAPA BAY | | | | PINCKNEY | MI | 48169 | |
| SHAW BRUCE | | 1713 ELMWOOD LN | | | | KOKOMO | IN | 46902 | |
| SHAW CHARLES | | 4528 WENDOVER ST | | | | WICHITA FALLS | TX | 76309 | |
| SHAW CHARLES F | | 134 APOLLO DR | | | | ROCHESTER | NY | 14626-2704 | |
| SHAW CHARLES R | | 4518 N 37TH ST | | | | MILWAUKEE | WI | 53209-5910 | |
| SHAW DANA | | 104 CENTRAL AVEAPT 111 | | | | DAYTON | OH | 45406 | |
| SHAW DARY | | 314 SHERIDAN AVE | | | | NILES | OH | 44446 | |
| SHAW DONALD | | 9424 CAMERON RIDGE LN | APT 116 | | | INDIANAPOLIS | IN | 46240 | |
| SHAW DONALD L | | 14203 SPRING PINES DR | | | | TOMBALL | TX | 77375-2316 | |
| SHAW E & I | | SHAW GROUP INC | 2790 MOSSIDE BLVD | | | MONROEVILLE | PA | 15146-2792 | |
| SHAW E AND I | | PO BOX 956786 | | | | ST LOUIS | MO | 63195-6786 | |
| SHAW ENVIRONMENTAL INC | DAVE MARTINEZ | 3347 MICHELSON DR STE 200 | | | | IRVINE | CA | 92612-1692 | |
| SHAW EVANGELINE | | 1453 WAMAJO DR | | | | SANDUSKY | OH | 44870 | |
| SHAW FLOYD | | 2301 CARMELITA BLVD | | | | KOKOMO | IN | 46902 | |
| SHAW FLOYD C | | 2301 CARMELITA BLVD | | | | KOKOMO | IN | 46902-2981 | |
| SHAW FREDRICK | | 2624 20TH ST | | | | TUSCALOOSA | AL | 35401 | |
| SHAW GARLAND | | 2431 SHRIVER AVE | | | | INDIANAPOLIS | IN | 46208-5603 | |
| SHAW GARY | | 9344 E 100 S | | | | GREENTOWN | IN | 46936 | |
| SHAW GARY | | PO BOX 305 | | | | GREENTOWN | IN | 46936 | |
| SHAW GERALDINE | | 4151 FLORAL AVE | | | | NORWOOD | OH | 45212-3632 | |
| SHAW GORDON | | 13980 BROOKSTONE DR | | | | CARMEL | IN | 46032 | |
| SHAW J | | 723 S MAPLE | | | | GREENTOWN | IN | 46936 | |
| SHAW JAMES | | 5738 LAWNDALE STREET | | | | NORTH BRANCH | MI | 48461-9757 | |
| SHAW JEFFREY | | 2554 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304 | |
| SHAW JEFFREY | | 5100 LOGANBERRY DR | | | | SAGINAW | MI | 48603 | |
| SHAW JOHN | | 6637 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4952 | |
| SHAW JR REGINALD | | 16740 BAHAMA ST | | | | NORTHRIDGE | CA | 91343-4004 | |
| SHAW JUNE | | 4111 E THIRD ST | | | | DAYTON | OH | 45403 | |
| SHAW KELLY | | PO BOX 41524 | | | | DAYTON | OH | 45441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHAW L | | 11 NURSERY CLOSE | | | | WIDNES | | WA8 3HB | UNITED KINGDOM |
| SHAW LAVERNE | | 7208 KIRKDALE DR | | | | BLACKLICK | OH | 43004 | |
| SHAW LESLIE | | THE OLD BARN | | | | PEAR TREE FARM | | L405UL | UNITED KINGDOM |
| SHAW LINDA | | 5180 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439 | |
| SHAW LINDA | | PO BOX 214 | | | | NEW VIENNA | OH | 45159-0214 | |
| SHAW LINDA C | | 1606 WESLEYAN RD | | | | DAYTON | OH | 45406-3606 | |
| SHAW MARTIN L | DONALD W BOND ESQ | PO BOX 446 | 103 S APPLEGATE | | | WINONA | MS | 38967-0446 | |
| SHAW MARTIN L | RALPH E CHAPMAN ESQ | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614 | |
| SHAW MARY A | | 13739 BEAVER LN NE | | | | KALKASKA | MI | 49646-9760 | |
| SHAW MICHELLE | | 2225 NEBRASKA ST | | | | SAGINAW | MI | 48601 | |
| SHAW O | | 6 KENTWELL GROVE | CROXTETH | | | LIVERPOOL | | L12 4DP | UNITED KINGDOM |
| SHAW PAUL | | 5835 AMBASSADOR DR APT 8 | | | | SAGINAW | MI | 48603 | |
| SHAW PHILLIP | | 250 W PINEVIEW | | | | SAGINAW | MI | 48603 | |
| SHAW PHILLIP | | 4802 FOX RUN | | | | FAIRBORN | OH | 45324 | |
| SHAW PITTMAN LLP | | 2300 N ST NW | | | | WASHINGTON | DC | 20037-1128 | |
| SHAW PITTMAN LLP | | NM CHG 9 14 04 CP | 2300 N ST NW | | | WASHINGTON | DC | 20037-1128 | |
| SHAW RACHEL | | 600 MAYFLOWER | | | | SAGINAW | MI | 48603 | |
| SHAW RANDOLPH J | | 2375 W MONTANA ST | 2B | | | CHICAGO | IL | 60647 | |
| SHAW RESOURCE SERVICES INC EFT | | A DIV OF SHAWCOR INC | 173 COMMERCE BLVD | | | LOVELAND | OH | 45140 | |
| SHAW RITA | | 41 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | |
| SHAW ROGER | | 2881 E 250 N | | | | KOKOMO | IN | 46901-9355 | |
| SHAW ROGER DALE | | 2881 E 250 N | | | | KOKOMO | IN | 46901-9355 | |
| SHAW SCHUYLER | | 731 ASPEN DR | | | | TIPP CITY | OH | 45371 | |
| SHAW SHELLY | | PO BOX 372 | | | | RANSOMVILLE | NY | 14131-0372 | |
| SHAW STEEL CO | | 19201 VILLAVIEW RD | STE 310 | | | CLEVELAND | OH | 44119 | |
| SHAW STEEL CO | SHAW STEEL CO | | 19201 VILLAVIEW RD | STE 310 | | CLEVELAND | OH | 44119 | |
| SHAW STEEL INC | | 25701 LAKELAND BLVD STE 207 | | | | EUCLID | OH | 44132 | |
| SHAW STEPHEN | | 30 SOUTHRIDGE RD | | | | ROCHESTER | NY | 14626 | |
| SHAW TERRENCE | | 15490 GRATIOT RD | | | | HEMLOCK | MI | 48626-9417 | |
| SHAW TERRI | | 3020 LANNING DR | | | | FLINT | MI | 48506 | |
| SHAW THOMAS | | 3003 CEDARCLIFF CIRCLE | | | | DAYTON | OH | 45414 | |
| SHAW TONI L | | PO BOX 2603 | | | | DAYTON | OH | 45401-2603 | |
| SHAW TY | | 11128 WHITEOAK RD | | | | MT STERLING | OH | 43143 | |
| SHAW UNIVERSITY | | CASHIERS OFFICE | 118 E SOUTH ST | | | RALEIGH | NC | 27601 | |
| SHAW WADE A | | 1924 S POST RD | | | | ANDERSON | IN | 46012-2746 | |
| SHAW WILLIAM | | 1487 HALSTEAD CIRCLE | | | | DAYTON | OH | 45458-3588 | |
| SHAW WILLIAM | | 25 LEYBURN CLOSE | | | | SOUTHDENE | | L32 3XN | UNITED KINGDOM |
| SHAW YOLANDA | | 548 S 30TH | | | | SAGINAW | MI | 48601 | |
| SHAW, BERTA | | 30 SOUTHRIDGE DR | | | | ROCHESTER | NY | 14626 | |
| SHAW, J | | 723 S MAPLE | | | | GREENTOWN | IN | 46936 | |
| SHAW, JEFFREY R | | 5100 LOGANBERRY DR | | | | SAGINAW | MI | 48603 | |
| SHAW, LINDA J | | 5180 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439 | |
| SHAW, MICHAEL | | 808 W PRESTON | | | | MT PLEASANT | MI | 48858 | |
| SHAW, PHILLIP K | | 250 W PINEVIEW | | | | SAGINAW | MI | 48603 | |
| SHAW, THOMAS | | 43 DALE ST | | | | ROCHESTER | NY | 14621 | |
| SHAWCOR INC | | DSG CANUSA | 173 COMMERCE BLVD | | | LOVELAND | OH | 45140 | |
| SHAWCOR LTD LES INDUSTRIES | | | | | | | | | |
| SHAW LT | | 25 BETHRIDGE RD | | | | TORONTO | ON | M9W 1M7 | CANADA |
| SHAWCOR PIPE PROTECTION LLC | | 173 COMMERCE DR | | | | LOVELAND | OH | 45140-7727 | |
| SHAWL DAVID | | 3197 STATE ST RD | | | | BAY CITY | MI | 48706 | |
| SHAWL MARTIN | | 25 CARRIER LN | | | | BAY CITY | MI | 48706-1178 | |
| SHAWL NATHAN | | 3197 STATE ST RD | | | | BAY CITY | MI | 48706 | |
| SHAWLER REGINA | | 203 S HIGH ST | | | | ARCANUM | OH | 45304 | |
| SHAWLER REGINA | | 203 S HIGH ST | | | | ARCANUM | OH | 45304 | |
| SHAWN C BRAY | | 9526 ROYALTON DR | | | | SHREVEPORT | LA | 71118 | |
| SHAWN E SMITH | | 7849 N STRAITS HWY | | | | CHEBOYGAN | MI | 49721 | |
| SHAWN FULBRIGHT | | 2601 REID FARM RD STE B | | | | ROCKFORD | IL | 61114 | |
| SHAWN KAREN | | 714 LOCUST DR | | | | DAVISON | MI | 48423 | |
| SHAWNA CALLIES C O TARRANT CTY CS | | 100 N HOUSTON 3RD FLR | | | | FORT WORTH | TX | 76196 | |
| SHAWNEE STATE UNIVERSITY | | 940 SECOND ST | | | | PORTSMOUTH | OH | 45662-4303 | |
| SHAWNTAY DAVENPORT SHEREE | | 140 GREENHILL RD | | | | DAYTON | OH | 45405 | |
| SHAWVER JEFFERY | | 2304 PROSPECT MT VERNON RD W | | | | PROSPECT | OH | 43342 | |
| SHAY LEWIS R | | 4332 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9514 | |
| SHAY NANCY | | 4030 CAPRICE RD | | | | ENGLEWOOD | OH | 45322 | |
| SHAY RHONDA J | | 13100 LOWELL AVE | | | | GRANDVIEW | MO | 64030-3145 | |
| SHAY WATER CO INC | | HOSPITALITY CUP | 320 W BRISTOL RD | | | SAGINAW | MI | 48602-4610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHAY WATER CO INC | | 320 W BRISTOL RD | | | | SAGINAW | MI | 48602-4610 | |
| SHAYESTEH SEEMEIN | | 12598 JEFFRIES PL | | | | CARMEL | IN | 46033 | |
| SHAYESTEH, SEEMEIN | | 12598 JEFFRIES PL | | | | CARMEL | IN | 46033 | |
| SHEA ALLYN | | 773 SCOTTSVILLE MUMFORD RD | | | | SCOTTSVILLE | NY | 14546 | |
| SHEA JAMES M | | 5411 HICKORY PL | | | | SAGINAW | MI | 48603-1769 | |
| SHEA JOHN | | 1142 TREVINO DR | | | | TROY | MI | 48085 | |
| SHEA KEVIN | | 499 VINTAGE LN | | | | ROCHESTER | NY | 14615-1027 | |
| SHEA MICHAEL | | 5479 CANNONSBURG | | | | GRAND BLANC | MI | 48439 | |
| SHEA O | | 1188 ROSS BROOK TRCE | | | | YORK | SC | 29745-8139 | |
| SHEA TERRENCE | | 532 N SCOTT ST | | | | NEW CARLISLE | OH | 45344 | |
| SHEA, ALLYN | | 773 SCOTTSVILLE MUMFORD RD | | | | SCOTTSVILLE | NY | 14546 | |
| SHEA, TERRENCE | | 532 N SCOTT ST | | | | NEW CARLISLE | OH | 45344 | |
| SHEAHAN GARY | | 18 HIAWATHA TRL | | | | SPENCERPORT | NY | 14559-2008 | |
| SHEALEY JOHN H | | 3510 APEX COURT | | | | BAKERSFIELD | CA | 93312-0000 | |
| SHEAR TOOL INC | | 5763 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| SHEAR TOOL INC | | 5763 DIXIE HWY | | | | SAGINAW | MI | 48601-5916 | |
| SHEARDOWN BRUCE | | 11 1839 CHESTER RD | | | | ROYAL OAK | MI | 48073-1945 | |
| SHEARER BRADLEY | | 6272 KISER LAKE RD | | | | CONOVER | OH | 45317 | |
| SHEARER JAMES L | | 534 SANTA CRUZ AVE | | | | DAYTON | OH | 45410-2827 | |
| SHEARER JR DAVID | | 4173 AMSTON DR | | | | HUBER HEIGHTS | OH | 45424 | |
| SHEARER MICHAEL C | | 6278 HAMM RD | | | | LOCKPORT | NY | 14094-6404 | |
| SHEARER PRINTING & OFFICE | | SOLUTIONS | 107 W MARKLAND AVE | | | KOKOMO | IN | 46903-0668 | |
| SHEARER PRINTING AND OFFICE SOLUTIONS | | PO BOX 668 | | | | KOKOMO | IN | 46903-0668 | |
| SHEARER RONALD | | 8767 W 00 NS | | | | KOKOMO | IN | 46901 | |
| SHEARER THERESA | | 4271 BAUMHOFF AVE NW | | | | COMSTOCK PK | MI | 49321-9740 | |
| SHEARER, RONALD M | | 8767 W 00 NS | | | | KOKOMO | IN | 46901 | |
| SHEARER, SHARON | | 8767 W 00 NS | | | | KOKOMO | IN | 46901 | |
| SHEARMAN & STERLING | | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022-6069 | |
| SHEARMAN & STERLING LLP | | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022-6069 | |
| SHEARMAN AND STERLING | | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022-6069 | |
| SHEARMAN AND STERLING LLP | | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022-6069 | |
| SHEAS OCONNELL PRESERVATION | | GUILD LTD INC | 646 MAIN ST | | | BUFFALO | NY | 14202 | |
| SHEAS OCONNELL PRESERVATION GU | | SHEAS BUFFALO CTR FOR PERFORMI | 646 MAIN ST | | | BUFFALO | NY | 14202 | |
| SHEAS PERFORMING ARTS CENTER | | 646 MAIN ST | | | | BUFFALO | NY | 14202 | |
| SHEASLEY FRANK W | | 6872 TROPHY LN | | | | NOBLESVILLE | IN | 46062 | |
| SHEASLEY KAREN S | | 6872 TROPHY LN | | | | NOBLESVILLE | IN | 46062 | |
| SHEATHELM ELISE | | 14187 TUSCOLA RD | | | | CLIO | MI | 48420-8848 | |
| SHEATS JIMMY | | 144 WALLACE DR | | | | HARTSELLE | AL | 35640 | |
| SHEATS YVETTE | | 1542 EDGE ST | | | | PIQUA | OH | 45356 | |
| SHEATS YVETTE | | 1542 EDGE ST | | | | PIQUA | OH | 45356 | |
| SHEAVES INC | | 20 CLIPPER DR | | | | MYSTIC | CT | 06355 | |
| SHEAVES INC | | PO BOX 156 | | | | MYSTIC | CT | 06355 | |
| SHEBERT LEONARD | | 40 DEER CREEK RD | | | | PITTSFORD | NY | 14534 | |
| SHEBERT, LEONARD L | | 40 DEER CREEK RD | | | | PITTSFORD | NY | 14534 | |
| SHED KAREN | | 253 ROCKWAY DR | | | | ROCHESTER | NY | 14612 | |
| SHED MATTHEW | | 21104 S KEETONVILLE | | | | CLAREMORE | OK | 74017 | |
| SHED, KAREN E | | 253 ROCKWAY DR | | | | ROCHESTER | NY | 14612 | |
| SHEDD FRASIER & GROSSMAN PPLC | | AND BRUCE A THOMAS | BRUCE A THOMAS REVOCABLE TRUST | G 5121 FLUSHING RD | | FLUSHING | MI | 48433 | |
| SHEDD FRASIER AND GROSSMAN PPLC AND BRUCE A THOMAS | | BRUCE A THOMAS REVOCABLE TRUST | G 5121 FLUSHING RD | | | FLUSHING | MI | 48433 | |
| SHEDD THOMAS E | | 4363 LAWNWOOD LN | | | | BURTON | MI | 48529-1924 | |
| SHEEHAN DENNIS M | | 120 SOUTH LN COURT | | | | GRIMSLEY | TN | 38565-0000 | |
| SHEEHAN JOHN | | 2453 TALL OAKS | | | | TROY | MI | 48098 | |
| SHEEHAN JOHN | | 2453 TALL OAKS | | | | TROY | MI | 48098 | |
| SHEEHAN JOHN D | C/O MICHAEL D MANN | RICHARDS SPEARS KIBBE AND ORBE LLP | 1775 EYE ST NW | | | WASHINGTON | DC | 20006-2401 | |
| SHEEHAN JOHN D | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| SHEEHAN JOHN D | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| SHEEHAN MICHAEL | | 274 VILLAGE GREEN BLVD APT 201 | | | | ANN ARBOR | MI | 48105-3633 | |
| SHEEHAN PHINNEY BASS & GREEN P | | PO BOX 3701 | | | | MANCHESTER | NH | 031053701 | |
| SHEEHAN PHINNEY BASS AND GREEN P | | PO BOX 3701 | | | | MANCHESTER | NH | 03105-3701 | |
| SHEEHAN PHINNEY BASS AND GREEN PA | STEVEN E BOYCE | 1000 ELM ST | PO BOX 3701 | | | MANCHESTER | NH | 03105 | |
| SHEEHAN ROBERT | | 1917 KATHY DR | | | | FAIRBORN | OH | 45324 | |
| SHEEHAN, JOHN D | | 2453 TALL OAKS | | | | TROY | MI | 48098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHEELY JOYCE M | | 1013 E FIRMIN ST | | | | KOKOMO | IN | 46902-2337 | |
| SHEELY, KELLY | | 7179 W CR 600 N | | | | GALVESTON | IN | 46932 | |
| SHEEN BRONETTA | | 51 PINEGROVE ST | | | | PONTIAC | MI | 48342-1059 | |
| SHEENA LILIAN | | 40318 DENBIGH DR | | | | STERLING HEIGHTS | MI | 48310 | |
| SHEER SHOP INC | | CUSTOM DRAPERIES & BLINDS | 51240 VAN DYKE AVE | | | SHELBY TOWNSHIP | MI | 48316 | |
| SHEER SHOP INC CUSTOM DRAPERIES AND BLINDS | | 51240 VAN DYKE AVE | | | | SHELBY TOWNSHIP | MI | 48316 | |
| SHEER SHOP INC THE | | 51350 VAN DYKE AVE | | | | SHELBY TOWNSHIP | MI | 48316 | |
| SHEERIN J B | | 3 HATHERLEY AVE | | | | LIVERPOOL | | L23 0SD | UNITED KINGDOM |
| SHEETS JR BRADLEY | | 17 UTAH | | | | DAYTON | OH | 45410 | |
| SHEETS MELINDA | | 7235 W 110TH PL APT 11 | | | | WORTH | IL | 60482-1187 | |
| SHEETS ROBERT | | 17 UTAH CT | | | | DAYTON | OH | 45410 | |
| SHEETS ROBERT | | 3811 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722 | |
| SHEETS TIMOTHY | | 822 S LEWIS | | | | KOKOMO | IN | 46901 | |
| SHEETS, MATTHEW | | 822 LEWIS ST | | | | KOKOMO | IN | 46901 | |
| SHEFFCO INC | | N27 W23310 ROUNDY DR | | | | PEWAUKEE | WI | 53072 | |
| SHEFFCO INC | | SHEFFCO GAUGES INST & MACHINE | 27280 HAGGERTY RD STE C-10 | | | FARMINGTON HILLS | MI | 48331 | |
| SHEFFCO INC EFT | | N27 W23310 ROUNDY DR | | | | PEWAUKEE | WI | 53072 | |
| SHEFFCO INC EFT | | PO BOX 469 | | | | BUTLER | WI | 53007-0469 | |
| SHEFFER ERWIN NANCY | | 37562 WILDERNESS DR | | | | ONTONAGON | MI | 49953-9358 | |
| SHEFFER TIMOTHY | | 6725 EAST RIVER RD | | | | RUSH | NY | 14543 | |
| SHEFFEY J N ASSOCIATES | | 134 GAMMA DR | | | | PITTSBURGH | PA | 15238 | |
| SHEFFIELD B | | 51 ROCKLAND PARK | | | | ROCHESTER | NY | 14611 | |
| SHEFFIELD CLINT | | 110 W STEWART | | | | SWAYZEE | IN | 46986 | |
| SHEFFIELD MEASUREMENT INC | | 1937 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1009 | |
| SHEFFIELD MEASUREMENT INC | | PO BOX 1658 | | | | FOND DU LAC | WI | 54936-1658 | |
| SHEFFIELD MEASUREMENT INC | KEVIN MCBRIDE | 250 CIRCUIT DR | | | | NO KINGSTOWN | RI | 02852 | |
| SHEFFIELD MFG CO INC | | 9131 GLENOAKS BLVD | | | | SUN VALLEY | CA | 91352 | |
| SHEFFIELD PLATERS | | 9850 WAPLES ST | | | | SAN DIEGO | CA | 92121 | |
| SHEFFIELD ROBERT | | PO BOX 457 | | | | TOWNCREEK | AL | 35672 | |
| SHEFFIELD SHADAWN | | 312 HAMILTON AVE | | | | FARRELL | PA | 16121 | |
| SHEFFIELD SHARMAINE | | 720 EWING AVE APT 112 | | | | GADSDEN | AL | 35901 | |
| SHEFFIELD SHARON | | 342 MANSELL HILL RD | | | | GAINSBRO | TN | 38562 | |
| SHEFFIELD STEEL CORP | | 1301 N CHOUTEAU TRAFFICWAY | | | | KANSAS CITY | MO | 64120 | |
| SHEFFIELD STEEL CORP | | 800 SOUTH ST | | | | WALTHAM | MA | 02154 | |
| SHEFFIELD STEEL CORP | | 800 SOUTH ST | | | | WALTHAM | MA | 02154 | |
| SHEFFIELD STEEL CORP | | 1301 N CHOUTEAU TRAFFICWAY | | | | KANSAS CITY | MO | 64120 | |
| SHEFFIELD STEEL CORP | | 1301 N CHOUTEAU TRAFFICWAY | | | | KANSAS CITY | MO | 64120 | |
| SHEFFIELD STEEL CORP | | 800 SOUTH ST | | | | WALTHAM | MA | 02154 | |
| SHEFFIELD TENESHIA | | 515 WILLIAMS AVE | | | | RAINBOW CITY | AL | 35906 | |
| SHEFFIELD TERRY | | 47527 FORTON ST | | | | CHESTERFILED TWP | MI | 48047 | |
| SHEFFIELD VINCENT | | 209 SPRINGDALE RD | | | | GADSDEN | AL | 35901 | |
| SHEFFIELD, TERRY S | | 47527 FORTON ST | | | | CHESTERFIELD TWP | MI | 48047 | |
| SHEHAN RHONDA F | | 812 SPIVEY CREEK RD | | | | LANDRUM | SC | 29356 | |
| SHEILA ANN TOTH | | 205 PEACHTREE ST | | | | BRANDON | MS | 39042 | |
| SHEILA BUNDA | | FOR ACCT OF J BUNDA | CASEF-6030-94 | 104 HARTFORD AVE | | BUFFALO | NY | 12780-6803 | |
| SHEILA BUNDA FOR ACCT OF J BUNDA | | CASEF 6030 94 | 104 HARTFORD AVE | | | BUFFALO | NY | 14223 | |
| SHEILA D BLAYLOCK | | 10518 EDGEFIELD | | | | ST LOUIS | MO | 63136 | |
| SHEILA GIPSON HILL | | PO BOX 18343 | | | | SHREVEPORT | LA | 71138 | |
| SHEILA J SIMPSON | | 111 ROCKY DR | | | | COLUMBIA | TN | 38401 | |
| SHEILA KAY BRAD | | C/O ELLIS CRTHS 2ND FL | | | | WAXAHACHIE | TX | 75165 | |
| SHEILA MCNALLY | | 915 PRAIRIE AVE | | | | JANESVILLE | WI | 53545 | |
| SHEILA SMITH | | 237 SOUTHHAMPTON ST | | | | BUFFALO | NY | 14208 | |
| SHEILA WALKER | | 860 WALDEN AVE | | | | BUFFALO | NY | 14215 | |
| SHEILA WALTERS | | 1000 WESTBURY TERR | | | | YUKON | OK | 73099 | |
| SHEINFELD MALEY & KAY PC | | 1001 FANNIN STE 3700 | | | | HOUSTON | TX | 77002 | |
| SHEINFELD MALEY AND KAY PC | | 1001 FANNIN STE 3700 | | | | HOUSTON | TX | 77002 | |
| SHEKHAR, NIDHI | | 2147 HICKORY LEAF CT | | | | ROCHESTER HILLS | MI | 48309 | |
| SHEKITKA DEBORAH | | 6415 N RIVER RD | | | | FREELAND | MI | 48623 | |
| SHEKITKA DEBORAH | | 6415 N RIVER RD | | | | FREELAND | MI | 48623 | |
| SHEKITKA JOSEPH | | 6415 N RIVER RD | | | | FREELAND | MI | 48623-9702 | |
| SHEKWAR CHANDRA | | 6160 FOX GLEN APT 218 | | | | SAGINAW | MI | 48603 | |
| SHELAGH G VANDERVEEN | | 6515 HIGHLAND RD ST 201 | | | | WATERFORD | MI | 48327 | |
| SHELAGOWSKI JEFFREY | | 3300 MANNION RD | | | | SAGINAW | MI | 48603 | |
| SHELAGOWSKI KENNETH | | 1759 ERICKSON | | | | PINCONNING | MI | 48650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHELAGOWSKI RICHARD M | | 2245 N 9 MILE RD | | | | PINCONNING | MI | 48650-9448 | |
| SHELAGOWSKI SCOTT F | | 4702 W 136TH ST | | | | GRANT | MI | 49327-9638 | |
| SHELAGOWSKI, KENNETH | | 1759 ERICKSON | | | | PINCONNING | MI | 48650 | |
| SHELAGOWSKI, STEVEN | | 4481 TWO MILE RD | | | | BAY CITY | MI | 48706 | |
| SHELAR NOREEN B | | 282 LOUIS AVE 1 | | | | GIRARD | OH | 44420-3039 | |
| SHELAR PAULA | | 123 N HIGH ST | | | | CORTLAND | OH | 44410 | |
| SHELAR WALTER G | | 123 N HIGH ST | | | | CORTLAND | OH | 44410-1018 | |
| SHELBOURNE K | | 19 FAIRHOLME AVE | ECCLESTON PK | | | PRESCOT | | L34 2RN | UNITED KINGDOM |
| SHELBURG ROBERT L | | 1826 DOROTHY CIR | | | | ESSEXVILLE | MI | 48732-9726 | |
| SHELBY CO TN | | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | MEMPHIS | TN | 38101 | |
| SHELBY CO TN | | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | MEMPHIS | TN | 38101 | |
| SHELBY COUNTY CIRCUIT COURT | CLERK MARY H HARRIS | PO BOX 1810 | | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY CLERK | | PO BOX 198 | | | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY CLERK OF COURT | | PO BOX 1438 | | | | COLUMBIANA | AL | 35051 | |
| SHELBY COUNTY CSEA | | ACCT OF WILLIAM E DOOLEY | CASE 88-DS-233 | PO BOX 4218 | | SIDNEY | OH | 37656-2228 | |
| SHELBY COUNTY CSEA ACCT OF WILLIAM E DOOLEY | | CASE 88 DS 233 | PO BOX 4218 | | | SIDNEY | OH | 45365 | |
| SHELBY COUNTY IN | | SHELBY COUNTY TREASURER | 25 W POLK ST | ROOM 102 | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY IN | | SHELBY COUNTY TREASURER | 25 W POLK ST | ROOM 102 | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY TREASURER | | 25 W POLK ST | ROOM 102 | | | SHELBYVILLE | IN | 46176 | |
| SHELBY COUNTY TREASURER | | SHELBY COUNTY ANNEX | 129 EAST COURT ST | | | SIDNEY | OH | 45365-3093 | |
| SHELBY COUNTY TREASURER | | SHELBY COUNTY ANNEX | 129 E COURT ST | SEE TX200000199 | | SIDNEY | OH | 45365-3093 | |
| SHELBY COUNTY TREASURER | | 129 E COURT ST | | | | SIDNEY | OH | 45365-3093 | |
| SHELBY COUNTY ANNEX | | PO BOX 1810 | | | | COLUMBIANA | AL | 35051 | |
| SHELBY CTY CIRCUIT CRT CLERK | | 129 E COURT ST | | | | SIDNEY | OH | 45365-3093 | |
| SHELBY DIE CASTING COMPANY | | HOLD CLE SIMS 82442649 | PO BOX 66 | | | FAYETTE | AL | 35555-0066 | |
| SHELBY INDSTRL INVESTORS I | | LLC | PO BOX 77000 DEPT 77407 | | | DETROIT | MI | 48277-0407 | |
| SHELBY INDUSTRIAL INV LLC | | 39400 WOODWARD STE 250 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| SHELBY INDUSTRIAL INVESTORS | | C/O KOJAIAN MGMT CORP | 1400 N WOODWARD STE 250 | | | BLOOMFIELD HILLS | MI | 48304 | |
| SHELBY JAMES | | 1750 OLD JACKSON RD | | | | TERRY | MS | 39170 | |
| SHELBY JOSEPH | | 1257 BUNYARD RD | | | | CLINTON | MS | 39056 | |
| SHELBY M | | 820 WARRIOR RIDGE | | | | WARRINGTON | MO | 63383 | |
| SHELBY MARY J | | 6609 FLEMING RD | | | | FLINT | MI | 48504-1660 | |
| SHELBY MUNICIPAL COURT | | 18 W MAIN ST | | | | SHELBY | OH | 44875 | |
| SHELBY MUNICIPAL CRT | | 18 WEST MAIN ST | | | | SHELBY | OH | 44875 | |
| SHELBY TOWNSHIP | | BUILDING DEPT | 52700 VAN DYKE | | | SHELBY TOWNSHIP | MI | 48314 | |
| SHELBY TWP MACOMB | | TREASURER | 52700 VAN DYKE | | | SHELBY TWP | MI | 48316 | |
| SHELBY TWP MACOMB | | TREASURER | 52700 VAN DYKE | | | SHELBY TWP | MI | 48316 | |
| SHELBY TWP MACOMB | | TREASURER | 52700 VAN DYKE | | | SHELBY TWP | MI | 48316 | |
| SHELBYVILLE EXPEDITING | | SERVICES INC | 1000 MCCORMACK RD | | | WADDY | KY | 40076 | |
| SHELBYVILLE TREASURER | | 201 N SPRING ST | | | | SHELBYVILLE | TN | 37160 | |
| SHELDAHL | ACCOUNTS PAYABLE | 801 NORTH HWY 3 | | | | NORTHFIELD | MN | 55057-9444 | |
| SHELDAHL INC | | 1150 SHELDAHL RD | MS NC63 | | | NORTHFIELD | MN | 55057 | |
| SHELDAHL INC | | 176 W LOGAN ST | | | | NOBLESVILLE | IN | 46060 | |
| SHELDAHL INC | | 23385 LARKSHIRE | | | | FARMINGTON HILLS | MI | 48336 | |
| SHELDAHL INC | | 6060 DIXIE HWY STE D | | | | CLARKSTON | MI | 48346 | |
| SHELDAHL INC | | 806 HARBOUR TOWN DR STE C | | | | NOBLESVILLE | IN | 46060 | |
| SHELDAHL INC | | M S NC63 | 1150 SHELDAHL RD | | | NORTHFIELD | MN | 55057 | |
| SHELDAHL INC | | NO HWY 3 | | | | NORTHFIELD | MN | 55057-0000 | |
| SHELDAHL INC | | NW 1024 | | | | MINNEAPOLIS | MN | 55485 | |
| SHELDAHL INC | | M/S NC63 | | | | NORTHFIELD | MN | 55057 | |
| SHELDON GANTT INC | | 1500 N MAIN ST | | | | NILES | OH | 44446 | |
| SHELDON GANTT INC | | INDUSTRIAL RAILROAD SERVICE | 1500 N MAIN ST | | | NILES | OH | 44446 | |
| SHELDON H LEVITT | | 20 CROSSROADS DR 215 | | | | OWINGS MILLS | MD | 21117 | |
| SHELDON JAMES | | 808 VILLAGE DR | | | | DAVISON | MI | 48423 | |
| SHELDON LORI | | 1579 N 1050 W | | | | KOKOMO | IN | 46901 | |
| SHELDON LYNN | | 8355 S GOLDEN FIELDS DR | | | | OAK CREEK | WI | 53154 | |
| SHELDON LYNN | | 8355 S GOLDEN FIELDS DR | | | | OAK CREEK | WI | 53154 | |
| SHELDON MARTY | | PO BOX 183582 | | | | SHELBY TWP | MI | 48318-3582 | |
| SHELDON MICHAEL | | 36601 GRAND RIVER | 102 | | | FARMINGTON | MI | 48335 | |
| SHELDON MICHAEL | | 3730S SISSON HWY | | | | BLISSFIELD | MI | 49228 | |
| SHELDON PATRICIA | | 1541 LEE ST SW | | | | WYOMING | MI | 49509 | |
| SHELDON PATRICIA | | 1541 LEE ST SW | | | | WYOMING | MI | 49509 | |
| SHELDON PATRICIA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SHELDON PRECISION CO INC | | 10 INDUSTRIAL RD | | | | PROSPECT | CT | 06712 | |
| SHELDON PRECISION CO INC | | RTE 68 10 INDUSTRIAL RD | | | | PROSPECT | CT | 06712 | |
| SHELDON ROBERT | | 8355 S GOLDEN FIELDS DR | | | | OAK CREEK | WI | 53154 | |
| SHELDON SIEGEL | | 653 S SAGINAW ST STE 202 | | | | FLINT | MI | 48502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHELDON TAMMY L | | 1541 LEE ST SW | | | | WYOMING | MI | 49509 | |
| SHELDON TAMMY L | | 1541 LEE ST SW | | | | WYOMING | MI | 49509 | |
| SHELDON TAMMY L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SHELDON WILLIAM | | 1579 N 1050 W | | | | KOKOMO | IN | 46901 | |
| SHELER CORP | | 37885 COMMERCE DR | | | | STERLING HEIGHTS | MI | 48312-1001 | |
| SHELER CORPORATION | | 37885 COMMERCE DR | | | | STERLING HEIGHTS | MI | 48312 | |
| SHELEY KENNETH | | 3317 D ST | | | | NIAGARA FALLS | NY | 14303 | |
| SHELF TAG SUPPLY | | 611 THIRD AVE SW | | | | CARMEL | IN | 46032 | |
| SHELIA WALKER | | 860 WALDEN AVE | | | | BUFFALO | NY | 14215 | |
| SHELINE MATTHEW | | 5177 GREEN MEADOW | | | | GRAND BLANC | MI | 48439 | |
| SHELINE, MATTHEW R | | 5177 GREEN MEADOW | | | | GRAND BLANC | MI | 48439 | |
| SHELL DANNY R | | 28071 N CLEMENTS CIR | | | | LIVONIA | MI | 48150-3209 | |
| SHELL DIRECT | | EAST LANCS RD | GILMOSS INDUSTRIAL ESTATE | | | LIVERPOOL | | L110EB | UNITED KINGDOM |
| SHELL DOUGLAS | | 9397 EBY RD | | | | GERMANTOWN | OH | 45327 | |
| SHELL GARY | | 3522 MILDRED AVE | | | | ROCHESTER HILLS | MI | 48309 | |
| SHELL GLOBAL SOLUTIONS US IN | | 3333 HWY 6 S | | | | HOUSTON | TX | 77082 | |
| SHELL GLOBAL SOLUTIONS US INC | | 3333 HWY 6 SOUTH | | | | HOUSTON | TX | 77082 | |
| SHELL GLOBAL SOLUTIONS US INC | | PO BOX 910311 | | | | DALLAS | TX | 75391-0311 | |
| SHELL JERRY T | | 1744 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8759 | |
| SHELL MARK | | 11453 WILMINGTON CIRCLE | | | | FISHERS | IN | 46038 | |
| SHELL OIL CO | | SHELL CHEMICAL CO | 777 WALKER | | | HOUSTON | TX | 77002 | |
| SHELL PACKAGING CORP | | FLEXCON PRODUCTS | 673 MORRIS AVE | | | SPRINGFIELD | NJ | 07081 | |
| SHELL PENSIONS MANAGEMENT SERVICES LTD | MR GILES CRAVEN | YORK RD | SHELL CENTRE | | | LONDON | | SE17NA | UNITED KINGDOM |
| SHELL SAPALA CAROL CSR RPR CM US DISTRICT COURT | | 231 W LAFAYETTE  RM 717 | | | | DETROIT | MI | 48226 | |
| SHELL VAUGHN M | | 105 PINE BARK DR | | | | JONESBOROUGH | TN | 37659 | |
| SHELL VERN C | | 1100 HERITAGE LN | | | | JONESBOROUGH | TN | 37659-6068 | |
| SHELL, GARY | | 3522 MILDRED AVE | | | | ROCHESTER HILLS | MI | 48309 | |
| SHELL, MARCEL L | | 30580 STEWART LN | | | | WESTLAND | MI | 48186 | |
| SHELLEY BRENDA LEE | | 9771 N 16TH ST | | | | PLAINWELL | MI | 49080 | |
| SHELLEY INDUSTRIAL AUTOMATION INC | | 41 COLDWATER RD | | | | TORONTO | ON | M3B 1Y8 | CANADA |
| SHELLEY R G LTD | | 41 COLDWATER RD | | | | DON MILLS | ON | M3B 1Y8 | CANADA |
| SHELLEY TEW | | PO BOX 8491 | | | | MERIDIAN | MS | 39303 | |
| SHELLHAAS CHRISTOPHER | | 333 W HAMILTON ST | | | | WEST MILTON | OH | 45383 | |
| SHELLHAAS DAVID W | | 4822 W SHEARER RD | | | | WEST MILTON | OH | 45383-9717 | |
| SHELLHAMMER JONATHAN | | 380 ESSEX DR | | | | TIPP CITY | OH | 45371 | |
| SHELLMAN BILL | | 3648 MEADOW VIEW DR | | | | KOKOMO | IN | 46902 | |
| SHELLMAN CHESTER | | 17 SAINT CASIMIR ST | | | | ROCHESTER | NY | 14621-3527 | |
| SHELLMAN CHESTER | | 17 SAINT CASIMIR ST | | | | ROCHESTER | NY | 14621-3527 | |
| SHELLMAN MARY | | 3648 MEADOW VIEW DR | | | | KOKOMO | IN | 46902 | |
| SHELLS BRANDON | | 1128 CROLUS DR | | | | DAYTON | OH | 45408 | |
| SHELLS CALVIN R | | PO BOX 17002 | | | | DAYTON | OH | 45417-0002 | |
| SHELLS ROBERT | | 3136 COLUMBINE | | | | SAGINAW | MI | 48603-6425 | |
| SHELLS ROLANDA | | 1607 1/2 S SIERRA BONITA AV | | | | LOS ANGELES | CA | 90019 | |
| SHELLS ROLANDA | | 1607 1 2 S SIERRA BONITA AV | | | | LOS ANGELES | CA | 90019 | |
| SHELLS ROLANDA | | 1607 1/2 S SIERRA BONITA AV | | | | LOS ANGELES | CA | 90019 | |
| SHELLS TERRENCE | | 560 SHERMAN | | | | SAGINAW | MI | 48604 | |
| SHELLY D BLAIR | | 2610 JAKE WAY | | | | SPRING HILL | TN | 37174 | |
| SHELLY GALEN L | | 1619 S 9TH ST | | | | LAFAYETTE | IN | 47905-2127 | |
| SHELNUTT RANDY | | PO BOX 10513 | | | | DAYTON | OH | 45402 | |
| SHELTER FOR THE HOMELESS | JUDY KAWPMANN | 15161 JACKSON ST | | | | MIDWAY CITY | CA | 92655 | |
| SHELTON ANTON | | 1 QUAIL RUN LN | | | | LANCASTER | NY | 14086-1443 | |
| SHELTON ARTHUR M | | 9991 HARR RD | | | | GRASS LAKE | MI | 49240-9533 | |
| SHELTON BEN | | 1215 CORSBIE ST SW | | | | HARTSELLE | AL | 35640-3751 | |
| SHELTON BOBBY D | | 220 VINE CLIFF DR | | | | HARVEST | AL | 35749-5814 | |
| SHELTON BRANDY | | 8 BANNER AVE | | | | LANCASTER | NY | 14086 | |
| SHELTON BRANDY | | 8 BANNER AVE | | | | LANCASTER | NY | 14086 | |
| SHELTON CANDICE | | 216 N WEST ST | | | | ALEXANDRIA | IN | 46001 | |
| SHELTON CHATMAN L | | 777 COUNTY RD 369 | | | | TRINITY | AL | 35673-3219 | |
| SHELTON DANNY L | | 1855 W COUNTY RD 200 S | | | | NEW CASTLE | IN | 47362-9688 | |
| SHELTON DENNIS R | | 2937 S 450 E | | | | ANDERSON | IN | 46017-9779 | |
| SHELTON DORIS | | 1006 SHELTON LN | | | | PATTISON | MS | 39144 | |
| SHELTON FIRE PROTECTION CO | | 22745 LA POMA AVE | | | | YORBA LINDA | CA | 92887 | |
| SHELTON FIRE PROTECTION CO | | 4875 E LA PALMA AVE 609 | | | | ANAHEIM | CA | 92807 | |
| SHELTON FIRE PROTECTION CO INC | | 22745 LA PALMA AVE | | | | YORBA LINDA | CA | 92887 | |
| SHELTON GAIL | | 2141 S SMITHVILLE RD | | | | DAYTON | OH | 45420 | |
| SHELTON GARY | | 917 CLEARVIEW ST SW | | | | DECATUR | AL | 35601-6209 | |
| SHELTON GREGG | | 1901 E SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2434 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHELTON HAROLD | | 99 COUNTY RD 496 | | | | TRINITY | AL | 35673-6566 | |
| SHELTON HAROLD E | | 17929 COUNTY RD 460 | | | | MOULTON | AL | 35650-6564 | |
| SHELTON HELEN T | | 1025 BOESEL AVE | | | | MANVILLE | NJ | 08835-2483 | |
| SHELTON JAMES | | 1948 S CO RD 300 E | | | | PERU | IN | 46970-9711 | |
| SHELTON JAMES H | | 8554 E 34TH ST | | | | TULSA | OK | 74145 | |
| SHELTON JOSEPH T | | 2228 WAKITA DR SE | | | | MARIETTA | GA | 30060-5522 | |
| SHELTON JOSHUA | | 3832 SHERMAN | | | | BRIDGEPORT | MI | 48722 | |
| SHELTON JULIE | | 1901 E SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2434 | |
| SHELTON KENNETH WAYLAND | | 2478 FREEDOM BPT CHURCH RD | | | | MERIDIAN | MS | 39301 | |
| SHELTON LARRY | | 5305 LETHBRIDGE RD | | | | GRAND BLANC | MI | 48439 | |
| SHELTON LAVONNE K | | 208 W 6TH | | | | CLAREMORE | OK | 74017 | |
| SHELTON MACHINERY INC | | 9900 NORTH BY NORTHEAST BLVD | | | | FISHERS | IN | 46038 | |
| SHELTON MARION | | 63 CHOKEBERRY RD | | | | ABBEVILLE | GA | 31001 | |
| SHELTON MARTHA | | 10 OXMORE FLINT RD SW | | | | DECATUR | AL | 35603 | |
| SHELTON MARY | | 7069 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| SHELTON MARY K | | 7069 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| SHELTON MICHAEL | | 2014 JANICE DR | | | | FLINT | MI | 48504 | |
| SHELTON MICKEY | | 1616 W BLVD | | | | KOKOMO | IN | 46902 | |
| SHELTON MIRANDA D | | 239 AUTUMN GOLD DR | | | | BOILING SPRINGS | SC | 29316 | |
| SHELTON PEARL | | 503 MAPLE | | | | MIDDLETOWN | IN | 47356-1041 | |
| SHELTON RAMEY D | | 10459 PATTY LN | | | | ATHENS | AL | 35611 | |
| SHELTON ROBERT | | 1302 JONATHON CT APT G | | | | ANDERSON | IN | 45013-5582 | |
| SHELTON ROGER | | 1308 NORTHMEADE ST SW | | | | DECATUR | AL | 35601-5414 | |
| SHELTON RONALD | | 1309 ROBINSON AVE | | | | EAST GADSDEN | AL | 35903 | |
| SHELTON STATE COMMUNITY | | COLLEGE | 9500 OLD GREENSBORO RD | | | TUSCALOOSA | AL | 35405 | |
| SHELTON STATE COMMUNITY | | COLLEGE ADD CHG 3 3 98 | 9500 OLD GREENSBORO RD | | | TUSCALOOSA | AL | 35405 | |
| SHELTON STEPHEN C | | 3301 MELVIIN DR | | | | WYLIE | TX | 75098 | |
| SHELTON THURMAN E | | 3802 S PK RD | | | | KOKOMO | IN | 46902-4866 | |
| SHELTON TREMAINE | | 3280 RED FOX RUN DR | | | | WARREN | OH | 44485 | |
| SHELTON, MICKEY D | | 1616 W BLVD | | | | KOKOMO | IN | 46902 | |
| SHELVING INC | | POBOX 5050 | | | | AUBURN HILLS | MI | 48321-5050 | |
| SHEMANSKI JEAN | | 5885 W MICHIGAN B 4 | | | | SAGINAW | MI | 48638 | |
| SHEMANSKI, JEAN M | | 5885 W MICHIGAN NO B 4 | | | | SAGINAW | MI | 48638 | |
| SHEMBEKAR SEEMA | | 555 E WASHINGTON AVE 2206 | | | | SUNNYVALE | CA | 94086 | |
| SHEMITZ GREGORY | | PO BOX 616 | | | | PARKMAN | OH | 44080 | |
| SHEMITZ SCOTT | | 17250 AMBLAIRE RD | | | | MIDDLEFIELD | OH | 44062 | |
| SHEMITZ, GREGORY G | | PO BOX 616 | | | | PARKMAN | OH | 44080 | |
| SHEMITZ, SCOTT C | | 17250 AMBLAIRE RD | | | | MIDDLEFIELD | OH | 44062 | |
| SHEN GE | | 2001 F WOODMAR DR | | | | HOUGHTON | MI | 49931 | |
| SHEN JUNQIANG | | 3011 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| SHEN WENQI | | 855 KEATON DR | | | | TROY | MI | 48098 | |
| SHEN XIAOHUI | | 293 COBBLER LN | | | | SOUTHBURY | CT | 06488 | |
| SHEN XIAOTONG | | 295 EVANS ST | 1 | | | WILLIAMSVILLE | NY | 14221 | |
| SHEN, JUNQIANG | | MC481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| SHENANGO ADVANCED CERAMICS | | LLC | PO BOX 14007 | | | LEWISTON | ME | 042439534 | |
| SHENANGO ADVANCED CERAMICS LLC | | 606 MCCLEARY AVE | | | | NEW CASTLE | DE | 16101 | |
| SHENANGO HONDA NISSAN | | SERVICE DEPT | 3965 EAST STATE ST | | | HERMITAGE | PA | 16148 | |
| SHENANIGANS ON THE WILLAMETTE | | 1333 STONEHAVEN DR | | | | WEST LINN | OR | 97068-1866 | |
| SHENDE NITIN | | 3326 S DIXON RD | 221 | | | KOKOMO | IN | 46902 | |
| SHENEFIELD JOHNNY | | 1571 N UNION RD | | | | TROTWOOD | OH | 45427 | |
| SHENEMAN, TRAUTE A | | 33181 WATERFALL CT | | | | NEW HAVEN | MI | 48048 | |
| SHENGYANG HUALI AUTOMOTIVE AIR CONDITIONING CO LTD | | 8 WENCUI RD | HEPING DISTRICT | | | SHENYANG | | | CHINA |
| SHENK DAN | | 726 S 450 E | | | | KOKOMO | IN | 46902 | |
| SHENK DAN | | 726 S 450 E | | | | KOKOMO | IN | 46902 | |
| SHENOY NIRMALA | | 26375 HALSTED RD 162 | | | | FARMINGTON HILLS | MI | 48331 | |
| SHENOY SANDEEP | | 31115 WELLINGTON DR | APT 20108 | | | NOVI | MI | 48377 | |
| SHENSTONE BRIAN | | 1692 N RENAUD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| SHENSTONE, BRIAN J | | 1692 N RENAUD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| SHENZHEN SAPAC INDUSTRY CO LTD | | BUILDING Q&S SHAXIAWEI INDUSTRY | | | | SHENZHEN | 190 | 518100 | CN |
| SHENZHEN SAPAC INDUSTRY CO LTD | | ZONE SHASAN SHAJING ST BAOAN DIST | | | | SHENZHEN | 190 | 518100 | CN |
| SHEPARD CHARLES | | 2711 BERKLEY ST | | | | FLINT | MI | 48504-3372 | |
| SHEPARD DANNY | | 5541 CORKHILL DR | | | | DAYTON | OH | 45424-4709 | |
| SHEPARD DARRELL | | 1811 RIDGEMONT DR | | | | WICHITA FALLS | TX | 76309 | |
| SHEPARD EARL | | 6310 PETERS RD | | | | TIPP CITY | OH | 45371-2024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHEPARD GEORGE AND PFEFFER SAM DBA MAZEL REALTY C O L SHEPARD | | 855 JENNIFER LN | | | | LAKE FOREST | IL | 60045 | |
| SHEPARD JAMES | | 1400 DUCHESS AVE | | | | KETTERING | OH | 45420 | |
| SHEPARD JAMES | | 1773 TUTTLE AVE | | | | DAYTON | OH | 45403 | |
| SHEPARD JEFFREY | | 561 VISTA DEL SOL | | | | LAPEER | MI | 48446 | |
| SHEPARD KATHLEEN M | | 6810 MOUNT PLEASANT RD NE | | | | ST PETERSBURG | FL | 33702-6937 | |
| SHEPARD MANUFACTURING INC | | 2345 W INDUSTRIAL PK DR | | | | BLOOMINGTON | IN | 47404 | |
| SHEPARD MANUFACTURING INC | | 2423 WEST INDUSTRIAL PK DR | | | | BLOOMINGTON | IN | 47404 | |
| SHEPARD MICHAEL R | | 10755 E MILLER RD | | | | DURAND | MI | 48429-9415 | |
| SHEPARD NILES INC | | 250 N GENESEE ST | | | | MONTOUR FALLS | NY | 14865 | |
| SHEPARD NILES INC | | ADD CHGD 8 96 | 250 N GENESEE ST | | | MONTOUR FALLS | NY | 14865 | |
| SHEPARD PAMELA S | | 2334 WESTDALE CT | | | | KOKOMO | IN | 46901 | |
| SHEPARD PEGGY Y | | 1127 MELEARS BRIDGE RD NE | | | | CRAWFORDVILLE | GA | 30631-2549 | |
| SHEPARD RICHARD | | 17580 W GARY RD | | | | CHESANING | MI | 48616 | |
| SHEPARD VIVIAN | | 618 N MASON | | | | SAGINAW | MI | 48602-4569 | |
| SHEPARD VIVIAN | | 618 N MASON | | | | SAGINAW | MI | 48602-4569 | |
| SHEPARD YOUNCE CANDACE M | | 6343 104TH ST | | | | HOWARD CITY | MI | 49329-9611 | |
| SHEPARD, EARL | | 6310 PETERS RD | | | | TIPP CITY | OH | 45371 | |
| SHEPARD, JEFFREY L | | 561 VISTA DEL SOL | | | | LAPEER | MI | 48446 | |
| SHEPARDSON THOMAS | | 5190 HOLTON DUCK LAKE RD | | | | TWIN LAKE | MI | 49457 | |
| SHEPERD, SUSAN E | | 30225 ARDMORE | | | | FARMINGTON HILLS | MI | 48334 | |
| SHEPHARD CLIFFORD | | 12782 EAST RD | | | | BURT | MI | 48417 | |
| SHEPHARD DANIEL | | 12660 SPENCER RD | | | | HEMLOCK | MI | 48626 | |
| SHEPHARD, CLIFFORD E | | 12782 EAST RD | | | | BURT | MI | 48417 | |
| SHEPHARD, DANIEL J | | 12660 SPENCER RD | | | | HEMLOCK | MI | 48626 | |
| SHEPHARDSON TERANCE & NICHOLE | | 1802 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| SHEPHARDSON TERANCE & NICHOLE | | 1802 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| SHEPHARDSON TERANCE & NICHOLE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SHEPHARDSON THOMAS C | | 1656 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| SHEPHARDSON THOMAS C | | 1656 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| SHEPHARDSON THOMAS C | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SHEPHERD CAROL | | 36 RUE ROYALE | | | | KETTERING | OH | 45429 | |
| SHEPHERD CHANDRA | | 161 N MAIN ST | | | | ELDORADO | OH | 45321 | |
| SHEPHERD CHEMICAL | | PO BOX 630095 | | | | CINCINNATI | OH | 45263 | |
| SHEPHERD CHEMICAL | | PO BOX 630095 | | | | CINCINNATI | OH | 45263 | |
| SHEPHERD CHEMICAL | | PO BOX 630095 | | | | CINCINNATI | OH | 45263 | |
| SHEPHERD CHEMICAL | | PO BOX 630095 | | | | CINCINNATI | OH | 45263 | |
| SHEPHERD CLYDE | | 8633 ORMES RD | | | | VASSAR | MI | 48768 | |
| SHEPHERD COLLEGE | | CASHIERS OFFICE | BUSINESS OFFICE | RMT CHG 12 01 MH | | SHEPHERDSTOWN | WV | 25443 | |
| SHEPHERD COLLEGE CASHIERS OFFICE | | PO BOX 3210 | | | | SHEPHERDSTOWN | WV | 25443 | |
| SHEPHERD COLTER BRIGETTE | | 4637 BELCOURT DR | | | | DAYTON | OH | 45418 | |
| SHEPHERD CONTROLS & ASSOC INC | | 203 S JUPITER RD | | | | ALLEN | TX | 75002 | |
| SHEPHERD CONTROLS & ASSOC LLP | | 203 S JUPITER RD STE A | | | | ALLEN | TX | 75002-3069 | |
| SHEPHERD CONTROLS & ASSOCIATES | | 203 A S JUPITER | | | | ALLEN | TX | 75002 | |
| SHEPHERD CONTROLS & ASSOCIATES | | 203 S JUPITER RD | | | | ALLEN | TX | 75002 | |
| SHEPHERD CONTROLS & ASSOCIATES | | PO BOX 678158 | | | | DALLAS | TX | 75267-8158 | |
| SHEPHERD CONTROLS AND ASSOC | JENNIFER REANS | PO BOX 678152 | | | | DALLAS | TX | 78267-8158 | |
| SHEPHERD CONTROLS AND ASSOC INC | | PO BOX 678136 | | | | DALLAS | TX | 75267-8136 | |
| SHEPHERD CRAIG | | 203 E BRUCE AVE | | | | DAYTON | OH | 45405 | |
| SHEPHERD CRAIG | | 6957 W RIVER RD | | | | BEAVERTON | MI | 48612 | |
| SHEPHERD DAVID | | 2156 S 720 W | | | | RUSSIAVILLE | IN | 46979 | |
| SHEPHERD DAVID L | | 13709 ROSWELL DR | | | | CARMEL | IN | 46032-5229 | |
| SHEPHERD DWIGHT | | 3729 MANDALAY DR | | | | TROTWOOD | OH | 45416 | |
| SHEPHERD G W | | 20 BUNTER RD | | | | LIVERPOOL | | L32 7QT | UNITED KINGDOM |
| SHEPHERD GARY D | | 1311 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1913 | |
| SHEPHERD GARY R | | 6201 CARMIN AVE | | | | TROTWOOD | OH | 45427-2058 | |
| SHEPHERD GREGORY A | | 4407 BURKHARDT AVE APT C4 | | | | DAYTON | OH | 45431-1855 | |
| SHEPHERD JACKIE M | | 376 BELVEDERE AVE NE | | | | WARREN | OH | 44483-5443 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHEPHERD JEFFREY | | 2755 BROKENWOODS DR | | | | TROY | OH | 45373 | |
| SHEPHERD JEFFREY | | 810 KENTSHIRE DR | | | | CENTERVILLE | OH | 45459 | |
| SHEPHERD JUDY | | 8440 FRANKLIN TRENTON RD | | | | FRANKLIN | OH | 45005 | |
| SHEPHERD KAPLAN LLC | | 125 SUMMER ST FL 22 | | | | BOSTON | MA | 02110-1673 | |
| SHEPHERD L | | FLAT 17 38 PATMOS CLOSE | EVERTON | | | LIVERPOOL | | L5 0TF | UNITED KINGDOM |
| SHEPHERD LAWRENCE L | | 561 N BALDWIN RD | | | | OXFORD | MI | 48371-3413 | |
| SHEPHERD MARK | | 4575 SELMA PIKE | | | | SPRINGFIELD | OH | 45502 | |
| SHEPHERD MARVIN | | 4551 MIDWAY AVE | | | | DAYTON | OH | 45417 | |
| SHEPHERD MARY A | | 240 WARD RD | | | | FLORENCE | MS | 39073-8567 | |
| SHEPHERD MARY G | | 4015 MARKS RD | CONDO 6-D | | | MEDINA | OH | 44256-8326 | |
| SHEPHERD MICHAEL | | 311 E 14TH ST | | | | ELLIS | KS | 67637 | |
| SHEPHERD MISTY | | 5560 N GRAHAM | | | | FREELAND | MI | 48623 | |
| SHEPHERD PAMELA | | 4630 W HILLCREST AVE | | | | DAYTON | OH | 45406-2313 | |
| SHEPHERD RAYMOND | | 17 FOREST GLEN AVE | | | | DAYTON | OH | 45405 | |
| SHEPHERD RICK | | 440 RIVER WOODS DR | | | | FLUSHING | MI | 48433 | |
| SHEPHERD ROBERT | | 2179 PACER TRAIL | | | | BEAVERCREEK | OH | 45434 | |
| SHEPHERD ROBERT | | 3205 SHAMROCK RD | | | | MORROW | OH | 45152 | |
| SHEPHERD ROBERT | | 912 RIVERVIEW TER | | | | DAYTON | OH | 45402-6435 | |
| SHEPHERD SUSAN | | 2829 NACOMA PL | | | | KETTERING | OH | 45420-3840 | |
| SHEPHERD TAMI | | 203 E BRUCE AVE | | | | DAYTON | OH | 45405 | |
| SHEPHERD TERRI L | | 912 RIVERVIEW TER | | | | DAYTON | OH | 45402-6435 | |
| SHEPHERD THOMAS | | 289 W CLOVERBROOK DR | | | | OWOSSO | MI | 48867-1077 | |
| SHEPHERD WILLIAM | | 206 LITTLE CREEK RD | | | | FLOWOOD | MS | 39232-8681 | |
| SHEPHERD, CHAD | | 8979 W 300 S | | | | RUSSIAVILLE | IN | 46979 | |
| SHEPHERD, CRAIG | | 203 E BRUCE AVE | | | | DAYTON | OH | 45405 | |
| SHEPHERD, DAVID | | 11760 S 600 W | | | | FAIRMOUNT | IN | 46928 | |
| SHEPHERD, JEFFREY A | | 2755 BROKENWOODS DR | | | | TROY | OH | 45373 | |
| SHEPPARD BUS SERVICE INC | | 35 ROCKVILLE RD | | | | BRIDGETON | NJ | 08302-6812 | |
| SHEPPARD CHARLES | | 400 WATSON RD | | | | OCILLA | GA | 31774 | |
| SHEPPARD CONSULTANCY LTD EFT | | TRADING AS JORDANSHEPPARD | 4 BANK CHAMBERS CHURCH ST | SK94AU WILMSLOW CHESHIRE | | UNITED KINGDOM | | | UNITED KINGDOM |
| SHEPPARD CONSULTANCY LTD EFT TRADING AS JORDANSHEPPARD | | 4 BANK CHAMBERS CHURCH ST | SK94AU WILMSLOW CHESHIRE | | | | | | UNITED KINGDOM |
| SHEPPARD F N AND CO EFT | | 1261 JAMIKE DR | | | | ERLANGER | KY | 41018-0520 | |
| SHEPPARD FN & CO | | 1261 JAMIKE AVE | | | | ERLANGER | KY | 41018-3115 | |
| SHEPPARD JALINDA | | PO BOX 787 | | | | FLINT | MI | 48501 | |
| SHEPPARD JR JAMES | | 2260 S VASSAR RD | | | | VASSAR | MI | 48768-9711 | |
| SHEPPARD KATHY K | | 239 TIGER LILLY DR | | | | PARRISH | FL | 34219 | |
| SHEPPARD LAWRENCE T | | 3809 HUNT RD | | | | LAPEER | MI | 48446-2958 | |
| SHEPPARD LIONEL | | 10 DOBBS PVT DR | | | | HARTSELLE | AL | 35640-7002 | |
| SHEPPARD MT | | 6 SINGLETON DR | KNOWSLEY | | | PRESCOT | | L34 0HP | UNITED KINGDOM |
| SHEPPARD MULLIN RICHTER & HAMPTION LLP | ATTN MALANI J STERNSTEIN | 30 ROCKEFELLER PLZ 24TH FL | | | | NEW YORK | NY | 10112 | |
| SHEPPARD RAYMOND | | 325 N BENTLEY AVE | | | | NILES | OH | 44446 | |
| SHEPPARD ROFFIE | | 606 S LEE ST | | | | FITZGERALD | GA | 31750-3217 | |
| SHEPPARD RONALD | | 2527 DOW PL | | | | SAGINAW | MI | 48601 | |
| SHEPPARD STANLEY CO INC | | 758 FOUR ROD RD | | | | BERLIN | CT | 06037 | |
| SHEPPARD TYRA | | 4625 COVE COURT | | | | TROTWOOD | OH | 45416 | |
| SHEPPINGDEN LTD | | 30 OLD HALL RD | | | | GATELY CHEADLE CHESHIRE | | SK8 4BE | UNITED KINGDOM |
| SHER & SHABSIN PC | | C/O FIN DEPT 10 N TUCKER | | | | ST LOUIS | MO | 63101 | |
| SHER GARNER CAHILL RICHTER KLEIN & HILBERT LLC | JAMES M GARNER ELWOOD F CAHILL ROBERT P THIBEAUX & THOMAS J MADIGAN II | ATTORNEYS FOR GULF COAST BANK & TRUST CO | 909 POYDRAS ST 28TH FL | | | NEW ORLEANS | LA | 70112 | |
| SHER GARNER CAHILL RICHTER KLEIN & HILBERT LLC | ROBERT P THIBEAUX | 5353 ESSEN LN | STE 650 | | | BATON ROUGE | LA | 70809 | |
| SHER GARNER CAHILL RICHTER KLEIN & HILBERT LLC | ROBERT P THIBEAUX | 909 POYDRAS ST | 28TH FL | | | NEW ORLEANS | LA | 70112-1033 | |
| SHERATON CHICAGO | | 301 E NORTH WATER ST | | | | CHICAGO | IL | 60611 | |
| SHERATON INDIANAPOLIS | | 8787 KEYSTONE CROSSING | | | | INDIANAPOLIS | IN | 46240 | |
| SHERATON INN ANN ARBOR | | 3200 BOARDWALK | | | | ANN ARBOR | MI | 48108 | |
| SHERATON TULSA | | 10918 E 41ST | | | | TULSA | OK | 74146 | |
| SHERATON WORLD RESORT | | 10100 INTERNATIONAL DR | | | | ORLANDO | FL | 32821 | |
| SHERBAN DANIEL | | 115 WINGFIELD DR | | | | MADISON | AL | 35758 | |
| SHERBIN DAVID M | | 4181 SOUTHMOOR LN | | | | W BLOOMFIELD | MI | 48323 | |
| SHERBIN, DAVID M | | 4181 SOUTHMOOR LN | | | | W BLOOMFIELD | MI | 48323 | |
| SHERBINO MARCUS | | 5511 SHATTUCK | | | | SAGINAW TWP | MI | 48603 | |
| SHERBINO, MARCUS | | 1827 N CLINTON ST | | | | SAGINAW | MI | 48602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHERCON INC | BLANCA | 1823 N SAN FERNANDO RD | | | | LOS ANGELES | CA | 90065 | |
| SHERCON, INC | GEORGE PORTILLO | PO BOX 709 | | | | CYPRUS | FL | 90630 | |
| SHERDIL PRECISION INC | ROB WEST | 447 SILVER CREEK IND. DR. | RR1 | | | TECUMSEH | ON | N8N4W2 | CANADA |
| SHEREDY DENNIS C | | 317 W NEUMAN RD | | | | PINCONNING | MI | 48650-8989 | |
| SHEREDY ELIZABETH | | 703 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1160 | |
| SHEREDY ROBERT | | 150 S LINCOLN RD | | | | BAY CITY | MI | 48708 | |
| SHEREDY VAL M | | 317 W NEUMAN RD | | | | PINCONNING | MI | 48650-8989 | |
| SHEREDY VAL M | | 317 W NEUMAN RD | | | | PINCONNING | MI | 48650-8989 | |
| SHEREMETA LORRAINE | | 6674 DRAPER RD | | | | AKRON | NY | 14001 | |
| SHERER CONSULTING SERVICES INC | | 550 S CHOLLA ST | | | | GILBERT | AZ | 85233-690 | |
| SHERER CONSULTING SERVICES INC | | 550 SOUTH CHOLLA ST | | | | GILBERT | AZ | 85233 | |
| SHERER ROBERT | | 3829 CALLAWAY CT | | | | BELLBROOK | OH | 45305 | |
| SHERER ROBERT | | PO BOX 565 | | | | RODGERSVILLE | TN | 37857 | |
| SHEREX INDUSTRIES | | 1400 COMMERCE PKWY | | | | LANCASTER | NY | 14086 | |
| SHEREX INDUSTRIES LTD | | 1400 COMMERCE PKWY | | | | LANCASTER | NY | 14086 | |
| SHERI L DERR | | PO BOX 632 | | | | RIMROCK | AZ | 86335 | |
| SHERICK RICHARD D | | 2198 CHERRY OAK DR | | | | KETTERING | OH | 45440-1116 | |
| SHERIDAN DANIEL | | 2311 SOUTH PK RD | | | | KOKOMO | IN | 46902 | |
| SHERIDAN DANIEL P | | 2311 S PK RD | | | | KOKOMO | IN | 46902 | |
| SHERIDAN DANIEL P | | 2311 S PK RD | | | | KOKOMO | IN | 46902-3390 | |
| SHERIDAN DAVID C | | 9531 BRIDLEWOOD TRAIL | | | | DAYTON | OH | 45458-9320 | |
| SHERIDAN DENISE | | 11500 RILEY RD | | | | FLUSHING | MI | 48433 | |
| SHERIDAN DENNIS | | 11500 E RILEY RD | | | | FLUSHING | MI | 48433 | |
| SHERIDAN KEITH L | | 4289 ALLEGHANY TRL | | | | JAMESTOWN | OH | 45335-1201 | |
| SHERIDAN MARTIN | | 5305 STONE RIDGE | | | | MIDLAND | MI | 48640 | |
| SHERIDAN MARTIN | | 5305 STONE RIDGE | | | | MIDLAND | MI | 48640 | |
| SHERIDAN PROPERTIES LLC | | C/O GOOD CHEVROLET | PO BOX 935 | | | RENTON | WA | 98057 | |
| SHERIDAN PROPERTIES LLC C O GOOD CHEVROLET | | PO BOX 935 | | | | RENTON | WA | 98057 | |
| SHERIDAN ROBERT | | W209 S10331 HEATHER CT | | | | MUSKEGO | WI | 53150-9595 | |
| SHERIDAN SAFETY SUPPLY INC | | 3690 DAYTON PK DR | | | | DAYTON | OH | 45414-4406 | |
| SHERIDAN, MARTIN P | | 5305 STONE RIDGE | | | | MIDLAND | MI | 48640 | |
| SHERIFF ALBANY COUNTY | | ACCT OF KIMBERLY LABOUNTEY | DOCKET 93002951 | COUNTY COURT HOUSE | | ALBANY | NY | 11266-2757 | |
| SHERIFF ALBANY COUNTY ACCT OF KIMBERLY LABOUNTEY | | DOCKET 93002951 | COUNTY COURT HOUSE | | | ALBANY | NY | 12207 | |
| SHERIFF CNTY SVCS CENTRAL | | 157 W 5TH ST 3RD FL | | | | SAN BERNARDI | CA | 92415 | |
| SHERIFF COUNTY OF NASSAU | | ACCT OF NDIDI JIBUIKE | CASE 9207198 | 240 OLD COUNTRY RD | | MINEOLA | NY | 11472-2247 | |
| SHERIFF COUNTY OF NASSAU ACCT OF NDIDI JIBUIKE | | CASE 9207198 | 240 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| SHERIFF COUNTY SERVICES | | CENTRAL | 157 WEST 5TH ST 3RD FL | | | SAN BERNARDINO | CA | 92415 | |
| SHERIFF DENNIS BALAAM | | 1 SOUTH SIERRA ST | | | | RENO | NV | 89501 | |
| SHERIFF E BATON ROUGE PARISH | | ACCT OF FLOYD A SMITH | CASE C 392479 | PO BOX 3277 ATN GARNISHMENTS | | BATON ROUGE | LA | 43931-6656 | |
| SHERIFF E BATON ROUGE PARISH ACCT OF FLOYD A SMITH | | CASE C 392479 | PO BOX 3277 ATN GARNISHMENTS | | | BATON ROUGE | LA | 70821 | |
| SHERIFF MIDDLESEX COUNTY | | PO BOX 1188 | | | | NEW BRUNSWICK | NJ | 08903 | |
| SHERIFF MIDDLESEX COUNTY | | PO BOX 1188 | | | | NEW BRUNSWIC | NJ | 08903 | |
| SHERIFF NASSAU COUNTY | | 240 OLD COUNTRY RD | | | | MINEOLA | NY | 11501 | |
| SHERIFF NEW YORK CITY | | ACCT OF ROBERT HURST | CASE 93-016321 | 253 BROADWAY RM 602 | | NEW YORK | NY | 37284-3500 | |
| SHERIFF NEW YORK CITY ACCT OF ROBERT HURST | | CASE 93 016321 | 253 BROADWAY RM 602 | | | NEW YORK | NY | 10007 | |
| SHERIFF NIAGARA COUNTY | | ACCT OF CHARLES G JONES | CASE 93010090 | PO BOX 496 | | LOCKPORT | NY | 49852-3370 | |
| SHERIFF NIAGARA COUNTY | | ACCT OF LEOTA KENT | CASE W34401 | PO BOX 496CIVIL DIVISION | | LOCKPORT | NY | 23670-9134 | |
| SHERIFF NIAGARA COUNTY ACCT OF CHARLES G JONES | | CASE 93010090 | PO BOX 496 | | | LOCKPORT | NY | 14095 | |
| SHERIFF NIAGARA COUNTY ACCT OF LEOTA KENT | | CASE W34401 | PO BOX 496CIVIL DIVISION | | | LOCKPORT | NY | 14095 | |
| SHERIFF OF BURLINGTON CTY | | 49 RANCOCAS RD | | | | MT HOLLY | NJ | 08060 | |
| SHERIFF OF CNTY OF WESTCHESTER | | ACCT OF JOHN PLAZA | CASE 361895 | 110 GROVE ST | | WHITE PLAINS | NY | 071509434 | |
| SHERIFF OF CNTY OF WESTCHESTER ACCT OF JOHN PLAZA | | CASE 361895 | 110 GROVE ST | | | WHITE PLAINS | NY | 10601 | |
| SHERIFF OF ERIE COUNTY | | ACCT OF DELORES A HARGRO | CASE 247977 | PO BOX 8000 DEPT 831 | | BUFFALO | NY | 059361747 | |
| SHERIFF OF ERIE COUNTY | | ACCT OF FRED LEE HOWARD | 134 WEST EAGKE ST | | | BUFFALO | NY | 42234-8979 | |
| SHERIFF OF ERIE COUNTY | | ACCT OF GARY CHATMON | CASE W35735 | PO BOX 8000 DEPT 831 | | BUFFALO | NY | 11742-7955 | |
| SHERIFF OF ERIE COUNTY | | ACCT OF JOEL D WILLIAMS | DOCKET 203358 | 134 W EAGLE ST | | BUFFALO | NY | 42358-7721 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHERIFF OF ERIE COUNTY | | ACCT OF JOHN MOSHENKO | CASE 217912 | PO BOX 8000 DEPT 831 | | BUFFALO | NY | 12538-4661 | |
| SHERIFF OF ERIE COUNTY | | ACCT OF MARY G HALES | DOCKET 221625 | 134 W EAGLE ST | | BUFFALO | NY | 091461342 | |
| SHERIFF OF ERIE COUNTY ACCT OF DELORES A HARGRO | | CASE 247977 | PO BOX 8000 DEPT 831 | | | BUFFALO | NY | 14267 | |
| SHERIFF OF ERIE COUNTY ACCT OF FRED LEE HOWARD | | 134 WEST EAGKE ST | | | | BUFFALO | NY | 14202 | |
| SHERIFF OF ERIE COUNTY ACCT OF GARY CHATMON | | CASE W35735 | PO BOX 8000 DEPT 831 | | | BUFFALO | NY | 14267 | |
| SHERIFF OF ERIE COUNTY ACCT OF JOEL D WILLIAMS | | DOCKET 203358 | 134 W EAGLE ST | | | BUFFALO | NY | 14202 | |
| SHERIFF OF ERIE COUNTY ACCT OF JOHN MOSHENKO | | CASE 217912 | PO BOX 8000 DEPT 831 | | | BUFFALO | NY | 14267 | |
| SHERIFF OF ERIE COUNTY ACCT OF MARY G HALES | | DOCKET 221625 | 134 W EAGLE ST | | | BUFFALO | NY | 14202-3999 | |
| SHERIFF OF HOWARD CNTY TAX WARRENT DIV | | 1800 W MARKLAND AVE | | | | KOKOMO | IN | 46901 | |
| SHERIFF OF MERCER COUNTY | | PO BOX 8068 | | | | TRENTON | NJ | 08650 | |
| SHERIFF OF MORRIS COUNTY | | PO BOX 900 | | | | MORRISTOWN | NJ | 07963 | |
| SHERIFF OF NASSAU COUNTY | | ACCOUNT OF WANDA APONTE | CASE 6990 91 MJRF 324068 | 240 OLD COUNTRY RD | | MINEOLA | NY | 11501 | |
| SHERIFF OF NASSAU COUNTY | | ACCT OF TINA M BRYANT | CASE 928 93 MNK FILE 77455 | 240 OLD COUNTRY RD | | MINEOLA | NY | 088660053 | |
| SHERIFF OF NASSAU COUNTY ACCT OF TINA M BRYANT | | CASE 928 93 MNK FILE 77455 | 240 OLD COUNTRY RD | | | MINEOLA | NY | 11501 | |
| SHERIFF OF NIAGRA COUNTY | | ACCT OF FRED D BURTON | INDEX 91-8803 | PO BOX 496 | | LOCKPORT | NY | 066326449 | |
| SHERIFF OF NIAGRA COUNTY ACCT OF FRED D BURTON | | INDEX 91 8803 | PO BOX 496 | | | LOCKPORT | NY | 14094 | |
| SHERIFF OF ONONDAGA COUNTY | | 407 SOUTH STATE ST | | | | SYRACUSE | NY | 13202 | |
| SHERIFF OF SUFFOLK COUNTY | | ACCT OF WANDA E APONTE | CASE 2-R160-459003 | 100 CTR DR | | RIVERHEAD | NY | 051545474 | |
| SHERIFF OF SUFFOLK COUNTY ACCT OF WANDA E APONTE | | CASE 2 R160 459003 | 100 CTR DR | | | RIVERHEAD | NY | 11901 | |
| SHERIFF OF WASHOE COUNTY | | 911 PARR BLVD | | | | RENO | NV | 89512 | |
| SHERIFF OF WESTCHESTER CNTY | | A MOSCA ACCT OF O ANDERSON | CASE 281664 | 110 GROVE ST | | WHITE PLAINS | NY | 23678-1704 | |
| SHERIFF OF WESTCHESTER CNTY A MOSCA ACCT OF O ANDERSON | | CASE 281664 | 110 GROVE ST | | | WHITE PLAINS | NY | 10601 | |
| SHERIFF OF WESTCHESTER COUNTY | | ACCT OF BARBARA BADILLO | CASE 366498 | 110 GROVE ST | | WHITE PLAINS | NY | 078662472 | |
| SHERIFF OF WESTCHESTER COUNTY | | ACCT OF CHERYL DEBERRY | CASE 357533 | 110 GROVE ST | | WHITE PLAINS | NY | 083585079 | |
| SHERIFF OF WESTCHESTER COUNTY | | ACCT OF CHERYL DEBERRY | CASE 373260 | 110 GROVE ST | | WHITE PLAINS | NY | 083585079 | |
| SHERIFF OF WESTCHESTER COUNTY | | ACCT OF JOHN M HAIRSTON | CASE 364471 | 110 GROVE ST | | WHITE PLAINS | NY | 23762-0999 | |
| SHERIFF OF WESTCHESTER COUNTY | | ACCT OF MARIA PORTER | FILE 374168 | 110 GROVE ST | | WHITE PLAINS | NY | 091566746 | |
| SHERIFF OF WESTCHESTER COUNTY | | ACCT OF MARLENE D WALKER | CASE 366493 | 110 GROVE ST | | WHITE PLAINS | NY | 22248-0950 | |
| SHERIFF OF WESTCHESTER COUNTY ACCT OF BARBARA BADILLO | | CASE 366498 | 110 GROVE ST | | | WHITE PLAINS | NY | 10601 | |
| SHERIFF OF WESTCHESTER COUNTY ACCT OF CHERYL DEBERRY | | CASE 357533 | 110 GROVE ST | | | WHITE PLAINS | NY | 10601 | |
| SHERIFF OF WESTCHESTER COUNTY ACCT OF CHERYL DEBERRY | | CASE 373260 | 110 GROVE ST | | | WHITE PLAINS | NY | 10601 | |
| SHERIFF OF WESTCHESTER COUNTY ACCT OF JOHN M HAIRSTON | | CASE 364471 | 110 GROVE ST | | | WHITE PLAINS | NY | 10601 | |
| SHERIFF OF WESTCHESTER COUNTY ACCT OF MARIA PORTER | | FILE 374168 | 110 GROVE ST | | | WHITE PLAINS | NY | 10601 | |
| SHERIFF OF WESTCHESTER COUNTY ACCT OF MARLENE D WALKER | | CASE 366493 | 110 GROVE ST | | | WHITE PLAINS | NY | 10601 | |
| SHERIFF OFFICE | | 350 W MISSION BLVD | | | | POMONA | CA | 91766 | |
| SHERIFF WESTCHESTER COUNTY | | ACCT OF CHERYL A DEBERRY | CASE 366485 | 110 GROVE ST | | WHITE PLAINS | NY | 083585079 | |
| SHERIFF WESTCHESTER COUNTY | | ACCT OF CONSTANCE LIBERATORE | CASE 355405 | 110 GROVE ST | | WHITE PLAINS | NY | 078680227 | |
| SHERIFF WESTCHESTER COUNTY | | ACCT OF GEORGE BUSBY | CASE 340047 INDEX C-3774 | 110 GROVE ST | | WHITE PLAINS | NY | 42152-1885 | |
| SHERIFF WESTCHESTER COUNTY ACCT OF CHERYL A DEBERRY | | CASE 366485 | 110 GROVE ST | | | WHITE PLAINS | NY | 10601 | |
| SHERIFF WESTCHESTER COUNTY ACCT OF CONSTANCE LIBERATORE | | CASE 355405 | 110 GROVE ST | | | WHITE PLAINS | NY | 10601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHERIFF WESTCHESTER COUNTY | | | | | | | | | |
| ACCT OF GEORGE BUSBY | | CASE 340047 INDEX C 3774 | 110 GROVE ST | | | WHITE PLAINS | NY | 10601 | |
| SHERIFFINCOME EXECUTION | | ACCT OF ROBERT W HURST | CASE 93-21006 | 253 BROADWAY ROOM 602 | | NEW YORK | NY | 37284-3500 | |
| SHERIFFINCOME EXECUTION ACCT | | | | | | | | | |
| OF ROBERT W HURST | | CASE 93 21006 | 253 BROADWAY ROOM 602 | | | NEW YORK | NY | 10007 | |
| SHERIFFS CIVIL BEREAU | | 1122 SANTA BARBARA ST | | | | SANTA BARBAR | CA | 93101 | |
| SHERIFFS CIVIL DIVISION | | 11482 B AV | PO BOX 6990 | | | AUBURN | CA | 95604 | |
| SHERIFFS CIVIL DIVISION | | 11483 B AV PO BOX 6990 | | | | AUBURN | CA | 95604 | |
| SHERIFFS DEPT LA COUNTY | | 5030 N PKWY CALABASAS | | | | CALABASAS | CA | 91302 | |
| SHERIFFS DEPT LOS ANGELES | | 214 S FETTERLY AVE | | | | E LOS ANGELES | CA | 90022 | |
| SHERIFFS DEPT LOS ANGELES | | ACCT OF TONY CASILLAS | CASE 94C001609 | 214 S FETTERLY AVE | | E LOS ANGELES | CA | 56458-3760 | |
| SHERIFFS DEPT LOS ANGELES ACCT | | | | | | | | | |
| OF TONY CASILLAS | | CASE 94C001609 | 214 S FETTERLY AVE | | | E LOS ANGELES | CA | 90022 | |
| SHERIFFS OFFICE | | LOS ANGELES COUNTY | 350 WEST MISSION BLVD | | | POMONA | CA | 91766 | |
| SHERIN & LODGEN | | 100 SUMMER ST 28TH FL | | | | BOSTON | MA | 02110 | |
| SHERIN AND LODGEN | | 100 SUMMER ST 28TH FL | | | | BOSTON | MA | 02110 | |
| SHERIZEN INC | | LIGHTING SUPPLY CO | | | | FERNDALE | MI | 48220 | |
| SHERLOCK HOMES REALTY | | 6616 W CAMELBACK | | | | GLENDALE | AZ | 85301 | |
| SHERLOCK JANITH | | 1720 RUGG ST | | | | KENT | OH | 44240 | |
| SHERLON INVESTMENT CORP NV | | C/O FORAM GROUP INC FAC MGR | 550 WATER ST STE 116 | | | JACKSONVILLE | FL | 32202 | |
| SHERLON INVESTMENT CORP NV C | | | | | | | | | |
| O FORAM GROUP INC FAC MGR | | 550 WATER ST STE 116 | | | | JACKSONVILLE | FL | 32202 | |
| SHERMAN & SHERMAN | | 135 S LASALLE ST STE 612 | | | | CHICAGO | IL | 60603 | |
| SHERMAN ALBERT J | | 2319 EDMONTON CT | | | | CLERMONT | FL | 34711-5234 | |
| SHERMAN AND SHERMAN | | 135 S LASALLE ST STE 612 | | | | CHICAGO | IL | 60603 | |
| SHERMAN BLOCK SHERIFF | | 111 N HILL ST RM 123 | | | | LOS ANGELES | CA | 90012 | |
| SHERMAN DANIEL | | 4290 N LAMTON RD | | | | DEFORD | MI | 48729-9503 | |
| SHERMAN DAVID | | 5971 PK LN | | | | OLCOTT | NY | 14126 | |
| SHERMAN DEBBY | | 3217 BULAH DR | | | | KETTERING | OH | 45429-4011 | |
| SHERMAN DIANA | | 526 SUMMIT AVE | | | | TROY | OH | 45373 | |
| SHERMAN DIANA | | 526 SUMMIT AVE | | | | TROY | OH | 45373 | |
| SHERMAN DOUGLAS | | 3009 MONROE RD | | | | TIPTON | MI | 49287 | |
| SHERMAN HERBERT | | 1328 BAY | | | | SAGINAW | MI | 48602 | |
| SHERMAN INTRNATIONAL | | 4751 HAMILTON BLVD | | | | THEODORE | AL | 36582 | |
| SHERMAN IV GEORGE W | | 412 VOLUSIA AVE | | | | DAYTON | OH | 45409-2344 | |
| SHERMAN JOEL | | PO BOX 594 | | | | FISCHERS | NY | 14453-0594 | |
| SHERMAN JOEL H | | PO BOX 594 | | | | FISHERS | NY | 14453-0594 | |
| SHERMAN KIMANI | | 3401 ANCHOR DR | | | | PLANO | TX | 75023 | |
| SHERMAN LATOYA | | 1618 CEDAR ST | | | | SAGINAW | MI | 48601 | |
| SHERMAN M | | 5405 LAMTON RD | | | | CASS CITY | MI | 48726 | |
| SHERMAN MARK | | 1897 WARBLER CT | | | | TROY | MI | 48084 | |
| SHERMAN MARK | | 3608 HUGGINS AVE | | | | FLINT | MI | 48506-2604 | |
| SHERMAN RICHARD | | 231 CHAPEL ST UPPER | | | | LOCKPORT | NY | 14094 | |
| SHERMAN RICHARD D | | 565 COUNTRY LN NW | | | | GRAND RAPIDS | MI | 49544-6803 | |
| SHERMAN RICHARD E | | 1071 CEYLON CIR | | | | DAYTON | OH | 45430-1305 | |
| SHERMAN RICHARD M | | 1493 COUNTY LINE RD | | | | BARKER | NY | 14012-9512 | |
| SHERMAN ROBERT | | 160 CRICKET LN | | | | CORTLAND | OH | 44410 | |
| SHERMAN ROBERT L | | 2566 BROOKVIEW RD | | | | TROY | OH | 45373-9311 | |
| SHERMAN ROGER L | | 1320 WHITE WATER CT | | | | CICERO | IN | 46034-9572 | |
| SHERMAN RUSSELL | | 8976 FULMER RD | | | | MILLINGTON | MI | 48746-8708 | |
| SHERMAN SHANE | | 626 ST JOSEPH AVE | | | | DAYTON | OH | 45410 | |
| SHERMAN SHEILA M | | 2319 EDMONTON CT | | | | CLERMONT | FL | 34711-5234 | |
| SHERMAN SHEILA M | | 2319 EDMONTON CT | | | | CLERMONT | FL | 34711-5234 | |
| SHERMAN SHELLY | | 6241 CORWIN STATION | | | | NEWFANE | NY | 14108 | |
| SHERMAN SR DONALD E | | 6500 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8673 | |
| SHERMAN SUSAN | | 3608 HUGGINS AVE | | | | FLINT | MI | 48506-2604 | |
| SHERMAN TERENCE D | | 158 NORTHAMPTON RD | | | | LEESBURG | GA | 31763-4530 | |
| SHERMAN TERRANCE | | 3237 CARTER | | | | SAGINAW | MI | 48601 | |
| SHERMAN TOOL & DESIGN CO INC | | STADCO AUTOMATICS DIV | 632 YELLOW SPRINGS FAIRFIELD | | | FAIRBORN | OH | 45324 | |
| SHERMAN, BRANDON | | 4925 WORTH ST | | | | MILLINGTON | MI | 48746 | |
| SHERMAN, DAVID | | 2907 HARTLAND RD | | | | GASPORT | NY | 14067 | |
| SHERMAN, KIMANI | | 2211 ROBINSON ST NO 1 | | | | REDONDO BEACH | CA | 90278 | |
| SHERMAN, SHELLY | | 6241 CORWIN STATION | | | | NEWFANE | NY | 14108 | |
| SHERMAN, TERRANCE | | 3237 CARTER | | | | SAGINAW | MI | 48601 | |
| SHERMCO INDUSTRIES INC | | 2425 E PIONEER DR | | | | IRVING | TX | 75061-891 | |
| SHERMCO INDUSTRIES INC | | 2815 CONGRESSMAN LN | | | | DALLAS | TX | 75220 | |
| SHERMCO INDUSTRIES INC | | PO BOX 540545 | | | | DALLAS | TX | 75354 | |
| SHERMETA CHIMKO & ADAMS | | PO BOX 5016 | | | | ROCHESTER | MI | 48308 | |
| SHERMETA CHIMKO & ADAMS | | PO BOX 5016 | | | | ROCHESTER | MI | 48308 | |
| SHERMETA CHIMKO & KILPATRICK | | ACCT OF BARBARA L WILLIAMSON | CASE GCA92-430 | PO BOX 5016 | | ROCHESTER | MI | 41388-1018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHERMETA CHIMKO & KILPATRICK | | ACCT OF CORTEZ DRAKE | CASE95112256 | PO BOX 5016 | | ROCHESTER | MI | 36278-8249 | |
| SHERMETA CHIMKO & KILPATRICK | | ACCT OF CRAIG S KNOX | CASE 94C01979 | PO BOX 5016 | | ROCHESTER | MI | 42078-5485 | |
| SHERMETA CHIMKO & KILPATRICK | | ACCT OF DONALD A EVELETH | CASE 94C059826GC | PO BOX 5016 | | ROCHESTER | MI | 37766-3432 | |
| SHERMETA CHIMKO & KILPATRICK | | ACCT OF ERNEST DARGET | CASE 94110503 | PO BOX 5016 | | ROCHESTER | MI | 37246-2295 | |
| SHERMETA CHIMKO & KILPATRICK | | ACCT OF GILBERT R BERRY | CASE 93120411 | PO BOX 5016 | | ROCHESTER | MI | 49948-5553 | |
| SHERMETA CHIMKO & KILPATRICK | | ACCT OF HARRY TADEMY SR | CASE 103737 | PO BOX 5016 | | ROCHESTER | MI | 43358-4714 | |
| SHERMETA CHIMKO & KILPATRICK | | ACCT OF JEROME MOTLEY | CASE 94106107 | PO BOX 5016 | | ROCHESTER | MI | 36852-4018 | |
| SHERMETA CHIMKO & KILPATRICK | | ACCT OF LAWRENCE STOUT | CASE GC951254 | PO BOX 5016 | | ROCHESTER | MI | 37962-4330 | |
| SHERMETA CHIMKO & KILPATRICK | | ACCT OF LINDA O SMITH | CASE 92 3228 CV 2 | PO BOX 5016 | | ROCHESTER | MI | 48308 | |
| SHERMETA CHIMKO & KILPATRICK | | ACCT OF LYNETTE MARSHALL SIMS | CASE 94107881 | PO BOX 5016 | | ROCHESTER | MI | 38170-8130 | |
| SHERMETA CHIMKO & KILPATRICK | | ACCT OF MARJOYCIE E WISE | CASE 93117935 941610 | PO BOX 5016 | | ROCHESTER | MI | 38276-1225 | |
| SHERMETA CHIMKO & KILPATRICK | | ACCT OF MARK J WILLIAMS | CASE 94C03793 | PO BOX 5016 | | ROCHESTER | MI | 077368237 | |
| SHERMETA CHIMKO & KILPATRICK | | ACCT OF M R BLUE | CASE 94-28147 CK | PO BOX 5016 | | ROCHESTER | MI | 23990-0658 | |
| SHERMETA CHIMKO & KILPATRICK | | ACCT OF SHELLI A TOCCO | CASE 942053GC | PO BOX 5016 | | ROCHESTER | MI | 37180-4134 | |
| SHERMETA CHIMKO AND KILPATRICK ACCT OF BARBARA L WILLIAMSON | | CASE GCA92 430 | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| SHERMETA CHIMKO AND KILPATRICK ACCT OF CORTEZ DRAKE | | CASE95112256 | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| SHERMETA CHIMKO AND KILPATRICK ACCT OF CRAIG S KNOX | | CASE 94C01979 | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| SHERMETA CHIMKO AND KILPATRICK ACCT OF DONALD A EVELETH | | CASE 94C059826GC | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| SHERMETA CHIMKO AND KILPATRICK ACCT OF ERNEST DARGET | | CASE 94110503 | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| SHERMETA CHIMKO AND KILPATRICK ACCT OF GILBERT R BERRY | | CASE 93120411 | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| SHERMETA CHIMKO AND KILPATRICK ACCT OF HARRY TADEMY SR | | CASE 103737 | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| SHERMETA CHIMKO AND KILPATRICK ACCT OF JEROME MOTLEY | | CASE 94106107 | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| SHERMETA CHIMKO AND KILPATRICK ACCT OF LAWRENCE STOUT | | CASE GC951254 | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| SHERMETA CHIMKO AND KILPATRICK ACCT OF LINDA O SMITH | | CASE 92 3228 CV 2 | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| SHERMETA CHIMKO AND KILPATRICK ACCT OF LYNETTE MARSHALL SIMS | | CASE 94107881 | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| SHERMETA CHIMKO AND KILPATRICK ACCT OF M R BLUE | | CASE 94 28147 CK | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| SHERMETA CHIMKO AND KILPATRICK ACCT OF MARJOYCIE E WISE | | CASE 93117935 941610 | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| SHERMETA CHIMKO AND KILPATRICK ACCT OF MARK J WILLIAMS | | CASE 94C03793 | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| SHERMETA CHIMKO AND KILPATRICK ACCT OF SHELLI A TOCCO | | CASE 942053GC | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| SHERMETA CHIMKO ET AL | | ACCT OF CAROLYN ETHERLY | CASE GCE9400448 | PO BOX 5016 | | ROCHESTER | MI | 38644-2517 | |
| SHERMETA CHIMKO ET AL | | ACCT OF ELLIS R BUCKNER | CASE GCE93-24 | PO BOX 5016 | | ROCHESTER | MI | 36640-8491 | |
| SHERMETA CHIMKO ET AL ACCT OF CAROLYN ETHERLY | | CASE GCE9400448 | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| SHERMETA CHIMKO ET AL ACCT OF ELLIS R BUCKNER | | CASE GCE93 24 | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| SHERMETACHIMKO & KILPATRICK | | ACCT OF GARY L HAYES | CASE 94-105898 | PO BOX 5016 | | ROCHESTER | MI | 36764-1914 | |
| SHERMETA CHIMKO AND KILPATRICK ACCT OF GARY L HAYES | | CASE 94 105898 | PO BOX 5016 | | | ROCHESTER | MI | 48308 | |
| SHEROKEE MICHAEL | | 9394 DORAL DR | | | | WARREN | OH | 44484 | |
| SHEROKEE, MICHAEL | | 9394 DORAL DR | | | | WARREN | OH | 44484 | |
| SHERRELL GUESS | | 18778 WEBSTER | | | | SOUTHFIELD | MI | 48076 | |
| SHERRER CARMEN | | 5430 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHERRET MICHAEL | | PO BOX 5132 | | | | FITZGERALD | GA | 31750-5132 | |
| SHERRI WILLARD | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| SHERRILL STEVEN W | | 201 HASTINGS RD | | | | ATHENS | AL | 35613-2517 | |
| SHERRILL, DEBRA | | 1019 CO RD 127 | | | | TOWN CREEK | AL | 35672 | |
| SHERRITT DAVID | | 3759 DARBYSHIRE DR | | | | HILLIARD | OH | 43026 | |
| SHERRITT JAMES L | | 704 PINE NEEDLES DR | | | | DAYTON | OH | 45458-3387 | |
| SHERROD CHANDA | | 4419 E 1ST AVE | | | | NORTHPORT | AL | 35476 | |
| SHERROD DEREK | | 248 MADERIA DR | | | | COLUMBUS | MS | 39702 | |
| SHERROD EARNEST | | PO BOX 101 | | | | HILLSBORO | AL | 35643-0101 | |
| SHERRON KATHRYN | | 825 S WASHINGTON ST | | | | KOKOMO | IN | 46901 | |
| SHERROW KEVIN | | 1038 N 1094 E | | | | GREENTOWN | IN | 46936 | |
| SHERRY A MCELRONE | | 1121 OLD FORGE RD | | | | NEW CASTLE | DE | 19720 | |
| SHERRY BRAGG BAXTER | | 470 FOX RIDGE COURT | | | | DALLAS | GA | 30157 | |
| SHERRY BRIAN | | 5320 DEER TRAIL | | | | LINDEN | MI | 48451 | |
| SHERRY GARRETT | | PO DRAWER 1953 | | | | CENTER | TX | 75935 | |
| SHERRY HEATHER | | 10333 COOLEY LAKE | | | | COMMERCE TWP | MI | 48382 | |
| SHERRY HOLDINGS LLC | | 9301 S INNOVATION DR | | | | DALEVILLE | IN | 47334-9321 | |
| SHERRY JACKSON | | 4412 WOODLAND AVE | | | | JACKSON | MS | 39206 | |
| SHERRY L FISCHER | | 387 OLD PERCH | | | | ROCHESTER | MI | 48309 | |
| SHERRY L MANCARI | | 343 HARRISVILLE RD | | | | COLORA | MD | 21917 | |
| SHERRY L TELLING | | 2710 W COURT ST STE 3 | | | | FLINT | MI | 48503 | |
| SHERRY LABORATORIES | | ATTN ACCTS RECEIVABLE | PO BOX 2924 | | | MUNCIE | IN | 47307-0924 | |
| SHERRY LABORATORIES | | PO BOX 569 | | | | DALEVILLE | IN | 47334 | |
| SHERRY LABORATORIES INC | | 2203 S MADISON ST | | | | MUNCIE | IN | 47302 | |
| SHERRY LABORATORIES INC | | PO BOX 2847 | | | | MUNCIE | IN | 47307-0847 | |
| SHERRY LABORATORIES INC | | PO BOX 569 | | | | LALEVILLE | IN | 47334-0569 | |
| SHERRY LABORATORIES OF INDIANA LLC | | 2121 E WASHINGTON BLVD | | | | FORT WAYNE | IN | 46803-1328 | |
| SHERRY LABORATORIES OKLAHOMA | | 3100 NORTH HEMLOCK CIRCLE | | | | BROKEN ARROW | OK | 74012 | |
| SHERRY LABORATORIES OKLAHOMA | | 6825 E 38TH ST | | | | TULSA | OK | 74145 | |
| SHERRY LABORATORIES OKLAHOMA | SHERRY LABORATORIES OKLAHOMA | | 3100 NORTH HEMLOCK CIRCLE | | | BROKEN ARROW | OK | 74012 | |
| SHERRY LYNNE | | 405 5TH ST | | | | FENTON | MI | 484301 | |
| SHERRY LYNNE | | 405 5TH ST | | | | FENTON | MI | 484301 | |
| SHERRY M BERRYMAN | | 1500 E RENO ST | | | | BROKEN ARROW | OK | 74012 | |
| SHERRY STUART | | 2510 E COOK RD | | | | GRAND BLANC | MI | 48439 | |
| SHERRY STUART | | 3164 CENTENNIAL OAK CT | | | | CLIO | MI | 48420-2901 | |
| SHERRY WALKER | | 10625 S LONGWOOD DR | | | | CHICAGO | IL | 60643 | |
| SHERRY ZENON | | 153 TOELSIN RD | | | | CHEEKTOWAGA | NY | 14225-3258 | |
| SHERRY, HEATHER N | | 10333 COOLEY LAKE | | | | COMMERCE TWP | MI | 48382 | |
| SHERWIN NATHANIEL | | 181 W SNOVER | | | | MAYVILLE | MI | 48744 | |
| SHERWIN WILLIAMS | | 2215 S DORT HWY | | | | FLINT | MI | 48507 | |
| SHERWIN WILLIAMS | | 3699 S 73RD E AVE | | | | TULSA | OK | 74145-3231 | |
| SHERWIN WILLIAMS | | 883 KING AVE | | | | COLUMBUS | OH | 43212 | |
| SHERWIN WILLIAMS | | 6955 MISSION GORGE RD | | | | SAN DIEGO | CA | 92120 | |
| SHERWIN WILLIAMS | JESSE | 2390 ARBOR BLVD. | | | | DAYTON | OH | 45439 | |
| SHERWIN WILLIAMS | JIM LINDSEY | 2390 ARBOR BLVD | | | | DAYTON | OH | 45439-1787 | |
| SHERWIN WILLIAMS AUTOMOTIVE | | FINISHES CORP | | RMT CHG 5 3 04 AH DCN 10750165 | | TROY | MI | 48083 | |
| SHERWIN WILLIAMS AUTOMOTIVE | | FINISHES CORP | 388 ROBBINS DR | | | ATLANTA | GA | 30368-273 | |
| SHERWIN WILLIAMS AUTOMOTIVE | | PO BOX 102730 | | | | ATLANTA | GA | 30368-2730 | |
| SHERWIN WILLIAMS AUTOMOTIVE | | 70 W LONG LAKE RD STE 120 | | | | TROY | MI | 48098 | |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHE | | 4440 WARRENSVILLE CTR RD | | | | CLEVELAND | OH | 44128-2837 | |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | 4440 WARRENSVILLE CTR RD | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 102730 | | | | ATLANTA | GA | 30368-2730 | |
| SHERWIN WILLIAMS AUTOMOTIVE FINISHES CORP | | PO BOX 409627 | | | | ATLANTA | GA | 30384-9627 | |
| SHERWIN WILLIAMS CO | | 1416 S MAIN 250 | | | | ADRIAN | MI | 49221 | |
| SHERWIN WILLIAMS CO | | 70 W LONG LAKE RD STE 120 | | | | TROY | MI | 48098-7103 | |
| SHERWIN WILLIAMS CO | | 1416 S MAIN 250 | | | | ADRIAN | MI | 49221 | |
| SHERWIN WILLIAMS CO | CAROLINE TUTTLE | 855 GUILD HALL | 101 PROSPECT AVE | | | CLEVELAND | OH | 44115 | |
| SHERWIN WILLIAMS CO | JIM LINDSEY | 2390 ARBOR BLVD. | | | | DAYTON | OH | 45439 | |
| SHERWIN WILLIAMS CO | SALES | 2390 ARBOR BLVD | | | | DAYTON | OH | 45439-1745 | |
| SHERWIN WILLIAMS CO STORES DIV | | FMLY CON LUX COATINGS INC | 855 GUILD HALL | 101 PROSPECT AVE | | CLEVELAND | OH | 44115 | |
| SHERWIN WILLIAMS CO THE | | 101 PROSPECT AVE NW | | | | CLEVELAND | OH | 44115-1027 | |
| SHERWIN WILLIAMS CO THE | | 1022 W PIONEER PKY | | | | PEORIA | IL | 61615 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHERWIN WILLIAMS CO THE | | 12462 E NATURAL BRIDGE RD | | | | BRIDGETON | MO | 63044 | |
| SHERWIN WILLIAMS CO THE | | 2100 LAKESIDE BLVD STE 400 | | | | RICHARDSON | TX | 75082 | |
| SHERWIN WILLIAMS CO THE | | 2215 S DORT HWY | | | | FLINT | MI | 48507 | |
| SHERWIN WILLIAMS CO THE | | 240 EDWARDS BLVD | | | | LAKE GENEVA | WI | 53147 | |
| SHERWIN WILLIAMS CO THE | | 2464 S ONEIDA ST | | | | GREEN BAY | WI | 54304 | |
| SHERWIN WILLIAMS CO THE | | 27591 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| SHERWIN WILLIAMS CO THE | | 3000 W MILANOS RD | | | | WESLACO | TX | 78596 | |
| SHERWIN WILLIAMS CO THE | | 3062 MONROE ST | | | | TOLEDO | OH | 43606-4602 | |
| SHERWIN WILLIAMS CO THE | | 31500 SOLON RD | | | | CLEVELAND | OH | 44139 | |
| SHERWIN WILLIAMS CO THE | | 316 E MICHIGAN | | | | YPSILANTI | MI | 48198 | |
| SHERWIN WILLIAMS CO THE | | 31 N MAIN ST | | | | THREE RIVERS | MI | 49093 | |
| SHERWIN WILLIAMS CO THE | | 322 E BRANDEIS AVE | | | | LOUISVILLE | KY | 40217 | |
| SHERWIN WILLIAMS CO THE | | 3433 N CLINTON ST | | | | FORT WAYNE | IN | 46805 | |
| SHERWIN WILLIAMS CO THE | | 395 BOGGS LN S | | | | RICHMOND | KY | 40476 | |
| SHERWIN WILLIAMS CO THE | | 40 SONWIL DR | | | | BUFFALO | NY | 14225-2425 | |
| SHERWIN WILLIAMS CO THE | | 6121 W DOUGLAS AVE | | | | MILWAUKEE | WI | 53218 | |
| SHERWIN WILLIAMS CO THE | | 630 E 13TH ST | | | | ANDOVER | KS | 67002 | |
| SHERWIN WILLIAMS CO THE | | 7601 PAGE | | | | SAINT LOUIS | MO | 63133-1009 | |
| SHERWIN WILLIAMS CO THE | | 820 NW 4TH | | | | OKLAHOMA CITY | OK | 73106 | |
| SHERWIN WILLIAMS CO THE | | 827 US 31 W BYPASS | | | | BOWLING GREEN | KY | 42101 | |
| SHERWIN WILLIAMS CO THE | | CHEMCIAL COATING DIV | 11541 S CHAMPLAIN | | | CHICAGO | IL | 60628-5709 | |
| SHERWIN WILLIAMS CO THE | | CREDIT DEPT | 4234 INDUSTRIAL CTR BLVD | | | SAN ANTONIO | TX | 78217 | |
| SHERWIN WILLIAMS CO THE | | SHERWIN WILLIAMS 1048 | 2726 S MADISON AVE | | | INDIANAPOLIS | IN | 46225 | |
| SHERWIN WILLIAMS CO THE | | SHERWIN WILLIAMS 1191 | 276 W GENESSEE ST | | | SAGINAW | MI | 48602 | |
| SHERWIN WILLIAMS CO THE | | SHERWIN WILLIAMS 1227 | 3404 ILLINOIS RD | | | FORT WAYNE | IN | 46802 | |
| SHERWIN WILLIAMS CO THE | | SHERWIN WILLIAMS 1237 | 202-04 CLINTON ST | | | DEFIANCE | OH | 43512 | |
| SHERWIN WILLIAMS CO THE | | SHERWIN WILLIAMS 1263 | 1137 HACO DR | | | LANSING | MI | 48912-1607 | |
| SHERWIN WILLIAMS CO THE | | SHERWIN WILLIAMS 1368 | 883 KING AVE | | | COLUMBUS | OH | 43212 | |
| SHERWIN WILLIAMS CO THE | | SHERWIN WILLIAMS 1894 | 409 S WASHINGTON | | | KOKOMO | IN | 46901-5311 | |
| SHERWIN WILLIAMS CO THE | | SHERWIN WILLIAMS 2004 | 212 S MONTGOMERY AVE | | | SHEFFIELD | AL | 35660 | |
| SHERWIN WILLIAMS CO THE | | SHERWIN WILLIAMS 2329 | 1820 6TH AVE STE V | | | DECATUR | AL | 35601 | |
| SHERWIN WILLIAMS CO THE | | SHERWIN WILLIAMS 3163 | 7687 WASHINGTON AVE S | | | EDINA | MN | 55439 | |
| SHERWIN WILLIAMS CO THE | | SHERWIN WILLIAMS 5081 | 70 SOUTHGATE BLVD | | | NEW CASTLE | DE | 19720 | |
| SHERWIN WILLIAMS CO THE | | SHERWIN WILLIAMS 7021 | 2805 CYPRESS ST | | | WEST MONROE | LA | 71291 | |
| SHERWIN WILLIAMS CO THE | | SHERWIN WILLIAMS 7241 | 1209 E SANTE FE | | | OLATHE | KS | 66061 | |
| SHERWIN WILLIAMS CO THE | | SHERWIN WILLIAMS 7374 | 8383 N STODDARD AVE | | | KANSAS CITY | MO | 64152 | |
| SHERWIN WILLIAMS CO THE | | SHERWIN WILLIAMS 7421 | 3500 N 10TH | | | MCALLEN | TX | 78501 | |
| SHERWIN WILLIAMS CO THE | | SHERWIN WILLIAMS STORE 1679 | 830 EMERSON ST | | | ROCHESTER | NY | 14613-1804 | |
| SHERWIN WILLIAMS CO THE | | SHERWIN WILLIAMS STORE 7706 | 401 N COOPER | | | ARLINGTON | TX | 76011-7409 | |
| SHERWIN WILLIAMS CO THE | | SPRAYON PRODUCTS DIV | 26300 FARGO AVE | | | BEDFORD HEIGHTS | OH | 44146 | |
| SHERWIN WILLIAMS CO THE | | STORE 1040 | 13740 14 MILE RD | | | WARREN | MI | 48093 | |
| SHERWIN WILLIAMS CO THE | | STORE 1066 | 5871 S TRANSIT RD | | | LOCKPORT | NY | 14094-4848 | |
| SHERWIN WILLIAMS CO THE | | STORE 1112 | 2654 E 10TH ST | | | BLOOMINGTON | IN | 47408 | |
| SHERWIN WILLIAMS CO THE | | STORE 1128 | 1054 PK AVE W | | | MANSFIELD | OH | 44906-2812 | |
| SHERWIN WILLIAMS CO THE | | STORE 1144 | 2737 ELM RD NE | | | WARREN | OH | 44483 | |
| SHERWIN WILLIAMS CO THE | | STORE 1149 | 601 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| SHERWIN WILLIAMS CO THE | | STORE 1199 | 126 COLUMBUS AVE | | | SANDUSKY | OH | 44870 | |
| SHERWIN WILLIAMS CO THE | | STORE 1303 | 1416 S MAIN ST | | | ADRIAN | MI | 49221-4318 | |
| SHERWIN WILLIAMS CO THE | | STORE 1819 | 140 LYSLE BLVD | | | MC KEESPORT | PA | 15132 | |
| SHERWIN WILLIAMS CO THE | | STORE 1828 | 5190 EXCHANGE DR | | | FLINT | MI | 48507 | |
| SHERWIN WILLIAMS CO THE | | STORE 1853 | 440 GRANDVILLE AVE SW | | | GRAND RAPIDS | MI | 49503-4968 | |
| SHERWIN WILLIAMS CO THE | | STORE 1877 | 526 N PERRY ST | | | PONTIAC | MI | 48342-2453 | |
| SHERWIN WILLIAMS CO THE | | STORE 1918 | 627 MERIDIAN ST | | | ANDERSON | IN | 46016-1518 | |
| SHERWIN WILLIAMS CO THE | | STORE 1938 | 4821 SALEM AVE | | | DAYTON | OH | 45416-1715 | |
| SHERWIN WILLIAMS CO THE | | STORE 2067 | 5517 PEACHTREE INDSTRL BLVD | | | CHAMBLEE | GA | 30341 | |
| SHERWIN WILLIAMS CO THE | | STORE 2624 | 401 S GRANT ST | | | FITZGERALD | GA | 31750 | |
| SHERWIN WILLIAMS CO THE | | STORE 3030 | 5871 S PACKARD | | | CUDAHY | WI | 53110 | |
| SHERWIN WILLIAMS CO THE | | STORE 3104 | 4001 S CLOVER LEAF DR | | | SAINT CHARLES | MO | 63303 | |
| SHERWIN WILLIAMS CO THE | | STORE 3190 | 1504 REFSET DR | | | JANESVILLE | WI | 53545-0423 | |
| SHERWIN WILLIAMS CO THE | | STORE 3792 | 117 E NORTH AVE | | | NORTHLAKE | IL | 60164 | |
| SHERWIN WILLIAMS CO THE | | STORE 4306 | 11721 BELLAIRE RD | | | CLEVELAND | OH | 44135 | |
| SHERWIN WILLIAMS CO THE | | STORE 4318 | 13101 N END ST | | | OAK PK | MI | 48237 | |
| SHERWIN WILLIAMS CO THE | | STORE 4322 | 1570 OLD LEONARD AVE | | | COLUMBUS | OH | 43219 | |
| SHERWIN WILLIAMS CO THE | | STORE 4335 | 2578 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| SHERWIN WILLIAMS CO THE | | STORE 4338 | 221 S FRANKLIN BLDG 7 STE I | | | INDIANAPOLIS | IN | 46219 | |
| SHERWIN WILLIAMS CO THE | | STORE 4343 | 2377 RIVERFRON DR | | | KANSAS CITY | MO | 64120 | |
| SHERWIN WILLIAMS CO THE | | STORE 4366 | 820 EMERSON ST | | | ROCHESTER | NY | 14613-1804 | |
| SHERWIN WILLIAMS CO THE | | STORE 4389 | 2390 ARBOR BLVD | | | DAYTON | OH | 45439-174 | |
| SHERWIN WILLIAMS CO THE | | STORE 5000 | 226 TALMADGE RD | | | EDISON | NJ | 08817 | |
| SHERWIN WILLIAMS CO THE | | STORE 5147 | 2866 ST RD | | | BENSALEM | PA | 19020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHERWIN WILLIAMS CO THE | | STORE 5559 | 1290 EDMOND MILLER BLVD | | | MARTINSBURG | WV | 25401 | |
| SHERWIN WILLIAMS CO THE | | STORE 5742 | 126 HARTE HAVEN CTR | | | MASSENA | NY | 13662 | |
| SHERWIN WILLIAMS CO THE | | STORE 7020 | 3302 KEMP | | | WICHITA FALLS | TX | 76308 | |
| SHERWIN WILLIAMS CO THE | | STORE 7069 | 45 LAKEVIEW DR | | | CLINTON | MS | 39056 | |
| SHERWIN WILLIAMS CO THE | | STORE 7094 | 3204 W 70TH | | | SHREVEPORT | LA | 71108-4608 | |
| SHERWIN WILLIAMS CO THE | | STORE 7308 | 2805 TERRY RD | | | JACKSON | MS | 39212 | |
| SHERWIN WILLIAMS CO THE | | STORE 7317 | 815 LOUISVILLE AVE | | | MONROE | LA | 71201 | |
| SHERWIN WILLIAMS CO THE | | STORE 8053 | 8061 ORANGE THORPE AVE | | | BUENA PK | CA | 90621 | |
| SHERWIN WILLIAMS CO THE | | STORE 8645 | 1375 AIRMOTIVE WAY | | | RENO | NV | 89502 | |
| SHERWIN WILLIAMS CO THE | KEVIN | 5871 S PACKARD | | | | CUDAHY | WI | 53110 | |
| SHERWIN WILLIAMS CO THE | RYAN SHARP | 4878 REED RD | | | | COLUMBUS | OH | 43220 | |
| SHERWIN WILLIAMS CO THE | SHERWIN WILLIAMS CO THE | | 2100 LAKESIDE BLVD  STE 400 | | | RICHARDSON | TX | 75082 | |
| SHERWIN WILLIAMS CO THE | TALK TO SCOTT | 913 E. STRUB RD. | | | | SANDUSKY | OH | 44870 | |
| SHERWIN WILLIAMS CO, THE | | 301 N MILANO RD | | | | WESLACO | TX | 78596 | |
| SHERWIN WILLIAMS COKOK | TERA | 409 S WASHINGTON | | | | KOKOMO | IN | 46901-5311 | |
| SHERWIN WILLIAMS COMPANY | SAM SCHIRRIPA | 101 PROSPECT AVE NW | 625 REPUBLIC BLDG | | | CLEVELAND | OH | 44115 | |
| SHERWIN WILLIAMS COMPANY THE | | MECURY PAINTS | G4230 MILLER RD | | | FLINT | MI | 48507 | |
| SHERWIN WILLIAMS COMPANY THE | | SHERWIN WILLIAMS 1192 | G3570 MILLER RD | | | FLINT | MI | 48507 | |
| SHERWIN WILLIAMS COMPANY THE | | SHERWIN WILLIAMS 1217 | 615 S PATTERSON BLVD | | | DAYTON | OH | 45402 | |
| SHERWIN WILLIAMS COMPANY, THE | | 2450 COURAGE BLVD STE 112 | | | | BROWNSVILLE | TX | 78521-5134 | |
| SHERWIN WILLIAMS EFT | | 40500 ANN ARBOR RD 103LL | | | | PLYMOUTH | MI | 48170 | |
| SHERWIN WILLIAMS EFT | | 630 E 13TH ST | | | | ANDOVER | KS | 67002 | |
| SHERWIN WILLIAMS EFT | | FORMLY PRATT & LAMBERT UNITED | 40500 ANN ARBOR RD STE 103LL | | | PLYMOUTH | MI | 48170 | |
| SHERWIN WILLIAMS PAINT | | 2941 N HISPERIAN ST | | | | SANTA ANA | CA | 92706 | |
| SHERWOOD BRIDGET | | 9090 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8314 | |
| SHERWOOD CHRISTINE | | 4346 CLARKE | | | | TROY | MI | 48085 | |
| SHERWOOD D G | | 33 CARRER DEL BESUC | BALADRAR 03720 | | | BENISSA | | | SPAIN |
| SHERWOOD ELEMENTARY | JANET KENNELLY | 3870 SHATTUCK | | | | SAGINAW | MI | 48603 | |
| SHERWOOD JARROD | | 3750 HIGGINS RD | | | | VASSAR | MI | 48768 | |
| SHERWOOD JR CLIFFORD D | | 815 CATON AVE | | | | ADRIAN | MI | 49221-3216 | |
| SHERWOOD LAURA | | 3059 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9773 | |
| SHERWOOD MANUFACTURING INC | JOHN HONTZ | 711 S BOWEN ST | | | | LONGMONT | CO | 80501 | |
| SHERWOOD MARKETING SERV INC | | POWAIR DIV | 62 BROWNSON DR PO BOX 2412 | | | HUNTSINGTON | CT | 06484 | |
| SHERWOOD MARKETING SVCS INC | | POWAIR DIV | 62 BROWNSON DR | | | HUNTINGTON | CT | 06484 | |
| SHERWOOD MATTHEW | | 145 REBECCA RD | | | | BATTLE CREEK | MI | 49015 | |
| SHERWOOD MICHAEL | | 145 EMORY DR | | | | DECATUR | AL | 35603 | |
| SHERWOOD MONA | | 1630 REDWING DR | | | | NEENAH | WI | 54956-6536 | |
| SHERWOOD RICHARD | | 886E REVERE VILLAGE CT | | | | CENTERVILLE | OH | 45458 | |
| SHERWOOD ROBERT | | RURAL ROUTE 2 | BOX 356 B | | | WAGNER | OK | 74467 | |
| SHERWOOD ROGER | | 2184 DINIUS RD | | | | TECUMSEH | MI | 49286 | |
| SHERWOOD SCOTT | | 1630 REDWING DR | | | | NEENAH | WI | 54956-6536 | |
| SHERWOOD SPECIALTIES INC | | 875 ATLANTIC AVE NO B | | | | ROCHESTER | NY | 14609-7550 | |
| SHERWOOD SPECIALTIES INC | | 875 ATLATNTIC AVE NO B | | | | ROCHESTER | NY | 14609-7550 | |
| SHERWOOD SUZANNE M | | 2508 E TOBIAS RD | | | | CLIO | MI | 48420-7942 | |
| SHERWOOD SUZANNE M | | 2508 E TOBIAS RD | | | | CLIO | MI | 48420-7942 | |
| SHERWOOD, BRIDGET B | | 9090 EVERGREEN RD | | | | BRIGHTON | MI | 48116 | |
| SHERWOOD, JARROD C | | 3750 HIGGINS RD | | | | VASSAR | MI | 48768 | |
| SHERYL L FORD | | 1307 E 78TH ST | | | | KANSAS CITY | MO | 64131-1966 | |
| SHERYL L FORD | SHERYL L FORD | | 1307 E 78TH ST | | | KANSAS CITY | MO | 64131-1966 | |
| SHERYL L JARVIS | | 2827 WESTMINSTER DR | | | | FLORISSANT | MO | 63033 | |
| SHERYL S ZAMPLAS | | PO BOX 2286 | | | | SOUTHFIELD | MI | 48037 | |
| SHERYL TYSON | | 817 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208 | |
| SHETH MANHAR K | | 920 WESLEY DR | | | | TROY | MI | 48098-1811 | |
| SHETTERLY STEVEN | | 3328 MOSS ISLAND HEIGHTS RD | | | | ANDERSON | IN | 46011-8779 | |
| SHETTIGAR RAMESH | | 1419 SYLVAN CIRCLE | | | | ROCHESTER HILLS | MI | 48307 | |
| SHEUFELT JAMES | | 916 JENNISON ST | | | | BAY CITY | MI | 48708-8645 | |
| SHEUSI JONATHAN | | 719 THE CIRCLE | | | | LEWISTON | NY | 14092 | |
| SHEUSI, JONATHAN J | | 719 THE CIR | | | | LEWISTON | NY | 14092 | |
| SHEVCHUK JOHN | | 2580 SPRINGHILL CIRCLE | | | | FURLONG | PA | 18925 | |
| SHEVCHUK JOHN M | | 2580 SPRINGHILL CIR | | | | FURLONG | PA | 18925-1100 | |
| SHEVLIN JAMES R | | 206 MICHIGAN ST | | | | ROCHESTER | NY | 14606-2521 | |
| SHEWMAN JANE | | 638 ERIE STATION RD | | | | W HENRIETTA | NY | 14586 | |
| SHEWMAN, JANE T | | 638 ERIE STATION RD | | | | W HENRIETTA | NY | 14586 | |
| SHEYENNE DAKOTA INC | ACCOUNTS PAYABLE | 200 7TH AVE NORTHWEST | | | | WEST FARGO | ND | 58078 | |
| SHI CHARMAINE | | 2838 STEAMBOAT SPRINGS | | | | ROCHESTER HILLS | MI | 48309-1385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHI GEORGE | | 6181 FOX GLEN DR APT 226 | | | | SAGINAW | MI | 48603 | |
| SHI LEIBIAO | | 6003 WESTKNOLL DR | APT 634 | | | GRAND BLANC | MI | 48439 | |
| SHI QIAN | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| SHI SHAWN | | 1727 FOX SPRINGS CIRCLE | | | | NEWBURY PK | CA | 91320 | |
| SHI SHAWN | | 2 LOTUS PL | | | | NEWTOWN | PA | 18940 | |
| SHI YING | | 14101 E 87TH CT N | | | | OWASSO | OK | 74055 | |
| SHI, KAI | | 1905 PENFIELD RD | | | | PENFIELD | NY | 14526 | |
| SHI, SHAWN | | 1727 FOX SPRINGS CIR | | | | NEWBURY PARK | CA | 91320 | |
| SHIAWASSEE UNITED WAY | | PO BOX 664 | | | | OWOSSO | MI | 48867 | |
| SHIAWASSEE COUNTY FRIEND COURT | | ACCOUNT OF LARRY J WINELAND | CASE87-06347-DP | COURTHOUSE | | CORUNNA | MI | | |
| SHIAWASSEE COUNTY FRIEND COURT ACCOUNT OF LARRY J WINELAND | | CASE87 06347 DP | COURTHOUSE | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE COUNTY FRIEND OF CR | | FOR ACCT OF R CZEKAI | CASE10368-DM | COURTHOUSE | | CORUNNA | MI | 38140-2423 | |
| SHIAWASSEE COUNTY FRIEND OF CR | | FOR ACCT OF R D CHOATE | CASE80-12041-DS | COURTHOUSE | | CORUNNA | MI | | |
| SHIAWASSEE COUNTY FRIEND OF CR FOR ACCT OF R CZEKAI | | CASE10368 DM | COURTHOUSE | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE COUNTY FRIEND OF CR FOR ACCT OF R D CHOATE | | CASE80 12041 DS | COURTHOUSE | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE CTY FOC C O MISDU | | PO BOX 30350 | | | | LANSING | MI | 48909 | |
| SHIAWASSEE CTY FRIEND OF COURT | | ACCOUNT OF RONALD N MAKIDON | CASE87-06244-DM | COURTHOUSE | | CORUNNA | MI | 37642-1936 | |
| SHIAWASSEE CTY FRIEND OF COURT | | ACCT OF EARLE DAVIS | CASE 92-01953-DM | COURTHOUSE | | CORUNNA | MI | 38546-8213 | |
| SHIAWASSEE CTY FRIEND OF COURT | | ACCT OF HAROLD VALLEY | CASE 01927-DM | PO BOX 121 | | CORUNNA | MI | 36372-2322 | |
| SHIAWASSEE CTY FRIEND OF COURT | | ACCT OF MAX L NEWMAN | CASE 91-00761-DM | COURTHOUSE | | CORUNNA | MI | 38142-5994 | |
| SHIAWASSEE CTY FRIEND OF COURT | | ACCT OF ROBERT BLAKESLEE | CASE 91-000813-DM | COURTHOUSE | | CORUNNA | MI | 38072-6720 | |
| SHIAWASSEE CTY FRIEND OF COURT | | ACCT OF SUE A STUART | CASE 90-09120-DM | COURTHOUSE | | CORUNNA | MI | 38644-4434 | |
| SHIAWASSEE CTY FRIEND OF COURT | | ACCT OF WILLIAM E BEHM JR | CASE 92-01292-DM | COURTHOUSE | | CORUNNA | MI | 22050-2607 | |
| SHIAWASSEE CTY FRIEND OF COURT ACCOUNT OF RONALD N MAKIDON | | CASE87 06244 DM | COURTHOUSE | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE CTY FRIEND OF COURT ACCT OF EARLE DAVIS | | CASE 92 01953 DM | COURTHOUSE | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE CTY FRIEND OF COURT ACCT OF HAROLD VALLEY | | CASE 01927 DM | PO BOX 121 | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE CTY FRIEND OF COURT ACCT OF MAX L NEWMAN | | CASE 91 00761 DM | COURTHOUSE | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE CTY FRIEND OF COURT ACCT OF ROBERT BLAKESLEE | | CASE 91 000813 DM | COURTHOUSE | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE CTY FRIEND OF COURT ACCT OF SUE A STUART | | CASE 90 09120 DM | COURTHOUSE | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE CTY FRIEND OF COURT ACCT OF WILLIAM E BEHM JR | | CASE 92 01292 DM | COURTHOUSE | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE CTY FRIEND OF THE C | | FOR ACCT OF M L WITTE | CASE86-05535 DM | COURTHOUSE | | CORUNNA | MI | | |
| SHIAWASSEE CTY FRIEND OF THE C FOR ACCT OF M L WITTE | | CASE86 05535 DM | COURTHOUSE | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE FRIEND OF THE COURT | | ACCT OF ARTURO GONZALEZ | CASE 86-050820-DU | COURT HOUSE | | CORUNNA | MI | 45874-6437 | |
| SHIAWASSEE FRIEND OF THE COURT ACCT OF ARTURO GONZALEZ | | CASE 86 050820 DU | COURT HOUSE | | | CORUNNA | MI | 48817 | |
| SHIAWASSEE UNITED WAY | | PO BOX 664 | | | | OWOSSO | MI | 48867 | |
| SHIAWASSEE UNITED WAY | | PO BOX 664 | | | | OWOSSO | MI | Z12 | |
| SHIBAN GINA | | 3453 PARTRIDGE PK | | | | POLAND | OH | 44514 | |
| SHIBAN SAMIR | | DBA PURE AIR SYSTEMS LLC | 660 N NEELY STE 4 | | | GILBERT | AZ | 85233 | |
| SHIBAURA ELECTRONICS CO LTD | | 2 7 18 MACHIYA | | | | SAITAMA SAITAMA | | 0338 -0836 | JAPAN |
| SHIBAURA ELECTRONICS CO LTD | | 2 7 18 MACHIYA | | | | SAITAMA SAITAMA | | 338 0836 | JAPAN |
| SHIBAURA ELECTRONICS CO LTD | | 7 18 2 CHOME MACHIYA | 338-0836 SAITAMA CITY | | | | | | JAPAN |
| SHICK NANCY | | 5336 S PINE ST | | | | BEAVERTON | MI | 48612-8581 | |
| SHICK, KATHERINE | | 2992 SCHOTTEN RD | | | | HUBBARD | OH | 44425 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHICOH CO LTD | | 3854 1 SHIMOTSURUMA | | | | YAMATO | JP | 2420001 | JP |
| SHICOH CO LTD | | TECHNO PLZ YAMATO | | | | YAMATO | JP | 2420001 | JP |
| SHIDLER DIANE J | | 1188 GANO AVE | 101 | | | ORANGE PK | FL | 32703 | |
| SHIELD SECURITY INC | | 1063 N GLASSELL ST | | | | ORANGE | CA | 92867 | |
| SHIELDS & ANDERSEN PLC | | 7830 NORTH 23 AVE | | | | PHOENIX | AZ | 85021 | |
| SHIELDS & WRIGHT RUBBER CO | | DIV OF LEWIS GOETZ & CO INC | 1020 VALLEY BELT RD | 650 WASHINGTON RD STE 510 | | BROOKLYN HEIGHTS | OH | 44131-1433 | |
| SHIELDS CHARLES | | 6609 W 700 S | | | | DALEVILLE | IN | 47334 | |
| SHIELDS DEBRA | | 8837 SALON CIR | | | | HUBER HEIGHTS | OH | 45424-1581 | |
| SHIELDS DEBRA | | 8837 SALON CIR | | | | HUBER HEIGHTS | OH | 45424-1581 | |
| SHIELDS DEONCA | | 1665 B LONGBOW LN | | | | WEST CARROLLT | OH | 45449 | |
| SHIELDS DONNA | | 907 DANBURY DR | | | | KOKOMO | IN | 46901 | |
| SHIELDS EARL | | 814 MILL ST | | | | TIPTON | IN | 46072-1056 | |
| SHIELDS GLORIA J | | 3012 PEARSON COVE | | | | ROUND ROCK | TX | 78664 | |
| SHIELDS JR JERRY | | 4073 OVERLAND TRAIL | | | | KETTERING | OH | 45429 | |
| SHIELDS JR JERRY | | 4073 OVERLAND TRAIL | | | | KETTERING | OH | 45429 | |
| SHIELDS JULETTA | | 5301 BUCKSKIN DR | | | | KOKOMO | IN | 46902 | |
| SHIELDS JULIA | | 5912 N 72ND ST | | | | MILWAUKEE | WI | 53218 | |
| SHIELDS LARRY J | | PO BOX 7041 | | | | KOKOMO | IN | 46904-7041 | |
| SHIELDS MARC | | 2331 MAYFAIR RD | | | | DAYTON | OH | 45405 | |
| SHIELDS MARCEEIA | | 2331 RIVERSIDE DR 3 | | | | DAYTON | OH | 45405 | |
| SHIELDS MATTHEW H | | 307 CAROLINA AVE | | | | CHESNEE | SC | 29323 | |
| SHIELDS MICHAEL | | 1104 DEER RUN RD | | | | CENTERVILLE | OH | 45459 | |
| SHIELDS MICHELLE | | 4718 WEST HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| SHIELDS PAUL D | | 5458 MEADOWCREST | | | | FLINT | MI | 48532-4041 | |
| SHIELDS ROBERT | | 1720 PINETREE LN | | | | KOKOMO | IN | 46902 | |
| SHIELDS RONALD R | | 119 SIERRA LN | | | | CLANCY | MT | 59634-9540 | |
| SHIELDS SCOTT | | 9120 CHATWELL CLUB DR | APT NO 13 | | | DAVISON | MI | 48423 | |
| SHIELDS SHERRY | | 34027 NORTHWOOD COURT | | | | STERLING HEIGHTS | MI | 48312 | |
| SHIELDS STEVEN | | 701 NORTH CHERRYWOOD LN | | | | MUNCIE | IN | 47304 | |
| SHIELDS SUSAN | | 4735 W TOWPATH RD | | | | DELPHI | IN | 46923-9663 | |
| SHIELDS TOMMY | | 2531 GEMINI | | | | SAGINAW | MI | 48601 | |
| SHIELDS, SUSAN ANN MARIE | | 4735 W TOWPATH RD | | | | DELPHI | IN | 46923-9663 | |
| SHIER JOHN | | 1833 EASTWOOD COURT | | | | SAGINAW | MI | 48601 | |
| SHIETS JAMES | | 123 LINCOLN DR | | | | PORT CLINTON | OH | 43452 | |
| SHIETS JAMES | | 411 LAUREL AVE | | | | PORT CLINTON | OH | 43452-1812 | |
| SHIETS JAMES | | 411 LAUREL AVE | | | | PORT CLINTON | OH | 43452-1812 | |
| SHIETS JOHN | C/O HAINER & BERMAN PC | LEONARD K BERMAN | 24255 WEST 13 MILE RD | STE 270 | | BINGHAM FARMS | MI | 48025 | |
| SHIETS JOHN | C/O HAINER & BERMAN PC | LEONARD K BERMAN | 24255 WEST 13 MILE RD | STE 270 | | BINGHAM FARMS | MI | 48025 | |
| SHIFFER, DAVID | | 11682 E GATES RD | | | | RIVERDALE | MI | 48877 | |
| SHIFT TECHNOLOGY | | ROOM 908 BLDG 2 GUANGRUNYUAN | NO 9 ZIFANG RD CHAOYANG DISTRICT | | | BEIJING CHAOYANG | | | CHINA |
| SHIFT TECHNOLOGY BEIJING | ACCOUNTS PAYABLE | 9 ZIFANG RD | | | | DISTRICT | | | CHINA |
| SHIFTER RUTH | | 5110 EAST RD | | | | SAGINAW | MI | 48601 | |
| SHIGEKUNI DAVID M | | 2378 W LINCOLN AVE | | | | ANAHEIM | CA | 92801 | |
| SHIGEKUNI DAVID M OD | | 2378 W LINCOLN AVE | | | | ANAHEIM | CA | 92801 | |
| SHIH PETER T | | 405 GWINNETT CMNS | | | | CENTERVILLE | OH | 45459-4105 | |
| SHIJKA JAMES | | 4510 MIDLAND RD | | | | SAGINAW | MI | 48603-9667 | |
| SHIKOKU AMERICA LLC | | PO BOX 5797 | | | | SCOTTSDALE | AZ | 85261 | |
| SHILA CRESPIN | | 2274E 109TH PL | | | | NORTHGLENN | CO | 80233 | |
| SHILEN JAMES | | 107 HAMILTON DR | | | | SNYDER | NY | 14226-4740 | |
| SHILLER PAUL | | 4923 ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515 | |
| SHILLING BRAD | | 1315 PASSOLT ST | | | | SAGINAW | MI | 48603-4746 | |
| SHILLING JOSEPH J | | 262 ERIE ST | | | | CORTLAND | OH | 44410-1057 | |
| SHILOH INDUSTRIES | | 5988 EXECUTIVE BLVD | | | | DAYTON | OH | 45424 | |
| SHIM JAE HEUNG | | 4111 W 239TH ST APT 27 | | | | TORRANCE | CA | 90505-8716 | |
| SHIM JOHN | | 1625 GREGORY ST | | | | YPSILANTI | MI | 48197 | |
| SHIM JOHN Y | | 3034 BRIDGEFIELD DR | | | | ANN ARBOR | MI | 48108-9115 | |
| SHIM KWAN | | 2204 WILLOWSPRINGS RD | | | | KOKOMO | IN | 46902 | |
| SHIM, KWAN C | | 2204 WILLOWSPRINGS RD | | | | KOKOMO | IN | 46902 | |
| SHIMABUKURO LISA | | 405 WEST CHAPEL LN | | | | MIDLAND | MI | 48640 | |
| SHIMABUKURO, LISA K | | 6244 VIALE LUNGO | | | | EL PASO | TX | 79932 | |
| SHIMADZU CORPORATION | | 1 KUWABARACHO NISHINOKYO NAKAGYO | | | | KYOTO | JP | 6048442 | JP |
| SHIMADZU SCIENTIFIC INST INC | | 7102 RIVERWOOD DR | | | | COLUMBIA | MD | 21046 | |
| SHIMADZU SCIENTIFIC INSTRUMENTS INC | | 7102 RIVERWOOD DR | | | | COLUMBIA | MD | 21046 | |
| SHIMANEK RONALD W | | 4 STRATFORD WAY | | | | DANVILLE | IN | 46122-1300 | |
| SHIMANEK RONALD W | | 4 STRATFORD WAY | | | | DANVILLE | IN | 46122-1300 | |
| SHIMER CHARLES M | | 1609 N REESE RD | | | | REESE | MI | 48757-9607 | |
| SHIMER LONNIE | | 5112 TIFFIN AVE | | | | CASTALIA | OH | 44824 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHIMKO, LORIE | | 275 REDONDO RD | | | | YOUNGSTOWN | OH | 44504 | |
| SHIMON JENNIFER | | 116 S KENWOOD | | | | ROYAL OAK | MI | 48067 | |
| SHIMSHOCK JOHN | | 178 FULTON ST | | | | NEW BRUNSWICK | NJ | 089013427 | |
| SHIMSHOCK, JOHN | | 178 FULTON ST | | | | NEW BRUNSWICK | NJ | 89013 | |
| SHIN CATERPILLAR MITSUBISHI LTD | ACCOUNTS PAYABLE | 3700 TANA | | | | SAGAMIHARASHI | | 2291192 | JAPAN |
| SHIN CHUN J | | 18 CHICKADEE LN | | | | ALISO VIEJO | CA | 92656 | |
| SHIN ETSU CHEMICAL CO LTD | | 2 6 1 OTEMACHI | | | | CHIYODA KU | 13 | 1000004 | JP |
| SHIN ETSU HANDOTAI AMERICA INC | | SEH AMERICA INC | 715 RTE 10 E STE 208 | | | RANDOLPH | NJ | 07869 | |
| SHIN ETSU MAGNETICS INC | | PO BOX 374 | | | | SAN JOSE | CA | 95103 | |
| SHIN ETSU MAGNETICS INC | | 2362 QUME DR STE A | | | | SAN JOSE | CA | 95131 | |
| SHIN ETSU MAGNETICS INC | | 2372 QUME DR STE B | | | | SAN JOSE | CA | 95131 | |
| SHIN ETSU MAGNETICS INC | | 799 ROOSEVELT RD BLDG 6 215 | | | | GLEN ELLYN | IL | 60137-590 | |
| SHIN ETSU MAGNETICS INC | | 799 ROOSEVELT RD NO BLDG 6 215 | | | | GLEN ELLYN | IL | 60137-5908 | |
| SHIN ETSU MAGNETICS INC | | PO BOX 374 | | | | SAN JOSE | CA | 95103 | |
| SHIN ETSU MICROSI INC | | 10028 S 51ST ST | | | | PHOENIX | AZ | 85044 | |
| SHIN ETSU MICROSI INC | | 10028 SOUTH 51ST ST | | | | PHOENIX | AZ | 85044 | |
| SHIN ETSU POLYMER AMERICA EFT | | 5600 MOWRY SCHOOL RD STE 320 | | | | NEWARK | CA | 94545 | |
| SHIN ETSU POLYMER AMERICA EFT | | INC | 5600 MOWRY SCHOOL RD STE 320 | | | NEWARK | CA | 94545 | |
| SHIN ETSU POLYMER AMERICA INC | | 34405 W 12 MILE RD STE 243 | | | | FARMINGTON HILLS | MI | 48331 | |
| SHIN ETSU POLYMER AMERICA INC | | 3600 MANSELL RD STE 365 | | | | ALPHARETTA | GA | 30022 | |
| SHIN ETSU POLYMER AMERICA INC | | 3600 MANSELL RD SUITE 365 | | | | ALPHARETTA | GA | 30022 | |
| SHIN ETSU POLYMER AMERICA INC | | C/O TECHNOLOGY MARKETING CORP | 1218 APPLETREE LN | | | KOKOMO | IN | 46902 | |
| SHIN ETSU POLYMER AMERICA INC ATTN ACCOUNTS RECEIVABLE | | 5600 MOWRY SCHOOL RD STE 320 | | | | NEWARK | CA | 94545 | |
| SHIN ETSU POLYMER MEXICO SA DE | | CARRETERA A MATA BRECHA E 99 | COL INDSTL | | | REYNOSA | | 88780 | MEXICO |
| SHIN ETSU POLYMER MEXICO SA DE CV | | CARRETERA A MATA BRECHA E 99 | | | | REYNOSA | TM | 88780 | MX |
| SHIN ETSU SILICONES OF AM | SANDY | SHIN ETSU SILICONES OF AMERICA | 1150 DAMAR DR | | | AKRON | OH | 44305 | |
| SHIN ETSU SILICONES OF AM | WENDY THAMES | 1150 DAYMAR DR | | | | AKRON | OH | 44305 | |
| SHIN ETSU SILICONES OF AMERICA | | 1150 DAMAR RD | | | | AKRON | OH | 44190-1847 | |
| SHIN ETSU SILICONES OF AMERICA | | C/O JW GORKA ASSOCIATES LTD | 3440 WASHINGTON AVE | | | SAUGATUCK | MI | 49453 | |
| SHIN ETSU SILICONES OF AMERICA | | PO BOX 901847 | | | | CLEVELAND | OH | 44190-184 | |
| SHIN ETSU SILICONES OF AMERICA | | PO BOX 90187 | | | | CLEVELAND | OH | 44190-1847 | |
| SHIN ETSU SILICONES OF AMERICA | | SES AMERICA INC | 1150 DAMAR DR | | | AKRON | OH | 44305 | |
| SHIN ETSU SILICONES OF AMERICA | STEVE CRAIG | PO BOX 73713 | | | | CLEVELAND | CO | 44193 | |
| SHIN ETSU SILICONES OF AMERICA INC | | 1150 DAMAR DR | | | | AKRON | OH | 44305 | |
| SHIN JIN YOUNG | | 3084 SHENK RD | APT 6 | | | SANBORN | NY | 14132 | |
| SHIN KI | | 1708 S CROSS LAKES CIR | APT H | | | ANDERSON | IN | 46012 | |
| SHIN KICHO | | 1708 S CROSS LAKES APT H | | | | ANDERSON | IN | 46012 | |
| SHINABERRY RANDALL | | 2100 AUGSBURG DR | | | | SAGINAW | MI | 48603 | |
| SHINAL ERIC | | 164 QUEEN ANDRIA LN | | | | JACKSON | MS | 39209 | |
| SHINAVER WILLIAM | | 1774 REESE RD | | | | REESE | MI | 48757 | |
| SHINCHANG AMERICA  EFT | | CORPORATION | 47200 PORT ST | | | PLYMOUTH | MI | 48170 | |
| SHINCHANG AMERICA CORP | | 11111 HALL RD VONAVENTURE CENTER STE 420 | | | | UTICA | MI | 48317 | |
| SHINCHANG AMERICA CORP | | 47200 PORT ST | | | | PLYMOUTH | MI | 48170 | |
| SHINCHANG AMERICA CORPORA | | 11111 HALL RD STE 420 | | | | UTICA | MI | 48317 | |
| SHINCHANG AMERICA CORPORATION | | BONAVENTURE CTR | | | | UTICA | MI | 48317 | |
| SHINCHANG AMERICA EFT | | 47200 PORT ST | | | | PLYMOUTH | MI | 48170-6082 | |
| SHINCHANG ELECTRICS CO LTD | | 43168 PENDLETON CIR | | | | STERLING HEIGHTS | MI | 48313 | |
| SHINCHANG ELECTRICS CO LTD | | 734 2 WONSI DONG | BANWOL IND COMPLEX | | | ANSAN KYUNGKI | | 425090 | KOREA REPUBLIC OF |
| SHINCHANG ELECTRICS CO LTD | | 734 2 WONSHI DONG DANWON GU | | | | ANSAN KYONGGI DO | KR | 425-090 | KR |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHINCHANG ELECTRICS CO LTD | SHINCHANG AMERICA CORP | | 11111 HALL RD VONAVENTURE CENTER STE 420 | | | UTICA | MI | 48317 | |
| SHINCHANG ELECTRICS CO LTD EFT | | BANWOL IND COMPLEX 734 2 WONSI | DONG ANSAN GYUNGGI DO | | | | | | KOREA REPUBLIC OF |
| SHINCHANG ELECTRONICS CO LTD D | | SAN 4 SOONAM RI DONG MYUN | | | | CHONAN CHUUNGNAM | | | KOREA REPUBLIC OF |
| SHINCHI STEVEN | | 2342 APPLEWOOD CIRCLE | | | | FULLERTON | CA | 92833 | |
| SHINDELDECKER KARI | | 1705 ST RT 722 | | | | NEW PARIS | OH | 45347 | |
| SHINDENGEN UK LTD | | 12 TEWIN RD WELWYN GARDEN CITY | | | | HERTFORDSHIRE | | AL7 1BW | UNITED KINGDOM |
| SHINDLER TAMMIE | | 1320 LOWE AVE | | | | ADRIAN | MI | 49221 | |
| SHINEI INTERNATIONAL PTE LTC | | 31 JOO KOON CIR | | | | JURONG TOWN | | 629108 | SINGAPORE |
| SHINEI INTERNATIONAL PTE LTD | | 31 JOO KOON CIR | | | | JURONG TOWN SINGAPO | | 629108 | SINGAPORE |
| SHINEI INTERNATIONAL PTE LTC | | FMLY SINGAPORE SHINEI SANGYC | NO 31 JOO KOON CIRCLE | JURONG TOWN | | 629108 | | | SINGAPORE |
| SHINEI INTERNATIONAL PTE LTC | | NO 31 JOO KOON CIRCLE | JURONG TOWN | | | SINGAPORE 629108 | | | SINGAPORE |
| SHINEI INTERNATIONAL PTE LTD | | SERVICE CTR 12 KALLANG WAY | SOLECTRON FINANCIAL SHARED | | | | | 349216 | SINGAPORE |
| SHINES PATRICIA H | | PO BOX 1476 | | | | JACKSON | MS | 39215-1476 | |
| SHINEVAR KAREN | | 5480 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7069 | |
| SHINEVAR NORMAN | | PO BOX 20181 | | | | SAGINAW | MI | 48602 | |
| SHINGLE & GIBB CO | | SLAYSMAN DRS & CONTROLS | 845 LANCER DR | | | MOORESTOWN | NJ | 080574226 | |
| SHINGLE & GIBB CO INC | | 1090 KING GEORGE 1008 | | | | EDISON | NJ | 08837 | |
| SHINGLE & GIBB SLAYSMAN OR | | ZWIEBEL DRS & CONTROLS | 845 LANCER DR | MOORESTOWN WEST CORPORATE CNTR | | MOORESTOWN | NJ | 08057 | |
| SHINGLE AND GIBB CO | | 845 LANCER DR | | | | MOORESTOWN | NJ | 08057 | |
| SHINGLE DANA | | 115 PENTAGON CRL | | | | N CAMBRIA | PA | 15714 | |
| SHINGLEDECKER JOHN | | 2602 EASTBROOK DR | | | | FORT WAYNE | IN | 46805 | |
| SHINGLEDECKER PENNY | | 1703 ARLINGTON DR | | | | GREENVILLE | PA | 16125 | |
| SHINGO PRIZE | | COLLEGE OF BUSINESS | UTAH STATE UNIVERSITY | 3521 OLD MAIN HILL | | LOGAN | UT | 84322-3521 | |
| SHINGO PRIZE FOR EXCELLENCE | | IN MANUFACTURING | COLLEGE OF BUSINESS | UTAH STATE UNIVERSITY | | LOGAN | UT | 84322-3521 | |
| SHINHAN PRECISION IND CO LTD | | 1014 WOLAM DONG DALSEO GU | | | | TAEGU | KR | 704-320 | KR |
| SHINING WORLD HEALTH CARE | EVANS HUANG | 6F NO 8 LN 7 WU CHUN RD | WU KU INDUSTRIAL PARK | | | TAIPEI | | | TAIWAN |
| SHINKLE MARK | | 971 RIVERVIEW CT | | | | XENIA | OH | 45385 | |
| SHINLEVER B | | 1181 SPINNING RD | | | | DAYTON | OH | 45432 | |
| SHINMAYWA AMERICA LTD | | 1605 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089 | |
| SHINMAYWA AMERICA LTD | | 10737 GATEWAY BLVD W STE 112 | | | | EL PASO | TX | 79935-4910 | |
| SHINMAYWA INDUSTRIES LTD | | 1 1 SHINMEIWACHO | | | | TAKARAZUKA | 28 | 6650052 | JP |
| SHINMAYWA LTD | | 1603 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089 | |
| SHINNEMAN CHUCK | | 11009 EAGLE DR | | | | KOKOMO | IN | 46902 | |
| SHINNEMAN, CHUCK M | | 11009 EAGLE DR | | | | KOKOMO | IN | 46902 | |
| SHINNERS & COOK PC | | 5195 HAMPTON PL | | | | SAGINAW | MI | 48604 | |
| SHINOSKIE DAVID | | 3019 GRETCHEN DR | | | | WARREN | OH | 44483 | |
| SHINOSKY ALBERT | | 2088 CELESTIAL DR NE | | | | WARREN | OH | 44484-3971 | |
| SHINOSKY ANDREW | | 3117 MEANDERWOOD DR | | | | CANFIELD | OH | 44406 | |
| SHINOSKY, ANDREW | | 3117 MEANDERWOOD DR | | | | CANFIELD | OH | 44406 | |
| SHINSAING INDUSTRIAL CC | | 567 15 SILLIM8 DONG KWANGAK GU | | | | SEOUL | KR | 151-877 | KR |
| SHINSKY, GERALD | | 4109 TRIWOOD LN | | | | BRIDGEPORT | MI | 48722 | |
| SHINTOA CORP | | 5F NEW TOKYO BLDG 3 3 1 MARUNO | | | | CHIYODA KU TOKYO | | 100 8383 | JAPAN |
| SHINTOA CORPORATION  EFT | | 7TH FL FUJI BLDG 2 3 MARUNOUCH | 3 CHOME CHIYODA KU TOKYO 100 | | | 8383 JAPAN | | | JAPAN |
| SHINTOA CORPORATION EFT | | 7TH FL FUJI BLDG 2 3 MARUNOUCH | 3-CHOME CHIYODA-KU TOKYO 100- | | | 8383 | | | JAPAN |
| SHINTOA INTERNATIONAL INC | | 135 N PENNSYLVANIA ST STE 1360 | | | | INDIANAPOLIS | IN | 46204 | |
| SHINTOA INTERNATIONAL INC | | 970 W 190TH ST STE 520 | | | | TORRANCE | CA | 90502 | |
| SHINTOA INTERNATIONAL INC | | REMIT CHG LTR 11 14 01 CSP | 9190 PRIORITY WAY W DR | STE 201 | | INDIANAPOLIS | IN | 46240 | |
| SHINWA CO LTD | | C/O SAMTECH CORP | 6700 S 36TH ST | | | MCALLEN | TX | 78503 | |
| SHINWA CO LTD | | CO SAMTECH CORP | 6700 S 36TH ST | | | MCALLEN | TX | 78503 | |
| SHIOZAKI KENT | | 2188 ALA MAHAMOE | | | | HONOLULU | HI | 96822 | |
| SHIP PAC INC | | 3000 COVINGTON RD | | | | KALAMAZOO | MI | 49002 | |
| SHIP PAQ INC | | 3845 PORT UNION RD | | | | FAIRFIELD | OH | 45014 | |
| SHIP PAQ INC | | 3845 PORT UNION RD | | | | FAIRFIELD | OH | 45014-2208 | |
| SHIPCO TRANSPORT INC | | SCAN HOUSESCWSCACZZST | 80 WASHINGTON ST | | | HOBOKEN | NJ | 07030 | |
| SHIPCO TRANSPORT INC SCAN HOUSE | | 80 WASHINGTON ST | | | | HOBOKEN | NJ | 07030 | |
| SHIPLEY ASSOCIATES | | 653 N MAIN ST | | | | FARMINGTON | VT | 84025 | |
| SHIPLEY ASSOCIATES | | 870571000 | 653 N MAIN ST | | | FARMINGTON | VT | 84025 | |
| SHIPLEY BILL | | 9444 TORREY RD | | | | GRAND BLANC | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHIPLEY BUSINESS DEVELOPMENT S | | SHIPLEY ASSOCIATES | 653 N MAIN ST | | | FARMINGTON | UT | 84025 | |
| SHIPLEY CAPITAL CORP | | 1812 MARSH RD STE 6 PMB 215 | | | | WILMINGTON | DE | 19810 | |
| SHIPLEY CO | | PO BOX 61000 | | | | SAN FRANCISCO | CA | 94161 | |
| SHIPLEY ELIZABETH | | 7445 CTRHILL | | | | BRIGHTON | MI | 48116 | |
| SHIPLEY II, FREDERIC | | 5193 N CO RD 100 W | | | | KOKOMO | IN | 46901 | |
| SHIPLEY JENNINGS AND CHAMPLIN | BLAKE M CHAMPLIN | 201 W. FIFTH ST | STE 201 | | | TULSA | OK | 74103-4230 | |
| SHIPLEY JR EDWARD | | 101 AUTUMNVALE DR | | | | LOCKPORT | NY | 14094 | |
| SHIPLEY KAREN | | 119 AUTUMNVALE DR | | | | LOCKPORT | NY | 14094 | |
| SHIPLEY LEA RONAL | TO PL A ORDER CALL | 642 WNICOLAS AVE | | | | ORANGE | CA | 92668 | |
| SHIPLEY S | | 5934 STUMPH RD APT204 | | | | PARMA | OH | 44130 | |
| SHIPLEY, BILL | | 9444 TORREY RD | | | | GRAND BLANC | MI | 48439 | |
| SHIPMAN & GOODWIN LLP | JENNIFER L ADAMY | ONE CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103-1919 | |
| SHIPMAN FRANCES | | 3489 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5701 | |
| SHIPMAN GRADY | | 3489 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5701 | |
| SHIPMAN GREGORY | | 706 ROXBURY LN | | | | NOBLESVILLE | IN | 46062 | |
| SHIPMAN MARSHA | | 813 SLACK DR | | | | ANDERSON | IN | 46013 | |
| SHIPMAN PRINT SOLUTIONS | | 161578000 | 2424 NIAGARA FALLS BLVD | | | WHEATFIELD | NY | 14304 | |
| SHIPMAN PRINT SOLUTIONS | | PO BOX 357 | | | | NIAGARA FALLS | NY | 14304-0357 | |
| SHIPMAN PRINTING INDUSTRIES IN | | SHIPMAN ENVELOPE | 2424 NIAGARA FALLS BLVD | | | NIAGARA FALLS | NY | 14304 | |
| SHIPMAN YVETTE | | 951 PORTAGE EASTERLY | | | | CORTLAND | OH | 44410 | |
| SHIPMAN, FRANCES | | 3489 BLUEBIRD DR | | | | SAGINAW | MI | 48601 | |
| SHIPMAN, TAMIKO | | PO BOX 14934 | | | | SAGINAW | MI | 48601 | |
| SHIPOSKI GEORGE | | 7702 W RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304 | |
| SHIPP ALBERT | | 2954 BELVIDERE | | | | DETROIT | MI | 48214 | |
| SHIPP DENNIS | | 10576 ALPINE AVE | | | | SPARTA | MI | 49345-9357 | |
| SHIPP DIANE | | PO BOX 1382 | | | | SAGINAW | MI | 48605-1382 | |
| SHIPP III LEROY | | 725 FOREST AVE APT 63 | | | | DAYTON | OH | 45405 | |
| SHIPP KEVIN | | 12090 ELKRIDGE DR | | | | CINCINNATI | OH | 45240-1218 | |
| SHIPP TRACEY | | 2495 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301 | |
| SHIPP, TRACEY | | 2495 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301 | |
| SHIPPENSBURG UNIVERSITY | | OF PENNYSLVANIA | 1871 OLD MAIN DR | | | SHIPPENSBURG | PA | 17257-2299 | |
| SHIPPERS CONSOLIDATION DIST CO | | 1840 CARTER RD | | | | CLEVELAND | OH | 44113 | |
| SHIPPERS EXPRESS | | PO BOX 8308 | | | | JACKSON | MS | 39284 | |
| SHIPPERS PRODUCTS INC | | 2200 S HAMILTON ST | | | | SAGINAW | MI | 48602-120 | |
| SHIPPERS TRANSPORT C | BILL PUTMAN | PO BOX 101545 | | | | NASHVILLE | TN | 37210 | |
| SHIPPERS TRANSPORT CO | | 1315 HENRY BRENNAN DR | | | | EL PASO | TX | 79936 | |
| SHIPPERS TRANSPORT CO | | PO BOX 643384 | | | | CINCINNATI | OH | 45264-3384 | |
| SHIPPERS TRANSPORT CO | | SCWSCACSPYE | 3750 STEWARTS LN | | | NASHVILLE | TN | 37218 | |
| SHIPPRITT JR JOSEPH | | PO BOX 90263 | | | | BURTON | MI | 48509-0263 | |
| SHIPWAY BRYAN | | 2917 PINEHURST DR | | | | HARLINGEN | TX | 78550 | |
| SHIR BILL CONCRETE PUMPING | | 9000 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| SHIR BILL CONCRETE PUMPING | | INC | 9000 CHESTNUT RIDGE RD | | | MIDDLEPORT | NY | 14105 | |
| SHIRAI TAKESHI | | 8763 SURREY DR | | | | PENDLETON | IN | 46064-9050 | |
| SHIRAZI KAMRAN | | 6323 E 169TH ST | | | | NOBLESVILLE | IN | 46060 | |
| SHIRAZI SHAHRAM | | 7934 ELLIPSE PKWY | | | | FISHERS | IN | 46038 | |
| SHIRAZI, KAMRAN N | | 6323 E 169TH ST | | | | NOBLESVILLE | IN | 46062 | |
| SHIRCK THOMAS M | | 5125 BEACON HILL RD 103 | | | | COLUMBUS | OH | 43228 | |
| SHIRCLIFF MICHAEL | | 14928 WHEATFIELD LN | | | | CARMEL | IN | 46032 | |
| SHIRE SYSTEMS LIMITED | | 16 MILLBROOK RD EAST | 1 MOUNTBATTEN BUSINESS CENTRE | | | SOUTHAMPTON HA | | SO151HY | UNITED KINGDOM |
| SHIRE SYSTEMS LTD | | NO 1 MOUNTBATTEN BUSINESS CENTRE | | | | SOUTHAMPTON | | SO1 0HY | UNITED KINGDOM |
| SHIRE SYSTEMS LTD | | 16 MILLBROOK RD EAST | | | | SOUTHAMPTON | HA | SO15 1HY | GB |
| SHIRES REBECCA | | 1803 N CONNECTICUT | | | | ROYAL OAK | MI | 48073 | |
| SHIRES, REBECCA S | | 1803 N CONNECTICUT | | | | ROYAL OAK | MI | 48073 | |
| SHIRESOFT LTD | | 1 MOUNTBATTEN BUSINESS CENTRE | | | | SOUTHAMPTON | HA | SO15 1HH | GB |
| SHIRILLA MICHAEL | | 9016 N WOLCOTT | | | | CHICAGO | IL | 60626 | |
| SHIRKEY SARAH | | 3557 SHIERSON HWY | | | | MANITOU BEACH | MI | 49253 | |
| SHIRKS INTERNATIONAL | | 1026 LINCOLN ST | | | | GREENSBURG | IN | 47240-1293 | |
| SHIRLENE MCCRAITH | | PO BOX 8 | | | | GALLUP | NM | 87305 | |
| SHIRLEY A FISHER | | 918 VINE ST | | | | BELOIT | WI | 53511 | |
| SHIRLEY A LAWRENCE | | 9218 S THROOP ST | | | | CHICAGO | IL | 60620 | |
| SHIRLEY A MEREDITH | | ACCT OF MORLEY C MEREDITH | CASE PD 00581 | 13337 CANYON RIDGE LN | | GRANADA HILLS | CA | 57058-2069 | |
| SHIRLEY A MEREDITH ACCT OF MORLEY C MEREDITH | | CASE PD 00581 | 13337 CANYON RIDGE LN | | | GRANADA HILLS | CA | 91344 | |
| SHIRLEY A VANEIKEN | | 507 DOUGFIELD RD | | | | NEWARK | DE | 19713 | |
| SHIRLEY ANN HILL | | 2312 COWAN BLVD APT D | | | | FREDERICKSBRG | VA | 22401-1053 | |
| SHIRLEY BROOKINS | | 158 ELMAR DR | | | | AGAWAM | MA | 01001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHIRLEY BROOKINS | | ACCT OF RONALD BROOKINS | CASE 88 D 0180 | 158 ELMAR DR | | SEEDING HILLS | MA | 01030 | |
| SHIRLEY BROOKS | | 120 LEICESTER CT | | | | DETROIT | MI | 48202 | |
| SHIRLEY CARTER | | 585 HAWKINS RD | | | | COURTLAND | MS | 38620 | |
| SHIRLEY CHARLES | | 17667 OAKDALE DR | | | | ATHENS | AL | 35613 | |
| SHIRLEY D PLEASANT | | 3911 PRUEIT DR | | | | HOPEWELL | VA | 23860 | |
| SHIRLEY DONALD E | | 108 E MICHELLE LN | | | | PENDLETON | IN | 46064-9537 | |
| SHIRLEY DONNA | | 766 CELIA DR SE | | | | HARTSELLE | AL | 35640-3321 | |
| SHIRLEY EDGAR | | 5680 W 100 N | | | | TIPTON | IN | 46072-2035 | |
| SHIRLEY ERIN | | 26 CROSSINGS SOUTH | | | | JACKSON | MS | 39206 | |
| SHIRLEY FINCHER | | 1075 SOUTH WALNUT ST | | | | LOXLEY | AL | 36551 | |
| SHIRLEY FRANK W | | 2995 RIDGE RD | | | | CORTLAND | OH | 44410-9455 | |
| SHIRLEY GAIL | | 108 MICHELLE LN | | | | PENDLETON | IN | 46064 | |
| SHIRLEY GAIL M | | 108 MICHELLE LN | | | | PENDLETON | IN | 46064-0000 | |
| SHIRLEY GILBERT | | PO BOX 139 | | | | MEDIA | PA | 19063 | |
| SHIRLEY HAMILTON | | 1155 ONTARIO AVE | | | | NIAGARA FALL | NY | 14305 | |
| SHIRLEY HIGGINS | | 12914 S EGGLESTONE AVE | | | | CHICAGO | IL | 60628 | |
| SHIRLEY J DEBRUIN TRUST | | 1624 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| SHIRLEY J DEBRUIN TRUST | | 1624 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| SHIRLEY J DEBRUIN TRUST | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SHIRLEY JAMES | | 5158 SOUTH DR | | | | JACKSON | MS | 39209 | |
| SHIRLEY JASON | | 115 W MONUMENT AVE APT 301 | | | | DAYTON | OH | 45402 | |
| SHIRLEY JERRY | | 5694 W 100 N | | | | TIPTON | IN | 46072 | |
| SHIRLEY KIMBERLY | | 122 W ESTATE | | | | ANDERSON | IN | 46013 | |
| SHIRLEY KREMER | | 9 SOUTH GATE DR | | | | W SENECA | NY | 14224-3416 | |
| SHIRLEY M COLASANTI | | 119 MARION RD | | | | EGGERTSVILLE | NY | 14226 | |
| SHIRLEY M LIJEWSKI | | 305 CHANDLER ST | | | | BAY CITY | MI | 48706 | |
| SHIRLEY M LIJEWSKI | | 305 CHANDLER ST | | | | BAY SITY | MI | 48706 | |
| SHIRLEY MARILYN A | | 4940 BAXTER DR | | | | SPEEDWAY | IN | 46224 | |
| SHIRLEY MOORE | | C/O PO BOX 1608 | | | | FRANKLIN | TN | 37065 | |
| SHIRLEY ROYACE | | 4145 COLEMERE CIR | | | | DAYTON | OH | 45415-1908 | |
| SHIRLEY T R | | 15 DOUGLAS RD | ANFIELD | | | LIVERPOOL | | L4 2RG | UNITED KINGDOM |
| SHIRLEY TERRY | | 2230 W NEIL PL | | | | MILWAUKEE | WI | 53209-5055 | |
| SHIRLEY WASHINGTON | | 239 PINEHURST CIRCLE | | | | HAZELHURST | MS | 39083 | |
| SHIRLEY Y TAMAI TR | | 45 0 88 NAMOKU ST | | | | KANEOHE | HI | 96744-5336 | |
| SHIRLEY Y TAMAI TR | SHIRLEY Y TAMAI TR | | 45 0 88 NAMOKU ST | | | KANEOHE | HI | 96744-5336 | |
| SHIRLEY, BRIAN | | 215 TAFT | | | | TIPTON | IN | 46072 | |
| SHIRLEY, ERIN RUTH | | 26 CROSSINGS SOUTH | | | | JACKSON | MS | 39206 | |
| SHIRLEY, MARK | | 107 NANSUE DR | | | | TIPTON | IN | 46072 | |
| SHIRLEY, TERRY | | 2230 W NEIL PL | | | | MILWAUKEE | WI | 53209 | |
| SHISHU MITUL | | 1927 ENTERPRISE | | | | TROY | MI | 48083 | |
| SHISLER EDWIN O | | 5520 RIDGEWOOD TRAIL | | | | LAKE | MI | 48632-8870 | |
| SHIVANI MANJUNATH | | 4509 SAINT JAMES DR | | | | PLANO | TX | 75024 | |
| SHIVELY BROS INC | | 2919 S GRAND TRAVERSE | | | | FLINT | MI | 48502-2260 | |
| SHIVELY BROS INC EFT | | 2919 S GRAND TRAVERSE | | | | FLINT | MI | 48502-2260 | |
| SHIVELY BROS INC EFT | | 2919 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2260 | |
| SHIVELY BROTHERS INC | | 2919 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2260 | |
| SHIVELY BROTHERS INC | | 88 54TH ST SW 102 | | | | WYOMING | MI | 49548 | |
| SHIVELY BROTHERS INC | | AUTOTRACK SYSTEMS | 4455 MARLEA DR | | | SAGINAW | MI | 48601 | |
| SHIVELY BROTHERS INC | | AUTOTRACK SYSTEMS | 4455 MARLEA | | | SAGINAW | MI | 48601 | |
| SHIVELY BROTHERS INC | | S B TOOL STEELS | 4455 MARLEA | | | SAGINAW | MI | 48605 | |
| SHIVELY BROTHERS INC | | PO BOX 1347 | | | | SAGINAW | MI | 48605-1347 | |
| SHIVELY BROTHERS INC | | PO BOX 1520 | | | | FLINT | MI | 48501-1520 | |
| SHIVELY BROTHERS INC | | 4455 MARLEA DR | | | | SAGINAW | MI | 48601 | |
| SHIVELY BROTHERS INC | ROBIN | 2919 S GRAND TRAVERSE ST | PO BOX 1520 | | | FLINT | MI | 48501-1520 | |
| SHIVELY DAVID L | | 3100 SANTA ROSA DR | | | | DAYTON | OH | 45440-1326 | |
| SHIVELY LARRY B | | 32 N BENTLEY AVE | | | | NILES | OH | 44446-2440 | |
| SHIVELY MARK | | 10868 MONARCH SPRINGS CT | | | | NOBLESVILLE | IN | 46060-8301 | |
| SHIVELY, MARK A | | 10868 MONARCH SPRINGS CT | | | | NOBLESVILLE | IN | 46060 | |
| SHIVENER TED | | 4414 SOUTH IDDINGS RD | | | | WEST MILTON | OH | 45383 | |
| SHIVER DIESEL INJ | | 1702 CARPENTER RD | PO BOX 1734 | | | TIFTON | GA | 31794 | |
| SHIVER DIESEL INJ | MR JERRY SHIVER | 1702 CARPENTER RD | PO BOX 1734 | | | TIFTON | GA | 31793-1734 | |
| SHIVER DIESEL INJ & TURBO | JERRY SHIVER | 32454 BLUE STAR HWY | | | | MIDWAY | FL | 32343 | |
| SHIVER DIESEL INJECTION & | MR JERRY SHIVER | TURBOCHARGER INC | 32454 BLUE STAR HWY | | | MIDWAY | FL | 32343 | |
| SHIVER DIESEL INJECTION & | TED DUGENER | TURBOCHARGER INC | 32454 BLUE STAR HWY | | | | FL | 32343 | |
| SHIVER DIESEL INJECTION & TURBO INC | | 1702 CARPENTER RD | | | | TIFTON | GA | 31793 | |
| SHIVER DIESEL INJECTION & TURBO INC | SHIVER DIESEL INJECTION | 1702 CARPENTER RD | | | | TIFTON | GA | 31793 | |
| SHIVERDECKER JASON | | 8628 N KIMMEL | | | | CLAYTON | OH | 45416 | |
| SHIVERDECKER KAREN | | 11 MARKET ST | | | | WEST MILTON | OH | 45383 | |
| SHIVERDECKER PATRICIA | | 4602 SUCASA CIR | | | | ENGLEWOOD | OH | 45322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHIVERDECKER PAULA J | | 890 COPPERFIELD LN | | | | TIPP CITY | OH | 45371-8800 | |
| SHIVERDECKER RAND E | | 1957 SWALLOWTAIL CT | | | | CLAYTON | OH | 45315-8746 | |
| SHIVERDECKER RICK | | 633 SALEM ST | | | | BROOKVILLE | OH | 45309 | |
| SHIVERDECKER RICK A | | 633 SALEM ST | | | | BROOKVILLE | OH | 45309 | |
| SHIVERDECKER THOMAS | | PO BOX 754 | | | | COLUMBIA | TN | 38402 | |
| SHIVERS LILLIAN | | 142 GARFIELD ST | | | | YOUNGSTOWN | OH | 44502-1844 | |
| SHIVERS M | | PO BOX 524 | | | | TANNER | AL | 35671 | |
| SHIVERS THOMAS | | 22A PARDUN RD | | | | NOBRUNSWICK | NJ | 08902 | |
| SHLESINGER ARKWRIGHT & GARVEY | | LLP | 3000 S EADS ST | | | ARLINGTON | VA | 22202 | |
| SHLESINGER ARKWRIGHT AND GARVEY LLP | | 3000 S EADS ST | | | | ARLINGTON | VA | 22202 | |
| SHMIDOV VLADIMIR | | 1320 W LARKSPUR LN | | | | RIVER HILLS | WI | 53217-2117 | |
| SHMIDOV VLADIMIR | | 1320 W LARKSPUR LN | | | | RIVER HILLS | WI | 53217-2117 | |
| SHMIDOV VLADIMIR | | 1320 W LARKSPUR LN | | | | RIVER HILLS | WI | 53217-2117 | |
| SHMUEL VASSER ESQ | EDWARDS ANGELL PALMER & DODGE LLP | EDWARDS ANGELL PALMER & DODGE LLP | 750 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SHNEIDER MILLER AND LIM | KEN SHNEIDER | 645 GRISWOLD | STE 3900 | | | DETROIT | MI | 48226 | |
| SHNEIDER MILLER AND LIM | KEN SHNEIDER | 645 GRISWOLD | STE 3900 | | | DETROIT | MI | 48226 | |
| SHNEIDER MILLER AND LIM | KEN SHNEIDER | 645 GRISWOLD | STE 3900 | | | DETROIT | MI | 48226 | |
| SHNEYDMAN ALEKSANDR | | 155 BRIGHWOODS LN | | | | ROCHESTER | NY | 14623 | |
| SHOATE JAMES E | | 13141 E 126TH PL N | | | | COLLINSVILLE | OK | 74021 | |
| SHOCK KIM | | 5225 N CTR RD | | | | FLINT | MI | 48506 | |
| SHOCK KIMBERLEE | | 607 CHESTNUT ST | | | | XENIA | OH | 45385 | |
| SHOCK TEK LLC | | 21 KERCHEVAL STE 270 | | | | GROSSE POINTE FARMS | MI | 48236 | |
| SHOCK TEK LLC | | 3202 OLD FARM LN | | | | WALLED LAKE | MI | 48390 | |
| SHOCK VICKIE S | | PO BOX 312 | | | | RUSSIAVILLE | IN | 46979-0312 | |
| SHOCK, TROY | | 6548 W 500 S | | | | RUSSIAVILLE | IN | 46979 | |
| SHOCKEY BASORE TERESA A | | 2757 HAFTON RD | | | | COLUMBUS | OH | 43204-2252 | |
| SHOCKEY CHRISTOPHER | | 40 BEAM DR APT L | | | | FRANKLIN | OH | 45005 | |
| SHOCKEY HARRIET | | 237 FILLMORE ST | | | | DAYTON | OH | 45410 | |
| SHOCKEY LOIS | | 907 CTR ST E | | | | WARREN | OH | 44481-9306 | |
| SHOCKEY MICHAEL | | 2417 ORANGE AVE | | | | MORAINE | OH | 45439 | |
| SHOCKEY ROGER D | | 46 LEE DR | | | | ST AUGUSTINE BEACH | FL | 32080 | |
| SHOCKLEE JOSEPH | | 6700 N WALNUT ST | | | | MUNCIE | IN | 47303-9794 | |
| SHOCKLEY DENYSE | | 900 N WABASH | | | | KOKOMO | IN | 46901 | |
| SHOCKLEY KEVIN | | 335 S FOURTH ST | | | | MIAMISBURG | OH | 45342 | |
| SHOCKLEY SHERYL | | 5110 OVERBROOK RD | | | | TUSCALOOSA | AL | 35405 | |
| SHOCKNEY RICHARD | | 1737 SNEAD DR | | | | KOKOMO | IN | 46902 | |
| SHOCKNEY, RICHARD L | | 1737 SNEAD DR | | | | KOKOMO | IN | 46902 | |
| SHODI SAMUEL | | 100 BAYBERRY LN | | | | CRANBERRY TWP | PA | 16066 | |
| SHOEFSTALL ENGINEERING SERVICES INC | | PO BOX 451456 | | | | GROVE | OK | 74345 | |
| SHOEI CO LTD | | 27777 FRANKLIN RD STE 1000 | | | | SOUTHFIELD | MI | 48034-2337 | |
| SHOEI CO LTD | | 3 2697 1 TABEI CHO | | | | ISESAKI SHI | 10 | 3792222 | JP |
| SHOEMAKER BILLY EUGENE | | 4705 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902 | |
| SHOEMAKER CLARE | | 10838 EAST CD AVE | | | | RICHLAND | MI | 49083 | |
| SHOEMAKER CRISTINA | | 8779 US HIGHWAY 50 W | | | | BAINDRIDGE | OH | 45612-9013 | |
| SHOEMAKER CURTIS | | 27 MAYON DR | | | | ROCHESTER | NY | 14616 | |
| SHOEMAKER ELECTRIC CO | | 831 BONHAM AVE | | | | COLUMBUS | OH | 43211 | |
| SHOEMAKER ELECTRIC CO | | 831 BONHAM AVE | | | | COLUMBUS | OH | 43211 | |
| SHOEMAKER INDUSTRIAL SOLUTIONS | | 831 BONHAM AVE | | | | COLUMBUS | OH | 43211 | |
| SHOEMAKER JESSICA | | 4235 VALLEY VIEW LN | | | | WATERFORD | WI | 53185 | |
| SHOEMAKER LARRY | | 437 LINCOLN ST | | | | MORENCI | MI | 49256 | |
| SHOEMAKER LARRY | | 437 LINCOLN ST | | | | MORENCI | MI | 49256 | |
| SHOEMAKER LUCILLE | | 4705 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902 | |
| SHOEMAKER MARY K | | SHOEMAKER COURT REPORTING | PO BOX 3094 | | | ADRIAN | MI | 49221 | |
| SHOEMAKER MICHAEL | | 2485 E 750 N | | | | CAMDEN | IN | 46917 | |
| SHOEMAKER MOTION PICTURE | CLARENCE SHOEMA | 3901 MEADOWS AVE | | | | INDIANAPOLIS | IN | 46205-3113 | |
| SHOEMAKER NED | | 3118 GALLOWAY RD | | | | SANDUSKY | OH | 44870 | |
| SHOEMAKER OREN R | | 56066 WOODRIDGE | | | | THREE RIVERS | MI | 49093-9782 | |
| SHOEMAKER RONALD | | 5067 BRIGHAM RD | | | | GOODRICH | MI | 48438 | |
| SHOEMAKER RONALD | | 5727 N 00 EW | | | | KOKOMO | IN | 46901 | |
| SHOEMAKER TERESA ANN | | 4718 REXWOOD RD | | | | DAYTON | OH | 45439-3134 | |
| SHOEMAKER WAYNE | | 4235 VALLEY VIEW LN | | | | WATERFORD | WI | 53185-3933 | |
| SHOEMAKER, CURTIS G | | 27 MAYON DR | | | | ROCHESTER | NY | 14616 | |
| SHOFFNER BARBARA | | 1249 HEATHERWOOD | | | | ANN ARBOR | MI | 48108 | |
| SHOFFNER MICHAEL | | 1480 BIG CREEK RD | | | | RAYMOND | MS | 39154 | |
| SHOFFNER, MICHAEL | | 79 NEZ PERCES CT | | | | LYONS | CO | 80540 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHOGREN CHARLES | | 26886 DITCH RD | | | | SHERIDAN | IN | 45069-9338 | |
| SHOGREN VICTORIA | | 7239 LANDS END CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| SHOGREN WILLIAM | | 7239 LANDS END CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| SHOGREN, CHARLES M | | 26886 DITCH RD | | | | SHERIDAN | IN | 46069 | |
| SHOGREN, VICTORIA L | | 7239 LANDS END CIR | | | | NOBLESVILLE | IN | 46062 | |
| SHOGREN, WILLIAM G | | 7239 LANDS END CIR | | | | NOBLESVILLE | IN | 46062 | |
| SHOINETAE MILLER | | 425 E PIERSON RD | | | | FLINT | MI | 48505 | |
| SHOLCHIRO IRLMAJLRI INC | | 5F BELLEVE A HAMAMATSUCHO | 1-9-10 HAMAMATSU-CHO MINATO-KU | 105 0013 TOKYO | | | | | JAPAN |
| SHOLES ROGER L | | 2305 ROSSMAN RD | | | | CARO | MI | 48723-9443 | |
| SHOLL J D | | 350 STAPLES DR | | | | ROLESVILLE | NC | 27571 | |
| SHOLL J D | | 350 STAPLES DR | | | | ROLESVILLE | NC | 27571 | |
| SHOLLER RAYMOND | | 909 HIGH ST | | | | LOGANSPORT | IN | 46947-2774 | |
| SHOLTY JOHN | | 8601 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344 | |
| SHOLTY LINDA | | 2208 RIDGEWOOD DR | | | | KOKOMO | IN | 46901-5030 | |
| SHONK JAY | | 1962 SILVER FOX LN NE | | | | WARREN | OH | 44484 | |
| SHONK JEANINE | | 6714 TEAL CT | | | | ORIENT | OH | 43146 | |
| SHONK KEVIN | | 6714 TEAL CT | | | | ORIENT | OH | 43146 | |
| SHONK, JAY T | | 1962 SILVER FOX LN NE | | | | WARREN | OH | 44484 | |
| SHOOK & FLETCHER INSULATION CO | | 5240 PANOLA INDUSTRIAL BLVD N | | | | DECATUR | GA | 30035 | |
| SHOOK AND FLETCHER INSULATION CO INC | | PO BOX 380501 | | | | BIRMINGHAM | AL | 35238 | |
| SHOOK BUILDING GROUP | | 4977 NORTHCUTT PL | | | | DAYTON | OH | 45414 | |
| SHOOK BUILDING GROUP | | FRMLY SHOOK INC | 4977 NORTHCUTT PL | | | DAYTON | OH | 45414 | |
| SHOOK CONSTRUCTION | C/O COOLIDGE WALL WOMSLEY & LOMBARD | TIMOTHY D HOFFMAN | 33 WEST FIRST ST | STE 600 | | DAYTON | OH | 45402-1289 | |
| SHOOK CONSTRUCTION | C/O COOLIDGE WALL WOMSLEY & LOMBARD | TIMOTHY D HOFFMAN | 33 WEST FIRST ST | STE 600 | | DAYTON | OH | 45402-1289 | |
| SHOOK CONSTRUCTION | C/O COOLIDGE WALL WOMSLEY & LOMBARD | TIMOTHY D HOFFMAN | 33 WEST FIRST ST | STE 600 | | DAYTON | OH | 45402-1289 | |
| SHOOK HARDY & BACON | | 1 KANSAS CITY PL | 1200 MAIN ST | | | KANSAS CITY | MO | 64105 | |
| SHOOK HARDY AND BACON 1 KANSAS CITY PL | | 1200 MAIN ST | | | | KANSAS CITY | MO | 64105 | |
| SHOOK INC | | 4977 NORTHCUTT PL | | | | DAYTON | OH | 45414 | |
| SHOOK INC | | BLDG GROUP | 4977 NORTHCUTT PL | | | DAYTON | OH | 45414 | |
| SHOOK INC | | 4977 NORTHCUTT PL | | | | DAYTON | OH | 45414 | |
| SHOOK INC | | 4977 NORTHCUTT PL | | | | DAYTON | OH | 45414 | |
| SHOOK JOHN | | TWI NETWORK | 1005 W CROSS ST | | | YPSILANTI | MI | 48197 | |
| SHOOK SALLY | | 6501 RIVERSIDE LN | | | | MIDDLEVILLE | MI | 49333 | |
| SHOOK SHARON | | 12737 E WASHINGTON RD | | | | REESE | MI | 48757 | |
| SHOOK SHARON | | 12737 E WASHINGTON RD | | | | REESE | MI | 48757 | |
| SHOOK THEODORE G | | 12737 E WASHINGTON RD | | | | REESE | MI | 48757-9713 | |
| SHOOK, MARK | | 4441 BATH | | | | FAIRGROVE | MI | 48733 | |
| SHOOK, SALLY I | | 6501 RIVERSIDE LN | | | | MIDDLEVILLE | MI | 49333 | |
| SHOOP LAURA | | 172 CHURCH ST | | | | COLDWATER | MI | 49036 | |
| SHOOPMAN DELBERT D | | 3232 BELFORD RD | | | | HOLLY | MI | 48442-9450 | |
| SHOP SUPPLY AND TOOL CO INC | E PRETZLAFF | 1494 E. 361 FIRST ST. | | | | CLEVELAND | OH | 44095 | |
| SHOP TOSHIBA   EFT | | 3589 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| SHOP TOSHIBA EFT | | 8123 S HARDY DR | | | | TEMPE | AZ | 85284 | |
| SHOPE ELLA A | | 327 S FULS | | | | NEW LEBANON | OH | 45345-9120 | |
| SHOPE JOHN | | 1040 N 18TH ST | | | | ELWOOD | IN | 46036-1114 | |
| SHOPE STEPHEN | | 4887 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2444 | |
| SHOPE TERRY | | 2169 MARYLAND DR | | | | XENIA | OH | 45385 | |
| SHOPES LAURIE | | 2630 NETHERLAND DR 207 | | | | BEAVERCREEK | OH | 45431 | |
| SHOPKO STORES INC LOSS PREVENTION | | PO BOX 19060 | | | | GREEN BAY | WI | 54307 | |
| SHOPPAS FARM SUPPLY INC | | 1701 EAST MAIN | | | | EAGLE LAKE | TX | 77434 | |
| SHOPPAS FARM SUPPLY INC | | 1701 EAST MAIN | | | | EAGLE | TX | 77434 | |
| SHORE & AZIMOV PC CPA | | 600 W JACKSON BLVD STE 500 | | | | CHICAGO | IL | 60661-5612 | |
| SHORE AND AZIMOV PC CPA | | 600 W JACKSON BLVD STE 500 | | | | CHICAGO | IL | 60661-5612 | |
| SHORE ELECTRONICS INC | | 1140 HOLLAND DR STE 18 | | | | BOCA RATON | FL | 33487-2751 | |
| SHORELINE CONTAINER CORP | | 3505 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512-2033 | |
| SHORELINE CONTAINER INC | | 4450 N 136TH | | | | HOLLAND | MI | 49424 | |
| SHORELINE CONTAINER OF GRAND RAPIDS INC | | 3505 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| SHORELINE CONTAINER OF GRAND R | | 3366 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512-2033 | |
| SHORELINE CONTAINER OF GRAND R | | 3505 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512-203 | |
| SHORELINE EXPRESS | | PO BOX 5176 | 550 SHORT | | | PETROLIA CANADA | ON | N0N 1R0 | CANADA |
| SHORELINE EXPRESS | | PO BOX 5176 | 550 SHORT | | | PETROLIA | ON | N0N 1R0 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHORELINE EXPRESS INC | | 9880 YORK ALPHA DR | | | | NORTH ROYALTON | OH | 44133 | |
| SHORELINE EXPRESS INC | | PO BOX 33067 | | | | CLEVELAND | OH | 44133 | |
| SHORES CHARLES | | 511 14TH AVE | | | | MIDDLETOWN | OH | 45044-5601 | |
| SHORES DAVID | | 1296 REDBLUFF APT A | | | | W CARROLLTON | OH | 45449 | |
| SHORES JAY | | 225 MEADOWS DR | | | | SPRINGBORO | OH | 45066 | |
| SHORES, GORDON | | 12375 E BURT RD | | | | BIRCH RUN | MI | 48415 | |
| SHORKEY DENNIS | | 2040 GARFIELD RD | | | | AUBURN | MI | 48611 | |
| SHORKEY JEFFREY | | 310 E CTR RD | | | | ESSEXVILLE | MI | 48732 | |
| SHORKEY MICHAEL | | 5689 E 200 S | | | | KOKOMO | IN | 46902 | |
| SHORKEY MIKE | | 1639 S 55TH ST | | | | W MILWAUKEE | WI | 53214 | |
| SHORKEY, DENNIS | | 2040 GARFIELD RD | | | | AUBURN | MI | 48611 | |
| SHORKEY, JEFFREY S | | 310 E CTR RD | | | | ESSEXVILLE | MI | 48732 | |
| SHORR ELECTRONICS | | A DIVISION OF ABC WHSE | 1 W SILVERDOME INDUSTRIAL PK | | | PONTIAC | MI | 48342-2994 | |
| SHORR PACKAGING CORP EFT | | 800 N COMMERCE ST | | | | AURORA | IL | 60504 | |
| SHORR PACKAGING CORP EFT | | LOCK BOX 37562 EAGLE WAY | | | | CHICAGO | IL | 60678-1375 | |
| SHORROCK TRICHEM | | CHANTERS IND ESTATE | | | | ATHERTON | | M469SD | UNITED KINGDOM |
| SHORROCK TRICHEM LTD | | CHANTERS INDUSTRIAL ESTATE | | | | MANCHESTER | GB | M46 9SD | GB |
| SHORT ALAN | | 125 COLD SPRINGS CT | | | | SPRINGBORO | OH | 45066 | |
| SHORT BRIAN | | 4025 EMERALD DR | | | | BRIDGEPORT | MI | 48722 | |
| SHORT CHAD | | 4025 EMERALD DR | | | | BRIDGEPORT | MI | 48722 | |
| SHORT CHARLIE F | | 3544 DIAMONDALE | | | | SAGINAW | MI | 48601-5805 | |
| SHORT CHARLIE F | | 3544 DIAMONDALE | | | | SAGINAW | MI | 48601-5805 | |
| SHORT CHERYL A | | 3544 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5805 | |
| SHORT CHERYL A | | 3544 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5805 | |
| SHORT DANIEL | | 616 S PORTER | | | | SAGINAW | MI | 48602 | |
| SHORT DAVID | | 8045 OHERN RD | | | | SAGINAW | MI | 48609-5114 | |
| SHORT EARL M | | 550 RISING HILL DR | | | | FAIRBORN | OH | 45324-5917 | |
| SHORT FREIGHT LINES | ROBERT SHORT | 459 S RIVER RD | | | | BAY CITY | MI | 48708 | |
| SHORT FREIGHT LINES INC | | PO BOX 357 | | | | BAY CITY | MI | 48708 | |
| SHORT FREIGHT LINES INC | | 459 S RIVER RD | | | | BAY CITY | MI | 48708-9601 | |
| SHORT FREIGHT LINES INC | | SCAC SHRT | 459 S RIVER RD | | | BAY CITY | MI | 48708 | |
| SHORT FREIGHT LINES INC | | PO BOX 357 | | | | BAY CITY | MI | 48708 | |
| SHORT J J ASSOCIATES INC | | 1645 WAYNEPORT RD | | | | MACEDON | NY | 14502 | |
| SHORT JOANNE | | 3432 TULIP DR | | | | BRIDGEPORT | MI | 48722 | |
| SHORT JOHN | | 6520 GARD RD | | | | WAYNESVILLE | OH | 45068 | |
| SHORT JR CLIFFORD | | 4322 NORTHCROFT RD | | | | RIVERSIDE | CA | 92509 | |
| SHORT JR CLIFFORD | | 4322 NORTHCROFT RD | | | | RIVERSIDE | CA | 92509 | |
| SHORT JR RAY | | 5333 COLUMBIA | | | | CLARKSTON | MI | 48346-3118 | |
| SHORT JR RAY | | 5333 COLUMBIA | | | | CLARKSTON | MI | 48346-3118 | |
| SHORT KUTISHA | | 68 ROYAL DR APT 287 | | | | PISCATAWAY | NJ | 08854 | |
| SHORT MICHAEL | | 9 SAVOY AVE | | | | W CARROLLTON | OH | 45449-2033 | |
| SHORT MICHAEL | | 9 SAVOY AVE | | | | W CARROLLTON | OH | 45449-2033 | |
| SHORT MILFORD | | 2057 W LAKE RD | | | | CLIO | MI | 48420-8818 | |
| SHORT PAUL | | 151 NELSON DR | | | | HAZLEHURST | MS | 39083 | |
| SHORT PAUL | | 151 NELSON DR | | | | HAZLEHURST | MS | 39083 | |
| SHORT RANDAL | | 4827 NO NAME RD | | | | ANDERSON | IN | 46017 | |
| SHORT REBECCA | | 4625 BELMONT COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| SHORT RICHARD | | 1600 APPLECROFT | | | | HOLT | MI | 48842 | |
| SHORT SHAWN | | 1632 ARROWWOOD | | | | BEAVERCREEK | OH | 45432 | |
| SHORT STACI | | 5031 WELLFLEET DR | | | | TROTWOOD | OH | 45426 | |
| SHORT STEPHEN | | 6498 TERRACE VIEW CT | | | | HUBER HEIGHTS | OH | 45424 | |
| SHORT TERM LOANS LLC | | 1400 E TOUHY AVE 108 | | | | DES PLAINES | IL | 60018 | |
| SHORT TERRY | | 3153 STATE ST | | | | SAGINAW | MI | 48602 | |
| SHORT TYRONE | | 4152 SALEM RD | | | | HAZLEHURST | MS | 39083 | |
| SHORT VICTOR | | PO BOX 744 | | | | CONVERSE | IN | 46919 | |
| SHORT VONDA | | 336 MONTICELLO ST | | | | HAZLEHURST | MS | 39083 | |
| SHORT WILLIAM | | 18595 FRAMINGHAM | | | | SOUTHFIELD | MI | 48076 | |
| SHORT, DAPHNE A | | 10248 WELLINGTON DR | | | | CLARKSTON | MI | 48348 | |
| SHORT, JASON C | | 21 WALLMAN DR | | | | HENRIETTA | NY | 14467 | |
| SHORT, PATRICIA | | PO BOX 744 | | | | CONVERSE | IN | 46919 | |
| SHORT, RANDAL | | 4827 NO NAME RD | | | | ANDERSON | IN | 46017 | |
| SHORT, REBECCA L | | 6601 IMPERIAL RIDGE | | | | EL PASO | TX | 79912 | |
| SHORT, VICTOR | | PO BOX 744 | | | | CONVERSE | IN | 46919 | |
| SHORT, WILLIAM | | 2010 NORTH OAKLEY | | | | SAGINAW | MI | 48602 | |
| SHORTEN MILDRED FAYE | | 34040 MARIPOSA ST | | | | YUCAIPA | CA | 92399-2579 | |
| SHORTER COLLEGE | | 1950 SPECTRUM CIRCLE STE 195 | | | | MARIETTA | GA | 30067 | |
| SHORTER DONALD | | 21761 DUNS SCOTUS ST | | | | SOUTHFIELD | MI | 48075 | |
| SHORTER GARY T | | 2821 REVERE AVE | | | | DAYTON | OH | 45420-1723 | |
| SHORTESS RAWSON & ASSOCIATES | | PO BOX 5 | | | | GREEN VILLAGE | NJ | 07935-0005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHORTESS RAWSON & ASSOCIATES | | PO BOX 5 | | | | GREEN VILLAGE | NJ | 07935-0005 | |
| SHORTESS RAWSON AND ASSOCIATES INC | | PO BOX 5 | | | | GREEN VILLAGE | NJ | 07935-0005 | |
| SHORTINO DAVID | | 185 BALLANTYNE RD | | | | ROCHESTER | NY | 14623 | |
| SHORTINO KRISTEN | | 280 WINDSOR RD | | | | ROCHESTER | NY | 14612 | |
| SHORTINO, DAVID | | 185 BALLANTYNE RD | | | | ROCHESTER | NY | 14623 | |
| SHORTLAND, JESSICA | | 4066 EMERALD DR | | | | BRIDGEPORT | MI | 48722 | |
| SHORTREED JUDITH A | | 2086 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1828 | |
| SHORTS SANDRA | | 3571 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9398 | |
| SHORTS TOOL & MFG LLC | | 21632 FISHER RD | | | | MEADVILLE | PA | 16335-5474 | |
| SHORTT DAVID | | 6934 W BENNETT AVE | | | | MILWAUKEE | WI | 53219-2921 | |
| SHORTZ MICHAEL | | 9279 WEST MT MORRIS RD | | | | FLUSHING | MI | 48433 | |
| SHOST MARK | | 16243 WHITE FIR CT | | | | NORTHVILLE | MI | 48167 | |
| SHOST MARK | | 16243 WHITE FIR CT | | | | NORTHVILLE | MI | 48167 | |
| SHOST, MARK A | | 16243 WHITE FIR CT | | | | NORTHVILLE | MI | 48167 | |
| SHOTWELL GREGG | | 54 FITCH PL SE | | | | GRAND RAPIDS | MI | 49503 | |
| SHOTWELL GREGG M | | 59 FITCH PL SE | | | | GRAND RAPIDS | MI | 49503 | |
| SHOTWELL GREGG M | | 59 FITCH PL SE | | | | GRAND RAPIDS | MI | 49503 | |
| SHOUGH CHRISTINE | | 2775 DAWN DR | | | | ADRIAN | MI | 49221 | |
| SHOULDERS CHRISTOPHER | | 5550 AUTUMNLEAF DR 6 | | | | TROTWOOD | OH | 45427 | |
| SHOULDERS, CHARITY | | 401 6TH AV NW | | | | DECATUR | AL | 35601 | |
| SHOULTES ARTHUR M | | 7391 11 MILE RD | | | | BENTLEY | MI | 48613-9635 | |
| SHOUP JAMES | | 1019 YELLOWBRICK RD | | | | PENDLETON | IN | 46064 | |
| SHOUP JAMES A | | 1019 YELLOWBRICK RD | | | | PENDLETON | IN | 46064-9131 | |
| SHOUP KENNETH | | 2906 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| SHOURD RANDALL | | 3304 BROOKGATE DR | | | | FLINT | MI | 48507-3211 | |
| SHOUSE TOOL CO | | 290 N ALLOY DR | | | | FENTON | MI | 48430 | |
| SHOUSE TOOL CO EFT | | 290 N ALLOY DR | | | | FENTON | MI | 48430 | |
| SHOUSE TOOL INC | | 290 N ALLOY DR | | | | FENTON | MI | 48430-2645 | |
| SHOUSE TOOL INC | | 290 N ALLOW DR | | | | FENTON | MI | 48430-2645 | |
| SHOW N TELL MACHING GRAPH | JON BLOYD | 80 BRISTOL DR | | | | CENTERVILLE | OH | 45458-2259 | |
| SHOW, JAMES | | 2489 BRANDYWINE DR | | | | DAVISON | MI | 48423 | |
| SHOWA ALUMINUM CORP OF AMERICA | | 10500 ODAY HARRISON RD | | | | MOUNT STERLING | OH | 43143-9474 | |
| SHOWA ALUMINUM CORP OF AMERICA | ACCOUNTS PAYABLE | 10500 ODAY HARRISON RD | | | | MOUNT STERLING | OH | 43143 | |
| SHOWA DENKO CARBON INC | | 478 RIDGE RD | | | | RIDGEVILLE | SC | 29472 | |
| SHOWA DENKO CARBON INC | | SDKC ADD CHG 11 96 | PO BOX 100607 | | | ATLANTA | GA | 30384-0607 | |
| SHOWA DENKO K K | | 1 13 9 SHIBADAIMON | | | | MINATO KU | 13 | 1050012 | JP |
| SHOWA KINZOKU KOGYO CO LTD | | 2120 IWASE IWASE MACHI | | | | NISHIBARAKI GUN IBA | | 309-1211 | JAPAN |
| SHOWA KINZOKU KOGYO CO LTD EFT | | 2120 IWASE IWASE MACHI NISHI | IBARAKI-GUN IBARAKI PREF | | | | | 309 1211 | JAPAN |
| SHOWA KINZOKU KOGYO CO LTD EFT | | 2120 IWASE IWASE MACHI NISHI | IBARAKI GUN IBARAKI PREF | | | | | 309 1211 JAPAN | JAPAN |
| SHOWALTER JEFFERY A | | 4516 HASTINGS DR | | | | KETTERING | OH | 45440-1812 | |
| SHOWALTER JOHN F | | 2728 SAN RAE DR | | | | KETTERING | OH | 45419-2251 | |
| SHOWALTER JOHN F | | 2728 SAN RAE DR | | | | KETTERING | OH | 45419-2251 | |
| SHOWALTER JOHN F | | 2728 SAN RAE DR | | | | KETTERING | OH | 45419-2251 | |
| SHOWALTER LARRY E | | 2159 EATON GETTYSBURG RD | | | | EATON | OH | 45320-9260 | |
| SHOWALTER MARK | | 1112 ERIE ST | | | | SANDUSKY | OH | 44870 | |
| SHOWALTER STEPHEN | | 4785 MARJORIE DR | | | | LOCKPORT | NY | 14094 | |
| SHOWALTER, STEPHEN C | | 4785 MARJORIE DR | | | | LOCKPORT | NY | 14094 | |
| SHOWCASE WOODWORKING LTD | | 100 HALEY RD | | | | ASHLAND | VA | 23005 | |
| SHOWERS GROUP | | 2333 W INDUSTRIAL PARK DR | | | | BLOOMINGTON | IN | 47404-2605 | |
| SHOWERS GROUP INC | | 2333 WEST INDUSTRIAL PK DR | | | | BLOOMINGTON | IN | 47404 | |
| SHOWERS GROUP INC & SHAPARD MFG CO INC | | 2423 W INDUSTRIAL PARK DR | | | | BLOOMINGTON | IN | 47404-2601 | |
| SHOWERS JIMMIE | | 733 ELLSWORTH DR | | | | TROTWOOD | OH | 45426 | |
| SHOWERS JOHN | | 2201 STEPHENS AVE | | | | WARREN | OH | 44485 | |
| SHOWERS RALPH | | 3140 WOODFIELD DR | | | | KOKOMO | IN | 46902 | |
| SHOWERS TEE | | 749 ELLSWORTH DR | | | | TROTWOOD | OH | 45426 | |
| SHOWERS TROY | | 15477 THORNAPPLE DR | | | | GRAND HAVEN | MI | 49417 | |
| SHOWERS, RALPH W | | 3140 WOODFIELD DR | | | | KOKOMO | IN | 46902 | |
| SHOWS JR ARTHUR | | 145 HIGHWOODS BLVD | | | | MADISON | MS | 39110 | |
| SHOWS STEVEN | | 507 E OAK ST | | | | ELLISVILLE | MS | 39437-3635 | |
| SHOWTECH PRESENTATION SYSTEMS | | 31129 CENTURY DR | | | | WIXOM | MI | 48393 | |
| SHOWTECH PRESENTATION SYSTEMS | | INC ATTN ACCOUNTS RECEIVABLES | 31129 CENTURY DR | | | WIXOM | MI | 48393 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHOWTECH PRESENTATION SYSTEMS | | 31129 CENTURY DR | | | | WIXOM | MI | 48393 | |
| SHPPS  HEALTH INTERNATIONAL | CAROL PERRY | 14470 N 78TH WAY | | | | SCOTTSDALE | AZ | 85260 | |
| SHPS HEALTH MANAGEMENT SOLUTIONS | | 14770 N 78TH WAY | | | | SCOTTSDALE | AZ | 85260 | |
| SHPS INC COBRA | ELLEN BARR | 11405 BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299 | |
| SHRADER JACK | | 1088 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| SHRADER JEFFREY | | 43 TODD LEE DR | | | | NEW CARLISLE | OH | 45344 | |
| SHRADER JOSEPH | | 8804 W 600 S | | | | SHERIDAN | IN | 46069 | |
| SHRADER LESA | | 3580 CHARLOTTE MILL DR | | | | MORAINE | OH | 45418 | |
| SHRADER RONALD | | 801 S GOYER RD | | | | KOKOMO | IN | 46901 | |
| SHRADER VICKY L | | 732 S PURDUM ST | | | | KOKOMO | IN | 46901-5548 | |
| SHRADER WILLIAM V | | 9222 E 100 N | | | | GREENTOWN | IN | 46936-8869 | |
| SHRADER, JACK | | 1088 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| SHRAWDER DALE | | 110 MCCONNELL RD | | | | NEW WILMNGTN | PA | 16142-2224 | |
| SHRECKENGOST RICK | | 2012 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| SHRECKENGOST VALERIE | | 2012 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| SHRED A CAN | | 3815 90 AVE SE | | | | CALGARY | AB | T2C2S5 | CANADA |
| SHRED A CAN | | 3815 90 AVE SE | | | | CALGARY | AB | T2C2S5 | CANADA |
| SHRED A CAN | | 3815 90 AVE SE | | | | CALGARY | AB | T2C 2S5 | CANADA |
| SHRED IT | | 1351 COMBERMERE | | | | TROY | MI | 48083 | |
| SHRED IT | | 1707 E 58TH AVE UNIT D | | | | DENVER | CO | 80216 | |
| SHRED IT | | 5630 IRON WORKS RD | | | | THEODORE | AL | 36582 | |
| SHRED IT | | 7738 MOLLER RD | | | | INDIANAPOLIS | IN | 46268 | |
| SHRED IT | | 1707 E 58TH AVE | UNIT D | | | DENVER | CO | 80216 | |
| SHRED IT | | 600 NORTH SHEPHERD DR | STE 512 | | | HOUSTON | TX | 77007 | |
| SHRED IT DETROIT INC | | 1351 COMBERMERE | ADD CHG 022205 AH | | | TROY | MI | 48083 | |
| SHRED IT DETROIT INC | | 21285 HILLTOP ST | | | | SOUTHFIELD | MI | 48034 | |
| SHRED IT INDIANA | | 7738 MOLLER RD | | | | INDIANAPOLIS | IN | 46268 | |
| SHRED IT INDIANA | | 980158000 | 7738 MOLLER RD | | | INDIANAPOLIS | IN | 46268 | |
| SHRED IT INTERNATIONAL INC | | 2794 SOUTH SHERIDAN WAY | | | | OAKVILLE | ON | L6J 7T4 | CANADA |
| SHRED IT USA INC | | 115 W LAKE DR | | | | GLENDALE HEIGHTS | IL | 60139-4881 | |
| SHRED IT USA INC | | 8104 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278-1347 | |
| SHRED IT USA INC | | 2741 ELLIOTT DR | | | | TROY | MI | 48083-4638 | |
| SHREDDERS INC | | 635 WEST 41ST ST | | | | TULSA | OK | 74107 | |
| SHREDDERS INC | | PO BOX 570997 | | | | TULSA | OK | 74157-0997 | |
| SHREDDERS INC | | 635 WEST 41ST ST | | | | TULSA | OK | 74107 | |
| SHREDDERS INC | | 635 WEST 41ST ST | | | | TULSA | OK | 74107 | |
| SHREDDERS INC | | 635 WEST 41ST ST | | | | TULSA | OK | 74107 | |
| SHREFFLER BRITTNEY | | 403 EAST COURT ST | | | | BOWLING GREEN | OH | 43402 | |
| SHREFFLER ERIC | | 19690 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025 | |
| SHRESTHA SUNIL | | 1149 FALL RIVER CIRCLE | | | | LONGMONT | CO | 80501 | |
| SHREVE JOHN | | 1880 HOGAN DR | | | | KOKOMO | IN | 46902 | |
| SHREVE JOSHUA | | 125A PERKINS RD | | | | ROCHESTER | NY | 14623 | |
| SHREVE RANDLE | | 5472 MOCERI | | | | GRAND BLANC | MI | 48439 | |
| SHREVE, MARY | | 1124 LEISURE DR | | | | FLINT | MI | 48507 | |
| SHREVEPORT CITY MARSHALL | | OFFICE | 1244 TEXAS AVE RM J-6 | | | SHREVEPORT | LA | 71101 | |
| SHREVEPORT CTY MARSHALL OFFICE | | 1244 TEXAS AVE RM J 6 | | | | SHREVEPORT | LA | 71101 | |
| SHRIER MARTIN PROCESS EQUIPMEN | | 1355 PITTSFORD MENDON RD | | | | MENDON | NY | 14506 | |
| SHRINE CHRISTMAS FANTASY | | PO BOX 3056 | | | | KANSAS CITY | KS | 66103 | |
| SHRINE DADS CLUB | | 1622 ROSELAND | | | | ROYAL OAK | MI | 48073 | |
| SHRINERS HOSPITALS | | PO BOX 1181 | | | | SANDUSKY | OH | 44871-1181 | |
| SHRINK PACKAGING SYSTEMS CORP | | 15 PROGRESS ST | | | | EDISON | NJ | 08820 | |
| SHRM | | PO BOX 79482 | | | | BALTIMORE | MD | 21279-0482 | |
| SHROAT DAVID | | 909 AUTUMN RIDGE DR | | | | WESTLAND | MI | 48185 | |
| SHROAT, DAVID | | 909 AUTUMN RIDGE DR | | | | WESTLAND | MI | 48185 | |
| SHROCK BRUCE | | 8420 E 100 N | | | | GREENTOWN | IN | 46936 | |
| SHROCK PATRICIA G | | 613 E MAIN ST | | | | GREENTOWN | IN | 46936-1306 | |
| SHROCK, BRUCE E | | 8420 E 100 N | | | | GREENTOWN | IN | 46936 | |
| SHROCK, DOUGLAS | | 329 W BLVD | | | | KOKOMO | IN | 46902 | |
| SHRONTZ LINDA M | | 2327 TOMLINSON RD | | | | CARO | MI | 48723-9390 | |
| SHRONTZ LINDA M | | 2327 TOMLINSON RD | | | | CARO | MI | 48723-9390 | |
| SHROPSHIRE CORWIN | | 136 E EDEN | | | | FRESNO | CA | 93706 | |
| SHROPSHIRE JACKIE | | 55 PINEWOOD CIRCLE | | | | TROTWOOD | OH | 45426 | |
| SHROPSHIRE TODD | | 219 W SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506 | |
| SHROUT GERALD M | | 538 W ALEX BELL RD | | | | CENTERVILLE | OH | 45459-3050 | |
| SHROUT JAMES | | 1147 KATHERINE DR | | | | BEAVERCREEK | OH | 45434 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHROYER JAMES | | 4242 GARDENDALE AVE | | | | TROTWOOD | OH | 45427 | |
| SHROYER TOMAS | | 158 GOLDENGATE DR | | | | CENTERVILLE | OH | 45459 | |
| SHTAYYEH MARWAN | | 1001 BRITTANY HILLS DR | | | | CENTERVILLE | OH | 45459 | |
| SHUBACK WILLIAM L | | 10 IDLEWOOD RD APT 304 | | | | YOUNGSTOWN | OH | 44515-2733 | |
| SHUBITOWSKI CARL | | 4532 SEDONA DR | | | | CLARKSTON | MI | 48348 | |
| SHUBITOWSKI, CARL R | | 4532 SEDONA DR | | | | CLARKSTON | MI | 48348 | |
| SHUCK CHRISTINE | | 4105 CARMELITA BLVD | | | | KOKOMO | IN | 46902 | |
| SHUCK CHRISTINE E | | 4105 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4630 | |
| SHUCK DALLAS | | 10145 ELMS RD | | | | MONTROSE | MI | 48457-9194 | |
| SHUCK DAVID L | | 1907 NOBLE ST | | | | ANDERSON | IN | 46016-4439 | |
| SHUCK GARY | | 2901 BARON ROUGE DR | | | | KOKOMO | IN | 46902 | |
| SHUCK GREGORY W | | 11 RAMP DRIVE | | | | OKEECHOBEE | FL | 34974-9231 | |
| SHUCK ROGER | | 10568 W 600 N | | | | SHARPSVILLE | IN | 46068 | |
| SHUCK ROGER D | | 10568 W 600 N | | | | SHARPSVILLE | IN | 46068 | |
| SHUCK, DEVONYA | | 2028 SUPREME CT | | | | KOKOMO | IN | 46902 | |
| SHUE & VOEKS INC | | 3256 IRON ST | | | | BURTON | MI | 48529-1425 | |
| SHUE & VOEKS INC | | PO BOX 123 | | | | FLINT | MI | 48501 | |
| SHUE PHILLIP G | | 6158 TREE LINE | | | | GRAND BLANC | MI | 48439-9791 | |
| SHUERT INDUSTRIES INC | | PO BOX 8020 | | | | STERLING HEIGHTS | MI | 48314 | |
| SHUERT INDUSTRIES INC | | 6600 DOBRY DR | | | | STERLING HEIGHTS | MI | 48314-1425 | |
| SHUERT INDUSTRIES INC | | SHUERT OAKLAND INC | 6600 DOBRY RD | | | STERLING HEIGHTS | MI | 48314-1425 | |
| SHUERT INDUSTRIES INC | | PO BOX 8020 | | | | STERLING HEIGHTS | MI | 48314 | |
| SHUERT OAKLAND INC | | SHUERT INDUSTRIES | 2766 ELLIOTT AVE | | | TROY | MI | 48083 | |
| SHUERT OAKLAND INC | | SHUERT INDUSTRIES | 6600 DOBRY DR | | | STERLING HEIGHTS | MI | 48314-142 | |
| SHUEY LYLE | | 8807 SURREY DR | | | | PENDLETON | IN | 46064 | |
| SHUFELT DAVID | | 120 S TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| SHUFELT DENNIS C | | 6282 E CARPENTER RD | | | | FLINT | MI | 48506-1249 | |
| SHUFELT JOHN | | 9286 ROCHESTER RD | | | | MIDDLEPORT | NY | 14105 | |
| SHUFELT SUSAN | | 419 CYNTHIA DR | | | | FLUSHING | MI | 48433-2103 | |
| SHUFELT THOMAS W | | 181 CARRINGTON LN | | | | CALERA | AL | 35040 | |
| SHUFELT, DAVID | | 162 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094 | |
| SHUFF SONDRA | | PO BOX 27142 | | | | COLUMBUS | OH | 43227 | |
| SHUFFLEBARGER WILLIAM S | | 4018 WILLOW RUN DR | | | | DAYTON | OH | 45430-1527 | |
| SHUFFLIN JAMES | | 4002 JANE AVE | | | | HURON | OH | 44839 | |
| SHUGART DONALD | | 1169 HARRISON ST | | | | WARREN | OH | 44483 | |
| SHUI MAN | | 9416 BARCROFT DR | | | | INDIANAPOLIS | IN | 46240 | |
| SHUKNECHT, LYNN | | 6357 GRAHAM RD | | | | ELBA | NY | 14058 | |
| SHUKUR FAEZ | | 1687 KIRTS BLVD | APT 211 | | | TROY | MI | 48084 | |
| SHULER BRUCE | | PO BOX 8024 MC481KOR019 | | | | PLYMOUTH | MI | 48170 | |
| SHULER DAVID C | | 49 PINE VALLEY DR | | | | ROCHESTER | NY | 14626-3511 | |
| SHULER LORI | | 49 PINE VALLEY DR | | | | ROCHESTER | NY | 14626 | |
| SHULER PATRICIA | | 19087 W BRANT RD | | | | BRANT | MI | 48614-9757 | |
| SHULER SCOTT | | 7614 N GLEANER RD | | | | FREELAND | MI | 48623 | |
| SHULER, BRUCE C | | PO BOX 74901 MC481CHN073 | | | | ROMULUS | MI | 48174-0901 | |
| SHULL JOSEPH | | 1802 WINDOVER PL SW | | | | DECATUR | AL | 35603 | |
| SHULL MICHAEL | | 3597 CHAPEL HILL RD | | | | DECATUR | AL | 35603 | |
| SHULMAN ELLIOTT | | 6716 A BEAR RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| SHULMAN ROGERS GANDAL PORDY & | | ECKER P A | 11921 ROCKVILLE PIKE | | | ROCKVILLE | MD | 20852 | |
| SHULMAN ROGERS GANDAL PORDY AND ECKER P A | | 11921 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852 | |
| SHULOCK P | | 6035 WALLACE AVE | | | | NEWFANE | NY | 14108 | |
| SHULT DAN | | 1917 W JUDSON RD | | | | KOKOMO | IN | 46901 | |
| SHULT DANIEL | | 1917 W JUDSON RD | | | | KOKOMO | IN | 46901 | |
| SHULTZ CHARLES | | 1205 CHALET DR | | | | SANDUSKY | OH | 44870 | |
| SHULTZ DAVID | | 1947 E SUNVALE DR | | | | OLATHE | KS | 66062-2305 | |
| SHULTZ JAMES | | 664 MOHICAN WAY | | | | WESTERVILLE | OH | 43081 | |
| SHULTZ JAMES | | 664 MOHICAN WAY | | | | WESTERVILLE | OH | 43081 | |
| SHULTZ REBECCA | | 3592 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-9718 | |
| SHULTZ RICHARD | | 66 HILL RD | | | | HILTON | NY | 14468 | |
| SHULTZ SCOTT | | 3095 ROLLING GREEN CIRCL | | | | ROCHESTER HILLS | MI | 48309 | |
| SHULTZ, SCOTT A | | 3095 ROLLING GREEN CIRCL | | | | ROCHESTER HILLS | MI | 48309 | |
| SHUM CAI | | 56 BOSWORTH FIELD | | | | MENDON | NY | 14506 | |
| SHUM YOLA | | 2305 SHERIDAN RD | BOBB HALL 305 | | | EVANSTON | IL | 60201 | |
| SHUM, CAI PING | | 56 BOSWORTH FIELD | | | | MENDON | NY | 14506 | |
| SHUMAKER BATTERY WHSE BDC | | HWY 86 | | | | GOLDEN | MO | 65658 | |
| SHUMAKER BATTERY WHSE BDC | | PO BOX 215 | | | | GOLDEN | MO | 65658-0215 | |
| SHUMAKER BATTERY WHSE PLANT | | PO BOX 215 | | | | GOLDEN | MO | 65658-0215 | |
| SHUMAKER BATTERY WHSE PLT | | HWY 86 & J | | | | GOLDEN | MO | 65658 | |
| SHUMAKER J | | PO BOX 874 | | | | MADISON | AL | 35758 | |
| SHUMAKER JAMES | | 5121 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SHUMAKER KENT | | 2543 BLACK EAGLE RIDGE | | | | HOWELL | MI | 48843 | |
| SHUMAKER LOOP & KENDRICK | | 41 S HIGH ST STE 2210 | | | | COLUMBUS | OH | 43215 | |
| SHUMAKER LOOP & KENDRICK LLP | | 1000 JACKSON | | | | TOLEDO | OH | 43624-1573 | |
| SHUMAKER LOOP & KENDRICK LLP | | 41 S HIGH ST STE 2210 | | | | COLUMBUS | OH | 43215 | |
| SHUMAKER LOOP AND KENDRICK LLP | | 1000 JACKSON | | | | TOLEDO | OH | 43624-1573 | |
| SHUMAKER MICHAEL | | 44443 GENESEE OAKS DR | | | | GRAND BLANC | MI | 48439 | |
| SHUMAKER, KENT D | | 642 OVERLOOK DR | | | | OXFORD | MI | 48371 | |
| SHUMAKER, MICHAEL S | | 4443 GENESEE OAKS DR | | | | GRAND BLANC | MI | 48439 | |
| SHUMAN PATRICK | | 1200 SOUTH WASHINGTON LOT 50 | | | | CONSTANTINE | MI | 49042 | |
| SHUMATE DWAYNE | | 48866 BRITTANY PARC DR | | | | MACOMB | MI | 48044 | |
| SHUMATE, DWAYNE | | 48866 BRITTANY PARC DR | | | | MACOMB | MI | 48044 | |
| SHUMPERT ROBIN | | 3419 ERHARDT | | | | MT MORRIS | MI | 48458 | |
| SHUMSKY | | DEPT 188 | | | | COLUMBUS | OH | 43265-0188 | |
| SHUMSKY | | PO BOX 36 | | | | DAYTON | OH | 45401 | |
| SHUMSKY | | PO BOX 634934 | | | | CINICINNATI | OH | 45263-4934 | |
| SHUMSKY ENTERPRISES | | 811 E 4TH ST | | | | DAYTON | OH | 45402-2227 | |
| SHUMSKY ENTERPRISES | CHERI HAYES | PO BOX 634934 | | | | CINCINNATI | OH | 45263-4934 | |
| SHUMSKY ENTERPRISES INC | | 811 E 4TH ST | | | | DAYTON | OH | 45402 | |
| SHUMSKY ENTERPRISES INC | | 811 E 4TH ST | UPDT PER LTR 07 27 05 LC | | | DAYTON | OH | 45402 | |
| SHUMSKY ENTERPRISES INC | | 811 E 4TH ST | UPST PER 07 26 05 LC | | | DAYTON | OH | 45402 | |
| SHUMSKY ENTERPRISES INC | | PO BOX 634934 | | | | CINCINNATI | OH | 45263-4934 | |
| SHUMSKY ENTERPRISES INC | | NO PHYSICAL ADDRESS | | | | DAYTON | OH | 45401 | |
| SHUMSKY PROMOTIONAL AGENCY | | 811 E FOURTH ST | | | | DAYTON | OH | 45402 | |
| SHUMSKY STEVEN C | | 2408 MELODY LN | | | | BURTON | MI | 48509-1156 | |
| SHUMWAY BRIDGET | | 274 BIRMINGHAM CT | | | | LEBANON | OH | 45036 | |
| SHUMWAY GARY A | | 2 ABBINGTON WAY | | | | DOUGLASVILLE | GA | 30134-4474 | |
| SHUMWAY KIMBERLY | | 3500 PARIS DR | | | | MORAINE | OH | 45439 | |
| SHUNK JAMES | | 3316 JOSHUA LN | | | | NORTH TONAWANDA | NY | 14120 | |
| SHUNKWILER JEFFREY | | 521 IVYSIDE SQUARE | | | | WESTERVILLE | OH | 43082 | |
| SHUNKWILER SARA | | 4512 LAZY WILLOW DR | | | | EL PASO | TX | 79922 | |
| SHURE BROTHERS INCORPORATED | | 5800 W TOUHY AVE | | | | NILES | IL | 60714-4608 | |
| SHURE COMMUNICATIONS INC | | 1335 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089 | |
| SHURE COMMUNICATIONS INC | | 1676 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60087-4523 | |
| SHURE INCORPORATED | ACCOUNTS PAYABLE | 5800 WEST TOUHY AVE | | | | NILES | IL | 60714 | |
| SHURGARD INCOME PROPERTIES III | | 1315 CHICAGO RD | | | | TROY | MI | 48083 | |
| SHURLOK | 00 27 33 8454785 | 28 WIGANTHORPE RD | | | | PIETERMARITZBURG | | 03201 | SOUTH AFRICA |
| SHURLOK AUTOMOTIVE SYSTEMS | | 28 WIGANTHORPE RD | | | | PIETERMARITZBURG | | 03201 | SOUTH AFRICA |
| SHURLOK INTERNATIONAL | ACCOUNTS PAYABLE | 28 WIGANTHORPE RD | | | | PIETERMARITZBURG | | 03200 | SOUTH AFRICA |
| SHURLOW EXPRESS | | 6191 15 MILE RD | | | | CEDAR SPRINGS | MI | 49319 | |
| SHUSTER CORPORATION | ACCOUNTS PAYABLE | PO BOX 3086 | | | | NEW BEDFORD | MA | 02741 | |
| SHUSTER THERESA A | | 167 STAHL AVE | | | | CORTLAND | OH | 44410-1135 | |
| SHUTE BETH | | 25 MONTA VISTA COURT | | | | EAST AMHERST | NY | 14051 | |
| SHUTE, BETH M | | 25 MONTA VISTA CT | | | | EAST AMHERST | NY | 14051 | |
| SHUTT WAYNE N | | 39 BRIARWOOD DR | | | | LOCKPORT | NY | 14094-5103 | |
| SHUTTLESWORTH JERRY | | PO BOX 792 | | | | NORTHPORT | AL | 35476-0792 | |
| SHUTTLESWORTH MEGAN | | 12 BELLE MEADOWS DR C | | | | TROTWOOD | OH | 45426 | |
| SHUTTLEWORTH & INGERSOLL PC | | PO BOX 2107 | | | | CEDAR RAPIDS | IA | 52406-2107 | |
| SHUTTLEWORTH AND INGERSOLL PC | | PO BOX 2107 | | | | CEDAR RAPIDS | IA | 52406-2107 | |
| SHUTTLEWORTH INC | | 10 COMMERCIAL RD | | | | HUNTINGTON | IN | 46750-880 | |
| SHUTTLEWORTH INC | REX | 10 COMMERCIAL RD | | | | HUNTINGTON | IN | 46750-8805 | |
| SHUTTLEWORTH INC  EFT | | PO BOX 7700 | | | | INDIANAPOLIS | IN | 46277-3668 | |
| SHUTTLEWORTH NORTH AMERICA | | 10 COMMERCIAL RD | | | | HUNTINGTON | IN | 46750 | |
| SHUTTLEWORTH NORTH AMERICA | | PO BOX 663668 | | | | INDIANAPOLIS | IN | 46266 | |
| SHVACH WILLIAM | | 12660 BROOK FOREST CIRCLE | | | | PICKERINGTON | OH | 43147 | |
| SHYNE REGINALD | | 4417 LINCHMERE DR | | | | DAYTON | OH | 45415 | |
| SI EL PASO TOURS INC | | 109 N OREGON ST STE 211 | 1 TEXAS TOWER | | | EL PASO | TX | 79901 | |
| SI HANDLING SYSTEMS INC | | KESSLERSVILLE RD | PO BOX 70 | | | EASTON | PA | 18042 | |
| SI HANDLING SYSTEMS INC EFT | | PO BOX 70 | | | | EASTON | PA | 18042 | |
| SI PHUC | | 3128 GLADYS AVE | | | | ROSEMEAD | CA | 91770 | |
| SI SANG | | 3128 GLADYS AVE | | | | ROSEMEAD | CA | 91770 | |
| SI SYSTEMS INC | | 31201 CHICAGO RD S STE C201 | | | | WARREN | MI | 48093 | |
| SI TECHNOLOGY | | 190 AROVISTA | | | | BREA | CA | 92821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIAC SPA | ACCOUNTS PAYABLE | VIA BERGAMO 10 | | | | PONTIROLO NUOVO | | 24040 | ITALY |
| SIAKEL STEVEN | | 1093 S GRAHAM RD | | | | FLINT | MI | 48532 | |
| SIAN DAVID G | | 138 TRAVEL PARK DR | | | | SPRING HILL | FL | 34607-3938 | |
| SIAN PYONK BETTY | | PO BOX 175 | | | | LAKE GEORGE | MI | 48633-0175 | |
| SIARTO MACHINE & TOOL CO | | 3985 CHABLIS DR | | | | WEST BLOOMFIELD | MI | 48323 | |
| SIARTO MACHINE & TOOL CO INC | | FRMLY HI TECH FLEXIBLE MFG SYS | 3985 CHABLIS DR | | | W BLOOMFIELD | MI | 48323 | |
| SIARTO MACHINE AND TOOL CO | ANDY SIARTO | 3985 CHABLIS DR | | | | W BLOOMFIELD | MI | 48323 | |
| SIARTO MACHINE AND TOOL CO INC | | 3985 CHABLIS DR | | | | W BLOOMFIELD | MI | 48323 | |
| SIAS WEBSTER | | PO BOX 633 | | | | BROOKHAVEN | MS | 39602-0633 | |
| SIAUDVYTIS, ARVYDAS | | 659 BERKSHIRE DR | | | | SALINE | MI | 48176 | |
| SIAZIK, FRANK | | 18500 SCHROEDER | | | | BRANT | MI | 48614 | |
| SIBER CIRCUITS INC | | 145 RIVIERA DR | | | | MARKHAM | ON | L3R 5J6 | CANADA |
| SIBERT DEBRA | | 3419 HURON AVERY RD | | | | HURON | OH | 44839 | |
| SIBERT JR THOMAS | | 337 LESTER ST 92 | | | | CASTALIA | OH | 44824 | |
| SIBERT LAMARR | | 445 W STEWART | | | | DAYTON | OH | 45408 | |
| SIBISAN RODICA | | 1147 IRONWOOD CT | APT 204 | | | ROCHESTER | MI | 48307 | |
| SIBISAN, RODICA | | 1046 RUISDAEL CIR | | | | NOKOMIS | FL | 34275 | |
| SIBLEY NICHOLAS | | 7204 DORCHESTER LN | | | | GREENDALE | WI | 53129 | |
| SIBLEY RICHARD | | 7204 DORCHESTER LN | | | | GREENDALE | WI | 53129-2218 | |
| SIBLEY, ARKIA | | 1010 ROLLINS BROWN RD | | | | SUMMIT | MS | 39666 | |
| SIBOS ASCOR INC | TIM WALLACE | 120 NORTH ST | | | | YORK | PA | 17403 | |
| SIC II N | | C/O US BANK 8954701028 | PO BOX 15546 | | | SACRAMENTO | CA | 95852 | |
| SIC II N C O US BANK 8954701028 | | PO BOX 15546 | | | | SACRAMENTO | CA | 95852 | |
| SICARD DAVID R | | PO BOX 266 | | | | GLADWIN | MI | 48624-0266 | |
| SICH ROBIN | | 1888 S BEYER RD | | | | SAGINAW | MI | 48601 | |
| SICH, ROBIN J | | 493 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634 | |
| SICHUAN MIANYANG SANLI CO LTD | | NO 112 HONG YUAN NORTH RD | HI-TECH DEVELOPING ZONE | | | SICHUAN | | | CHINA |
| SICHUAN MIANYANG SANLI CO LTD | | NO 112 HONG YUAN NORTH RD | HI TECH DEVELOPING ZONE | | | SICHUAN CHINA | | | |
| SICHUAN MIANYANG SANLI CO LTD | | NO 6 HONGYUAN LU N HI TECH Z | ZONE MIANYANG | | | MIANYANG SICHUAN | | 6210000 | CHINA |
| SICILIANO MARGARET B | | 4310 LAKE AVE | | | | ROCHESTER | NY | 14612-4866 | |
| SICKAU JAMES | | 4779 HARLEM RD | | | | AMHERST | NY | 14226-3810 | |
| SICKELS GERALD E | | 11991 CEDARBROOK DR | | | | SOUTH LYON | MI | 48178-6649 | |
| SICKELS KATHRYN M | | 11991 CEDAR BROOK DR | | | | SOUTH LYON | MI | 48178 | |
| SICKING CHARLES | | 619 W SYCAMORE | | | | KOKOMO | IN | 46901 | |
| SICKING KRIS | | 619 W SYCAMORE ST | | | | KOKOMO | IN | 46901 | |
| SICKING, CHARLES J | | 118 N HAMMER | | | | GREENTOWN | IN | 46936 | |
| SICKLE MARY B | | 306B AVONDALE DR | | | | CLINTON | MS | 39056-3461 | |
| SICKLER JOHN | | PO BOX 70413 | | | | RENO | NV | 89570 | |
| SICKLER JOHN R | | PO BOX 70413 | | | | RENO | NV | 89570-0413 | |
| SICKON RICHARD | | 169 STONETREE CL | | | | ROCHESTER HLS | MI | 48309 | |
| SICKON, RICHARD P | | 169 STONETREE CL | | | | ROCHESTER HLS | MI | 48309 | |
| SID HARVEY INDUSTRIES | | 600 LOCUST ST | | | | GARDEN CITY | NY | 11530 | |
| SID HARVEY INDUSTRIES | | 605 LOCUST ST | | | | GARDEN CITY | NY | 11530 | |
| SID TOOL CO INC | | ENCO MANUFACTURING | 400 NEVADA PACIFIC HWY | | | FERNLEY | NV | 89408 | |
| SID TOOL CO INC | | MSC INDUSTRIAL SUPPLY | 119 39TH ST N | | | BIRMINGHAM | AL | 35222 | |
| SID TOOL CO INC | | MSC INDUSTRIAL SUPPLY | 127 RICHARDSON DR | | | JACKSON | MS | 39209-2515 | |
| SID TOOL CO INC | | MSC INDUSTRIAL SUPPLY | 200 CELTIC RD | | | MADISON | AL | 35758 | |
| SID TOOL CO INC | | MSC INDUSTRIAL SUPPLY | 2300 E NEWLANDS DR | | | FERNLEY | NV | 89408 | |
| SID TOOL CO INC | | MSC INDUSTRIAL SUPPLY | 3051 WASHINGTON BLVD | | | BALTIMORE | MD | 21230 | |
| SID TOOL CO INC | | MSC INDUSTRIAL SUPPLY | 36082 INDUSTRIAL DR | | | LIVONIA | MI | 48150 | |
| SID TOOL CO INC | | MSC INDUSTRIAL SUPPLY | 3718 BUCHANAN AVE SW STE A | | | GRAND RAPIDS | MI | 49548 | |
| SID TOOL CO INC | | MSC INDUSTRIAL SUPPLY | 380 W DUSSEL DR | | | MAUMEE | OH | 43537 | |
| SID TOOL CO INC | | MSC INDUSTRIAL SUPPLY | 501 LIGON DR | | | NASHVILLE | TN | 37204 | |
| SID TOOL CO INC | | MSC INDUSTRIAL SUPPLY | 52 MARWAY CIR | | | ROCHESTER | NY | 14624 | |
| SID TOOL CO INC | | MSC INDUSTRIAL SUPPLY | 5500 S MARGINAL RD | | | CLEVELAND | OH | 44103 | |
| SID TOOL CO INC | | MSC INDUSTRIAL SUPPLY | 6700 DISCOVERY BLVD | | | MABLETON | GA | 30126 | |
| SID TOOL CO INC | | MSC INDUSTRIAL SUPPLY | 75 MAXES RD | | | MELVILLE | NY | 11747-3151 | |
| SID TOOL CO INC | | MSC INDUSTRIAL SUPPLY | 9225 KING JAMES RD | | | DALLAS | TX | 75247 | |
| SID TOOL CO INC | | MSC INDUSTRIAL SUPPLY CC | 100 MSC DR | | | JONESTOWN | PA | 17038 | |
| SID TOOL CO INC | | MSC INDUSTRIAL SUPPLY CC | 10737 GATEWAY W STE 102 | | | EL PASO | TX | 79935 | |
| SID TOOL CO INC | | MSC INDUSTRIAL SUPPLY CO | 2125 N SUNSHINE STRIP STE 3 | | | HARLINGEN | TX | 78550 | |
| SID TOOL CO INC | | MSC INDUSTRIAL SUPPLY CO | 28551 LAURA CT | | | ELKHART | IN | 46517 | |
| SID TOOL CO INC | | MSC INDUSTRIAL SUPPLY CO | 3880 PENDLETON WAY STE 800 | | | INDIANAPOLIS | IN | 46226 | |
| SID TOOL CO INC | | MSC INDUSTRIAL SUPPLY CO | 4025 PLEASANTDALE RD STE 565 | | | ATLANTA | GA | 30340 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SID TOOL CO INC | | MSC INDUSTRIAL TOOL SUPPLY CO | G4440 S SAGINAW | | | BURTON | MI | 48529 | |
| SID TOOL CO INC | | 105 NEW FIELD AVE | | | | EDISON | NJ | 08837-3825 | |
| SID TOOL CO INC | | NO PHYSICAL ADDRESS | | | | MELVILLE | NY | 11747-1747 | |
| SID TOOL CO, INC | | 4738 PAYNE AVE | | | | DAYTON | OH | 45414 | |
| SIDBERRY ANTAWN | | 4610 PENN AVE APT 202 | | | | DAYTON | OH | 45432 | |
| SIDCO | | 1043 GIULIO AVE | | | | SANTA CLARA | CA | 95050 | |
| SIDCO SA | | BERNSTRASSE 97 | | | | KEHRSATZ | BE | 03122 | CH |
| SIDDALL GARY | | 5330 CLOISTERS DR | | | | CANFIELD | OH | 44406 | |
| SIDDALL GARY | | 5330 CLOISTERS DR | | | | CANFIELD | OH | 44406 | |
| SIDDALL, GARY J | | 4005 CALKINS RD | | | | YOUNGSTOWN | NY | 14174 | |
| SIDDIQI TARIQ A MD PC | | 755 HIGH ST | | | | ADRIAN | MI | 49221 | |
| SIDDIQI TARIQ A MD PC | | 755 HIGH ST | RMT CHG PER LTR 08 17 05 LC | | | ADRIAN | MI | 49221 | |
| SIDDIQUI MASHKOOR | | 1153 MILLBROOK RD | | | | CANTON | MI | 48188 | |
| SIDDIQUI MUZAFFAR | | 316 S DRAKE RD APT G7 | | | | KALAMAZOO | MI | 49009-1135 | |
| SIDDIQUI, MASHKOOR A | | 1153 MILLBROOK RD | | | | CANTON | MI | 48188 | |
| SIDENER ENGINEERING CO INC | | 17450 BATAAN CT | | | | NOBLESVILLE | IN | 46060-2414 | |
| SIDENER ENGINEERING INC | | 3499 E CONNER ST | PO BOX 1476 | | | NOBLESVILLE | IN | 46060 | |
| SIDENER ENGR CO INC EFT | | PO BOX 1476 | | | | NOBLESVILLE | IN | 46060 | |
| SIDERAS JEFFREY | | 8035 STICKNEY | | | | WAUWATOSA | WI | 53213 | |
| SIDERS BARBARA J | | 5953 KIRKWALL CT E | | | | DUBLIN | OH | 43017-9001 | |
| SIDERS CRAIG | | 2455 BROWN BARK ST | | | | BEAVERCREEK | OH | 45431 | |
| SIDERS JAMES W | | 5953 KIRKWALL CT E | | | | DUBLIN | OH | 43017-9001 | |
| SIDHU RISH | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| SIDHU RISHAM | | 2532 OAK TRAIL DR | | | | STERLING HEIGHTS | MI | 48314 | |
| SIDHU, RISHAM | | 2532 OAK TRAIL DR | | | | STERLING HEIGHTS | MI | 48314 | |
| SIDI MICHAEL JACQUES | | 2640 S CR 3E | | | | LOVELAND | CO | 80537 | |
| SIDI, MICHAEL | | 2640 S CR 3E | | | | LOVELAND | CO | 80537 | |
| SIDIGU PHILISTER | | 921 BRIDGE ST | | | | DAYTON | OH | 45407 | |
| SIDLER APAG | | 1 RUE BRANLY | ZI DE LAERODROME | | | HAGUENAU | | 67500 | FRANCE |
| SIDLER APAG | | F 67500 HAGUENAU | 1 RUE BRANLY | | | | | | FRANCE |
| SIDLER APAG | | F 67500 HAGUENAU | 1 RUE BRANLY | | | | | | FRANCE |
| SIDLER GMBH & CO KG | | BISMARCKSTRASSE 72 | D 72013 TUBINGEN | | | | | | GERMANY |
| SIDLER GMBH & CO KG | | POSTFACH 2340 | D 72013 TUBINGEN | | | | | | GERMANY |
| SIDLER GMBH & CO KG | | SIDLER | BISMARCKSTR 72 | | | TUEBINGEN | | 72072 | GERMANY |
| SIDLER GMBH & CO KG | ALEXANDRA BRAUN | BISMARCKSTRASSE 72 | | | | TUBINGEN | | 72072 | GERMANY |
| SIDLEY AUSTIN BROWN & WOOD LLP | | SQUARE DE MEE*S 35 | B-1000 | | | BRUSSELS | | | BELGIUM |
| SIDLEY AUSTIN BROWN & WOOD LLP | | SQUARE DE MEEUS 35 | B-1000 BRUSSELS | | | | | | BELGIUM |
| SIDLEY AUSTIN BROWN AND WOOD LLP | | SQUARE DE MEEUS 35 | B 1000 BRUSSELS | | | | | | BELGIUM |
| SIDLEY AUSTIN BROWN AND WOOD LLP | CRAIG A WOLFE A ROBERT PIETRZAK ANDREW W STERN DANIEL A MCLAUGHLIN DONALD P RENALDO II | 555 WEST FIFTH ST | | | | LOS ANGELES | CA | 90013 | |
| SIDLEY AUSTIN LLP | CUST SERVICE | 787 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| SIDLEY DIAMOND TOOL CO | | 32320 FORD RD | | | | GARDEN CITY | MI | 48135 | |
| SIDLEY RW INC | | 2395 ELM RD EXT | | | | CORTLAND | OH | 44410 | |
| SIDLEY RW INC | | 425 N RIVER RD | | | | WARREN | OH | 44483 | |
| SIDLEY RW INC | | PO BOX 150 | | | | PAINSVILLE | OH | 44077 | |
| SIDMORE JOHN | | 177 PAXTON RD | | | | ROCHESTER | NY | 14617 | |
| SIDMORE, JOHN | | 177 PAXTON RD | | | | ROCHESTER | NY | 14617 | |
| SIDNER DIANE | | 305 BAYWOOD COURT | | | | NOBLESVILLE | IN | 46062-8801 | |
| SIDNEY J SUO | | 67200 VAN DYKE STE 101 | | | | WASHINGTON | MI | 48095 | |
| SIDNEY MUNICIPAL COURT | | 201 W POPLAR | | | | SIDNEY | OH | 45365 | |
| SIDNEY TRUCK & STORAGE INC | | PO BOX 748 | | | | SIDNEY | OH | 45365 | |
| SIDNEY TRUCK AND STORAGE INC | | PO BOX 748 | | | | SIDNEY | OH | 45365 | |
| SIDON JEFFERY  EFT | | 6677 COUNTRYSIDE TRAIL | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| SIDON JEFFREY | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| SIDOR THOMAS | | 2510 JOHNSON ST | | | | MARNE | MI | 49435-9728 | |
| SIDOR, THOMAS | | 2510 JOHNSON ST | | | | MARNE | MI | 49435 | |
| SIDORENKO JOHN | | 655 HIGHLAND DR | | | | COLUMBUS | OH | 43214 | |
| SIDOTI MEREDITH | | 331 LAWRENCE ST | | | | SANDUSKY | OH | 44870 | |
| SIEBE | | C/O COMTEL INSTRUMENTS CO | PO BOX 5034 | | | SOUTHFIELD | MI | 48086 | |
| SIEBE AUTOMOTIVE | | SIEBE AUTO SIEBE FLUID SYSTEMS | 3955 PINNACLE COURT | | | AUBURN HILLS | MI | 48326 | |
| SIEBE AUTOMOTIVE NORTH AMERICA | | PLANTA 2 | PRAXEDIS DE LA PENA 268 | | | TORREON | | 27019 | MEXICO |
| SIEBE LTD | | ROBERTSHAW TENNESEE DIV | 144 E MAPLE RD STE 305 | | | TROY | MI | 48083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIEBEL SYSTEMS | | 8 NEW ENGLAND EXECUTIVE PK | | | | BURLINGTON | MA | 01803 | |
| SIEBELINK CRAIG | | 675 RIDGEFIELD CT | | | | COOPERSVILLE | MI | 49404 | |
| SIEBEN FOUNDATION INC | | 10350 BREN RD W | | | | MINNETONKA | MN | 55343 | |
| SIEBEN FOUNDATION INC | | ADD CHG 9 99 | 10350 BREN RD W | | | MINNETONKA | MN | 55343 | |
| SIEBERT LEONARD R | | 111 PINE GROVE AVE | | | | ROCHESTER | NY | 14617-2603 | |
| SIEBERT PATRICIA | | 11326 KATRINE DR | | | | FENTON | MI | 48430 | |
| SIEBERT STEVE | | 1524 RIDGE RD | | | | ONTARIO | NY | 14519-8603 | |
| SIEBERT, PATRICIA L | | 11326 KATRINE DR | | | | FENTON | MI | 48430 | |
| SIEBERT, STEVE | | 1608 FLAXEN DR | | | | FARMINGTON | NY | 14425 | |
| SIECK DENNIS | | 27 WEBB ST | | | | LOCKPORT | NY | 14094 | |
| SIECK RICKY | | 3716 BRAYLEY RD | | | | WILSON | NY | 14172-9717 | |
| SIECZKOWSKI MICHAEL | | 4555 BUDD RD | | | | LOCKPORT | NY | 14094 | |
| SIECZKOWSKI MIKE | | 4555 BUDD RD | | | | LOCKPORT | NY | 14094 | |
| SIECZKOWSKI, MICHAEL | | 4555 BUDD RD | | | | LOCKPORT | NY | 14094 | |
| SIEDLAK LISA | | 1459 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2212 | |
| SIEFERS JO E | | 2934 S 500 W | | | | RUSSIAVILLE | IN | 46979-9411 | |
| SIEFERT DAVID L | | 5619 CORTLAND CIRCLE | | | | BAY CITY | MI | 48706-5630 | |
| SIEFERT ROBERT | | 709 AIRFIELD LN | | | | MIDLAND | MI | 48642 | |
| SIEFKE DEBORAH | | 10306 HABER RD | | | | ENGLEWOOD | OH | 45322 | |
| SIEFKE DEBORAH | | 10306 HABER RD | | | | ENGLEWOOD | OH | 45322 | |
| SIEFKE III JOSEPH | | 692 HILE LN | | | | ENGLEWOOD | OH | 45322 | |
| SIEFKER GREGG | | 11004 SR 28 E | | | | NEW VIENNA | OH | 45159 | |
| SIEGEL BARNETT & SCHUTZ LLP | | PO BOX 490 | | | | ABERDEEN | SD | 57402-0490 | |
| SIEGEL BARNETT AND SCHUTZ LLP | | PO BOX 490 | | | | ABERDEEN | SD | 57402-0490 | |
| SIEGEL CARTER & DASSOW LLP | | 300 N MERIDIAN ST STE 1800 | | | | INDIANAPOLIS | IN | 46204 | |
| SIEGEL CARTER AND DASSOW LLP | | 300 N MERIDIAN ST STE 1800 | | | | INDIANAPOLIS | IN | 46204 | |
| SIEGEL CHRISTA M | | DBA GERMAN LANGUAGE SERVICES | 437 CHARING CROSS DR | | | GRAND BLANC | MI | 48439 | |
| SIEGEL CHRISTA M | | GERMAN LANGUAGE SERVICES | 437 CHARING CROSS DR | | | GRAND BLANC | MI | 48439 | |
| SIEGEL DAVID | | 8 KANSAS DR | | | | JACKSON | NJ | 08527 | |
| SIEGEL ROBERT INC | | 12837 FLUSHING MEADOWS | RMT CHG 09 29 04 AH | | | ST LOUIS | MO | 63131-1830 | |
| SIEGEL ROBERT INC | | 32255 NORTHWESTERN HWY STE 50 | | | | FARMINGTON HILLS | MI | 48334 | |
| SIEGEL ROBERT INC | | ACRO MOLDED PRODUCTS | 8645 S BROADWAY | | | SAINT LOUIS | MO | 63111 | |
| SIEGEL ROBERT INC | | PLASTENE SUPPLY CO | 101 MEATTE ST | | | PORTAGEVILLE | MO | 63873 | |
| SIEGEL ROBERT INC | | S R OF TENNESSEE | 2483 HWY 209 N | | | RIPLEY | TN | 38063 | |
| SIEGEL ROBERT INC | | SR PRODUCTS | 12837 FLUSHING MEADOWS DR | | | SAINT LOUIS | MO | 63131-1830 | |
| SIEGEL ROBERT INC | | TENNESSEE ELECTROPLATING CO | 164 VIAR RD | | | RIPLEY | TN | 38063 | |
| SIEGEL ROBERT INC EFT | | PO BOX 795211 | | | | ST LOUIS | MO | 63179-0795 | |
| SIEGEL SIDNEY | | 4965 CHESHAM DR | | | | HUBER HEIGHTS | OH | 45424 | |
| SIEGEL THOMAS | | 595 N 820 W | | | | KOKOMO | IN | 46901 | |
| SIEGEL, JARRET | | 746 VALLEY NW | | | | GRAND RAPIDS | MI | 49504 | |
| SIEGEL, SUSAN M | | 595 N 820 W | | | | KOKOMO | IN | 46901 | |
| SIEGER ENGINEERING INC | PAUL CLARK | 148 BEACON ST | | | | SSAN FRANCISCO | CA | 94080 | |
| SIEGERT GMBH & CO KG | | PFANNENSTIELSTR 10 | | | | CADOLZBURG | BY | 90556 | DE |
| SIEGFRIED DAVID | | 489 SCOVILLE DR | | | | VIENNA | OH | 44473 | |
| SIEGFRIED KENNETH | | 8020 RANCH ESTATES DR | | | | CLARKSTON | MI | 48348 | |
| SIEGFRIED MARK | | 1512 EDEN GARDENS DR | | | | FENTON | MI | 48430 | |
| SIEGFRIED SHARON | | 489 SCOVILLE DR | | | | VIENNA | OH | 44473 | |
| SIEGFRIED, DAVID G | | 489 SCOVILLE DR | | | | VIENNA | OH | 44473 | |
| SIEGGREEN WARREN | | 2773 LIBERTY RD | | | | SAGINAW | MI | 48604 | |
| SIEGGREEN, JOSEPHINE | | 4570 CURVE RD | | | | FREELAND | MI | 48623 | |
| SIEGLE DANIEL | | 4129 MEYERS AVE | | | | WATERFORD | MI | 48329 | |
| SIEGRIST BRIAN | | 1088 LINDA DR | | | | DAVISON | MI | 48423 | |
| SIEGRIST SUSAN E | | 6084 EASTMORELAND DR | | | | BURTON | MI | 48509 | |
| SIEGWARTH SCOT | | 5320 BITTERSWEET DR | | | | DAYTON | OH | 45429 | |
| SIEHL CLIFFORD | | 4309 LAUREL RIDGE DR | | | | PORT CLINTON | OH | 43452 | |
| SIEJAK KENNETH | | 6020 CLINTON ST | | | | ELMA | NY | 14059 | |
| SIEJAK PAUL | | 6259 HAMM RD | | | | LOCKPORT | NY | 14094 | |
| SIEJAK RANDALL | | 1137 RANSOM RD | | | | LANCASTER | NY | 14086 | |
| SIEJAK, KENNETH | | 6020 CLINTON ST | | | | ELMA | NY | 14059 | |
| SIEJKA PAUL | | 2880 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| SIEJKA PAUL | | 2880 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| SIEJKA S | | 2 KEPH DR APT NO 2 | | | | AMHERST | NY | 14228 | |
| SIEKERT MARSHA | | 2926 CECELIA PARK DR | | | | RACINE | WI | 53404-1904 | |
| SIEKKINEN JAMES | | 29485 GOULDERS GREEN | | | | BAY VILLAGE | OH | 44140 | |
| SIEKKINEN YVONNE | | 2548 DRAPER AVE SE | | | | WARREN | OH | 44484-5403 | |
| SIEKKINEN, YVONNE | | 3881 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| SIEKMAN LEON W | | 1560 SHERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-5010 | |
| SIEMENS | | 390 KENT AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| SIEMENS | | 8 FERNWOOD RD | | | | FLORHAM PK | NJ | 07932 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIEMENS | | PO BOX 98239 | | | | CHICAGO | IL | 60693 | |
| SIEMENS | JANIE SHAFER | HEAD REMANUFACTURING CTR | 3140 NORTHWOODS PKWY | | | NORCROSS | GA | 30071 | |
| SIEMENS | PAT | 8066 FLINT ST | ADD CHG 01 07 05 AH | | | LENEXA | KS | 66214 | |
| SIEMENS | PAT | 8066 FLINT ST | | | | LENEXA | KS | 66214 | |
| SIEMENS | RON DINGMAN | C/O BATSNER LLC | 2702 ERIE AVE | | | CINCINNATI | OH | 45208 | |
| SIEMENS AG | | SIEMENSSTRASSE 12 | | | | REGENSBURG | | 93055 | |
| SIEMENS AG | | ANDREAS GRIESER STRASSE 30 | | | | WUERZBURG | | 97084 | GERMANY |
| SIEMENS AG | | WITTELSBACHERPLATZ 2 | | | | MUENCHEN | BY | 80333 | DE |
| SIEMENS AG | ACCOUNTS PAYABLE | RWS MBZ LBH | | | | MUNCHEN | | 81617 | GERMANY |
| SIEMENS AG | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SIEMENS AG | REED SMITH LLP | STEPHEN T BOBO ARLENE N GELMAN PIA N THOMPSON | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| SIEMENS AKTIENGESELLCHAFT | | CONTINENTAL AUTOMOTIVE GMBH | SIEMENSSTR 12 | | | REGENSBURG | | 93055 | GERMANY |
| SIEMENS AKTIENGESELLCHAFT | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SIEMENS AKTIENGESELLCHAFT | REED SMITH LLP | STEPHEN T BOBO ARLENE N GELMAN PIA N THOMPSON | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| SIEMENS APPLIED AUTOMATION | | DRAWER CS 198251 | | | | ATLANTA | GA | 30384-8251 | |
| SIEMENS APPLIED AUTOMATION | | SIEMENS ENERGY & AUTOMATION | INC | 500 WEST HWY 60 | | BARTLESVILLE | OK | 74003 | |
| SIEMENS APPLIED AUTOMATION INC | | 500 W HWY 60 | | | | BARTLESVILLE | OK | 74003 | |
| SIEMENS AUTOMOTIVE CORP | | 4685 INVESTMENT DR | | | | TROY | MI | 48098 | |
| SIEMENS AUTOMOTIVE CORP | | 615 BLAND BLVD | | | | NEWPORT NEWS | VA | 23602 | |
| SIEMENS AUTOMOTIVE CORP | | INDUCTION & EMISSION SYSTEMS D | 2700 AIRPORT RD STE 200 | | | SANTA TERESA | NM | 88008 | |
| SIEMENS AUTOMOTIVE CORP | | PO BOX 77429 | | | | DETROIT | MI | 48278 | |
| SIEMENS AUTOMOTIVE CORP | | POWERTRAIN FLUID & COMPONENT D | 615 BLAND BLVD | | | NEWPORT NEWS | VA | 23602 | |
| SIEMENS AUTOMOTIVE CORPORATION | | 3320 FORT SHAWNEE INDUSTRIAL D | | | | LIMA | OH | 45802 | |
| SIEMENS AUTOMOTIVE CORPORATION | | ARE 5954 01 | DEPT CH 10132 | | | PALATINE | IL | 60055-0132 | |
| SIEMENS AUTOMOTIVE CORPORATION | | CAMINO A LA TIJERA 3KM 3 5 | TLAJOMULCO DE ZUNIGA JA | | | | | | MEXICO |
| SIEMENS AUTOMOTIVE LTD | PETER H HUIZINGA | 2400 EXECUTIVE HILL BLVD | | | | AUBURN HILLS | MI | 48326-2980 | |
| SIEMENS AUTOMOTIVE LTD EFT | | NORTH AMERICAN MOTOR OPERATION | PO BOX 77000 DEPT 77564 | | | DETROIT | MI | 48277-7564 | |
| SIEMENS AUTOMOTIVE LTDA | | RUA MERECHAL RONDON 1768 | | | | PEDREGULHO SALTO | | 13323 900 | |
| SIEMENS AUTOMOTIVE SA DE CV | | COL PARQUE INDUSTRIAL | LUIS BLERIOT 6720 | | | CD JUAREZ | | 32695 | MEXICO |
| SIEMENS AUTOMOTIVE SA DE CV | | LUIS BLERIOT 6720 | COL PARQUE INDUSTRIAL | | | CD JUAREZ | | 32695 | MEXICO |
| SIEMENS BUILDING   EFT SECURITY SYSTEM DIV | | 7850 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| SIEMENS BUILDING EFT | | FRMLY SECURITY TECH | 1601 SAWGRASS CORP PWY STE 400 | ADD CHG 08 21 04 AH | | SUNRISE | FL | 33323 | |
| SIEMENS BUILDING TECH INC | | 5350 TRANSPORTATION BLVD STE 9 | | | | CLEVELAND | OH | 44125-5307 | |
| SIEMENS BUILDING TECHNOLOGIES | | 1000 DEERFIELD PKY | | | | BUFFALO GROVE | IL | 60089 | |
| SIEMENS BUILDING TECHNOLOGIES | | 11822 BOREMAND DRY | | | | ST LOUIS | MO | 63146 | |
| SIEMENS BUILDING TECHNOLOGIES | | 1745 CORPORATE DR STE 240 | | | | NORCROSS | GA | 30093 | |
| SIEMENS BUILDING TECHNOLOGIES | | 2320 BRIGHTON HENRIETTA TOWNLI | | | | ROCHESTER | NY | 14623 | |
| SIEMENS BUILDING TECHNOLOGIES | | 285 A CAHABA VALLEY PKY N | | | | PELHAM | AL | 35124 | |
| SIEMENS BUILDING TECHNOLOGIES | | 31623 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1821 | |
| SIEMENS BUILDING TECHNOLOGIES | | 6200 TECHNOLOGY CTR DR | | | | INDIANAPOLIS | IN | 46278-6003 | |
| SIEMENS BUILDING TECHNOLOGIES | | 85 NORTHPOINTE PKY | | | | AMHERST | NY | 14228 | |
| SIEMENS BUILDING TECHNOLOGIES | | 8600 N ROYAL LN STE 100 | | | | IRVING | TX | 75063 | |
| SIEMENS BUILDING TECHNOLOGIES | | BANK OF AMERICA | 7850 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| SIEMENS BUILDING TECHNOLOGIES | | BUILDING AUTOMATION DIV | 31623 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| SIEMENS BUILDING TECHNOLOGIES | | CERBERUS DIV | 2906 COMMERCE SQ S | | | BIRMINGHAM | AL | 35210 | |
| SIEMENS BUILDING TECHNOLOGIES | | CERBERUS DIV | 2906 COMMERCE SQUARE SO | | | BIRMINGHAM | AL | 35210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIEMENS BUILDING TECHNOLOGIES | | INC FIS | 8066 FLINT ST | | | LENEXA | KS | 66214 | |
| SIEMENS BUILDING TECHNOLOGIES | | LANDIS DIV | 530 LAKEVIEW PLZ BLVD STE D | | | WORTHINGTON | OH | 43085 | |
| SIEMENS BUILDING TECHNOLOGIES | | LANDIS DIV | 85 NORTHPOINTE PKY STE 8 | | | AMHERST | NY | 14228 | |
| SIEMENS BUILDING TECHNOLOGIES | | PO BOX 691753 | | | | CINCINNATI | OH | 45269-1753 | |
| SIEMENS BUILDING TECHNOLOGIES | | SECURITY SYSTEM DIV | 7850 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| SIEMENS BUILDING TECHNOLOGIES | | SECURITY TECHNOLOGIES GROUP | 10047 LAKEVIEW AVE | | | SHAWNEE MISSION | KS | 66219 | |
| SIEMENS BUILDING TECHNOLOGIES | | SIEMENS CERBERUS DIV | 28350 CABOT DR | | | NOVI | MI | 48377 | |
| SIEMENS BUILDING TECHNOLOGIES | | SIEMENS CERBERUS DIV | 8066 FLINT ST | | | LENEXA | KS | 66214-3334 | |
| SIEMENS BUILDING TECHNOLOGIES | | SIEMENS FIRE SAFETY | 5350 TRANSPORTATION BLVD STE 9 | | | CLEVELAND | OH | 44125-5307 | |
| SIEMENS BUILDING TECHNOLOGIES | | SIEMENS FIRE SAFETY DIV | 8066 FLINT ST | | | LENEXA | KS | 66214 | |
| SIEMENS BUILDING TECHNOLOGIES | | SIEMENS FIRE SAFETY | PO BOX 945658 | | | ATLANTA | GA | 30394 | |
| SIEMENS BUILDING TECHNOLOGIES | | SIEMENS SECURITY SYSTEMS DIV | 31623 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| SIEMENS BUILDING TECHNOLOGIES | | 8066 FLINT ST | | | | SHAWNEE MISSION | KS | 66214-3334 | |
| SIEMENS BUILDING TECHNOLOGIES CERBERUS DIV | | PO BOX 945658 | | | | ATLANTA | GA | 30394-5658 | |
| SIEMENS BUILDING TECHNOLOGIES INC | | 1000 DEERFIELD PKWY | | | | BUFFALO GROVE | IL | 60089 | |
| SIEMENS BUILDING TECHNOLOGIES INC | | 28350 CABOT DR | | | | NOVI | MI | 48377 | |
| SIEMENS BUILDING TECHNOLOGIES INC | | 85 NORTHPOINTE PKY STE 8 | | | | BUFFALO | NY | 14228 | |
| SIEMENS BUILDING TECHNOLOGIES INC | | 5350 TRANSPORTATION BLVD STE 9 | | | | CLEVELAND | OH | 44125-5307 | |
| SIEMENS BUILDING TECHNOLOGIES INC FIS | | PO BOX 945658 | | | | ATLANTA | GA | 30394-5658 | |
| SIEMENS BUILDINGS TECHNOLOGIES INC | | SECURITY SYSTEMS DIVISION | DEPT CH 10521 | | | PALATINE | IL | 60055-0521 | |
| SIEMENS BUILING TECHNOLOGIES I | | 1601 SAWGRASS CORP PKY | | | | SUNRISE | FL | 33323 | |
| SIEMENS CANADA LIMITED | | 2775 ST ETIENNE BLVD | | | | WINDSOR | ON | N8W 5B1 | CANADA |
| SIEMENS CANADA LTD | | 700 PK AVE E | | | | CHATHAM | ON | N7M 5M7 | CANADA |
| SIEMENS CANADA LTD | | 700 PK AVE E | | | | CHATHAM | ON | N7M 6B4 | CANADA |
| SIEMENS CANADA LTD | | SIEMENS VDO AUTOMOTIVE | 16 INDUSTRIAL PK RD | | | TILBURY | ON | N0P 2L0 | CANADA |
| SIEMENS CERBERUS DIVISION | | FRLY CERBERUS TECH PYROTRONICS | SBT FIRE SAFETY ADCH 10 13 AH | 8066 FLINT ST | | LENEXA | KS | 66214 | |
| SIEMENS COMPONENTS INC | | 186 WOOD AVE S | | | | ISELIN | NJ | 08830 | |
| SIEMENS COMPONENTS INC | | 186 WOOD AVE SOUTH | | | | ISELIN | NJ | 08830 | |
| SIEMENS COMPONENTS INC | | FILE 0670 | | | | SAN FRANCISCO | CA | 94160-067 | |
| SIEMENS COMPONETS INC | | 19000 HOMESTEAD RD | | | | CUPERTINO | CA | 95014-0712 | |
| SIEMENS COMPONETS INC | | SIEMENS MEDICAL | 8755 GUION RD STE A | | | INDIANAPOLIS | IN | 46268-3014 | |
| SIEMENS COMPONETS INCORPORATED | | C/O LM DEVOE COMPANY | 4371 EAST 82ND ST | | | INDIANAPOLIS | IN | 46250 | |
| SIEMENS CORP | ACCOUNTS PAYABLE | 4900 OLD IRONSIDES DR | | | | SANTA CLARA | CA | 95054 | |
| SIEMENS CREDIT CORPORATION | | 991 US HWY 22ATTN DAWN YOUN | | | | BRIDGEWATER | NJ | 08807 | |
| SIEMENS DEMATIC CORP | | RAPISTAN SYSTEMS | 507 PLYMOUTH AVE NE | | | GRAND RAPIDS | MI | 49505 | |
| SIEMENS DEMATIC CORP EFT | | PO BOX 905491 | | | | CHARLOTTE | NC | 28290-5491 | |
| SIEMENS DEMATIC CORP EFT | | FRMLY MANNESMANN DEMATIC RAP | 3140 NORTHWOODS PKWY STE 300 | | | NORCROSS | GA | 30071 | |
| SIEMENS DEMATIC EAS INC | SUE MCKINNY | 3140 NORTHWOODS PKWY | STE 300 | | | NORCROSS | GA | 30071 | |
| SIEMENS DEMATIC ELECTRONI | SUE MCKINNY | 3140 NORTHWOODS PKY | STE 300 | | | NORCROSS | GA | 30071 | |
| SIEMENS DEMATIC ELECTRONICS | | ASSEMBLY SYSTEMS INC ADD CHG | ATTN ACCOUNTS RECEIVABLE | 3140 NORTHWOODS PKWY STE 300 | | NORCROSS | GA | 30071 | |
| SIEMENS DEMATIC ELECTRONICS | JOHN TOMS | ASSEMBLY SYSTEMS INC | 3140 NORTHWOODS PKWY | STE 300 | | NORCROSS | GA | 30071-7600 | |
| SIEMENS DEMATIC ELECTRONICS ASSEMBLY SYSTEMS INC | | LOCKBOX 371600 | | | | PITTSBURGH | PA | 15251 | |
| SIEMENS DEMATIC ELECTRONICS EF | | ASSEMBLY SYSTEMS INC | 3140 NORTHWOODS PKWY STE 300 | | | NORCROSS | GA | 30071 | |
| SIEMENS DEMATIC INC | | 3140 NORTHWOODS PKY STE 300 | | | | NORCROSS | GA | 30071-4793 | |
| SIEMENS DEMATIC LTD | | 7300 RAPISTAN COURT | | | | MISSISSAUGA | ON | L5N5SI | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIEMENS DEMATIC LTD ELECTRONICS ASSEMBLY SYEMENS | | BEAUMONT RD | | | | BANBURY OX | | OX161QZ | UNITED KINGDOM |
| SIEMENS DEMATIC LTD ELECTRONICS ASSEMBLY SYSTEMS | | PRINCESS RD | | | | MANCHESTER GM | | M208UR | UNITED KINGDOM |
| SIEMENS ELECTRIC LTD | | SIEMENS AUTOMOTIVE | 1020 ADELAIDE ST S | | | LONDON | ON | N6E 1R6 | CANADA |
| SIEMENS ELECTRIC LTD AUTO SYS | | 2400 EXECUTIVE HILLS BLVD | | | | AUBURN HILLS | MI | 48326 | |
| SIEMENS ELECTRO MECHANICAL | | C/O ELECTRO REPS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| SIEMENS ELECTROMECHANICAL COMP | | COMPONENTS | 700 WESTPARK DR | | | PEACHTREE CITY | GA | 30269-1498 | |
| SIEMENS ELECTROMECHANICAL COMP | | 700 WESTPARK DR | | | | PEACHTREE CITY | GA | 30269-1498 | |
| SIEMENS ELECTROMECHANICAL COMP | | DEPT CH 10637 | | | | PALATINE | IL | 60055-0637 | |
| SIEMENS ELECTROMECHANICAL COMP | | POTTER & BRUMFIELD PRODUCTS DI | 700 WESTPARK DR | | | PEACHTREE CITY | GA | 30269 | |
| SIEMENS ELECTRONICS ASSEMBLY | | SYS IND N C EFF 11 1 00 | 2875 NORTHWOODS PKWY | RMT CHG 9 01 MH | | NORCROSS | GA | 30071 | |
| SIEMENS ELECTRONICS ASSEMBLY SYSTEM | | 3140 NORTHWOODS PKWY STE 300 | | | | NORCROSS | GA | 30071-4793 | |
| SIEMENS ELECTRONICS ASSEMBLY SYSTEMS INC | | PO BOX 371034 | | | | PITTSBURGH | PA | 15251-7600 | |
| SIEMENS ENERGY & AUTOMATION | | 390 KENT AVE | | | | ELK GROVE | IL | 60007 | |
| SIEMENS ENERGY & AUTOMATION | | ELECTRONICS ASSEMBLY EQUIPMENT | 3140 NORTHWOODS PKY STE 300 | | | NORCROSS | GA | 30071 | |
| SIEMENS ENERGY & AUTOMATION | | FRMLY HALMAR ROBICON GROUP | 500 HUNT VALLEY RD | | | NEW KENSINGTON | PA | 15068 | |
| SIEMENS ENERGY & AUTOMATION | | INC | 1201 SUMNEYTOWN PIKE | | | SPRING HOUSE | PA | 19477-0900 | |
| SIEMENS ENERGY & AUTOMATION | | INC | INDUSTRIAL SERVICES DIVISION | 100 TECHNOLOGY DR | | ALPHARETTA | GA | 30005 | |
| SIEMENS ENERGY & AUTOMATION | DONNIE COX | ACCOUNTS PAYABLE | PO BOX 1255 | | | JOHNSON CITY | TN | 37605-1255 | |
| SIEMENS ENERGY & AUTOMATION | GWEN PADGETT | ATTN ACCOUNTS PAYABLE | 5300 TRIANGLE PKWY | | | NORCROSS | GA | 30092 | |
| SIEMENS ENERGY & AUTOMATION IN | | 1080 RIVER OAKS DR STE A 200 | | | | JACKSON | MS | 39208 | |
| SIEMENS ENERGY & AUTOMATION IN | | 1901 N ROSELLE RD STE 220 | | | | SCHAUMBURG | IL | 60195 | |
| SIEMENS ENERGY & AUTOMATION IN | | 3000 BILL GARLAND RD | | | | JOHNSON CITY | TN | 37604 | |
| SIEMENS ENERGY & AUTOMATION IN | | 3140 N WOODS PKWY | | | | ALPHARETTA | GA | 30005 | |
| SIEMENS ENERGY & AUTOMATION IN | | 3333 OLD MILTON PKY | | | | ALPHARETTA | GA | 30005 | |
| SIEMENS ENERGY & AUTOMATION IN | | 3687 HAGEN DR SE | | | | GRAND RAPIDS | MI | 49548 | |
| SIEMENS ENERGY & AUTOMATION IN | | 3700 HAMLIN RD | | | | AUBURN HILLS | MI | 48326 | |
| SIEMENS ENERGY & AUTOMATION IN | | 500 W HWY 60 | | | | BARTLESVILLE | OK | 74003 | |
| SIEMENS ENERGY & AUTOMATION IN | | 6480 ROCKSIDE RD STE 140 | | | | INDEPENNDENCE | OH | 44131 | |
| SIEMENS ENERGY & AUTOMATION IN | | 7101 HOLLISTER RD | | | | HOUSTON | TX | 77040 | |
| SIEMENS ENERGY & AUTOMATION IN | | ELECTRONICS ASSEMBLY EQUIPMENT | 3140 NORTHWOODS PKY STE 300 | | | NORCROSS | GA | 30071 | |
| SIEMENS ENERGY & AUTOMATION IN | | INDUSTRIAL PRODUCTS DIV | 100 TECHNOLOGY DR STE A | | | ALPHARETTA | GA | 30202 | |
| SIEMENS ENERGY & AUTOMATION IN | | MIB MACHINE INDUSTRIAL BUSINES | 390 KENT AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| SIEMENS ENERGY & AUTOMATION IN | | MOTION CONTROL SYSTEMS | 1151 W MASON-MORROW RD | | | LEBANON | OH | 45036 | |
| SIEMENS ENERGY & AUTOMATION IN | | PO BOX 98239 | | | | CHICAGO | IL | 60693 | |
| SIEMENS ENERGY & AUTOMATION IN | | PRATT & WHITNEY | 74 NORTHWEST DR | | | PLAINVILLE | CT | 06062 | |
| SIEMENS ENERGY & AUTOMATION IN | | SIEMENS INDUSTRIAL | 151 SUMNER AVE | | | KENILWORTH | NJ | 07033 | |
| SIEMENS ENERGY & AUTOMATION IN | | SIEMENS INDUSTRIAL SERVICE | 17820 SOTILE DR | | | BATON ROUGE | LA | 70809 | |
| SIEMENS ENERGY & AUTOMATION IN | | SIEMENS MEASUREMENT SYSTEMS | 1201 SUMNEYTOWN PIKE | | | SPRING HOUSE | PA | 19477 | |
| SIEMENS ENERGY & AUTOMATION IN | | SIEMENS MEASUREMENT SYSTEMS DI | 1201 SUMNEYTOWN PIKE M S 535 | | | SPRING HOUSE | PA | 19477 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIEMENS ENERGY & AUTOMATION IN | | SPECIAL EQUIPMENT DIV | 100 TECHNOLOGY DR | | | ALPHARETTA | GA | 30202 | |
| SIEMENS ENERGY & AUTOMATION IN | | SYSTEMS DIV | 100 TECHNOLOGY DR | | | ALPHARETTA | GA | 30202 | |
| SIEMENS ENERGY & AUTOMATION IN | | TRAINING DIV | 100 TECHNOLOGY DR | | | ALPHARETTA | GA | 30202 | |
| SIEMENS ENERGY & AUTOMATION INC | | 3333 OLD MILTON PKWY | | | | ALPHARETTA | GA | 30005 | |
| SIEMENS ENERGY & AUTOMATION INC | | 3140 NORTHWOODS PKWY STE 300 | | | | NORCROSS | GA | 30071-4793 | |
| SIEMENS ENERGY & AUTOMATION INC | | 3333 OLD MILTON PKWY | | | | ALPHARETTA | GA | 30005-4437 | |
| SIEMENS ENERGY & AUTOMATION INC | | 1201 SUMNEYTOWN PIKE | | | | SPRING HOUSE | PA | 19477 | |
| SIEMENS ENERGY & AUTOMATION INC | C/O VORYS SATER SEYMOUR AND PEASE LLP | JOSEPH C BLASKO | 52 EAST GAY ST | | | COLUMBUS | OH | 43216-1008 | |
| SIEMENS ENERGY & AUTOMATION INC | MARK R BRIDWELL | 3333 OLD MILTON PKWY | | | | ALPHARETTA | GA | 30005 | |
| SIEMENS ENERGY AND AUTOMATION INC | | INDUSTRIAL SERVICES DIVISION | 100 TECHNOLOGY DR | | | ALPHARETTA | GA | 30005 | |
| SIEMENS ENERGY AND AUTOMATION INC | WALTER C HAZELWOOD | 3333 OLD MILTON PKWY | | | | ALPHARETTA | GA | | |
| SIEMENS ENERGY AND AUTOMATION ROBICON CORPORATION | | PO BOX 14085 | | | | PALATINE | IL | 60055-4085 | |
| SIEMENS HOLDINGS LTD | | PRINCESS RD | | | | MANCHESTER | | M20 2UR | UNITED KINGDOM |
| SIEMENS ICN | ACCOUNTS PAYABLE | 1700 TECNOLOGY DR | | | | SAN JOSE | CA | 95110 | |
| SIEMENS INDUSTRIAL AUTOMATION | | FRMLY SIEMEN ENERGY & AUTOM | 7850 COLLECTIONS CTR DR | ADD CHG 10 00 | | CHICAGO | IL | 60693 | |
| SIEMENS INFORMATION AND | | PO BOX 90076 | | | | CHICAGO | IL | 60693-9076 | |
| SIEMENS KAPITALANLAGEGESELLSCHAFT MBH | MR HERBERT LOHNEISS | SEIDLSTRAßE 24A | | | | MUNICH | | 80335 | GERMANY |
| SIEMENS L G ROBICON | REPAIR EXT 307 | 100 SAGAMORE HILL RD | | | | PITTSBURG | PA | 15239 | |
| SIEMENS MEASUREMENT SYSTEMS | | DEPARTMENT CH 10574 | | | | PALATINE | IL | 60055-0574 | |
| SIEMENS MOORE PROCESS AUTOMATI | | C/O RITEC ENTERPRISES | 26 SAGINAW DR | | | ROCHESTER | NY | 14623 | |
| SIEMENS MOORE PROCESS AUTOMATI | | SIEMENS MEASUREMENT SYSTEMS | 1201 SUMNEYTOWN PIKE | | | SPRING HOUSE | PA | 19477 | |
| SIEMENS MOORE PROCESS AUTOMATI | | 26 SAGINAW DR | | | | ROCHESTER | NY | 14623 | |
| SIEMENS NVBCB BEDRIJF | | SIEMENSLAAN 14POSTBUS 22 | B8020 OOSTHAMP | | | BELGIUM | | | BELGIUM |
| SIEMENS PASSIVE ELECTRONIC DEVICES | | PO BOX 91731 | | | | CHICAGO | IL | | |
| SIEMENS PLC | | PRINCESS RD | | | | MANCHESTER | GM | M20 2UR | GB |
| SIEMENS PROCESS | SALES | INSTRUMENTATION | 734 WN CARRIER PKWY | | | GRAND PRAIRIE | TX | 75050 | |
| SIEMENS PRODUCT LIFECYCLE MGMT | | 38695 7 MILE RD STE 300 | | | | LIVONIA | MI | 48152-7097 | |
| SIEMENS PRODUCT LIFECYCLE MGMT | | 5800 GRANITE PKWY STE 600 | | | | PLANO | TX | 75024 | |
| SIEMENS S A DE C V | | COL IND VALLEJO | | | | MEXICO | DF | 02300 | MX |
| SIEMENS SA DE CV | | COL INDUSTRIAL VALLEJO | | | | MEXICO | DF | 02300 | MX |
| SIEMENS SISTEMAS AUTOMOTRICESSADE C | | CO BREMER INTL USAMEX LOGISTICS | CAMINO A LA TIJERA NO 3 | | | LAREDO | | 78045 | MEXICO |
| SIEMENS VDO | MARK GLASSONM | 4685 INVESTMENT DR | | | | TROY | MI | 48098 | |
| SIEMENS VDO | MARK GLASSONM | 4685 INVESTMENT DR | | | | TROY | MI | 48098 | |
| SIEMENS VDO AUTO | | 1020 ADELAIDE ST S | | | | LONDON | ON | N6E 1R6 | CANADA |
| SIEMENS VDO AUTO EFT | | 1020 ADELAIDE ST S | | | | LONDON | ON | N6E 1R6 | CANADA |
| SIEMENS VDO AUTO EFT | | FRMLY SIEMENS CANADA LIMITED | SIEMENS ELECTRIC LTD | 1020 ADELAIDE ST S | | LONDON | ON | N6E 1R6 | CANADA |
| SIEMENS VDO AUTO INC | ARLENE N GELMAN | SACHNOFF & WEAVER LTD | 10 S WACKER DR | | | CHICAGO | IL | 60606-7507 | |
| SIEMENS VDO AUTOMOTIVE | | 6370 HEDGEWOOD DR STE 120 | | | | ALLENTOWN | PA | 18106 | |
| SIEMENS VDO AUTOMOTIVE | | DEPT CH 10132 | | | | PALANTINE | IL | 60055-0132 | |
| SIEMENS VDO AUTOMOTIVE | | 1 AVE PAUL OURLIAC | | | | TOULOUSE | | 31000 | FRANCE |
| SIEMENS VDO AUTOMOTIVE | | 6370 HEDGEWOOD DR STE 120 | | | | ALLENTOWN | PA | 18106 | |
| SIEMENS VDO AUTOMOTIVE | ACCOUNTS PAYABLE | AVENUE SEN ADOLF SCHINDLING 155 | | | | ITAPEGICA GUARULHOS | | 07042-020 | BRAZIL |
| SIEMENS VDO AUTOMOTIVE | ACCOUNTS PAYABLE | AV SEN ADOLF SCHINDLING 155 | | | | ITAPEGICA GUARULHOS | | 07042-020 | BRAZIL |
| SIEMENS VDO AUTOMOTIVE | DR JURGEN GOETZ | POSTFACH 10 09 43 | 93009 REGENSBURG | | | | | | GERMANY |
| SIEMENS VDO AUTOMOTIVE | DR JURGEN GOETZ | POSTFACH 10 09 43 | 93009 REGENSBURG | | | | | | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIEMENS VDO AUTOMOTIVE  EFT | | 2700 AIRPORT RD STE 200 | | | | SANTA TERESA | NM | 88008 | |
| SIEMENS VDO AUTOMOTIVE AG | | POSTFACH 10 09 43 | 93009 REGENSBURG | | | | | | GERMANY |
| SIEMENS VDO AUTOMOTIVE AG | | SIEMENSSTR 12 | | | | REGENSBURG | | 93055 | GERMANY |
| SIEMENS VDO AUTOMOTIVE AG | | SVIISSM | IM GEWERBEPARK B27 | | | REGENSBURG | | 93059 | GERMANY |
| SIEMENS VDO AUTOMOTIVE AG | ACCOUNTS PAYABLE | PHILLIPSSTRASSE 1 | | | | WETZLAR | | 35576 | GERMANY |
| SIEMENS VDO AUTOMOTIVE AG | KLAUS BERBERICH | VICE PRESIDENT CHASSIE ELECTRONICS | OSTERHOFENER STR 17 | | | REGENSBURG | 93055 | | GERMANY |
| SIEMENS VDO AUTOMOTIVE AG EFT | | ELECTRIC MOTORS DIV MD EH1 | WERNER VON SIEMENS STRASSE 3 | 97076 WUERZBURG | | | | | GERMANY |
| SIEMENS VDO AUTOMOTIVE AG ESCHBOR | ACCOUNTS PAYABLE | PO BOX 6140 | | | | ESCHBORN | | 65735 | |
| SIEMENS VDO AUTOMOTIVE AG ESCHBORN | | PO BOX 6140 | | | | ESCHBORN | | 65735 | GERMANY |
| SIEMENS VDO AUTOMOTIVE CORP | | 1234 PALMOUR DR | | | | GAINESVILLE | GA | 30501-6857 | |
| SIEMENS VDO AUTOMOTIVE CORP | | 150 KNOTTER DR | | | | CHESHIRE | CT | 06410 | |
| SIEMENS VDO AUTOMOTIVE CORP | | 188 BROOKE RD | | | | WINCHESTER | VA | 22603 | |
| SIEMENS VDO AUTOMOTIVE CORP | | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326 | |
| SIEMENS VDO AUTOMOTIVE CORP | | 615 BLAND BLVD | | | | NEWPORT NEWS | VA | 23602-4309 | |
| SIEMENS VDO AUTOMOTIVE CORP | | POWERTRAIN FLUID & COMPONENT D | 615 BLAND BLVD | | | NEWPORT NEWS | VA | 23602 | |
| SIEMENS VDO AUTOMOTIVE CORP | | SIEMENS VDO NORTH AMERICA | 4685 INVESTMENT DR | | | TROY | MI | 48098 | |
| SIEMENS VDO AUTOMOTIVE CORP | | TRADING & AFTERMARKET DIV | 6370 HEDGEWOOD DR STE 120 | | | ALLENTOWN | PA | 18106 | |
| SIEMENS VDO AUTOMOTIVE CORP | ACCOUNTS PAYABLE | 4685 INVESTMENT DR | | | | TROY | MI | 48098 | |
| SIEMENS VDO AUTOMOTIVE CORP | ACCOUNTS PAYABLE | 2400 EXECUTIVE HILLS BLVD | | | | AUBURN HILLS | MI | 48326 | |
| SIEMENS VDO AUTOMOTIVE CORP | ACCOUNTS PAYABLE | 2700 AIRPORT RD STE 200 | | | | SANTA TERESA | NM | 88008 | |
| SIEMENS VDO AUTOMOTIVE CORP | ACCOUNTS PAYABLE | PO BOX 9897 | | | | EL PASO | TX | 79995 | |
| SIEMENS VDO AUTOMOTIVE CORP | ACCOUNTS PAYABLE | 2400 EXECUTIVE HILLS BLVD | | | | AUBURN HILLS | MI | 48326 | |
| SIEMENS VDO AUTOMOTIVE CORP | LAURE PALMER | 2400 EXECUTIVE HILLS BLVD | | | | AUBURN HILLS | MI | 48326-2980 | |
| SIEMENS VDO AUTOMOTIVE CORP EF | | BANK ONE NA | PO BOX 73189 | | | CHICAGO | IL | 60673 | |
| SIEMENS VDO AUTOMOTIVE CORP EF | | 4685 INVESTMENT DR | | | | TROY | MI | 48098 | |
| SIEMENS VDO AUTOMOTIVE CORP EF | | FRMLY VDO NORTH AMERICA LLC | 4685 INVESTMENT DR | | | TROY | MI | 48098 | |
| SIEMENS VDO AUTOMOTIVE CORP EF | | BANK ONE NA | PO BOX 73189 | | | CHICAGO | IL | 60673 | |
| SIEMENS VDO AUTOMOTIVE CORPORATION | | 188 BROOKE RD | | | | WINCHESTER | VA | 22603 | |
| SIEMENS VDO AUTOMOTIVE CORPORATION | | ACCOUNTS PAYABLE | 1234 PALMOUR DR | | | GAINSVILLE | | 30501 | CANADA |
| SIEMENS VDO AUTOMOTIVE CORPORATION | | ACCOUNTS PAYABLE HUNTSVILLE | 1030 ADELAIDE ST SOUTH | | | LONDON | | N6E 1R6 | CANADA |
| SIEMENS VDO AUTOMOTIVE CORPORATION | ARLENE N GELMAN | SACHNOFF & WEAVER LTD | 10 S WACKER DR | | | CHICAGO | IL | 60606-7507 | |
| SIEMENS VDO AUTOMOTIVE CORPORATION | C/O KATHLEEN A LANG MICHELLE V THURBER DICKINSON WRIGHT | 500 WOODWARD AVE | STE 4000 | | | DETROIT | MI | 48226-3425 | |
| SIEMENS VDO AUTOMOTIVE CORPORATION | C/O KATHLEEN A LANG MICHELLE V THURBER DICKINSON WRIGHT | 500 WOODWARD AVE | STE 4000 | | | DETROIT | MI | 48226-3425 | |
| SIEMENS VDO AUTOMOTIVE CORPORATION | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SIEMENS VDO AUTOMOTIVE CORPORATION | REED SMITH LLP | STEPHEN T BOBO ARLENE N GELMAN PIA N THOMPSON | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| SIEMENS VDO AUTOMOTIVE EFT | | 6370 HEDGEWOOD DR STE 120 | | | | ALLENTOWN | PA | 18106 | |
| SIEMENS VDO AUTOMOTIVE EFT | | 6755 SNOWDRIFT ROAD | | | | ALLENTOWN | PA | 18106 | |
| SIEMENS VDO AUTOMOTIVE EFT | | FRMLY VDO CONTROL SYSTEMS INC | 2700 AIRPORT RD STE 200 | | | SANTA TERESA | NM | 88008 | |
| SIEMENS VDO AUTOMOTIVE ELECTRONICS | | 100 ELECTRONICS BLVD | | | | HUNTSVILLE | AL | 35824 | |
| SIEMENS VDO AUTOMOTIVE INC | | 1020 ADELAIDE ST SOUTH | | | | LONDON | ON | N6E 1R6 | CANADA |
| SIEMENS VDO AUTOMOTIVE INC | | 16 INDUSTRIAL PK RD | PO BOX 940 | | | TILBURY | ON | N0P 2L0 | CANADA |
| SIEMENS VDO AUTOMOTIVE INC | | 2775 ST ETIENNE BLVD | | | | WINDSOR | ON | N8W 5B1 | CANADA |
| SIEMENS VDO AUTOMOTIVE INC | ACCOUNTS PAYABLE | 1020 ADELAIDE ST S | | | | LONDON | ON | N6E 1R6 | CANADA |
| SIEMENS VDO AUTOMOTIVE INC | | 1030 ADELAIDE ST SOUTH | | | | LONDON | ON | N6E 1R6 | CANADA |
| SIEMENS VDO AUTOMOTIVE INC | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SIEMENS VDO AUTOMOTIVE INC | REED SMITH LLP | STEPHEN T BOBO ARLENE N GELMAN PIA N THOMPSON | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| SIEMENS VDO AUTOMOTIVE INC EFT | | 16 INDUSTRIAL PARK RD | | | | TILBURY CANADA | ON | N0P 2L0 | |
| SIEMENS VDO AUTOMOTIVE INC EFT | | 2400 EXECUTIVE HILLS BLVD | | | | AUBURN HILLS | MI | 48326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIEMENS VDO AUTOMOTIVE INC EFT | | 16 INDUSTRIAL PK RD | | | | TILBURY CANADA | ON | N0P 2L0 | CANADA |
| SIEMENS VDO AUTOMOTIVE LTDA | | AV SENADOR ADOLF SCHINDLING 15 | ITAPEGICA | | | GUARULHOS | | 00704-2020 | |
| SIEMENS VDO AUTOMOTIVE LTDA | | AV SENADOR ADOLF SCHINDLING 15 | ITAPEGICA | | | GUARULHOS | | 07042020 | |
| SIEMENS VDO AUTOMOTIVE LTDA EF | | AV SENADOR ADOFL SCHINDLING155 | 07042 020 GUARULHOS SAO PAULO | | | | | | BRAZIL |
| SIEMENS VDO AUTOMOTIVE LTDA EF | | AV SENADOR ADOFL SCHINDLING155 | 07042 020 GUARULHOS SAO PAULO | | | | | | BRAZIL |
| SIEMENS VDO AUTOMOTIVE SAS | | 1 AVE PAUL OURLIAC BP 1149 | 31036 TOULOUSE CEDEX 1 | | | | | | FRANCE |
| SIEMENS VDO AUTOMOTIVE SAS | | 1 AVE PAUL OURLIAC | BP 1149 31036 TOULOUSE CEDEX | | | | | | FRANCE |
| SIEMENS VDO AUTOMOTIVE SAS | | COMPATABILITE FOURNISSEURS | 1 AVE PAUL OURLIAC BP1149 | | | TOULOUSE | | 31036 | FRANCE |
| SIEMENS VDO AUTOMOTIVE SAS | | FRMLY VDO ADOLF SCHINDLING AKT | 1 AVE PAUL OURLIAC-BP 1149 | 31036 TOULOUSE CEDEX 1 | | | | | FRANCE |
| SIEMENS VDO AUTOMOTIVE SAS | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| SIEMENS VDO AUTOMOTIVE SAS | REED SMITH LLP | STEPHEN T BOBO ARLENE N GELMAN PIA N THOMPSON | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| SIEMENS VDO AUTOMOTIVE SRO | | PRUMYSLOVA 1851 | | | | BRANDYS NAD LABEM | | 25001 | CZECH REPUBLIC |
| SIEMENS VDO CESKA REPUBLIKA SRO | | PRUMYSLOVA 1851 | | | | STARA BOLESLAV | | 25001 | CZECH REPUBLIC |
| SIEMENS VDO CESKA REPUBLIKA SRO | ACCOUNTS PAYABLE | PRUMYSLOVA 1851 | BRANDYS NAD LABEM-STARA | | | BOLESLAV | | 25001 | CZECH REPUBLIC |
| SIEMENS VDO INSTRUMENTS PTY LTD | | 115 NORTHERN RD | | | | HEIDELBERG WEST | | 03081 | AUSTRALIA |
| SIEMENS VDO INSTRUMENTS PTY LTD | ACCOUNTS PAYABLE | 115 NORTHERN RD | | | | HEIDELBERG WEST VIC | | 03081 | AUSTRALIA |
| SIEMENS VDO SA DE CV | | LUIS BLERIOT 6720 COL PARQUE | INDUSTRIAL PANAMERICANO | | | CUIDAD JUAREZ CHIHUAHUA | | 32695 | MEX |
| SIEMENS VDO SA DE CV | | CAMINO A LA TIJERA 3 | COLONIA SANTA MARIA TEQUEPEXPA | | | TLAJOMULCO DE ZUNIGA | | 45640 | MEXICO |
| SIEMENS VDO SA DE CV | | CAMINO A LA TIJERA 3KM 35 | | | | TLAJOMULCO DE ZUNIGA | | 45640 | MEXICO |
| SIEMENS VDO SA DE CV | | CRS AIRBAGS & RESTRAINT SYSTEM | CAMINO A LA TIJERA 3 KM 35 | CARETERA GUADALAJARA MORELIA | | TIAJOMULCO DE ZUNIGA | | 45640 | MEXICO |
| SIEMENS VDO SA DE CV | | LUIS BLERIOT 6720 COL PARQUE | INDUSTRIAL PANAMERICANO | | | CUIDAD JUAREZ CHIHUAHUA | | 32695 | MEXICO |
| SIEMENS VDO SA DE CV | | LUIS BLERIOT 6720 | | | | CUIDAD JUAREZ CHIHU | | 32695 | MEXICO |
| SIEMENS VDO SA DE CV | ACCOUNTS PAYABLE | CAMINO A LA TIJERA NO 3 | | | | TLAJOMULCO DE ZUNIGA | | 45640 | MEXICO |
| SIEMENS VDO TRADING GMBH | | VDO STR 1 | | | | BABENHAUSEN GERMANY HE | | 64832 | GERMANY |
| SIEMENS WATER TECHNOLOGIES CORP | | 10 TECHNOLOGY DR | | | | LOWELL | MA | 01851-2728 | |
| SIEMENS WATER TECHNOLOGIES CORP | | 1451 E 9 MILE RD | | | | HAZEL PARK | MI | 48030-1960 | |
| SIEMENS WATER TECHNOLOGIES CORP | | NO PHYSICAL ADDRESS | | | | PITTSBURGH | PA | 15250 | |
| SIEMENS WESTINGHOUSE | | INTERNATIONAL SERVICE CO LTD | 4400 ALAFAYA TRAIL MC-IMA014 | ACCTS PAYABLE DEPARTMENT | | ORLANDO | FL | 32826-2399 | |
| SIEMENS WESTINGHOUSE | | POWER CORPORATION | 4400 ALAFAYA TRAIL MC IMA010 | ACCOUNTS PAYABLE DEPARTMENT | | ORLANDO | FL | 32826-2399 | |
| SIEMENS WESTINGHOUSE | | POWER CORPORATION | 4400 ALAFAYA TRAIL MC-IMA015 | ACCOUNTS PAYABLE DEPT | | ORLANDO | FL | 32826-2366 | |
| SIEMENS WESTINGHOUSE TECHNICAL | | 151 SUMNER AVE | | | | KENILWORTH | NJ | 07033 | |
| SIEMENSVDO AUTOMOTIVE AG | | PHILIPSSTR 1 | | | | WETZLAR | | 35576 | GERMANY |
| SIEMINSKI ELLEN | | 536 SOUTH FOREST AVE | APT1906 | | | ANN ARBOR | MI | 48104 | |
| SIEMINSKI JOHN | | 8310 NW EASTSIDE DR | | | | WEATHERBY LAKE | MO | 64152 | |
| SIEMINSKI, JOHN H | | 8310 N W EASTSIDE DR | | | | WEATHERBY LAKE | MO | 64152 | |
| SIEMON CO | | PO BOX 414140 | | | | BOSTON | MA | 02241-4140 | |
| SIEMON CO | | PO BOX 5715 | | | | HARTFORD | CT | 061025715 | |
| SIEMON CO | | PO BOX 414140 | | | | BOSTON | MA | 02241-4140 | |
| SIEMON CO THE | | 60 ECHO LAKE RD | | | | WATERTOWN | CT | 06795 | |
| SIEMON CO THE | | 76 WESTBURY PK | | | | WATERTOWN | CT | 06795 | |
| SIEMON CO THE | | SIEMON DYNAMIC DIV | 60 ECHO LAKE RD | | | WATERTOWN | CT | 06795 | |
| SIENA COLLEGE | | 515 LOUDON RD | | | | LOUNDONVILLE | NY | 12111-1462 | |
| SIENA HEIGHTS COLLEGE | | 1247 EAST SIENA HEIGHTS DR | | | | ADRIAN | MI | 49221-1796 | |
| SIENER DAVID | | 810 CHAMBERS DR | | | | BLOOMINGTON | IN | 47403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIENER, DAVID C | | 14634 VILLAGE PARK EAST DR | | | | CARMEL | IN | 46033 | |
| SIENKIEWICZ JOHN | | 1466 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009 | |
| SIENKIEWICZ MARK | | 517 WELLESLEY AVE | | | | ROYAL OAK | MI | 48067 | |
| SIENKIEWICZ, JOHN HENRY | | 1466 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009 | |
| SIENKIEWICZ, MARK H | | 517 WELLESLEY AVE | | | | ROYAL OAK | MI | 48067 | |
| SIERAKOWSKI JOSEPH | | 122 CANDLESTAND CIRCLE | | | | GURLEY | AL | 35748 | |
| SIERRA AIMEE | | 8968 SOUTH MAIN ST | | | | GERMANTOWN | OH | 45327 | |
| SIERRA ANALYTICAL & CONSULTING | | 311 CTR AVE | | | | BAY CITY | MI | 48707 | |
| SIERRA ANALYTICAL & CONSULTING | | 3205 BROAD ST | | | | DEXTER | MI | 48130 | |
| SIERRA ANALYTICAL & CONSULTING | | SIERRA ANALYTICAL CORP GROUP | 218 8TH ST | | | ANN ARBOR | MI | 48103 | |
| SIERRA ANALYTICAL CORPORATE | | GROUP INC | 218 8TH ST | | | ANN ARBOR | MI | 48103 | |
| SIERRA ANALYTICAL CORPORATE | | GROUP INC | 3205 BROAD ST | | | DEXTER | MI | 48130 | |
| SIERRA ANALYTICAL CORPORATE GROUP INC | | 3205 BRD ST | | | | DEXTER | MI | 48130 | |
| SIERRA CIRCUITS INC | | DBA PROTO EXPRESS | 1108 W EVELYN AVE | | | SUNNYVALE | CA | 94086 | |
| SIERRA CIRCUITS INC | | PROTO EXPRESS | 1108 W EVELYN AVE | | | SUNNYVALE | CA | 94086 | |
| SIERRA COLLEGE | | BUSINESS OFFICE | 5000 ROCKLIN RD | | | ROCKLIN | CA | 95677 | |
| SIERRA COLLEGE | STEVE BOOTH | BARNES & NOBLE BOOKSTORE | 5000 ROCKLIN RD | | | ROCKLIN | CA | 95677 | |
| SIERRA DETROIT DIESEL ALLISON | | STEWART & STEVENSON | 1755 ADAMS AVE | | | SAN LEANDRO | CA | 94577-1001 | |
| SIERRA INC | | 1 SIERRA PL | | | | LITCHFIELD | IL | 62056 | |
| SIERRA INC | | PO BOX 8500 52648 | | | | PHILADELPHIA | PA | 19178-2648 | |
| SIERRA INSTRUMENTS, INC | | 5 HARRIS CT BLDG L | | | | MONTEREY | CA | 93940-5752 | |
| SIERRA INTERNATIONAL INC | | 155 SOUTH  LIMERICK RD | | | | LIMERICK | PA | 19468-1699 | |
| SIERRA KEITH | | 8968 SOUTH MAIN | | | | GERMANTOWN | OH | 45327 | |
| SIERRA LIQUIDITY FUND | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND & STEVENSON LUMBER | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA LIQUIDITY FUND LLC ASSIGNEE | ATLAS PRESSED METALS ASSIGNOR | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SIERRA MACHINE TOOL  EFT AND SYSTEMS | | 10493 SEAWOOD | | | | EL PASO | TX | 79925 | |
| SIERRA MACHINE TOOL & SYSTEMS | | 10493 SEAWOOD | | | | EL PASO | TX | 79925 | |
| SIERRA MACHINERY | | 939 HAWKINS | | | | EL PASO | TX | 79915 | |
| SIERRA MACHINERY INC | | 939 HAWKINS | | | | EL PASO | TX | 79915 | |
| SIERRA PLASTICS INC | | 175 THOMPSON RD | | | | BAD AXE | MI | 48413 | |
| SIERRA RAMIREZ ANGEL  EFT ALEJANDRO | | SENDERO NACIONAL KM 4 9 | CP 87560 H MATAMOROS TAM | | | | | | MEXICO |
| SIERRA RAMIREZ ANGEL ALEJANDR | | PUBLIPAK SENDERO NACIONAL | SENDERO NACIONAL KM 49 | COLONIA EJIDO LOS ARADOS | | MATAMOROS | | 87560 | MEXICO |
| SIERRA RAMIREZ ANGEL ALEJANDRO | | PUBLIPAK | LOS ARADOS | SENDERO NACIONAL KM 49 S N EJ | | MATAMOROS | | 87560 | MEXICO |
| SIERRA RESEARCH INC | | 1801 J ST | | | | SACRAMENTO | CA | 95814 | |
| SIERRA TECH SALES INC | | 11664 HELEN WYNN CT | | | | EL PASO | TX | 79936 | |
| SIERRA THERM | | PO BOX 49175 | | | | SAN JOSE | CA | 95161-9175 | |
| SIERRA THERM | | PRODUCTION FURNACES INC | 200 WESTRIDGE DR | REMOVE FROM EFT 5 28 04 CS | | WATSONVILLE | CA | 95076 | |
| SIERRA THERM PROD FURNACE | CHARLYNNE | PO BOX 49175 | | | | SAN JOSE | CA | 95161-9175 | |
| SIERRA WIRELESSAMERICA INC | | PO BOX 11626 | | | | TACOMA | WA | 98411-6626 | |
| SIERRATHERM EUROPE | | DORNY REACH | 19 MARSH LN | | | SLOUGH | | SL60DN | UNITED KINGDOM |
| SIERSCHULA BILL | | MIDWEST METROLOGY | 341 SMITH DR | | | CLAYTON | OH | 45315 | |
| SIERSCHULA WILLIAM B | | DBA MIDWEST METROLOGY | 341 SMITH DR | | | CLAYTON | OH | 45315 | |
| SIERZANT DAVID | | 7261 CASCADE WOODS DRSE | | | | GRAND RAPIDS | MI | 49546 | |
| SIEVERS TRUCK SERVICE INC | | 20586 OLD ROUTE 66 | | | | STAUNTON | IL | 62088 | |
| SIEVERS TRUCK SERVICE INC | | SCWSCACSIVE | 20586 OLD ROUTE 66 | | | STAUNTON | IL | 62088 | |
| SIEWERT EQUIPMENT CO INC | | 175 AKRON ST | | | | ROCHESTER | NY | 14609 | |
| SIEWERT EQUIPMENT CO INC EFT | | 175 AKRON ST | | | | ROCHESTER | NY | 14609 | |
| SIEZEGA BONNIE L | | 545 WOODWARD AVE | | | | N TONAWANDA | NY | 14120-2805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIEZEGA WILLIAM J | | 694 LOCKPORT ST | | | | YOUNGSTOWN | NY | 14174-1147 | |
| SIFCO INDUSTRIES CO | | SIFCO SELECTIVE PLATING | 5708 E SCHAAF RD | | | INDEPENDENCE | OH | 44131-1394 | |
| SIFCO INDUSTRIES INC | | SIFCO SELECTIVE PLATING DIV | 5708 SCHAAF RD | | | CLEVELAND | OH | 44131 | |
| SIFCO SELECTIVE PLATING | | 5708 SCHAAF RD | | | | CLEVELAND | OH | 44131 | |
| SIFRO, BRIDGET | | 1739 NILES RD SE | | | | WARREN | OH | 44484 | |
| SIFUENTES MARTINEZ CAROLOS AL | | TALLERES INDUSTRIALES OLIMPIC | CALLE MIGUEL AHUMADA 1598 | | | CD JUAREZ | | 32060 | MEXICO |
| SIG ALBERTO FO | | VIA BRERA 18 | | | | MILAN | | 20121 | ITALY |
| SIG FRANCO PURICELLI | | VIA GIUSEPPE REVERE 14 | | | | MILAN | | 20123 | ITALY |
| SIG NICOLA TESTA | | EQUITY ASSET MANAGEMENT | PIAZZA ERCULIA | 9 | | MILAN | | 20122 | ITALY |
| SIG PACK INC DOBOY DIVISION | | 869 SOUTH KNOWLES AVE | | | | NEW RICHMOND | WI | 54017-1797 | |
| SIG POSITEC AUTOMATION INC | | BERGER LAHR MOTION TECHNOLOGY | 44191 PLYMOTH OAKS BLVD STE 100 | | | PLYMOUTH | MI | 48170-6530 | |
| SIGELKO DAVID | | 9304 WEST REINBOLD R | OAD | | | REESE | MI | 48757 | |
| SIGELKO JEFFREY | | 686 WONDERS HALL | MICHIGAN STATE UNIV | | | E LANSING | MI | 48825 | |
| SIGELKO JOHN | | 5013 SWEDE AVE | | | | MIDLAND | MI | 48642 | |
| SIGELKO TIMOTHY | | 9304 WREINBOLD RD | | | | REESE | MI | 48757 | |
| SIGELKO, DAVID F | | 9304 WEST REINBOLD R | OAD | | | REESE | MI | 48757 | |
| SIGELKO, JOHN T | | 5013 SWEDE AVE | | | | MIDLAND | MI | 48642 | |
| SIGESSE SOCIETE FINANCIERE SA | | 15 RUE DE CENDRIER | | | | C AUDIOCONSULT SA | | | SAUDI ARABIA |
| SIGHT N SOUND APPLIANCE INC | | 325 N PORTLAND | | | | OKLAHOMA CTY | OK | 73107 | |
| SIGISMONDI NUNZIATA | | 654 BROOKEVILLE DR | | | | WEBSTER | NY | 14580-4035 | |
| SIGISMONDI SHARON | | 32 UNION HILL DR | | | | SPENCERPORT | NY | 14559-1966 | |
| SIGISMONDI SHARON | | 32 UNION HILL DR | | | | SPENCERPORT | NY | 14559-1966 | |
| SIGLA Y MON S A | | CALLE FRANCISCO SILVELA PRIMERO A | | | | MADRID | 28 | 28028 | ES |
| SIGLER CHARLES | | 10460 HABER RD | | | | ENGLEWOOD | OH | 45322 | |
| SIGLER CHRISTOPHER | | 5310 CRAIG AVE NW | | | | WARREN | OH | 44483 | |
| SIGLER ROBERT | | 3560 EASTBOURNE | | | | TROY | MI | 48084 | |
| SIGLER ROBERT | | 3560 EASTBOURNE | | | | TROY | MI | 48084 | |
| SIGLER STEPHEN | | 5310 CRAIG AVE NW | | | | WARREN | OH | 44483-1240 | |
| SIGLER WILLIAM R | | 4471 S JEROME RD | | | | PITTSFORD | MI | 49271-9716 | |
| SIGLEY CLARENCE J | | 1537 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9796 | |
| SIGLEY SHERRY | | 410 MORSE ST | | | | NILES | OH | 44446 | |
| SIGMA 6 | GILBERT GELUZ | 7531 CONWAY CT | | | | SAN DIEGO | CA | 92111 | |
| SIGMA ALDRICH CORP | | 3050 SPRUCE ST | | | | SAINT LOUIS | MO | 63103-2530 | |
| SIGMA ALDRICH CORP | | PO BOX 952968 | | | | SAINT LOUIS | MO | 63195 | |
| SIGMA ALDRICH INC | | PO BOX 951524 | | | | DALLAS | TX | 75395-1524 | |
| SIGMA ALDRICH INC | | 3050 SPRUCE ST | | | | ST LOUIS | MO | 63103 | |
| SIGMA ALDRICH INC | | PO BOX 14508 | | | | ST LOUIS | MO | 63178 | |
| SIGMA ALDRICH INC | | PO BOX 932594 | | | | ATLANTA | GA | 31193-259 | |
| SIGMA ALDRICH INC | | PO BOX 951524 | | | | DALLAS | TX | 75395-1524 | |
| SIGMA ALDRICH INC | | PO BOX 951524 | | | | DALLAS | TX | 75395-1524 | |
| SIGMA ALDRICH INC | | PO BOX 951524 | | | | DALLAS | TX | 75395-1524 | |
| SIGMA ALDRICH INC | | PO BOX 951524 | | | | DALLAS | TX | 75395-1524 | |
| SIGMA ALDRICH, INC | ROY FECHTER | PO BOX 951524 | | | | DALLAS | TX | 75395-1524 | |
| SIGMA CHEMICAL CO | | 3050 SPRUCE ST | | | | SAINT LOUIS | MO | 63103-2530 | |
| SIGMA CHEMICAL CO | | SAF BULK CHEMICALS | 3050 SPRUCE ST | | | SAINT LOUIS | MO | 63103 | |
| SIGMA ENVIRONMENTAL SERVICES | | 220 E RYAN RD | | | | OAK CREEK | WI | 53154-4533 | |
| SIGMA ENVIRONMENTAL SERVICES I | | 220 E RYAN RD | | | | OAK CREEK | WI | 53154 | |
| SIGMA FREUDENBERG NOK PRIVATE | | A 62 REWARI LINE INDUSTRIAL | PHASE II MAYAPURI | | | NEW DELHI | | 110064 | INDIA |
| SIGMA FREUDENBERG NOK PVT LTD | | A 62 REWARI LINE INDUSTRIAL | AREA PHASE II MAYAPURI NEW | | | DELHI 110064 INDIA | | | INDIA |
| SIGMA FREUDENBERG NOK PVT LTD | | R 561 NEW RAJINDER NAGAR | SHANKAR RD NEW DELHI 110060 | | | | | | INDIA |
| SIGMA LEARNING | | 2605 CROOKS RD | | | | TROY | MI | 48084 | |
| SIGMA LEARNING LLC | | 2609 CROOKS RD | | | | TROY | MI | 48084 | |
| SIGMA LEARNING LLC | NICOLE WISNIEWSKI | 2605 CROOKS RD | | | | TROY | MI | 48084 | |
| SIGMA LEARNING LLC | NICOLE WISNIEWSKI | 2605 CROOKS RD | | | | TROY | MI | 48084 | |
| SIGMA METROLOGY & CALIBRATION | | PO BOX 1563 | | | | WOODSTOCK | GA | 30188-1364 | |
| SIGMA METROLOGY CALIBRATION | | SERVICE & SALES | PO BOX 1563 | | | WOODSTOCK | GA | 30188-1364 | |
| SIGMA METROLOGY CALIBRATION SERVICE AND SALES | | PO BOX 1563 | | | | WOODSTOCK | GA | 30188-1364 | |
| SIGMA PI TAU | PATRICK RECKER | 500 N CHEVROLET AVE APT 322 | | | | FLINT | MI | 48504 | |
| SIGMA Q C LTD | | SATURN FACILITIES 1ST FL | | | | COVENTRY | | CV6 5SF | |
| SIGMA QC LIMITED | | SATURN FACILITIES 1ST FL | 101 LOCKHURST LN COVENTRY | | | CV6 5SF ENGLAND | | | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIGMA QC LIMITED | | SATURN FACILITIES 1ST FL | 101 LOCKHURST LN COVENTRY | | | CV6 5SF | | | UNITED KINGDOM |
| SIGMA QC LIMITED | | SATURN FACILITIES 1ST FL | 101 LOCKHURST LN COVENTRY | | | CV6 5SF ENGLAND | | | UNITED KINGDOM |
| SIGMA RESOURCES INC | | 2314 N TRAIL RD | | | | MIDLAND | MI | 48642-8857 | |
| SIGMA SPACE CORP | SAVYASACHEE MATHUR | 4801 FORBES BLVD | | | | LANHAM | MD | 20706 | |
| SIGMAN JAMES | | 3034 N MICHIGAN | | | | SAGINAW | MI | 48604 | |
| SIGMAN JAMES | | 3034 N MICHIGAN | | | | SAGINAW | MI | 48604 | |
| SIGMATEK US AUTOMATION INC | | 10147 ROYALTON RD STE N | | | | NORTH ROYALTON | OH | 44133 | |
| SIGMATRON INTERNATIONAL INC | CURT HARVILLE | 2201 LANDMEIER RD | | | | ELK GROVE VILLA | IL | 60007 | |
| SIGMUND COHN CORP | | 121 S COLUMBUS AVE | | | | MOUNT VERNON | NY | 10553 | |
| SIGMUND SCHERDEL | | SCHERDELSTR 2 | | | | MARKTREDWITZ | BY | 95615 | |
| SIGMUND SCHERDEL KG | | SCHERDELSTR 2 | | | | MARKTREDWITZ | | 95615 | DE |
| SIGMUND SCHERDEL KG | | SCHERDELSTR 2 | | | | MARKTREDWITZ | | 95615 | GERMANY |
| SIGN DESIGN VAST AB | | FLUNDERVALLA | | | | SJUNTORP | SE | 460 20 | SE |
| SIGN LANGUAGE CONNECTION INC | | 400 ANDREWS ST STE 210 | | | | ROCHESTER | NY | 14604 | |
| SIGN LANGUAGE CONNECTION INC | | 3136 WINTON RD S STE 304 | | | | ROCHESTER | NY | 14623 | |
| SIGN LANGUAGE SPECIALISTS | | 542085000 | 1208 NE BEACON AVE | | | LEES SUMMIT | MO | 64063 | |
| SIGN LANGUAGE SPECIALISTS | | PO BOX 954 | | | | LEES SUMMIT | MO | 64063 | |
| SIGN PRO | | 501 N BUCKEYE | | | | KOKOMO | IN | 46901 | |
| SIGN PRO | | 501 NORTH BUCKEYE | | | | KOKOMO | IN | 46901-4518 | |
| SIGN SUPPLY USA INC | | 3939 ROYAL DR NW STE 135 | | | | KENNESAW | GA | 30144 | |
| SIGN TEC INC | | 3220 BAY RD | | | | SAGINAW | MI | 48603 | |
| SIGN TEXT INC | | 23684 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| SIGN TEXT INCORPORATED | | 31655 W EIGHT MILE RD | | | | LIVONIA | MI | 48152 | |
| SIGN VISION | | PO BOX 4347 | | | | WINDOW ROCK | AZ | 86515 | |
| SIGN WAREHOUSE | HEATHER | 1515 S, SAM RAYBURN FREEWAY | | | | SHERMAN | TX | 75090 | |
| SIGNA GROUP INC | | WHITEHALL INDUSTRIES INC | 801 S MADISON ST | | | LUDINGTON | MI | 49431 | |
| SIGNAL & POWER DELIVERY SYS | MICHAEL LAM | 530 DIVISION ST | | | | CAMBELL | CA | 95008 | |
| SIGNAL CORPORATION | | 3040 WILLIAMS DR | STE 200 | | | FAIRFAX | VA | 22031 | |
| SIGNAL INDUSTRIAL PRODUCTS | | PO BOX 11505 | | | | CHATTANOOGA | TN | 37401 | |
| SIGNAL INDUSTRIAL PRODUCTS COR | | 918 CHURCH ST NE | | | | DECATUR | AL | 35601 | |
| SIGNAL PERFECTION LTD | | 4400 JAMES SAVAGE RD | | | | MIDLAND | MI | 48642 | |
| SIGNAL TECHNOLOGY CORP | | KELTEC OPERATIONS | 84 HILL AVE BEACH | | | FORT WALTON BEACH | FL | 32548 | |
| SIGNAL TECHNOLOGY CORP EFT | | KELTEC OPERATION | 84 HILL AVE | | | FT WALTON BEACH | FL | 32548 | |
| SIGNAL TEST INC | | 7030 ALAMITOS AVE | | | | SAN DIEGO | CA | 92154-4764 | |
| SIGNAMETRICS CORP | | 6073 50TH AVE NE KING | | | | SEATTLE USA | WA | 98115 | |
| SIGNAMETRICS CORP | | 6073 50TH AVE NE | | | | SEATTLE | WA | 98115 | |
| SIGNATURE ALUMINUM | LORI THEIL | 93 WERNER RD | | | | GREENVILLE | PA | 16125 | |
| SIGNATURE ALUMINUM INC | | 93 WERNER RD BLDG A | | | | GREENVILLE | PA | 16125-9434 | |
| SIGNATURE FUEL SYSTEMS | MIKE WORDEN | 5115 MIDLAND RD | | | | BILLINGS | MT | 59101 | |
| SIGNATURE GRAPHICS INC | | 1000 SIGNATURE DR | | | | PORTER | IN | 46304 | |
| SIGNATURE GRAPHICS INC | | POB 21 | | | | PORTER | IN | 46304 | |
| SIGNATURE LOANS | | 4631 SE 29TH | | | | DEL CITY | OK | 73115 | |
| SIGNATURE LOANS | | 4631 SOUTH EAST 29TH | | | | DEL CITY | OK | 73115 | |
| SIGNATURE SKYLIGHTS LIC | | LINEL SIGNATURE | 101 LINEL DR | | | MOORESVILLE | IN | 46158 | |
| SIGNATURE SKYLIGHTS LLC | | DBA LINEL SIGNATURE | 101 LINEL DR | | | MOORESVILLE | IN | 46158 | |
| SIGNET BANK VIRGINIA | | ACCT OF JEROME K BARNES | CASE 94042421 | 800 E MARSHALL ST 2ND FL | | RICHMOND | VA | 38656-5721 | |
| SIGNET BANK VIRGINIA | | ACCT OF PHILIP A GORMAN | CASE 92-43862 | PO BOX 85168 | | RICHMOND | VA | 38384-3774 | |
| SIGNET BANK VIRGINIA | | ACCT OF SHARON K FULLER | CASE 94-0011321 | PO BOX 25131 | | RICHMOND | VA | 15442-4148 | |
| SIGNET BANK VIRGINIA | | ACCT OF SHARON K FULLER | CASE 94-011321 | PO BOX 25131 LEGAL DEPT | | RICHMOND | VA | 15442-4148 | |
| SIGNET BANK VIRGINIA | | ACCT OF TONY CASILLAS | CASE 93-98630 | 800 E MARSHALL ST | | RICHMOND | VA | 56458-3760 | |
| SIGNET BANK VIRGINIA ACCT OF JEROME K BARNES | | CASE 94042421 | 800 E MARSHALL ST 2ND FL | | | RICHMOND | VA | 23219 | |
| SIGNET BANK VIRGINIA ACCT OF PHILIP A GORMAN | | CASE 92 43862 | PO BOX 85168 | | | RICHMOND | VA | 23285-5168 | |
| SIGNET BANK VIRGINIA ACCT OF SHARON K FULLER | | CASE 94 0011321 | PO BOX 25131 | | | RICHMOND | VA | 23260 | |
| SIGNET BANK VIRGINIA ACCT OF SHARON K FULLER | | CASE 94 011321 | PO BOX 25131 LEGAL DEPT | | | RICHMOND | VA | 23260-5131 | |
| SIGNET BANK VIRGINIA ACCT OF TONY CASILLAS | | CASE 93 98630 | 800 E MARSHALL ST | | | RICHMOND | VA | 23219 | |
| SIGNET INDUSTRIES INC EFT | | AS DEBTOR IN POSSESSION | 17085 MASONIC | | | FRASER | MI | 48026 | |
| SIGNGRAPHIX INC | | 39255 COUNTRY CLUB DR STE B 35 | | | | FARMINGTON HILLS | MI | 48331-3490 | |
| SIGNODE | | 3610 W LAKE AVE | | | | GLENVIEW | IL | 60025 | |
| SIGNODE COMMERCIAL CENTRAL | | AREA | 800 CORPORATE WOODS PKWY | | | VERNON HILLS | IL | 60061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIGNODE COMMERCIAL CENTRAL EFT AREA | | PO BOX 71729 | | | | CHICAGO | IL | 60694-1729 | |
| SIGNODE CORP | | 3610 W LAKE AVE | | | | GLENVIEW | IL | 60025 | |
| SIGNODE CORP | | 800 CORPORATE WOODS | | | | VERNON HILLS | IL | 60061 | |
| SIGNODE CORP | | EASTERN OPERATIONS ITW INC | 4505 NORTH POINT BLVD | | | BALTIMORE | MD | 21219 | |
| SIGNODE CORP | | ITW SIGNODE | 800 CORPORATE WOODS | | | VERNON HILLS | IL | 60061 | |
| SIGNODE CORP | | PART & SERVICE | PO BOX 71057 | | | CHICAGO | IL | 60694 | |
| SIGNODE CORP | | PO BOX 71729 | | | | CHICAGO | IL | 60694 | |
| SIGNODE CORP | | SIGNODE SERVICE BUSINESS | 3456 RIDGE AVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| SIGNODE CORP | | STEEL STRAPPING DIV | 1 LESLIE DR | | | PITTSBURG | CA | 94565 | |
| SIGNODE CORPORATION | | SIGNODE TOOL REPAIR CTR | 501 HICKMAN ST | | | GADSDEN | AL | 35901 | |
| SIGNODE EASTERN OPERATIONS EFT | | PO BOX 95733 | | | | CHICAGO | IL | 60694 | |
| SIGNODE SERVICE BUSINESS | | SIGNODE CORP | 3456 RIDGE AVE | | | ARLINGTON HTS | IL | 60005 | |
| SIGNODE SERVICE BUSINESS EFT | | PO BOX 71057 | | | | CHICAGO | IL | 60694 | |
| SIGNS INC | | 4648 VAN WINKLE PK DR | | | | JACKSON | MS | 39209 | |
| SIGNS OF THE SOUTH | | PO BOX 2418 | | | | DECATUR | AL | 35602 | |
| SIGNS OF THE SOUTH INC | | 515 CHURCH ST NE | | | | DECATUR | AL | 35601 | |
| SIGNS PLUS OF IRVINE | | 17155 VON KARMA AVE STE 107 | | | | IRVINE | CA | 92614-0906 | |
| SIGNS SUPPLY USA | | 3939 ROYAL DR NW | | | | KENNESAW | GA | 30144 | |
| SIGNTEC | | 3075 BOARDWALK | | | | SAGINAW | MI | 48603 | |
| SIGNUM SYSTEMS | | 1211 FLYNN RD STE 104 | | | | CAMARILLO | CA | 93012-6207 | |
| SIGNWORLD OF MICHIGAN INC | | 1409 ALLEN DR STE E | | | | TROY | MI | 48083 | |
| SIGO INDUSTRIAL | | 11394 JAMES WATT STE 103 | | | | EL PASO | TX | 79936 | |
| SIGO INDUSTRIAL | | 11500 ROJAS DR STE F | | | | EL PASO | TX | 79936 | |
| SIGURANI MIRIAM | | 170 S PEARL ST | | | | YOUNGSTOWN | OH | 44506 | |
| SIHN BETEILIGUNGSVERWALTUNG KG | | BIRKENSTR 1 3 | | | | NIEFERN OESCHELBRONN | BW | 75223 | DE |
| SIITARI JOHN | | 1545 WHITE ASH DR | | | | CARMEL | IN | 46033 | |
| SIITARI JOHN E | | 1545 WHITE ASH DR | | | | CARMEL | IN | 46033 | |
| SIIX CORPORATION | | 1 4 9 BINGOMACHI CHUO KU | | | | OSAKA | JP | 5410051 | JP |
| SIIX USA CORPORATION | | 1600 WYATT STE 6 | | | | SANTA CLARA | CA | 95054 | |
| SIIX USA CORPORATION | | 651 BONNIE LN | | | | ELK GROVE VILLAGE | IL | 60007-1911 | |
| SIKA CORP | | 14201 BOTTS RD | | | | GRANDVIEW | MO | 64030 | |
| SIKA CORP | | 201 POLITO AVE | | | | LYNDHURST | NJ | 070713601 | |
| SIKA CORP CHEMSECO DIV | | 14201 BOTTS RD | | | | GRANDVIEW | MO | 64030 | |
| SIKA CORPORATION | | CHEMESCO DIV | 14201 BOTTS RD | | | GRANDVIEW | MO | 64030 | |
| SIKAMA INTERNATIONAL | | 118 E GUTIERREZ ST | | | | SANTA BARBARA | CA | 93101 | |
| SIKAMA INTERNATIONAL | | PO BOX 40298 | | | | SANTA BARBARA | CA | 93140-0298 | |
| SIKAMA INTERNATIONAL INC | | 118 E GUTIERREZ ST | | | | SANTA BARBARA | CA | 93101 | |
| SIKAMA INTERNATIONAL INC | ALAN BONZER | 118 E. GUTIERREZ ST | | | | SANTA BARBARA | CA | 93140 | |
| SIKES DEMETRIA L | | 18 BELCOURT ST | | | | AMHERST | NY | 14226-1525 | |
| SIKES HENRY | | 55 ARCADE AVE | | | | AMHERST | NY | 14226-2328 | |
| SIKES JR ALMON | | 18 BELCOURT ST | | | | AMHERST | NY | 14226 | |
| SIKES JR ALMON | | 18 BELCOURT ST | | | | AMHERST | NY | 14226 | |
| SIKES PERCY S | | 482 E AMHERST ST | | | | BUFFALO | NY | 14215-1536 | |
| SIKO PRODUCTS | MICHAEL BINROTH | PO BOX 279 T | | | | DEXTER | MI | 48130 | |
| SIKO PRODUCTS INC | | PO BOX 279 | | | | DEXTER | MI | 48130-0279 | |
| SIKORA AKTIENGESELLSCHAFT | | BRUCHWEIDE 2 | | | | BREMEN | HB | 28307 | DE |
| SIKORA INTERNATIONAL CORP | | 215 PROSPECT PK STE C | | | | PEACHTREE CITY | GA | 30269 | |
| SIKORA INTERNATIONAL CORP | | 19 FOREST RD | | | | RINGWOOD | NJ | 07456 | |
| SIKORA INTERNATIONAL CORP | | 19 FORREST RD | | | | RINGWOOD | NJ | 07456 | |
| SIKORA INTERNATIONAL CORP | | 215 PROSPECT PARK STE C | | | | PEACHTREE CITY | GA | 30269 | |
| SIKORA INTERNATIONAL CORP | | 215 PROSPECT PK STE C | | | | PEACHTREE CITY | GA | 30269 | |
| SIKORA JOHN | | 2424 FALLS ST | | | | NIAGARA FALLS | NY | 14303-1912 | |
| SIKORA PATRICIA | | 1328 MINNESOTA AVE | | | | SO MILWAUKEE | WI | 53172-1921 | |
| SIKORA PATRICIA | | 1328 MINNESOTA AVE | | | | SO MILWAUKEE | WI | 53172-1921 | |
| SIKORA PRECISION | KURT SIKORA | 140 EILL SCARLET LINE | | | | ELGIN | IL | 60120 | |
| SIKORSKI ANDREW | | 4230 W RAMSEY AVE | | | | GREENFIELD | WI | 53221 | |
| SIKORSKI GREGORY | | 520 W RIVERWOOD DR 201 | | | | OAK CREEK | WI | 53154 | |
| SIKORSKY AIRCRAFT CORP | | 6900 MAIN ST | PO BOX 9727 | | | STRATFORD | CT | 06615-9127 | |
| SIKORSKY AIRCRAFT DIVISION | ACCTS PAYABLE | UTC SHARED BUSINESS SERVICES | ACCTSPAYABLE DEPTMS 541-26 | PO BOX 766 | | WINDSOR | CT | 06095-0766 | |
| SIKOSKI STEPHEN | | 506 CHURCH ST | | | | YOUNGSTOWN | NY | 14174 | |
| SIKOSKI, STEPHEN | | 506 CHURCH ST | | | | YOUNGSTOWN | NY | 14174 | |
| SIKTBERG PAUL | | 241 E QUAIL WOOD LN | | | | WESTFIELD | IN | 46074 | |
| SILADKE TERRY | | 32604 FRASER DR | | | | FRASER | MI | 48026-3806 | |
| SILADKE TERRY S | | 32604 FRASER DR | | | | FRASER | MI | 48026-3806 | |
| SILAO QUALITY | | SUPERIOR QUALITY | 217-5 BLVD TEPEYAC | COL LEON MODERNO | | LEON | | 37480 | MEXICO |
| SILAS CAROLYN A | | 961 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619-1606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SILBAUGH JEANINE | | 922 PERKINS JONES RD | | | | WARREN | OH | 44483 | |
| SILBERBERG & WASSER | | 43 GREEN ST | | | | CUMBERLAND | MD | 21502 | |
| SILCOX LACY L | | 107 HI POINT DR | | | | LOCKPORT | NY | 14094-5108 | |
| SILENT J PRODUCTIONS | | 17 S SAINT CLAIR ST STE 100 | | | | DAYTON | OH | 45402 | |
| SILENT SOURCE | | 58 NOROTUCK ST | | | | NORTHAMPTON | MA | 01062 | |
| SILENTIUM | YOSSI BARATH | 2 BERMAN ST | TAMAR SCIENCE PK | | | REHOVOT | | 76703 | ISRAEL |
| SILENTIUM LTD | | 2ND BERGMAN STTAMAR SCIENCE PK | 76703 REHOVOT | | | ISREAL | | | ICELAND |
| SILER CHARLES | | 3886 BOEING DR | | | | SAGINAW | MI | 48604 | |
| SILER DAMIN | | 6166 STANSBURY LN | | | | SAGINAW | MI | 48603 | |
| SILER ERNEST | | 550 EVERGREEN DR | | | | SPRINGBORO | OH | 45066 | |
| SILER JEFFREY | | 4150 W BROAD ST | | | | COLUMBUS | OH | 43228 | |
| SILER JENNIE LEE | | 505 EVERGREEN DR | | | | SPRINGBORO | OH | 45066 | |
| SILER LOUISE | | 2319 OAKRIDGE DR | | | | DAYTON | OH | 45417-1516 | |
| SILER LYNN F | | 117 N FENMORE RD | | | | MERRILL | MI | 48637-9659 | |
| SILER NADRA | | 108E KINGSBERRY DR | | | | ROCHESTER | NY | 14626 | |
| SILER PRECISION MACHINE | STEVEN SILER | 136 E SAGINAW ST. | PO BOX 37 | | | MERRILL | MI | 48637 | |
| SILER, DAMIN J | | 6166 STANSBURY LN | | | | SAGINAW | MI | 48603 | |
| SILES GERARDO | | 7989 BROOKPOINT PL | | | | WESTERVILLE | OH | 43081 | |
| SILES L | | 3264 SUNDALE RD | | | | COLUMBUS | OH | 43232-5948 | |
| SILES, GERARDO | | 7989 BROOKPOINT PL | | | | WESTERVILLE | OH | 43081 | |
| SILGAL SOCIEDADE INTERNACIONAL DE | | ESTRADA DA BARROSA CENTRO EMP | | | | MEM MARTINS | PT | 2725-193 | PT |
| SILGAN HOLDINGS INC | | 4 LANDMARK SQUARE | STE 400 | | | STAMFORD | CT | 06901 | |
| SILGAN HOLDINGS INC | | 4 LANDMARK SQUARE | STE 400 | | | STAMFORD | CT | 06901 | |
| SILGAN HOLDINGS INC | | 4 LANDMARK SQUARE | STE 400 | | | STAMFORD | CT | 06901 | |
| SILICON CERT LTD | | 4201 POTTSVILLE PIKE 4 | | | | READING | PA | 19605-1218 | |
| SILICON CERT LTD | | 4201 POTTSVILLE PIKE BLDG 4 | | | | READING | PA | 19605 | |
| SILICON DESIGNS | KATHY KWASNY | 1445 NW MALL ST | | | | ISSAQUAH | WA | 98027-5344 | |
| SILICON ENGINES | | 2101 OXFORD RD | | | | DES PLAINES | IL | 60018 | |
| SILICON ENGINES LTD | | 2101 OXFORD RD | | | | DES PLAINES | IL | 60018 | |
| SILICON GENERAL INC | | SEMICONDUCTOR GROUP | PO BOX 60000 FILE 11626 | | | SAN FRANCISCO | CA | 94160 | |
| SILICON GENERAL INC  EFT SEMICONDUCTOR GROUP | | PO BOX 60000 FILE 11626 | | | | SAN FRANCISCO | CA | 94160 | |
| SILICON GRAPHICS CANADA INC | | 5800 EXPLORER DR | | | | MISSISSAUGA | ON | L4W 5K8 | CANADA |
| SILICON GRAPHICS CANADA INC | | SGI CANADA | 5800 EXPLORER DR STE 1 | | | MISSISSAUGA | ON | L4W 5K8 | CANADA |
| SILICON HEIGHTS | JUDY | PO BOX 14428 | | | | ALBUQUERQUE | NM | 87191-44 | |
| SILICON LABORATORIES INC | | 400 W CESAR CHAVEZ | | | | AUSTIN | TX | 78701 | |
| SILICON LABORATORIES INC | | 4635 BOSTON LN | | | | AUSTIN | TX | 78735 | |
| SILICON LABORATORIES INC | | C/O GIESTING & ASSOCIATES INC | 345 RIDGEPOINT DR | | | CARMEL | IN | 46032 | |
| SILICON LABORATORIES INC | | 1800 S PLATE ST | | | | KOKOMO | IN | 46902 | |
| SILICON LABORATORIES INC | | 2854 BLUE ROCK RD | | | | CINCINNATI | OH | 45239 | |
| SILICON LABORATORIES INC | | 400 W CESAR CHAVEZ ST | | | | AUSTIN | TX | 78701-3883 | |
| SILICON LABORATORIES INC | DLA PIPER RUDNICK GRAY CARY US LLP | TIMOTHY W WALSH | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1104 | |
| SILICON LABORATORIES INC | JEFFRY A DAVIS ESQ | DLA PIPER RUDNICK GRAY CARY US LLP | 401 B ST STE 1700 | | | SAN DIEGO | CA | 92101-4297 | |
| SILICON METRICS CORP | | 12710 RESEARCH BLVD STE 300 | | | | AUSTIN | TX | 78759 | |
| SILICON METRICS CORPORATION | | 11921 N MOPAC EXPRESSWAY STE | 220 | | | AUSTIN | TX | 78759 | |
| SILICON MICRO SENSORS GMBH | | KOENIGSBRUECKER STR 96 | | | | DRESDEN | 14 | 01099 | DE |
| SILICON MICROSTRUCTURES | FRANK REID | 1701 MCCARTHY BLVD | | | | MILPITAS | CA | 95035 | |
| SILICON MOUNTAIN MEMORY INC | GARY ZEIDNER | 3220 PRAIRIE AVE BLDG C | | | | BOULDER | CO | 80301-27 | |
| SILICON MOUNTAIN MEMORY INC | GARY ZEIDNER | 3220 PRAIRIE AVE BLDG C | | | | BOULDER | CO | 80301-27 | |
| SILICON MOUNTAIN MEMORY, INC | GARY ZEIDNER | DEPT CH 17346 | | | | PALATINE | IL | 60055-7346 | |
| SILICON SENSOR INTERNATIONAL AG | | CHARLOTTENSTR 57 | | | | BERLIN | BL | 10117 | DE |
| SILICON VALLEY LABELS | FRANK HAZERSECK | 44279 FREMONT BLVD. | | | | FREMONT | CA | 94538 | |
| SILICON VISION AG | | BIRLERBACHER STR 18 | | | | SIEGEN | | 57078 | GERMANY |
| SILICON VISION AG | | RINGSTRABE 12 | 01468 MORITZBURG BOXDORF | | | | | | GERMANY |
| SILICONE GROUP GMBH | | KIRCHSTR 13 | | | | SCHWELM | NW | 58332 | DE |
| SILICONE PROD & TECHNOLOGY INC | | ADD CHG 6 96 | 4471 WALDEN AVE | | | LANCASTER | NY | 14086 | |
| SILICONE PROD AND TECHNOLOGY INC | | PO BOX 75694 | | | | CHICAGO | IL | 60675-5694 | |
| SILICONE PRODUCTS & TECHNOLOGY | | 4471 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| SILICONIX | | C/O VICTORY SALES INC | 3077 E 98TH ST | | | INDIANAPOLIS | IN | 46280 | |
| SILICONIX INC | | 2260 EVERGREEN LN | | | | ATLANTA | GA | 30342 | |
| SILICONWARE PRECISION INDUSTRIES | ACCOUNTS PAYABLE | NO 123 DA FONG RD SEC 3 TAN TZU | | | | TAICHUNG | | | TAIWAN |
| SILINSCH ELEKTRO GMBH | | OTTOSTR 5 | | | | GARBSEN | | 30827 | GERMANY |
| SILINSCH ELEKTRO GMBH | | OTTOSTRABE 5 | D 30827 GARBSEN | | | | | | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SILINSCH ELEKTRO GMBH | | RMT CHG 09 28 04 ONEIL | OTTOSTRABE 5 | D 30827 GARBSEN | | | | | GERMANY |
| SILITECH BERMUDA HOLDING LTD | | C/O APPLEBY HUNTER BAILHACHE | | | | HAMILTON PEMBROKE | BM | 00000 | BM |
| SILITECH ELECTRONIC CHANGSHU CO | | DONGNAN ECONOMIC DEV ZONE | | | | CHANGSHU | 100 | 215500 | CN |
| SILK DAVID | | 738 SPRUCE RD | | | | N BRUNSWICK | NJ | 089022649 | |
| SILK JONNA | | 6040 VANSYCKLE | | | | WATERFORD | MI | 48329 | |
| SILK JR WYMAN | | 2455 W PARISH RD | | | | MIDLAND | MI | 48642-9605 | |
| SILK MICHAEL | | 738 SPRUCE RD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| SILKAUSKAS JOHN | | 7260 CANDLEWYCK COURT | | | | CENTERVILLE | OH | 45459 | |
| SILL JR JOHN B | | 4878 ROOTSTOWN RD | | | | RAVENNA | OH | 44266-9595 | |
| SILLER PENA JESUS HECTOR | | WASHINGTON PL | 1913 EVANGELINE DR | | | MIAMISBURG | OH | 45342 | |
| SILLETTO DENNIS & SHARON | | TRUSTEES 1997 SILLETTO | FAMILY TRUST | 1137 E BALBOA BLVD | | BALBOA | CA | 92661 | |
| SILLETTO DENNIS AND SHARON TRUSTEES 1997 SILLETTO | | FAMILY TRUST | 1137 E BALBOA BLVD | | | BALBOA | CA | 92661 | |
| SILLITOE SUSAN | | 34 WINTHROP RD | | | | EDISON | NJ | 08817 | |
| SILLMAN DONALD W | | 2627 TRUMBULL AVE | | | | FLINT | MI | 48504-2771 | |
| SILLMAN RAYMOND | | 919 GENESEE ST | | | | FLINT | MI | 48504-2609 | |
| SILLMAN SHIRLEY | | 1845 WILLOWBROOK CIRCLE | | | | FLINT | MI | 48507-1412 | |
| SILLS CUMMIS EPSTEIN & GROSS PC | ANDREW H SHERMAN | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| SILLS JOHN | | 531 HOOKER RD | | | | SILVER CREEK | MS | 39663 | |
| SILLS MARVIN L | | 3253 FANCHER RD | | | | ALBION | NY | 14411-9736 | |
| SILLS MICHAEL | | 1093 COUNTY LINE RD | | | | HAMLIN | NY | 14464 | |
| SILLS MICHAEL | | 1093 COUNTY LINE RD | | | | HAMLIN | NY | 14464 | |
| SILLS, JOHN | | 531 HOOKER RD | | | | SILVER CREEK | MS | 39663 | |
| SILLS, PETER | | 3005 MATTHEW DR APT D | | | | KOKOMO | IN | 46902 | |
| SILMAN MARYANNE | | 2800 CRESCENT DR | | | | WARREN | OH | 44483 | |
| SILNER JOHN | | 380 GETZVILLE RD | | | | SNYDER | NY | 14226 | |
| SILNES MARK | | 8867 FLUVIA TERRACE | APT 1A | | | INDIANAPOLIS | IN | 46250 | |
| SILO MARK J | | 2907 WIGMAN WAY | | | | DAYTON | OH | 45430-1952 | |
| SILTRON | | C/O LUCKY GOLDSTAR AMERICA INC | 3003 N 1ST ST | | | SAN JOSE | CA | 95134-2004 | |
| SILTRON AMERICA INC | | 150 E BROKAW RD | | | | SAN JOSE | CA | 95112-4203 | |
| SILVA GONZALEZ GREGORIO | | SOR JUANA INES DE LA CRUZ 107 | COL PRADOS DEL MIRADOR | | | CP 76070 QUERETARO | | | MEXICO |
| SILVA GONZALEZ GREGORIO C O CLAUDIA SILVA | | 1330 WEST AVE APT 806 | | | | MIAMI BEACH | FL | 33166 | |
| SILVA GONZALEZ ING GREGORIO | | ECC PRODUCTOS | SOR JUANA INES DE LA CRUZ NO 1 | COL PRADOS DEL MIRADOR | | QUERETARO | | 76070 | MEXICO |
| SILVA JEROME P | | 745 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1401 | |
| SILVA JORGE | | 2642 LADDIE COURT | | | | ANDERSON | IN | 46012 | |
| SILVA MARIA ESPERANZA | | 1913 SUMNER ST | | | | LONGMONT | CO | 80501 | |
| SILVA ROGER | | 5880 BORGOYNE | | | | HOUSTON | TX | 77057 | |
| SILVA, MARIA | | 107 JACKSON DRPO BOX 614 | | | | FIRESTONE | CO | 80520 | |
| SILVAGGI ANTHONY | | 3600 CREEK RD | | | | YOUNGSTOWN | NY | 14174 | |
| SILVAGGI, ANTHONY | | 3600 CREEK RD | | | | YOUNGSTOWN | NY | 14174 | |
| SILVAS GUADALUPE | | 5677 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 | |
| SILVAS JOHNNY | | 224 CONSTITUTION AVE | | | | DAVISON | MI | 48423 | |
| SILVAS JOHNNY | | 2412 COVERT RD | | | | BURTON | MI | 48509 | |
| SILVAS JOSE | | 3545 MACK RD | | | | SAGINAW | MI | 48601 | |
| SILVAS JOSE | | 3545 MACK RD | | | | SAGINAW | MI | 48601 | |
| SILVAS YOLANDA | | 3545 MACK RD | | | | SAGINAW | MI | 48601 | |
| SILVAS YOLANDA | | 3545 MACK RD | | | | SAGINAW | MI | 48601 | |
| SILVASHY D | | 7811 MEMORY LN | | | | CANFIELD | OH | 44406 | |
| SILVENT INC | | 1860 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177 | |
| SILVENT INC | | 1860 RENAISSANCE BLVD | REMIT UPDTE 07 99 LETTER | | | STURTEVANT | WI | 53177 | |
| SILVENT NORTH AMERICA LLC | | 1605 ADLER CIR STE D | | | | PORTAGE | IN | 46368-6414 | |
| SILVENT NORTH AMERICA LLC | | 1860 RENAISSANCE BLVD | | | | STUREVANT | WI | 53177 | |
| SILVENT NORTH AMERICA LLC | | FRMLY BLANDFORD J & H ASSOCIAT | 1605 ADLER CIR STE D | | | HIGHLAND | IN | 46322 | |
| SILVENT NORTH AMERICA LLC LTD | | 1860 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177 | |
| SILVER BROOK EMBROIDERY | KIM ZABROCKI | 91 NORTH AVE | PO BOX 56 | | | CARLTON | MN | 57718 | |
| SILVER BULLET ENTERPRISES INC | | 780 N LEATH RD | | | | PORTLAND | TN | 37148 | |
| SILVER CLOUD MANUFACTURING | ROBIN QUINN | 529 ORANGE ST | | | | MILLVILLE | NJ | 08332 | |
| SILVER CREEK ASSOCIATES INC | | 350 N SAM HOUSTON PKWY E STE 111 | | | | HOUSTON | TX | 77060-3314 | |
| SILVER HAWK PRECISION | ART BAKER | PO BOX 510382 | | | | LIVONIA | MI | 48151-6382 | |
| SILVER KNOT LLC | | 10 MIDDLE ST | | | | BRIDGEPORT | CT | 06604 | |
| SILVER LAKE COLLEGE | | 2406 S ALVERNO RD | | | | MANITOWOC | WI | 54220 | |
| SILVER PEAK MANAGEMENT | RAY FALKENRATH | 2413 EAST OAKCREST LN | | | | HOLLADAY | UT | 84121-2352 | |
| SILVER POINT CAPITAL | BRIAN A JARMAIN | TWO GREENWICH PLAZA | | | | GREENWICH | CT | 06830 | |
| SILVER STATE INTERNATIONAL | | 2255 LARKIN CIR | | | | SPARKS | NV | 89431-6503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SILVER TOOL INC | | 350 FAME RD | | | | DAYTON | OH | 45449 | |
| SILVER TOOL INC | | 350 FAME RD | | | | WEST CARROLLTON | OH | 45449 | |
| SILVERADO FINANCE CO | | PO BOX 721353 | | | | NORMAN | OK | 73070 | |
| SILVERMAN GERALD | | PO BOX 01 9610 | | | | MIAMI | FL | 33101-9610 | |
| SILVERMAN GERALD | | PO BOX 01 9610 | | | | MIAMI | FL | 33101-9610 | |
| SILVERMAN LAW FIRM PC | | 13111 E BRIARWOOD AVE | STE 340 | | | ENGLEWOOD | CO | 80112 | |
| SILVERNAIL FRANKLIN | | 7029 NASH RD | | | | NORTH TONAWANDA | NY | 14120 | |
| SILVERNAIL NATHAN | | 4237 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| SILVERNAIL, NATHAN | | 6340 TONAWANDA CREEK RD NORTH | | | | LOCKPORT | NY | 14094 | |
| SILVERS BRAD | | 721 HIGHLAND SPRINGS CT | | | | KOKOMO | IN | 46902 | |
| SILVERS METAL CO | | 25336 KINGSHIRE DR | | | | SOUTHFIELD | MI | 48075 | |
| SILVERS THOMAS | | 1200 GLENEAGLES DR | | | | KOKOMO | IN | 46902 | |
| SILVERS, BRAD J | | 721 HIGHLAND SPRINGS CT | | | | KOKOMO | IN | 46902 | |
| SILVERS, THOMAS | | 1200 GLENEAGLES DR | | | | KOKOMO | IN | 46902 | |
| SILVERSTONE SARA | | 24 BROOK TER | | | | BROCKPORT | NY | 14420-2352 | |
| SILVERSTONE SARA | | DBA BROCKPORT MICROBIOLOGY | 24 BROOK TER | | | BROCKPORT | NY | 14420-2352 | |
| SILVERTIP LLC | | 1212 N NIAGARA ST | | | | SAGINAW | MI | 48602-4742 | |
| SILVEY DANIEL | | 106 TERRYLYN DR | | | | TIPTON | IN | 46072 | |
| SILVEY THOMAS | | 15131 SENATOR WAY | | | | CARMEL | IN | 46032 | |
| SILVEY, DANIEL R | | 106 TERRYLYN DR | | | | TIPTON | IN | 46072 | |
| SILVIA BILL | | 1009 PROMENADE ST | | | | HERCULES | CA | 94547 | |
| SILVIDI JUSTIN D | | 115 FOREST HILL DR | | | | HUBBARD | OH | 44425-2180 | |
| SILVIS KATHLEEN A | | 135 VIENNA AVE | | | | NILES | OH | 44446-2623 | |
| SILVIS THOMAS | | 7060 N MC KINLEY RD | | | | FLUSHING | MI | 48433 | |
| SILVIS, THOMAS W | | 7060 N MC KINLEY RD | | | | FLUSHING | MI | 48433 | |
| SIM & MCBURNEY | | 330 UNIVERSITY AVE STE 701 | | | | TORONTO | ON | M5G 1R7 | CANADA |
| SIM AND MCBURNEY | | 330 UNIVERSITY AVE STE 701 | | | | TORONTO | ON | 0M5G - 1R7 | CANADA |
| SIMA KAREN | | 1522 STEPNEY ST | | | | NILES | OH | 44446-3738 | |
| SIMACEK THOMAS | | 198 TIMBERLY PL | | | | GREENTOWN | IN | 46936 | |
| SIMARD CHONG H | | 4509 SHADIGEE RD | | | | NEWFANE | NY | 14108-9627 | |
| SIMARD HOWARD J | | 7554 RIDGE RD | | | | GASPORT | NY | 14067-9425 | |
| SIMARD MICHEL LTD | | 170 SHELDON DR | | | | CAMBRIDGE | ON | N1R 7K1 | CANADA |
| SIMBERG GEOFFREY | | 16285 HI LAND TRAIL | | | | LINDEN | MI | 48451 | |
| SIMCLARINC | | 1784 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| SIMCO | | AN ILLINOIS TOOL WORKS CO | 2257 N PENN RD | | | HATFIELD | PA | 19440-1998 | |
| SIMCO | | PO BOX 1797 | | | | NORCROSS | GA | 30091-1797 | |
| SIMCO  FCX | JON WILKINS | FCX PERFORMANCE SIMCO CONTROLS | 7777 WALL ST | | | CLEVELAND | OH | 44125 | |
| SIMCO AN ILLINOIS TOOL WORKS CO | | PO BOX 95679 | | | | CHICAGO | IL | 60694 | |
| SIMCO CONSTRUCTION INC | | 229 DISTRIBUTION DR | | | | BIRMINGHAM | AL | 35209 | |
| SIMCO CONTROLS FCX PERFOR | PAUL | 3000 EAST 14TH AVE | | | | COLUMBUS | OH | 43219 | |
| SIMCO ELECTRONICS | | 1178 BORDEAUX DR | | | | SUNNYVALE | CA | 94089 | |
| SIMCO ELECTRONICS | | 17332 VON KARMAN STE 100 | | | | IRVINE | CA | 92713 | |
| SIMCO ELECTRONICS | | 2125 SW 28TH | | | | ALLENTOWN | PA | 18103 | |
| SIMCO ELECTRONICS | | AEL INDUSTRIES | 1178 BORDEAUX DR | | | SUNNYVALE | CA | 94089 | |
| SIMCO ELECTRONICS | | 800 PLEASANT VALLEY DR | | | | SPRINGBORO | OH | 45066-1159 | |
| SIMCO ELECTRONICS | JAMIE DAVIDSON | 800 PLEASANT VALLEY | | | | SPRINGBORO | OH | 45066 | |
| SIMCO ELECTRONICS AEL INDUSTRIES | | 1299 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| SIMCO ELECTRONICS INC | | 800 PLEASANT VALLEY RD | | | | SPRINGBORO | OH | 45066 | |
| SIMCO MANAGEMENT CORP | | 709 TRUMBULL AVE | | | | GIRARD | OH | 44420 | |
| SIMCO MANAGEMENT CORPORATION | | PO BOX 360 | | | | GIRARD | OH | 44420 | |
| SIMCO SUPPLY CO | | SIMCO CONTROLS | 3000 E 14TH AVE | | | COLUMBUS | OH | 43219 | |
| SIMCOE, AARON | | 601 SOUTH HARVEY | | | | MUNCIE | IN | 47304 | |
| SIMCONA ELECTRONICS CORP | | 275 MT READ BLVD | | | | ROCHESTER | NY | 14611-1924 | |
| SIMCONA ELECTRONICS CORP | | 275 MOUNT READ BLVD | | | | ROCHESTER | NY | 14611-1924 | |
| SIMCONA ELECTRONICS CORP EFT | | BOX 60967 | LYELL STATION-275 MT READ BLVD | | | ROCHESTER | NY | 14606-0967 | |
| SIMCONA ELECTRONICS CORP EFT | | BOX 60967 | LYELL STATION | | | ROCHESTER | NY | 14606-0967 | |
| SIMCORP SWALLOW BUSINESS SYST LTD | | CAMBRIDGE HOUSE 100 CAMBRIDGE GROVE | HAMMERSMITH W6 0LE | | | ENGLAND | | | UNITED KINGDOM |
| SIMCORP USA INC | | 17 STATE ST UNIT 156 | | | | NEW YORK | NY | 10004-1509 | |
| SIMCOX ASSOCIATES INC | | SAI | 808 HIGH ST STE 6 | | | WORTHINGTON | OH | 43085 | |
| SIMCOX JANIE R | | 43243 SAAL RD | | | | STERLING HTS | MI | 48313-2151 | |
| SIMCOX STEPHANIE | | 8793 SQUIRREL HILL DRNE | | | | WARREN | OH | 44484 | |
| SIMECKI BRYAN | | 9501 CRESCENT BEACH RD | | | | SAND POINT | MI | 48755-9622 | |
| SIMECKI, BRYAN | | 9501 CRESCENT BEACH RD | | | | SAND POINT | MI | 48755 | |
| SIMECKI, TIMOTHY | | 9501 CRESCENT BEACH RD | | | | SAND POINT | MI | 48755 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIMEN FIGURA & PARKER PLC | | 2300 AUSTIN PKWY STE 140 | | | | FLINT | MI | 48507-1363 | |
| SIMEN FIGURA AND PARKER PLC | | 2300 AUSTIN PKWY STE 140 | | | | FLINT | MI | 48507-1363 | |
| SIMEON LUKE | | 774 S ALBRIGHT MCKAY | | | | BROOKFIELD | OH | 44403 | |
| SIMEON, LUKE | | 774 S ALBRIGHT MCKAY | | | | BROOKFIELD | OH | 44403 | |
| SIMEONE FRANCES L | | 5717 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9543 | |
| SIMETH E L CO INC | | 403 S HAWLEY RD | | | | MILWAUKEE | WI | 53214-1906 | |
| SIMETH E L CO INC EFT | | 403 SOUTH HAWLEY RD | | | | MILWAUKEE | WI | 53214 | |
| SIMI COMPONENTS INC | | 1736 ERRINGER RD 206 | | | | SIMI VALLEY | CA | 93065 | |
| SIMI VALLEY PONTIAC GMC BUICK | | INC | 2100 1ST ST | | | SIMI VALLEY | CA | 93065 | |
| SIMIELE EUGENE | | 7047 EAST HIGH ST | | | | LOCKPORT | NY | 14094 | |
| SIMIELE, EUGENE C | | 7047 EAST HIGH ST | | | | LOCKPORT | NY | 14094 | |
| SIMILA CHARLES | | 4559 E BURNS ST | | | | TUCSON | AZ | 85711 | |
| SIMILA CHARLES EVERETTE | | 2110 AUBURN DR | | | | RICHARDSON | TX | 75081-3128 | |
| SIMINGTON RICHARD | | 6350 NASH RD | | | | SARANAC | MI | 48881-9608 | |
| SIMINSKE JUDITH A | | 3615 N STATE RD 9 | | | | ANDERSON | IN | 46012-1343 | |
| SIMINSKI RICHARD | | 83 SUNRISE TER | | | | WEST SENECA | NY | 14224-4513 | |
| SIMKINS CRAIG | | 6189 N GENESEE RD | | | | FLINT | MI | 48506 | |
| SIMKINS RICHARD L | | 1320 W MONTROSE ST APT 1 | | | | YOUNGSTOWN | OH | 44505-1424 | |
| SIMKO RONALD | | 2520 COVERT RD | | | | BURTON | MI | 48509 | |
| SIMKO TRACY | | 10 E CHURCH ST | | | | NEWTON FALLS | OH | 44444 | |
| SIMKOFF DAVID W | | 109 W SIRIUS AVE | | | | ANAHEIM | CA | 92802-4830 | |
| SIMM ASSOC INC | | PO BOX 7526 | | | | NEWARK | DE | 19714 | |
| SIMM J W | | 9 BLACKHORSE PL | | | | LIVERPOOL | | L13 5UA | UNITED KINGDOM |
| SIMMEL HALL | | 3643 W SANILAC RD | | | | WASSAR | MI | 48768 | |
| SIMMEL HALL | | 3643 W SANILAC RD | | | | WASSAR | MI | 48768 | |
| SIMMERMAN MARGARET | | 6853 CARROUSEL DR S | | | | REYNOLDSBURG | OH | 43068 | |
| SIMMERS CRANE DESIGN & | | SERVICES CO | 1146 SALEM PKWY WEST | | | SALEM | OH | 44460 | |
| SIMMERS CRANE DESIGN & SERVICES CO | | 171 COOPER AVE STE 112 | | | | TONAWANDA | NY | 14150-6644 | |
| SIMMET CRAIG | | 1421 JACKSON ST | | | | SAGINAW | MI | 48602 | |
| SIMMET LETITIA | | 4344 TOWNLINE RD | | | | STANDISH | MI | 48658-9130 | |
| SIMMONDS MALCOLM | | 134 DELMONICO AVE | | | | SOMERSET | NJ | 08873 | |
| SIMMONITE H | | 9 GRAFTON DR | | | | SOUTHPORT | | PR8 2RW | UNITED KINGDOM |
| SIMMONS & CLARK INC | | 1535 BROADWAY | | | | DETROIT | MI | 48226 | |
| SIMMONS & CLARK INC | | 7091 ORCHARD LAKE RD STE 270 | | | | W BLOOMFIELD | MI | 48322 | |
| SIMMONS & COMPANY INTERNATIONAL | | 700 LOUISIANA | STE 5000 | | | HOUSTON | TX | 77002 | |
| SIMMONS & COMPANY INTERNATIONAL | | 700 LOUISIANA | STE 5000 | | | HOUSTON | TX | 77002 | |
| SIMMONS & COMPANY INTERNATIONAL | | 700 LOUISIANA | STE 5000 | | | HOUSTON | TX | 77002 | |
| SIMMONS ALFRED | | 4488 RIVERSIDE APT C2 | | | | DAYTON | OH | 45405 | |
| SIMMONS BELINDA A | | 3319 E 250 N | | | | ANDERSON | IN | 46012-9433 | |
| SIMMONS BILLY | | 4984 WOODMAN PK | | | | DAYTON | OH | 45434 | |
| SIMMONS BRAD | | 1413 WIGGINS RD | | | | JACKSON | MS | 39209 | |
| SIMMONS BRIA | | 6004 CEDAR GLENN DR | | | | BYRAM | MS | 39272 | |
| SIMMONS BRUCE | | 1716 MONROE | | | | SAGINAW | MI | 48602 | |
| SIMMONS CHARLES B | | 1527 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4954 | |
| SIMMONS CHERI | | 4169 THREE OAKS BLVD | APT 4A | | | TROY | MI | 48098 | |
| SIMMONS CORA | | 6004 CEDAR GLENN DR | | | | JACKSON | MS | 39272 | |
| SIMMONS CORA | | 6004 CEDAR GLENN DR | | | | JACKSON | MS | 39272 | |
| SIMMONS DANA | | 1442 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| SIMMONS DAVID | | 3844 MARYKNOLL DR | | | | KETTERING | OH | 45429 | |
| SIMMONS DAVID | | 6197 N STATE RD 9 | | | | ALEXANDRIA | IN | 46001-8516 | |
| SIMMONS DEBBIE | | 627 ASPEN AVE | | | | RIVERSIDE | OH | 45404 | |
| SIMMONS DEBRA | | 8503 PEPPERIDGE | | | | GRAND BLANC | MI | 48439 | |
| SIMMONS DENNIS | | 911 MAPLE AVE RT 2 | | | | SANDUSKY | OH | 44870 | |
| SIMMONS DENNIS L | | 911 MAPLE AVE 2 | | | | SANDUSKY | OH | 44870-9611 | |
| SIMMONS DEVONNA | | 1932 EMERSON AVE | | | | DAYTON | OH | 45406 | |
| SIMMONS DONALD | | 630 MARICLAIRE AVE | | | | VANDALIA | OH | 45377-1622 | |
| SIMMONS EARL | | 3557 WHEELER RD | | | | BAY CITY | MI | 48706 | |
| SIMMONS ELEANOR W | | 1126 EVERGREEN CT | | | | ANDERSON | IN | 46012-5506 | |
| SIMMONS ERIC | | 238 E CTR ST | | | | GERMANTOWN | OH | 45327 | |
| SIMMONS FIRST NATIONAL BANK | | ACCT OF L WILLIAM BOYER | CASE 93 C03268 GC | | | | | 36448-4796 | |
| SIMMONS FIRST NATIONAL BANK ACCT OF L WILLIAM BOYER | | CASE 93 C03268 GC | | | | | | | |
| SIMMONS FREDDY TRUCKING CO | | 3335 ALTON PK BLVD | | | | CHATTANOOGA | TN | 37410 | |
| SIMMONS GAYLE | | 1354 INFIRMARY RD | | | | DAYTON | OH | 45418 | |
| SIMMONS GENE | | PO BOX 14504 | | | | SAGINAW | MI | 48601-0504 | |
| SIMMONS GERALDINE | | 528 HEATHER DR APT 2 | | | | DAYTON | OH | 45406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIMMONS GERALDINE | | 528 HEATHER DR APT 2 | | | | DAYTON | OH | 45406 | |
| SIMMONS HELEN E | | 3416 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2261 | |
| SIMMONS HUBERT G | | 830 COUNTY RD 58 | | | | MOLTON | AL | 35650-5912 | |
| SIMMONS HUBERT G | | 830 COUNTY RD 58 | | | | MOLTON | AL | 35650-5912 | |
| SIMMONS III ESSIX | | 950 LEFLORE AVE | | | | CLARKSDALE | MS | 38614 | |
| SIMMONS III JOHN | | 4304 BREEZEWOOD AVE | | | | DAYTON | OH | 45406 | |
| SIMMONS J | | * PO BOX 107 | | | | MOULTON | AL | 35650-0107 | |
| SIMMONS J | | 3912 W 53RD ST | | | | ANDERSON | IN | 46011 | |
| SIMMONS JASON | | 2806 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870 | |
| SIMMONS JENNIFER | | 230 EARL DR NW | | | | WARREN | OH | 44483 | |
| SIMMONS JIM | | EDUCATIONAL SERVICES | 17922 SKY PK CIR STE N | | | IRVINE | CA | 92614 | |
| SIMMONS JOHN | | 89 TANA AVE | | | | COURTLAND | AL | 35618 | |
| SIMMONS JOHN | | 986 WALKER MOUNTAIN RD | | | | BOAZ | AL | 35956 | |
| SIMMONS JOSEPH | | 1768 GONDERT AVE APT 2 | | | | DAYTON | OH | 45403 | |
| SIMMONS JR JIM | | 621 SOUTH 28TH | | | | SAGINAW | MI | 48601 | |
| SIMMONS JR JOSEPH | | 1820 OXLEY DR | | | | FLINT | MI | 48505 | |
| SIMMONS JR ROBERT | | 181 CAPE HATERAS WALK | | | | EAST AMHERST | NY | 14051-1084 | |
| SIMMONS JR WILLIAM | | 537 17TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| SIMMONS JR WILLIAM | | 537 17TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| SIMMONS JR, WILLIAM | | 1835 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 | |
| SIMMONS KENNETH | | 111 JOHNSON RD | | | | ATHENS | AL | 35613-8010 | |
| SIMMONS KENNETH | | 1930 W STEWART AVE | | | | FLINT | MI | 48504 | |
| SIMMONS KENYA | | 237 ROSELAWN AVE NE | | | | WARREN | OH | 44483 | |
| SIMMONS LANCE | | 640 LAKEVIEW DR | | | | CICERO | IN | 46034-9432 | |
| SIMMONS LAWRENCE | | PO BOX 3927 | | | | OLATHE | KS | 66063 | |
| SIMMONS LINDA | | 700 KNIBBE RD | | | | LAKE ORION | MI | 48362-2147 | |
| SIMMONS MARCUS A | | 28179 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-3069 | |
| SIMMONS MELVIN S | | 575 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9666 | |
| SIMMONS ORIA | | 1700 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-2149 | |
| SIMMONS PHILLIP | | 2710 SANSOM AVE | | | | GADSDEN | AL | 35904 | |
| SIMMONS R | | 4933 LEGACY | | | | WICHITA FALLS | TX | 76310 | |
| SIMMONS RENAYE | | 236 COUNTESS DR | | | | W HENRIETTA | NY | 14586 | |
| SIMMONS RENAYE | | 236 COUNTESS DR | | | | W HENRIETTA | NY | 14586 | |
| SIMMONS RENE | | 1446 LEISURE DR | | | | FLINT | MI | 48507-4056 | |
| SIMMONS RHODA C | | 2604 HIGHLAND DR | | | | SANDUSKY | OH | 44870 | |
| SIMMONS RICHARD | | 5216 N BELMONT | | | | KANSAS CITY | MO | 64119 | |
| SIMMONS RICKEY L | | 415 W STEWART ST | | | | DAYTON | OH | 45408-2048 | |
| SIMMONS ROBERT E | | 6808 FLINT RD | | | | CAMILLA | GA | 31730-7320 | |
| SIMMONS RONALD | | 7549 W HARMONY DR | | | | ELWOOD | IN | 46036 | |
| SIMMONS SCOTT | | 202 WEST BAYVIEW DR | | | | SANDUSKY | OH | 44870 | |
| SIMMONS SHAHEI | | 136 COMSTOCK ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| SIMMONS SHAMARCUS | | 1007 EAST BOGART RD | APT 2-C | | | SANDUSKY | OH | 44870 | |
| SIMMONS SHANELL | | 66 SANDHURST DR | | | | DAYTON | OH | 45405 | |
| SIMMONS SHARON | | 3211 LINGER LN | | | | SAGINAW | MI | 48601 | |
| SIMMONS SHIRLENE D | | PO BOX 5502 | | | | FLINT | MI | 48505-0502 | |
| SIMMONS SHIRLENE D | | PO BOX 5502 | | | | FLINT | MI | 48505-0502 | |
| SIMMONS SIMONA | | 111 KENVILLE RD | APTA | | | CHEEKTOWAGA | NY | 14215 | |
| SIMMONS STEPHEN | | 217 PINEBROOK DR | | | | ROCHESTER | NY | 14616 | |
| SIMMONS STEVEN | | 173 JAMES RIVER RD | | | | BEAVERCREEK | OH | 45434 | |
| SIMMONS SUSAN | | 2421 EDGEWATER DR | | | | CORTLAND | OH | 44410 | |
| SIMMONS SUSAN | | 3917 NORTH ST | | | | FLINT | MI | 48505-3950 | |
| SIMMONS TERRY | | 146 HUMBER AVE | | | | BUFFALO | NY | 14215-1008 | |
| SIMMONS THOMAS | | 4025 BOONE RD | | | | RAINBOW CITY | AL | 35906 | |
| SIMMONS TOD | | 2421 EDGEWATER DR | | | | CORTLAND | OH | 44410 | |
| SIMMONS VERNON | | 5808 MAYVILLE DR | | | | DAYTON | OH | 45432-1721 | |
| SIMMONS WAYNE | | 854 LEWIS DR | | | | BROOKHAVEN | MS | 39601 | |
| SIMMONS YOLANDA | | 4108 SPRINGMILL DR | | | | KOKOMO | IN | 46902-1843 | |
| SIMMONS, MICHAEL | | 2217 S JEFFERSON AVE | | | | SAGINAW | MI | 48601 | |
| SIMMONS, ORIA | | 1700 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| SIMMONS, RENAYE | | 173 SANTEE ST | | | | ROCHESTER | NY | 14606 | |
| SIMMONS, STEPHEN R | | 217 PINEBROOK DR | | | | ROCHESTER | NY | 14616 | |
| SIMMONSCOOPER LLC | TIM THOMPSON & G MICHAEL STEWART | 707 BERKSHIRE BLVD | | | | E ALTON | IL | 62024 | |
| SIMMS CHEVROLET & TIMOTHY | | MCDONAGH | 4220 W VIENNA RD | | | CLIO | MI | 48420 | |
| SIMMS CHEVROLET AND TIMOTHY MCDONAGH | | 4220 W VIENNA RD | | | | CLIO | MI | 48420 | |
| SIMMS DAPHNE | | 3686 LITTLE YORK RD | | | | VANDALIA | OH | 45414 | |
| SIMMS DEBRA | | 2118 TIMBER WAY DR | | | | CORTLAND | OH | 44410 | |
| SIMMS DELORIS | | 519 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511-3207 | |
| SIMMS DOLLWIN | | 48 KEE AVE | | | | SOMERSET | NJ | 08873 | |
| SIMMS EC | | 44 BEECHWOOD DR | | | | ORMSKIRK | | L39 3NX | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIMMS JR CARL E | | 6767 PINE ST | | | | TAYLOR | MI | 48180-1730 | |
| SIMMS MICHAEL | | 2118 TIMBERWAY DR | | | | CORTLAND | OH | 44410 | |
| SIMMS STEVEN | | 94 CAPE HENRY TRAIL | | | | HENRIETTA | NY | 14586 | |
| SIMMS WHOLESALE DISTRIBUTORS I | | SPACE SAVERS | 203 S STRATFORD RD | | | WINSTON SALEM | NC | 27103 | |
| SIMMTEC INC | ARLENE HARVEEN | 1200 FULTON PL | | | | FREMONT | CA | 94539 | |
| SIMNOR KAREN | | 5 BELL CLOSE | | | | HUYTON | | L36 0XZ | UNITED KINGDOM |
| SIMON & SCHUSTER | | REMITANCE PROCESSING CTR | PO BOX 11074 | | | DES MOINES | IA | 30336-1074 | |
| SIMON AARON | | 15020 W BRANT RD | | | | BRANT | MI | 48614 | |
| SIMON ANTHONY | | 959 E SHEVLIN | | | | HAZEL PK | MI | 48030 | |
| SIMON BONNIE D | | PO BOX 641 | | | | CANAL WNCHSTR | OH | 43110-0541 | |
| SIMON BONNIE D | | PO BOX 641 | | | | CANAL WNCHSTR | OH | 43110-0541 | |
| SIMON BONNIE D | | PO BOX 641 | | | | CANAL WNCHSTR | OH | 43110-0541 | |
| SIMON CARLETTA | | 32 E HELENA ST | | | | DAYTON | OH | 45405 | |
| SIMON CARMEN R | | 7548 WILLOW POINTE CT SE | | | | CALEDONIA | MI | 49316-8074 | |
| SIMON CLARA E | | 4236 CENTURY DR | | | | DORR | MI | 49323-9578 | |
| SIMON CRAIG | | 7600 ELLIE ST | | | | SAGINAW | MI | 48609-4965 | |
| SIMON DANIEL | | 9275 THENDARA BLVD | | | | CLARKSTON | MI | 48348 | |
| SIMON DONALD | | 568 OAK KNOLL SE | | | | WARREN | OH | 44483 | |
| SIMON EDWARD | | 757 E RIDGEWAY AVE | | | | FLINT | MI | 48505 | |
| SIMON EDWARD D | | 2113 BOISE CT | | | | LONGMONT | CO | 80501 | |
| SIMON ELLIS SUPERABRASIVES | | INC | 903 N KEOWEE ST | | | DAYTON | OH | 45404 | |
| SIMON ELLIS SUPERABRAVIES | DAVID HILLARD | 903 N. KEOWEE ST | | | | DAYTON | OH | 45404 | |
| SIMON GALASSO & FRANTZ PLC | | 2401 W BIG BEAVER RD STE 520 | | | | TROY | MI | 48084 | |
| SIMON GERALD W | | 5508 BUCKSKIN DR | | | | KOKOMO | IN | 46902-5415 | |
| SIMON GERARD | | 8931 CADIZ COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| SIMON HERBERT | | 905 COOLIDGE ST | | | | WESTFIELD | NJ | 07090 | |
| SIMON JAMES E | | 762 WALNUT ST | | | | LOCKPORT | NY | 14094-3307 | |
| SIMON JASLYN | | 1812 BURBANK DR | | | | DAYTON | OH | 45406 | |
| SIMON JASON | | 424 HILLCREST DR | | | | SPRINGBORO | OH | 45066 | |
| SIMON JOE A | | 95 PEMBROKE AVE | | | | BUFFALO | NY | 14215-3131 | |
| SIMON JOHN | | 375 SHORTRIDGE AVE | | | | ROCHESTER HILLS | MI | 48307 | |
| SIMON JOHN | | 375 SHORTRIDGE | | | | ROCHESTER HILLS | MI | 48307 | |
| SIMON JOHN J | | 26640 HARPER | | | | ST CLR SHRS | MI | 48081 | |
| SIMON JOSEPH | | 1660 VOLNEY DR | | | | YOUNGSTOWN | OH | 44511 | |
| SIMON KAHN | | 60 EAST 13TH ST | | | | CHICAGO | IL | 60605-1765 | |
| SIMON KIRK | | 740 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| SIMON LADONNA | | 705 SALEM AVE | | | | DAYTON | OH | 45406 | |
| SIMON MAURICE | | 700 CLARKSON | | | | DAYTON | OH | 45407 | |
| SIMON MICHAEL | | 49659 HELMSLEY DR | | | | MACOMB | MI | 48044 | |
| SIMON MICHAEL | | 49659 HELMSLEY | | | | MACOMB | MI | 48044 | |
| SIMON P KRESCH | | 2000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075 | |
| SIMON RICHARD | | 3075 KING RD | | | | SAGINAW | MI | 48601-7604 | |
| SIMON RICHARD J | | 3075 KING RD | | | | SAGINAW | MI | 48601-7604 | |
| SIMON ROBERT | | 17109 56TH AVE | | | | COOPERSVILLE | MI | 49404 | |
| SIMON SANDRA | | 112 NAVAJO | | | | CLINTON | MS | 39056 | |
| SIMON TECHNOLOGY SYSTEMS INC | | 12117 NE 99TH ST | | | | VANCOUVER | WA | 98682-233 | |
| SIMON TECHNOLOGY SYSTEMS INC | | 338 MARTIN AVE | | | | SANTA CLARA | CA | 95050 | |
| SIMON THERESA | | 2310 PEARTREE DR | | | | BURTON | MI | 48519 | |
| SIMON THOMAS P | | 6035 S TRANSIT RD LOT 248 | | | | LOCKPORT | NY | 14094-7104 | |
| SIMON TODD | | 2805 CLAIRMOUNT | | | | SAGINAW | MI | 48603 | |
| SIMON, DAVID | | 1161 WILLOW ST | | | | GRAFTON | OH | 44044 | |
| SIMON, EDWARD | | 2113 BOISE CT | | | | LONGMONT | CO | 80501 | |
| SIMON, JASON H | | 6207 FRANKLIN HAWK | | | | EL PASO | TX | 79912 | |
| SIMON, JODY | | 7777 E YALE AVE G204 | | | | DENVER | CO | 80231 | |
| SIMON, JOHN D | | 375 SHORTRIDGE | | | | ROCHESTER HILLS | MI | 48307 | |
| SIMON, KIRK M | | 740 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| SIMON, PATRICIA | | 730 SUNSET ST | | | | LONGMONT | CO | 80501 | |
| SIMONAIT JOHN | | 647 EVERGREEN | | | | JENISON | MI | 49428 | |
| SIMONDS BOBBY | | 6355 MEADOWFIELD DR | | | | INDIANAPOLIS | IN | 46236 | |
| SIMONDS INDUSTRIES INC | | 135 INTERVALE RD | | | | FITCHBURG | MA | 01420 | |
| SIMONDS INTERNATIONAL CORP | | 135 INTERVALE RD | PO BOX 500 | | | FITCHBURG | MA | 01420 | |
| SIMONDS INTERNATIONAL CORP | | DEPT CH 10604 | | | | PALATINE | IL | 60055-0604 | |
| SIMONDS MAC | | 2007 1 2 FLETCHER | | | | ANDERSON | IN | 46016 | |
| SIMONDS OLLIE M | | 1909 W 18TH ST | | | | ANDERSON | IN | 46016-3702 | |
| SIMONE DANIEL | | 336 N MAIN ST | | | | POLAND | OH | 44514-1663 | |
| SIMONETTI ETTORE | | 3721 N MAPLE RD | | | | BURLINGTON | WI | 53105-7978 | |
| SIMONETTI ETTORE | | 3721 N MAPLE RD | | | | BURLINGTON | WI | 53105-7978 | |
| SIMONI DAVID | | 48436 BRITTANY PK DR | | | | MACOMB | MI | 48044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIMONI SYSTEMS INC | | 4470 N MICHIGAN RD | | | | SAGINAW | MI | 48604 | |
| SIMONS CHARLES | | 5434 FIELDSTONE DR SW | | | | GRANDVILLE | MI | 49418 | |
| SIMONS CHARLOTTE M | | 5803 SUNDROPS AVE | | | | GALLOWAY | OH | 43119 | |
| SIMONS DAVID | | 9201 N LINDEN RD | | | | CLIO | MI | 48420-8583 | |
| SIMONS DAVID | | 9201 N LINDEN RD | | | | CLIO | MI | 48420-8583 | |
| SIMONS FRANCIS | | 4133 SARA ST | | | | HUDSONVILLE | MI | 49426-9398 | |
| SIMONS GARY | | S72 W24905 WILDWOOD DR | | | | VERNON | WI | 53189 | |
| SIMONS JACK | | 11450 ELMDALE DR | | | | CLIO | MI | 48420-1721 | |
| SIMONS JAMES | | 7557 WHEELER RD | | | | GASPORT | NY | 14067 | |
| SIMONS JOHN | | 159 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624 | |
| SIMONS KEVIN | | 7747 HUMPHREY RD | | | | GASPORT | NY | 14067 | |
| SIMONS LINDA | | 613 E CASSVILLE RD | | | | KOKOMO | IN | 46901 | |
| SIMONS MACHINE & TOOL | | RD 1 BOX 69 | | | | COOPERSTOWN | PA | 16317 | |
| SIMONS MACHINE & TOOL | | 155 JACKSON PLUM RD | | | | COOPERSTOWN | PA | 16317-2103 | |
| SIMONS MICHAEL | | 971 BENNINGTON DR | | | | ROCHESTER | NY | 14616 | |
| SIMONS R | | 5672 N 00 EW | | | | KOKOMO | IN | 46901 | |
| SIMONS R N | | 5672 N 00 EW | CHG PER W9 07 18 05 CP | | | KOKOMO | IN | 46901 | |
| SIMONS R N | | 5672 N 00 EW | | | | KOKOMO | IN | 46901 | |
| SIMONS RAYMOND D | | 207 DAYTONA ST | | | | ROSCOMMON | MI | 48653-0000 | |
| SIMONS RICHARD | | 97 SABLE RIDGE LN | | | | ROCHESTER | NY | 14612 | |
| SIMONS ROBERT | | 440 SENECA CREEK RD | | | | WEST SENECA | NY | 14224 | |
| SIMONS ROBERT | | 5834 CLARK RD | | | | CONESUS | NY | 14435 | |
| SIMONS ROBERT | | 7446 MARSACK DR | | | | SWARTZ CREEK | MI | 48473 | |
| SIMONS ROBERT | | 767 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| SIMONS ROCK COLLEGE OF BARD | | BUSINESS OFFICE | 84 ALFORD RD | | | GREAT BARRINGTON | MA | 012301559 | |
| SIMONS ROGER | | 24 GLENVILLE DR | | | | ROCHESTER | NY | 14606 | |
| SIMONS ROY E | | 3823 S 90TH E AVE | | | | TULSA | OK | 74145 | |
| SIMONS WILLIAM | | 9728 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| SIMONS WILLIAM L | | 9728 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| SIMONS, DAVID W | | 1089 LUCHARLES | | | | MT MORRIS | MI | 48458 | |
| SIMONS, GARY | | S72 W24905 WILDWOOD DR | | | | VERNON | WI | 53189 | |
| SIMONS, JOHN | | 159 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624 | |
| SIMONS, MICHAEL | | 441 HAMLIN PARMA TL RD | | | | HILTON | NY | 14468 | |
| SIMONS, ROBERT | | 440 SENECA CREEK RD | | | | WEST SENECA | NY | 14224 | |
| SIMONS, ROBERT A | | 767 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| SIMONSKI RICHARD A | | 5165 PINECONE DR | | | | LAPEER | MI | 48446-3519 | |
| SIMONSON CHRISTINE | | 5356 TILBURY RD | | | | HUBER HEIGHTS | OH | 45424 | |
| SIMONSON, CHRISTINE | | 5356 TILBURY RD | | | | HUBER HEIGHTS | OH | 45424 | |
| SIMONTON ANTHONY | | 9182 HUXLEY COURT | | | | FISHERS | IN | 46038 | |
| SIMONTON, ANTHONY J | | 9182 HUXLEY CT | | | | FISHERS | IN | 46038 | |
| SIMOPOULOS GEORGE | | 711 PALMER DR | | | | NOBLESVILLE | IN | 46060 | |
| SIMOPOULOS GREGORY | | 8844 LINDSEY CT | | | | NOBLESVILLE | IN | 46060 | |
| SIMOPOULOS, GEORGE | | 711 PALMER DR | | | | NOBLESVILLE | IN | 46060 | |
| SIMOPOULOS, GREGORY N | | 8844 LINDSEY CT | | | | FISHERS | IN | 46038 | |
| SIMPEX CORPORATION | | 1275 BLOOMFIELD AVE | | | | FAIRFIELD | NJ | 07004 | |
| SIMPKINS CAROLYN | | 3446 SHANNON DALE DR | | | | JACKSON | MS | 39212 | |
| SIMPKINS DEBORAH M | | 6151 WEDGEWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| SIMPKINS ESTELLA | | 3716 PROVIDENCE | | | | FLINT | MI | 48503 | |
| SIMPKINS HASKELL | | 12224 WELLINGTON DR | | | | GRAND BLANC | MI | 48439 | |
| SIMPKINS REGINA | | RT3 ELM ST | | | | RACINE | WI | 45771 | |
| SIMPKINS SHELLY | | PO BOX 49612 | | | | DAYTON | OH | 45449 | |
| SIMPKINS WILLIAM | | 8286 HARDEN WAPAK RD | | | | SIDNEY | OH | 45365 | |
| SIMPLE DEVICES | | 2121 EL CAMINO REAL 2ND FL | | | | SAN MATEO | CA | 94403 | |
| SIMPLE SOFTWARE | | 2955 HARTLEY RD | STE 102 | | | JACKSONVILLE | FL | 32257 | |
| SIMPLEDEVICES INC | | 2121 EL CAMINO REAL FL 2 | | | | SAN MATEO | CA | 94403 | |
| SIMPLESGRINELL LP | | 1 TOWN CTR RD | | | | BOCA RATON | FL | 33486 | |
| SIMPLEX GRINNELL | | 1281 NEWELL PKWY | | | | MONTGOMERY | AL | 36110 | |
| SIMPLEX GRINNELL FIRE & SECURI | | 100 SIMPLEX DR | | | | WESTMINSTER | MA | 01441 | |
| SIMPLEX GRINNELL FIRE & SECURI | | 3214 KINGSLEY WAY | | | | MADISON | WI | 53713 | |
| SIMPLEX GRINNELL LP | | 230 EXECUTIVE DR STE 1 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| SIMPLEX GRINNELL LP | | 24747 HALSTEAD | | | | FARMINGTON | MI | 48335-1612 | |
| SIMPLEX GRINNELL LP | | 547 KEYSTONE DR STE 200 | | | | WARRENDALE | PA | 15086 | |
| SIMPLEX GRINNELL LP | | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| SIMPLEX GRINNELL LP | | STORE 153 | 1999 MOUNT READ BLVD BLDG 1 | | | ROCHESTER | NY | 14615 | |
| SIMPLEX GRINNELL LP | | 1999 MOUNT READ BLVD BLDG 1 | | | | ROCHESTER | NY | 14615 | |
| SIMPLEX INC | | 5300 RISING MOON RD | | | | SPRINGFIELD | IL | 62711-6228 | |
| SIMPLEX INC | | PO BOX 1586 | | | | SPRINGFIELD | IL | 62705-1586 | |
| SIMPLEX TIME RECORDER CO | | 100 SIMPLEX DR | | | | WESTMINSTER | MA | 01473-146 | |
| SIMPLEX TIME RECORDER CO | | 193 BUSINESS PK DR STE D | | | | RIDGELAND | MS | 39157 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIMPLEX TIME RECORDER CO | | 230 EXECUTIVE DR | | | | CRANBERRY TOWNSHIP | PA | 16066-6415 | |
| SIMPLEX TIME RECORDER CO | | 3661 BRIARFIELD BLVD STE 101 | | | | MAUMEE | OH | 43537 | |
| SIMPLEX TIME RECORDER CO | | 575 RUDDER RD | | | | FENTON | MO | 63026 | |
| SIMPLEX TIME RECORDER CO | | 8071 FLINT | PINE RIDGE BUSINESS PK W | | | LENEXA | KS | 66214 | |
| SIMPLEX TIME RECORDER CO | | BRANCH 583 | 6175 SHAMROCK CT STE S | | | DUBLIN | OH | 43016-3250 | |
| SIMPLEX TIME RECORDER CO | | DEPT CH10240 | | | | PALATINE | IL | 60055-0320 | |
| SIMPLEX TIME RECORDER CO | | DEPT CH10320 | | | | PALATINE | IL | 60055-0320 | |
| SIMPLEX TIME RECORDER CO | | SIMPLEX GRINNELL | 7524 JACK NEWELL BLVD S | | | FORT WORTH | TX | 76118 | |
| SIMPLEX TIME RECORDER CO | | SIMPLEX TIME RECORDER 442 | 304 N MERIDIAN AVE STE 16 | | | OKLAHOMA CITY | OK | 73107 | |
| SIMPLEX TIME RECORDER CO | | STORE 102 | 4 NEW KING ST | | | WHITE PLAINS | NY | 10604 | |
| SIMPLEX TIME RECORDER CO | | STORE 162 | 6780 NORTHERN BLVD STE 500-1 | NORTHWOOD BUSINESS CTR | | EAST SYRACUSE | NY | 13057 | |
| SIMPLEX TIME RECORDER CO | | STORE 202 | 1555 OAKBROOK DR NW STE 100 | | | NORCROSS | GA | 30093 | |
| SIMPLEX TIME RECORDER CO | | STORE 205 | 4770 GRANTSWOOD RD | | | IRONDALE | AL | 35210 | |
| SIMPLEX TIME RECORDER CO | | STORE 287 | 2533 BERT KOUNS-INDUSTRIAL LOO | STE 121 | | SHREVEPORT | LA | 71118 | |
| SIMPLEX TIME RECORDER CO | | STORE 321 | 36141 SCHOOLCRAFT | | | LIVONIA | MI | 48150 | |
| SIMPLEX TIME RECORDER CO | | STORE 327 | 2935 WALKEN CT NW | | | GRAND RAPIDS | MI | 49504 | |
| SIMPLEX TIME RECORDER CO | | STORE 331 | 11820 PENDLETON PIKE | | | INDIANAPOLIS | IN | 46236-3929 | |
| SIMPLEX TIME RECORDER CO | | STORE 407 | 8300 ESTERS BLVD STE 950 | | | IRVING | TX | 75063 | |
| SIMPLEX TIME RECORDER CO | | STORE 515 | 10050 BRECKSVILLE RD | | | CLEVELAND | OH | 44141 | |
| SIMPLEX TIME RECORDER CO | | STORE 516 | 1301 W WASHINGTON ST | | | HAGERSTOWN | MD | 21741 | |
| SIMPLEX TIME RECORDER CO | | STORE 518 | 10 ASTRO PL | | | ROCKAWAY | NJ | 07866 | |
| SIMPLEX TIME RECORDER CO | | STORE 544 | 1380 ENTERPRISE DR S 100 | | | WEST CHESTER | PA | 19380 | |
| SIMPLEX TIME RECORDER CO | | 50 TECHNOLOGY DR | | | | WESTMINSTER | MA | 01441-0001 | |
| SIMPLEX TIME RECORDER CO EFT | | 10737 GATEWAY WEST STE 240 | | | | EL PASO | TX | 79935 | |
| SIMPLEX TIME RECORDER CO EFT | CASH APPLICATIONS | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| SIMPLEX TIME RECORDER CO INC | CASH APPLICATIONS | SIMPLEX GRINNELL | 24747 HALSTED RD | | | FARMINGTON HILLS | MI | 48335 | |
| SIMPLEX TIME RECORDER CO STORE | | 10737 GATEWAY W STE 110 | | | | EL PASO | TX | 79935 | |
| SIMPLEXGRINELL LP | | 1 TOWN CTR RD | | | | BOCA RATON | FL | 33486 | |
| SIMPLEXGRINNELL | | DEPT LA 21409 | | | | PASADENA | CA | 91185-1409 | |
| SIMPLEXGRINNELL FIRE PROTECION SYS | | 4631 W BRADY | | | | TULSA | OK | 74127 | |
| SIMPLEXGRINNELL FIRE PROTECTION SYS | | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| SIMPLEXGRINNELL LP | | 100 SIMPLEX DR | | | | WESTMINSTER | MA | 014410001 | |
| SIMPLEXGRINNELL LP | | 11820 PENDLETON PIKE | | | | INDIANAPOLIS | IN | 46236-3929 | |
| SIMPLEXGRINNELL LP | | 1725 LAKEPOINTE DR | | | | LEWISVILLE | TX | 75057 | |
| SIMPLEXGRINNELL LP | | 181 DAVIS JOHNSON DR STE C | | | | RICHLAND | MS | 39218 | |
| SIMPLEXGRINNELL LP | | 8899 GANDER CREEK DR | | | | MIAMISBURG | OH | 45342 | |
| SIMPLEXGRINNELL LP | | 8910 BECKETT RD | | | | WEST CHESTER | OH | 45069 | |
| SIMPLEXGRINNELL LP | | AMHERST INTL PK 45 EARHART D | STE 110 | | | WILLIAMSVILLE | NY | 14221 | |
| SIMPLEXGRINNELL LP | | FRMLY SIMPLEX TIME RECORDER CO | 181 DAVIS JOHNSON DR STE C | ADD CHG 09 26 03 VC | | RIDGELAND | MS | 39218 | |
| SIMPLEXGRINNELL LP | | GRINNELL FIRE PROTECTION | 1725 LAKEPOINT DR | | | LAWISVILLE | TX | 75057 | |
| SIMPLEXGRINNELL LP | | GRINNELL FIRE PROTECTION SYSTE | 260 FINNEY DR | | | HUNTSVILLE | AL | 35824 | |
| SIMPLEXGRINNELL LP | | SIMPLEX TIME RECORDER CO | 1725 LAKEPOINTE DR | ADD CHG 12 10 03 | | LEWISVILLE | TX | 75057 | |
| SIMPLEXGRINNELL LP C O MELLON FINANCIAL SERVICES | | DEPT CH 103120 | | | | PALATINE | IL | 60055 | |
| SIMPLIMATIC AUTOMATION | | 109 RAMSEY PL | | | | LYNCHBURG | VA | 24501 | |
| SIMPLIMATIC AUTOMATION EFT | | FMLY CROWN SIMPLIMATIC | 109 RAMSEY PL | | | LYNCHBURG | VA | 24501 | |
| SIMPLIMATIC AUTOMATION HOLDING | | LLC | PO BOX 931875 | | | CLEVELAND | OH | 44193 | |
| SIMPLIMATIC ENGINEERING CC | | CROWN SIMPLIMATIC | 1320 WARDS FERRY RD | | | LYNCHBURG | VA | 24502-2908 | |
| SIMPLIMATIC ENGINEERING CC | | CROWN SIMPLIMATIC | 3110 ODD FELLOWS RD | | | LYNCHBURG | VA | 24501 | |
| SIMPLY UNIQUE INCORPORATED | | 2701 HOME AVE | MAIL CODE F4-Z | | | DAYTON | OH | 45417 | |
| SIMPSON & CYBAK | | 33 N LASALLE ST 34TH FLR | | | | CHICAGO | IL | 60602 | |
| SIMPSON & CYBAK | | 34TH FL 33 N LA SALLE ST | | | | CHICAGO | IL | 60602-2607 | |
| SIMPSON A G & CO LTD | | 560 CONESTOGA BLVD | | | | CAMBRIDGE | ON | N1R 7L7 | CANADA |
| SIMPSON AG AUTOMOTIVE INC | | 675 PROGRESS AVE | | | | SCARBOROUGH | ON | M1H 2W9 | CANADA |
| SIMPSON AG CO LTD | | 675 PROGRESS AVE | | | | SCARBOROUGH | ON | M1H 2W9 | CANADA |
| SIMPSON AMY | | 104 BEDFORD FARM CIR | | | | UNION | OH | 45322-2114 | |
| SIMPSON AND CYBAK | | 34TH FL 33 N LASALLE ST | | | | CHICAGO | IL | 60602-2607 | |
| SIMPSON BARRY | | 9 SHALDON RD | | | | SOUTHDENE | | L32 6RT | UNITED KINGDOM |
| SIMPSON BENNY | | 349 OLDE RIDENOUR RD | | | | COLUMBUS | OH | 43230 | |
| SIMPSON BOBBY G | | G4071 FENTON RD | BOX 1 | | | BURTON | MI | 48529-1548 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIMPSON CANDICE | | 216 AVE A | | | | ROCHESTER | NY | 14621 | |
| SIMPSON CARL T | | PO BOX 166 | | | | BURKBURNETT | TX | 76354-0166 | |
| SIMPSON CAROLYN A | | 4420 PLANK RD | | | | LOCKPORT | NY | 14094-9781 | |
| SIMPSON CATHY | | 3624 ROYAL CRESCENT | | | | COLUMBUS | OH | 43219 | |
| SIMPSON CHERYL | | 2189 ST RTE 132 | | | | CLARKSVILLE | OH | 45113 | |
| SIMPSON CNTY DEPT OF HUMAN SERVICES | | 109 W PINE ST | | | | MENDENHALL | MS | 39114 | |
| SIMPSON COLLEGE | | BUSINESS OFFICE | 701 NORTH C ST | | | INDIANOLA | IA | 50125 | |
| SIMPSON DAEMON | | 866 HORRELL RD | | | | TROTWOOD | OH | 45426 | |
| SIMPSON DAMIAN | | C/O GENERAL MOTORS | STELZENSTRASSE 4 | 8152 GLATTBRUGG | | | | | SWITZERLAND |
| SIMPSON DAMIAN C O GENERAL MOTORS | | STELZENSTRASSE 4 | 8152 GLATTBRUGG | | | | | | SWITZERLAND |
| SIMPSON DARNELL | | 3040 DIXIE CT | | | | SAGINAW | MI | 48601 | |
| SIMPSON DARREN | | 615 N LINCOLN AVE APT 2 | | | | BAY CITY | MI | 48708 | |
| SIMPSON DARYL | | 3959 FOREST RIDGE BLVD | | | | RIVERSIDE | OH | 45424 | |
| SIMPSON DONALD E | | 9391 S CO RD 450 W | | | | MADISON | IN | 47250-9025 | |
| SIMPSON DOUGLAS | | 8993 HICKORY GATE LN | | | | HUBER HEIGHTS | OH | 45424 | |
| SIMPSON ELECTRIC CO | ROBERTA STONE | 853 DUNDEE AVE | | | | ELGIN | IL | 60120-3090 | |
| SIMPSON EMMIT J | | 1907 W BEAVER RD | | | | AUBURN | MI | 48611-9788 | |
| SIMPSON EMMIT J | | 1907 W BEAVER RD | | | | AUBURN | MI | 48611-9788 | |
| SIMPSON ENTERPRISES | | 313 MAGNOLIA DR | | | | KOKOMO | IN | 46901-5016 | |
| SIMPSON ERIC | | 9229 W LODGE LN | | | | PENDLETON | IN | 46064 | |
| SIMPSON FREDERICK | | 1383 W JULIAH AVE | | | | FLINT | MI | 48505-1131 | |
| SIMPSON FREDERICK | | 680 LAKE RIDGE RD | | | | ROCHESTER HLS | MI | 48307 | |
| SIMPSON GEORGE | | 20 POPLAR RD | | | | HAYDOCK | | WA11OSW | UNITED KINGDOM |
| SIMPSON GLORIA | | 2807 LINDA DR NW | | | | WARREN | OH | 44485 | |
| SIMPSON GREGORY | | 3040 W STATE ROUTE 122 | | | | FRANKLIN | OH | 45005 | |
| SIMPSON GROUP INC | | 6349 N BEVERLY PLAZA | | | | ROMULUS | MI | 48174 | |
| SIMPSON HENRY D | | 3426 RANGLELEY ST | | | | FLINT | MI | 48503-2938 | |
| SIMPSON HOWARD | | 1921 HOSLER ST | | | | FLINT | MI | 48503 | |
| SIMPSON HUGH | | 2940 STRIETER DR | | | | BAY CITY | MI | 48706 | |
| SIMPSON HUGH L | | 2940 STRIETER DR | | | | BAY CITY | MI | 48706-2640 | |
| SIMPSON INDUSTRIES INC | | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-242 | |
| SIMPSON INDUSTRIES INC | | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 | |
| SIMPSON INDUSTRIES INC | | 917 ANDERSON RD | | | | LITCHFIELD | MI | 49252-9776 | |
| SIMPSON JAMES | | 1332 BERKSHIRE DR | | | | XENIA | OH | 45385 | |
| SIMPSON JAMES E | | 4474 N 47TH ST | | | | MILWAUKEE | WI | 53218-5254 | |
| SIMPSON JANET S | | 1207 CADILLAC DR WEST | | | | KOKOMO | IN | 46902-2551 | |
| SIMPSON JEFF | | 809 JAY ST | | | | WEST MILTON | OH | 45383 | |
| SIMPSON JENELLE | | 8419 N SERVITE | | | | MILWAUKEE | WI | 53223 | |
| SIMPSON JON | | 5510 PKWOOD BLVD | | | | CLARKSTON | MI | 48346 | |
| SIMPSON JR MICHAEL | | 7028 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 | |
| SIMPSON JR OLIONE | | 11372 JENNINGS RD | | | | LINDEN | MI | 48451 | |
| SIMPSON KATHERINE L | | 448 S MAPLE ST | | | | GALVESTON | IN | 46932-9487 | |
| SIMPSON KENNETH | | 5327 W REID RD | | | | SWARTZ CREEK | MI | 48473 | |
| SIMPSON KIMBERLY | | 7028 CLEON DR | | | | SWARTZ CREEK | MI | 48473 | |
| SIMPSON LARRY | | 16290 SOMERFIELD RD | | | | HEMLOCK | MI | 48626-9703 | |
| SIMPSON LAWRENCE | | 3688 BEACON HILL CT | | | | DAYTON | OH | 45440 | |
| SIMPSON LEROY | | 2325 WESTPORT DR | | | | DAYTON | OH | 45406 | |
| SIMPSON LEROY | | 4531 VALLEY BROOK DR | | | | ENGLEWOOD | OH | 45322-3623 | |
| SIMPSON LINDA | | 24792 LARGES | | | | SOUTHFIELD | MI | 48034 | |
| SIMPSON LINDA | | 24792 LARGES | | | | SOUTHFIELD | MI | 48034 | |
| SIMPSON LINDA D | | 2615 MACKIN RD | | | | FLINT | MI | 48504-3368 | |
| SIMPSON LISA | | 3711 MARYLAND | | | | FLINT | MI | 48506 | |
| SIMPSON MARY A | | 1805 CHERRYLAWN DR | | | | FLINT | MI | 48504-2017 | |
| SIMPSON MARY A | | 1805 CHERRYLAWN DR | | | | FLINT | MI | 48504-2017 | |
| SIMPSON MELINDA | | 3939 N LAKE SHORE DR | | | | JAMESTOWN | OH | 45335 | |
| SIMPSON MICHAEL | | 9255 W 00 NS | | | | KOKOMO | IN | 46901 | |
| SIMPSON MICHAEL V | | 11010 FARRAND RD | | | | OTISVILLE | MI | 48463-9780 | |
| SIMPSON NAOMI | | 15547 WEBSTER RD | | | | BATH | MI | 48808 | |
| SIMPSON NICOLE | | 314 SAN BERNADINO | | | | UNION | OH | 45322 | |
| SIMPSON NINA | | 2702 TERRACE DR | | | | FLINT | MI | 48507 | |
| SIMPSON NORNEE | | 1903 MARSHALL PL | | | | JACKSON | MS | 39213-4450 | |
| SIMPSON OMIKA | | 3123 BARTH | | | | FLINT | MI | 48504 | |
| SIMPSON PATRICIA A | | 4889 IDE RD | | | | WILSON | NY | 14172-9645 | |
| SIMPSON PATRICIA A | | 4889 IDE RD | | | | WILSON | NY | 14172-9645 | |
| SIMPSON PATRICK | | 101 GRANT ST | | | | LOCKPORT | NY | 14094 | |
| SIMPSON PERFORMANCE | | PO BOX 201217 | | | | DALLAS | TX | 75320-1217 | |
| SIMPSON PHILLIP | | 3199 S 350 W | | | | KOKOMO | IN | 46902 | |
| SIMPSON RANDALL | | 1062 WEST 450 NORTH | | | | SHARPSVILLE | IN | 46068 | |
| SIMPSON RANDALL | | 8683 STATE ROUTE 725 E | | | | GERMANTOWN | OH | 45327-9404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIMPSON RHONDA | | 10496 STONEGATE DR | | | | FORTVILLE | IN | 46040 | |
| SIMPSON ROBERT | | 107 EAST ROGER DR | | | | TRENTON | OH | 45067 | |
| SIMPSON ROBERT | | VIBRA NOSTICS CO | 20 COUNTRY GABLES CIR | | | ROCHESTER | NY | 14606 | |
| SIMPSON ROBERT B | | DBA VIBRA NOSTICS | 20 COUNTRY GABLES CIRCLE | | | ROCHESTER | NY | 14606-3536 | |
| SIMPSON ROBERT B DBA VIBRA NOSTICS | | 20 COUNTY GABLES CIR | | | | ROCHESTER | NY | 14606-3536 | |
| SIMPSON ROBERT E | | 115 CRABAPPLE DR | | | | POMONA | CA | 91767 | |
| SIMPSON ROBERT E | | 603 N HOWARD AVE | | | | LANDRUM | SC | 29356 | |
| SIMPSON RONALD F | | 4420 PLANK RD | | | | LOCKPORT | NY | 14094-9781 | |
| SIMPSON RUSSELL | | 133 ABBEY CT | | | | NOBLESVILLE | IN | 46060 | |
| SIMPSON SB GROUP INC | | JACKSON ROBSON INDUSTRIAL | 799B FAREWELL ST | | | OSHAWA | ON | L1H 6N4 | CANADA |
| SIMPSON SCOTT | | 104 BEDFORD FARM CIR | | | | UNION | OH | 45322-3402 | |
| SIMPSON SHARIF | | 4118 LAWNDALE AVE | | | | FLINT | MI | 48504 | |
| SIMPSON SHEARLEAN | | 7034 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9745 | |
| SIMPSON SHIRLEY | | 1824 KETURAH AVE APT B | | | | DAYTON | OH | 45418 | |
| SIMPSON STEPHANIE | | 429 E SHERMAN | | | | FLINT | MI | 48505 | |
| SIMPSON SUSIE | | 2128 CASHIN ST | | | | BURTON | MI | 48509-1140 | |
| SIMPSON SUSIE | | 2128 CASHIN ST | | | | BURTON | MI | 48509-1140 | |
| SIMPSON THACHER & BARTLETT | | 425 LEXINGTON AVE | | | | NEW YORK | NY | 10017-3909 | |
| SIMPSON THACHER & BARTLETT | | 425 LEXINGTON AVE | | | | NEW YORK | NY | 10017-3954 | |
| SIMPSON THACHER & BARTLETT LLP | ATTN KENNETH S ZIMAN ESQ | ATTORNEYS FOR JPMORGAN CHASE BANK NA | 425 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| SIMPSON THACHER & BARTLETT LLP | WILLIAM T RUSSELL JR ESQ | 425 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| SIMPSON THACHER AND BARTLETT | | 425 LEXINGTON AVE | | | | NEW YORK | NY | 10017-3909 | |
| SIMPSON THACHER AND BARTLETT | | ATTN ACCOUNTING DEPT | 425 LEXINGTON AVE | | | NEW YORK | NY | 10017-3954 | |
| SIMPSON THOMAS | | 4474 N 47TH ST | | | | MILWAUKEE | WI | 53218-5254 | |
| SIMPSON TOSHA | | 375 HAYES ST 3 | | | | WEST MILTON | OH | 45383 | |
| SIMPSON W C | | 111 UTTING AVE | | | | LIVERPOOL | | L4 7UP | UNITED KINGDOM |
| SIMPSON WANDA C | | 906 N HILLCREST CT | | | | KOKOMO | IN | 46901-3441 | |
| SIMPSON WILLIAM | | 1037 E GLENDALE ST | | | | BURTON | MI | 48509 | |
| SIMPSON WILLIAM G | | 1081 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381-9731 | |
| SIMPSON YUMEKIA | | 724 WESTWOOD AVE | | | | DAYTON | OH | 45407 | |
| SIMPSON, BIRDESTER | | PO BOX 280 | | | | HILLSBORO | AL | 35643 | |
| SIMPSON, CHERYL | | 2189 ST RTE 132 | | | | CLARKSVILLE | OH | 45113 | |
| SIMPSON, DANIEL | | 160 26TH | | | | ALLEGAN | MI | 49010 | |
| SIMPSON, ERIC | | 116 W NORTH ST | | | | TIPTON | IN | 46072 | |
| SIMPSON, JAMES JEFFREY | | 5432 SPLIT ROCK DR | | | | DAYTON | OH | 45424 | |
| SIMPSON, KENNETH M | | 5327 W REID RD | | | | SWARTZ CREEK | MI | 48473 | |
| SIMPSON, MELINDA D | | 3939 N LAKE SHORE DR | | | | JAMESTOWN | OH | 45335 | |
| SIMPSON, MICHAEL | | 3240 ROBERTS | | | | SAGINAW | MI | 48601 | |
| SIMPSON, MICHAEL G | | 9255 W 00 NS | | | | KOKOMO | IN | 46901 | |
| SIMPSON, PATRICK | | 101 GRANT ST | | | | LOCKPORT | NY | 14094 | |
| SIMPSON, PHILLIP P | | 3199 S 350 W | | | | KOKOMO | IN | 46902 | |
| SIMPSON, RANDALL JACK | | 1062 WEST 450 NORTH | | | | SHARPSVILLE | IN | 46068 | |
| SIMPSON, RUSSELL L | | 133 ABBEY CT | | | | NOBLESVILLE | IN | 46060 | |
| SIMRIDGE TECHNOLOGIES | | 1404 IH35 N | | | | NEW BRAUNFELS | TX | 78130 | |
| SIMRIDGE TECHNOLOGIES | | FRMLY TEXAS JACOBSON CO | 1404 IH 35 EAST | | | NEW BRAUNFELS | TX | 78130 | |
| SIMRIDGE TECHNOLOGIES | SIMRIDGE TECHNOLOGIES | | 1404 IH35 N | | | NEW BRAUNFELS | TX | 78130 | |
| SIMRIDGE TECHNOLOGIES EFT | | 1404 IH 35 EAST | | | | NEW BRAUNFELS | TX | 78130 | |
| SIMRIDGE TECHNOLOGIES EFT | | HOLD PER LEGAL 1 13 04 | 1404 IH35 N | | | NEW BRAUNFELS | TX | 78130 | |
| SIMRIDGE TECHNOLOGIES LLC | | 1404 IH 35 N | | | | NEW BRAUNFELS | TX | 78130 | |
| SIMS ALONDA | | 6518 SALLY CT | | | | FLINT | MI | 48504 | |
| SIMS ANNIE B | | 2664 HWY 16 E | | | | CANTON | MS | 39046-8924 | |
| SIMS ANTHONY | | 2821 MORALITY DR | | | | COLUMBUS | OH | 43231 | |
| SIMS ARKIE R | | PO BOX 7190 | | | | MERIDIAN | MS | 39304-7190 | |
| SIMS BARBARA J | | 4365 AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 | |
| SIMS BARBARA J | | 4365 AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 | |
| SIMS BRICE C | | 5348 BIRDLAND AVE | | | | DAYTON | OH | 45427-2721 | |
| SIMS CARLA | | 11825 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| SIMS CHARLES | | 1900 S COLLEGE AVE APT 11 | | | | DECATUR | TX | 76234-3509 | |
| SIMS CHARLES | | 532 W CHICKASAW | | | | BROOKHAVEN | MS | 39601 | |
| SIMS CHARLES E | | 100 FAIRCHILD COVE | | | | CANTON | MS | 39046 | |
| SIMS CHRISTINE | | 2902 E 10TH ST | | | | TUCSON | AZ | 85716 | |
| SIMS CHRISTOPHER | | 4005 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| SIMS CLENTEN | | 3321 SOUTHFIELD | | | | SAGINAW | MI | 48601 | |
| SIMS CLYDE | | 1320 MIRHEATH DR | | | | HURON | OH | 44839 | |
| SIMS CLYDE J | | 1320 MIRHEATH DR | | | | HURON | OH | 44839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIMS CYNTHIA | | 101 AMIE BLEU ST LOT 1 | | | | PEARL | MS | 39208 | |
| SIMS DANA | | 4957 SHADWELL DR | | | | TROTWOOD | OH | 45416 | |
| SIMS DEREK | | 1535 KIPLING DR | | | | DAYTON | OH | 45406 | |
| SIMS DOROTHY | | 618 S PK | | | | SAGINAW | MI | 48607 | |
| SIMS DOROTHY A | | 110 MILL RUN DR | | | | YOUNGSTOWN | OH | 44505-1650 | |
| SIMS DORTHY | | 618 S PK | | | | SAGINAW | MI | 48607 | |
| SIMS DORTHY | | 618 S PK | | | | SAGINAW | MI | 48607 | |
| SIMS EARL | | 8640 MANCHESTER 14 | | | | BUENA PK | CA | 90621 | |
| SIMS GARY | | 530 W 500 N | | | | ANDERSON | IN | 46011 | |
| SIMS GLENDA | | 111 VALENTOUR RD | | | | PEARL | MS | 39208-4524 | |
| SIMS GREGORY | | 15026 COLLINGHAM | | | | DETROIT | MI | 48205 | |
| SIMS HARRY | | 618 S PK AVE | | | | SAGINAW | MI | 48607-1756 | |
| SIMS HERMAN | | 6738 SHULL RD | | | | HUBER HEIGHTS | OH | 45424 | |
| SIMS HOPE | | 2336 BRECKLINRIDGE RD | | | | JACKSON | MS | 39204 | |
| SIMS III, JESSIE | | PO BOX 988 | | | | FLINT | MI | 48501 | |
| SIMS ISIAH | | 6251 N SUNNY POINT RD | | | | GLENDALE | WI | 53217-4171 | |
| SIMS JAMES C | | 216 TITHELO RD | | | | CANTON | MS | 39046-9765 | |
| SIMS JASON | | 4339 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| SIMS JEREMY | | 533 THOMA PL APT B | | | | VANDALIA | OH | 45377 | |
| SIMS JERMAINE | | 1055 N BICKETT RD BOX 141 | | | | WILBERFORCE | OH | 45384 | |
| SIMS JIMMIE | | 263 HUDSON AVE | | | | ROCHESTER | NY | 14605 | |
| SIMS JOVONE | | 4858 BIDDISON AVE | | | | DAYTON | OH | 45426 | |
| SIMS JR ANTHONY | | 26 PATRICK ST | | | | TROTWOOD | OH | 45426 | |
| SIMS JR ROBERT | | 332 ARMAND DR | | | | TROY | OH | 45373 | |
| SIMS KENNETH D | | 108 CAHILL RD SOUTH | | | | ALBERTVILLE | AL | 35950-1341 | |
| SIMS KIMBERLY | | 5003 OAK CREEK DR | | | | JACKSON | MS | 39212 | |
| SIMS L | | 5704 CARDINAL CT | | | | GREENDALE | WI | 53129 | |
| SIMS LINDA D | | 540 EAST SCHREYER PL | | | | COLUMBUS | OH | 43214-2273 | |
| SIMS LONNIE | | 9449 VAUGHN LN | | | | FRANKLIN | OH | 45005-1449 | |
| SIMS MARK | | 2450 THORNTON DR | | | | DAYTON | OH | 45406 | |
| SIMS MATTIE | | 155 SHORELINE DR | | | | FAYETTEVILLE | GA | 30215 | |
| SIMS MATTIE R | | 155 SHORELINE DR | | | | FAYETTEVILLE | GA | 30215-4664 | |
| SIMS MENORT | | 2633 WALDO | | | | MIDLAND | MI | 48642 | |
| SIMS MENORT | | 2633 WALDO | | | | MIDLAND | MI | 48642 | |
| SIMS MICHAEL | | 5957 CULZEAN DR APT 1224 | | | | TROTWOOD | OH | 45426-1267 | |
| SIMS MICHELLE | | 12186 SANDI LN | | | | MEDWAY | OH | 45341 | |
| SIMS ROSCOE | | 6506 BELL TREE LN | | | | FLINT | MI | 48504 | |
| SIMS ROY | | PO BOX 4621 | | | | MONROE | LA | 71211-4621 | |
| SIMS S | | 1802 JANES ST | | | | SAGINAW | MI | 48601 | |
| SIMS SHARON | | 530 W 500 N | | | | ANDERSON | IN | 46011 | |
| SIMS SHERDINA | | 642 CASSIUS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| SIMS SHERDINA | | 642 CASSIUS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| SIMS SHERDINA | | 642 CASSIUS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| SIMS SHIRLEY | | 8441 EAGLE PASS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| SIMS SUSAN | | 4339 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| SIMS TERESSA A | | 5949 WEISS ST APT T8 | | | | SAGINAW | MI | 48603-2721 | |
| SIMS TERRI | | 234 PO BOX | | | | STEELE | AL | 35987 | |
| SIMS THOMAS | | 507 NORTH GREENWAY DR | | | | TRINITY | AL | 35673-9802 | |
| SIMS TODD | | 7114 MASON RD | | | | SANDUSKY | OH | 44870-9325 | |
| SIMS V MICHAEL | | 2962 ARLINGTON DR | | | | SAGINAW | MI | 48601 | |
| SIMS VALORIE A | | PO BOX 988 | | | | FLINT | MI | 48501-0988 | |
| SIMS WILLIAM | | 5784 OLIVE TREE DR APT D 6 | | | | SAGINAW | MI | 48603-3555 | |
| SIMS, CARLA K | | 11825 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| SIMS, EDWARD | | 4365 AIRPORT RD | | | | BRIDGEPORT | MI | 48722 | |
| SIMS, ELAINE | | 37 RATLEY LN | | | | SILVER CREEK | MS | 39663 | |
| SIMS, JASON | | 2806 E PIERSON | | | | FLINT | MI | 48506 | |
| SIMS, JUSTIN | | 2806 E PIERSON RD | | | | FLINT | MI | 48506 | |
| SIMS, MENORT | | 2633 WALDO | | | | MIDLAND | MI | 48642 | |
| SIMS, SHERDINA | | 751 CHURCHILL RD APT NO 2 | | | | GIRARD | OH | 44420 | |
| SIMS, THOMAS | | 981 OLD HWY 24 | | | | TRINITY | AL | 35673 | |
| SIMS, TREASA | | 2102 QUARTZ ISLE DR | | | | SAGINAW | MI | 48603 | |
| SIMTEK INDUSTRIES INC | | 46958 N GRATIOT STE 169 | | | | CHESTERFIELD TOWNSHIP | MI | 48051 | |
| SIMULA AUTOMOTIVE SAFETY | | DEVICES | 7360 S KYRENE RD STE 106 | | | TEMPE | AZ | 85283 | |
| SIMULA INC | | INTERNATIONAL CTR FOR SAFET | 2700 N CENTRAL AVE STE 1000 | | | PHOENIX | AZ | 85004-1133 | |
| SIMULAIDS INC | | 12 DIXON AVE | | | | WOODSTOCK | NY | 12498 | |
| SIMULAIDS INC | | PO BOX 807 | | | | WOODSTOCK | NY | 12498 | |
| SIMULAIDS INC | DIANE | 16 DIXON AVE | | | | WOODSTOCK | NY | 12498 | |
| SIMULAIDS INC | MARGE OR VALERIE | PO BOX 807 | 12 DIXON AVE | | | WOODSTOCK | NY | 12498 | |
| SIMULAIDS INC | SIMULAIDS INC | DIANE | 16 DIXON AVE | | | WOODSTOCK | NY | 12498 | |
| SIMULAIDS INC | SIMULAIDS INC | MARGE OR VALERIE | PO BOX 807 | 12 DIXON AVE | | WOODSTOCK | NY | 12498 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIMULATION DYNAMICS INC | | 506 W BROADWAY AVE | | | | MARYVILLE | TN | 37801-4712 | |
| SIMUQUEST INC | | 4345 CRESTLINE DR | | | | ANN ARBOR | MI | 48103 | |
| SINAI HOSPITAL | | ACCT OF FREDIA GLOVER | CASE 92 123 820 GC 932660 | | | | | 37166-3506 | |
| SINAI HOSPITAL | | ACCT OF WALTER HENDERSON | CASE GC 950379 | 4185 HIGHLAND RD | | WATERFORD | MI | 25044-5315 | |
| SINAI HOSPITAL ACCT OF FREDIA GLOVER | | CASE 92 123 820 GC 932660 | | | | | | | |
| SINAI HOSPITAL ACCT OF WALTER HENDERSON | | CASE GC 950379 | 4185 HIGHLAND RD | | | WATERFORD | MI | 48328 | |
| SINAR BAJA USA LLC | | 200 REGENCY CT STE 102 | | | | BROOKFIELD | WI | 53045-6185 | |
| SINCEK JANIS | | PO BOX 179 | | | | POWELL | OH | 43065-0179 | |
| SINCEK STEPHEN J | | 358 SUNSET DR | | | | BROOKFIELD | OH | 44403-9502 | |
| SINCEK STEVE | | 3336 VALLEY VIEW RD | | | | SHARPSVILLE | PA | 16150 | |
| SINCLAIR & RUSH | | 3545 SCARLET OAK BLVD | | | | KIRKWOOD | MO | 63122 | |
| SINCLAIR & RUSH INC | | 123 MANUFACTURERS DR | | | | ARNOLD | MO | 63010-4727 | |
| SINCLAIR & RUSH INC | | 123 MANUFACTURERS DR | | | | ST LOUIS | MO | 63010 | |
| SINCLAIR & RUSH INC | | 135 S LASALLE DEPT 4149 | | | | CHICAGO | IL | 60674-4149 | |
| SINCLAIR & RUSH INC | | STOCKCAP | 123 MANUFACTURERS DR | | | ARNOLD | MO | 63010 | |
| SINCLAIR & RUSH INC | | STOCK CAP | 13515 BARRETT PKY DR STE 155 | | | SAINT LOUIS | MO | 63021-588 | |
| SINCLAIR & RUSH INC EFT | | 123 MANUFACTURERS DR | | | | ARNOLD | MO | 63010 | |
| SINCLAIR & RUSH INC EFT | | 3545 SCARLET OAK BLVD | | | | KIRKWOOD | MO | 63122 | |
| SINCLAIR AND RUSH INC | PETER D KERTH | GALLOP JOHNSON & NEUMAN LC | 101 SOUTH HANLEY STE 1700 | | | ST LOUIS | MO | 63105 | |
| SINCLAIR BRETT | | 1609 SOLAR DR | | | | MISSION | TX | 78572 | |
| SINCLAIR CARTAGE INC | | 9700 S MADISON ST | | | | HINSDALE | IL | 60521 | |
| SINCLAIR CARTAGE INC | | 9700 SOUTH MADISON ST | | | | HINSDALE | IL | 60521 | |
| SINCLAIR CHRISTOPHER | | 2683 COBBLE CIRCLE APT 1 | | | | MORAINE | OH | 45439 | |
| SINCLAIR COMMUNITY COLLEGE | | 444 WEST THIRD ST | | | | DAYTON | OH | 45402-1460 | |
| SINCLAIR COMMUNITY COLLEGE | | BURSARS OFFICE | 444 WEST THIRD ST | | | DAYTON | OH | 45402 | |
| SINCLAIR COMMUNITY COLLEGE | | BURSARS OFFICE | 444 W THIRD ST | | | DAYTON | OH | 45402-1453 | |
| SINCLAIR COMMUNITY COLLEGE | | C/O PAYMENT PROCESSING CTR | PO BOX 632932 | | | CINCINNATI | OH | 45263-2932 | |
| SINCLAIR COMMUNITY COLLEGE BURSAR OFFICE | | 444 W THIRD ST | | | | DAYTON | OH | 45402-1453 | |
| SINCLAIR COMMUNITY COLLEGE BURSARS OFFICE | | 444 WEST THIRD ST | | | | DAYTON | OH | 45402 | |
| SINCLAIR COMMUNITY COLLEGE C O PAYMENT PROCESSING CENTER | | PO BOX 632932 | | | | CINCINNATI | OH | 45263-2932 | |
| SINCLAIR DONNA | | 6655 W 400 S | | | | RUSSIAVILLE | IN | 46979 | |
| SINCLAIR DONNA | | 6655 W 400 S | | | | RUSSIAVILLE | IN | 46979 | |
| SINCLAIR DONNA | | 6655 W 400 S | | | | RUSSIAVILLE | IN | 46979 | |
| SINCLAIR LESLIE | | 6482 CLUB COURT EAST | | | | GRAND BLANC | MI | 48439 | |
| SINCLAIR NANCY | | 6645 E NEWTON PL | | | | TULSA | OK | 74115-5605 | |
| SINCLAIR PAULINE | | 12522 N HARVARD | | | | SKIATOOK | OK | 74070 | |
| SINCLAIR ROGER L | | 12522 N HARVARD AVE | | | | SKIATOOK | OK | 74070 | |
| SINCLAIR RONALD L | | 6655 W 400 S | | | | RUSSIAVILLE | IN | 46979-9200 | |
| SINCLAIR TARA | | 12 VILLAGE CIRCLE DR | 188 | | | ROCHESTER HILLS | MI | 48307 | |
| SINCLAIR TONY | | 82 BROOKLINE AVE | | | | SAYREVILLE | NJ | 08873 | |
| SINCLAIR, BRETT A | | 1609 SOLAR DR | | | | MISSION | TX | 78572 | |
| SINCLAIR, LESLIE M | | 6482 CLUB CT EAST | | | | GRAND BLANC | MI | 48439 | |
| SINDEN RACING SERVICE INC | | 2A GASOLINE ALLEY | | | | INDIANAPOLIS | IN | 46222 | |
| SINE DANNY | | 5856 WILLOWDALE RD | | | | SPRINGFIELD | OH | 45502-8912 | |
| SINE SYSTEMS PYLE CONNECTORS CORP | ACCOUNTS PAYABLE | 25325 JOY BLVD | | | | MOUNT CLEMENS | MI | 48046 | |
| SINES LETON | | 944 WINDY HILL CT | | | | RUSSIAVILLE | IN | 46979-9300 | |
| SINES LINDA B | | 2204 INNWOOD DR | | | | AUSTINTOWN | OH | 44515-5148 | |
| SINES MARK | | 10225 MC WAIN RD | | | | GRAND BLANC | MI | 48439 | |
| SINES SANDRA L | | 944 WINDY HILL CT | | | | RUSSIAVILLE | IN | 46979-9300 | |
| SINES THOMAS | | 7452 BOUMAN DR | | | | MIDDLEVILLE | MI | 49333-9449 | |
| SINEWAVE AUDIO INC | | 4518 MADISON AVE | | | | ANDERSON | IN | 46013 | |
| SINEX JON C | | 111 W 10TH ST | | | | OWASSO | OK | 74055 | |
| SINFLEX PAPER CO INC | | 503 E STATE ST | | | | ALBANY | IN | 47320 | |
| SINFLEX PAPER COMPANY INC | | 503 EAST STATE ST | | | | ALBANY | IN | 47320 | |
| SING BRUCE | | 1467 WOODPOND SOUTH | ROUNDABOUT | | | CARMEL | IN | 46033 | |
| SING BRUCE | | 1467 WOODPOND SOUTH | ROUNDABOUT | | | CARMEL | IN | 46033 | |
| SING CHARLES | | 1467 WOODPOND S ROUNDABOUT | | | | CARMEL | IN | 46033-8679 | |
| SING, BRUCE E | | 1467 WOODPOND SOUTH | ROUNDABOUT | | | CARMEL | IN | 46033 | |
| SINGAPORE AIRLINES LIMITED | | ENGINEERING SUPPLIES DEPT | AIRLINE HOUSE 08-C | AIRLINE RD | | | | 819829 | SINGAPORE |
| SINGAPORE AIRLINES LTD | | TECHNICAL SUPPLIES DEPT | 159 WEST HARRIS AVE | | | S SAN FRANCISCO | CA | 94080 | |
| SINGAPORE INSTITUTE OF MANUFACTURIN | | 71 NANYANG DR | | | | SINGAPORE | SG | 638075 | SG |
| SINGAPORE KOBE PTE LTD | | JURONG INDUSTRIAL ESTATE | | | | SINGAPORE | SG | 628101 | SG |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SINGAPORE SPECIALTY ELECTRONICS 49 | | 02 05 06 BEDOK INDUSTRIAL ESTATE | 514 CHAI CHEE LN | | | SINGAPORE | OH | 469029 | SINGAPORE |
| SINGER DANA | | 374 SHEEP RD | | | | NEW LEBANON | OH | 45345 | |
| SINGER JACK | | 3533 PETERS RD | | | | TROY | OH | 45373 | |
| SINGER JOHN B | | 2099I OAK RIDGE RD | | | | SHERIDAN | IN | 46069-9720 | |
| SINGER JR MARVIN | | 245 EAST ST APT 607 | | | | HONEOYE FALLS | NY | 14472 | |
| SINGER LAURA | | 2325 MOON CT | | | | DAYTON | OH | 45404 | |
| SINGER PATRICIA | | 900 S DOGWOOD DR | | | | BEREA | KY | 40403 | |
| SINGER ROBERT | | 1258 EAST VIEW CT | | | | WALKER | MI | 49504 | |
| SINGER ROBIN | | 5590 OAK GROVE AVE | | | | DAYTON | OH | 45414 | |
| SINGER ROSA | | 6363 REDAN SQ | | | | LITHONIA | GA | 30058-7105 | |
| SINGER ROSA | | 6363 REDAN SQ | | | | LITHONIA | GA | 30058-7105 | |
| SINGER WILLIAM | | 374 SHEEP RD | | | | NEW LEBANON | OH | 45345 | |
| SINGER, WILLIAM | | 374 SHEEP RD | | | | NEW LEBANON | OH | 45345 | |
| SINGH AJIT | | 9 SUSAN DR | | | | SOMERSET | NJ | 08873 | |
| SINGH AJIT | | 9 SUSAN DR | | | | SOMERSET | NJ | 08873 | |
| SINGH AJIT | | 9 SUSAN DR | | | | SOMERSET | NJ | 08873 | |
| SINGH ARVINDER | | 501 EVALINE DR | | | | TROY | MI | 48085 | |
| SINGH NAMITA | | 22237 CAIRNLOCH ST | | | | CALABASAS | CA | 91302 | |
| SINGH RAJENDRA P MD | | CHG PER W9 2 25 05 CP | PO BOX 707 | | | PITTSFORD | NY | 14534 | |
| SINGH RAJENDRA P MD | | PO BOX 707 | | | | PITTSFORD | NY | 14534 | |
| SINGH RAJINDER | | 3155 WYOMING DR | | | | XENIA | OH | 45385 | |
| SINGH SANJAY | | 3831 SPARROW WOOD DR | | | | ANN ARBOR | MI | 48108 | |
| SINGH SANJAY | | 7509 NORTHAM DR | | | | CENTERVILLE | OH | 45459 | |
| SINGH, ARVINDER | | 501 EVALINE DR | | | | TROY | MI | 48085 | |
| SINGH, HARVINDER | | 14289 PATTERSON DR | | | | SHELBY TWP | MI | 48315 | |
| SINGH, JAGJIT | | PO BOX 851093 | | | | WESTLAND | MI | 48185 | |
| SINGH, RITU | | 8787 DOUBLETREE DR S | | | | CROWN POINT | IN | 46307 | |
| SINGH, SANJAY | | 40539 DELTA DR | | | | NORTHVILLE | MI | 48168 | |
| SINGHAL ANITA | | 3151 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| SINGHAL RAJESH | | 3151 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| SINGHAL SANCHITA | | 2365 WYNFIELD COURT | | | | BROOKFIELD | WI | 53045 | |
| SINGHAL, RAJESH KUMAR | | 3151 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| SINGHANIA & CO | | B92 HIMALAYA HOUSE | 23 KASTURBA GANDHI MARG | | | NEW DELHI INDIA | IN | 110001 | |
| SINGHANIA AND CO B92 HIMALAYA HOUSE | | 23 KASTURBA GANDHI MARG | | | | NEW DELHI INDIA | | 110001 | INDIA |
| SINGLE SOURCE PACKAGING LLC | | HARBOR PACKAGING | 342 E 40TH ST | | | HOLLAND | MI | 49423 | |
| SINGLE SOURCE PACKAGING LLC | | NORTHERN INDIANA PACKAGING | 1200 RIVERFORK DR | | | HUNTINGTON | IN | 46750 | |
| SINGLE SOURCE TECHNOLOGY INC | | 2600 SUPERIOR COURT | | | | AUBURN HILLS | MI | 48326 | |
| SINGLE SOURCE TECHNOLOGY INC | | 2600 SUPERIOR COURT | MOVED 06 02 | | | AUBURN HILLS | MI | 48326 | |
| SINGLE SOURCE TECHNOLOGY INC | | SST | 2600 SUPERIOR CT | | | AUBURN HILLS | MI | 48326 | |
| SINGLE SOURCE TRANSPORTATION I | | CRATE & FLY | 26986 TROLLEY INDSTRL DR | | | TAYLOR | MI | 48180 | |
| SINGLETARY & THRASH P A | | PO BOX 587 | | | | JACKSON | MS | 39205 | |
| SINGLETARY AND THRASH P A | | PO BOX 587 | | | | JACKSON | MS | 39205 | |
| SINGLETARY JACQUELYN | | 79 RAEBURN AVE | | | | ROCHESTER | NY | 14619 | |
| SINGLETARY, JACQUELYN | | 79 RAEBURN AVE | | | | ROCHESTER | NY | 14619 | |
| SINGLETON BENJAMIN L | | 139 WILLMONT ST | | | | ROCHESTER | NY | 14609-3618 | |
| SINGLETON BETTY A | | 67 OLIVER ST | | | | LOCKPORT | NY | 14094-4615 | |
| SINGLETON BETTY B | | 209 BREEZY LN | | | | KOKOMO | IN | 46901-3804 | |
| SINGLETON CORP EFT | | 3280 W 67TH PL | | | | CLEVELAND | OH | 44102 | |
| SINGLETON CORP THE | | 3280 W 67TH PL | | | | CLEVELAND | OH | 44102-5241 | |
| SINGLETON E | | 315 PARK RIDGE | | | | BUFFALO | NY | 14215 | |
| SINGLETON EUGENE | | 315 PKRIDGE AVE | | | | BUFFALO | NY | 14215-1547 | |
| SINGLETON HELLEN | | 48 CROSBY AVE | | | | LOCKPORT | NY | 14094-4106 | |
| SINGLETON INVESTIGATIONS | | 1618 NEW AMSTERDAM WAY | | | | ORLANDO | FL | 32818 | |
| SINGLETON IRA L | | 2254 STAR RD | | | | FLORENCE | MS | 39073-8968 | |
| SINGLETON JOHN | | 23 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626 | |
| SINGLETON JR DONALD | | 11586 REYNOLDS RD | | | | ARCANUM | OH | 45304 | |
| SINGLETON JR THOMAS | | PO BOX 350 | | | | LOCKPORT | NY | 14095 | |
| SINGLETON KAREN | | 485 FRANCISA AVE | | | | YOUNGSTOWN | OH | 44504 | |
| SINGLETON KENDRA | | PO BOX 676 | | | | DAYTON | OH | 45401 | |
| SINGLETON LEONARD | | 527 E PINE PL | | | | TULSA | OK | 74106 | |
| SINGLETON MICHAEL | | 317 N 500 E | | | | KOKOMO | IN | 46901 | |
| SINGLETON RANDY | | 306 SPRINGFIELD CIRCLE | | | | JACKSON | MS | 39209 | |
| SINGLETON RONALD W | | 152 SHADY LN | | | | FITZGERALD | GA | 31750-8461 | |
| SINGLETON RUGAYA | | 217 HIGH ST APT 2 | | | | LOCKPORT | NY | 14094 | |
| SINGLETON S | | 2303 JOEL DR | | | | ALBANY | GA | 31707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SINGLETON SANDRA | | 2522 BROWNELL BLVD | | | | FLINT | MI | 48504-2758 | |
| SINGLETON SANDRA | | 2522 BROWNELL BLVD | | | | FLINT | MI | 48504-2758 | |
| SINGLETON STEVEN | | 34 CAPRI DR | | | | ROCHESTER | NY | 14624 | |
| SINGLETON TONYA | | 5145 SALEM AVE 169 | | | | DAYTON | OH | 45426 | |
| SINGLETON WYONIE | | 1115 WALTON CIR | | | | BOLTON | MS | 39041-9672 | |
| SINGLETON YOLANDA | | 4884 WESTCHESTER DR APT 4 | | | | YOUNGSTOWN | OH | 44515-6501 | |
| SINGLETON, LINDA | | 1227 PENN NE | | | | GRAND RAPIDS | MI | 49505 | |
| SINGLETON, STACIE | | 3426 STONEGATE DR | | | | FLINT | MI | 48507 | |
| SINGLETON, STEVEN | | 34 CAPRI DR | | | | ROCHESTER | NY | 14624 | |
| SINGLETON, TRACIE | | 5805 GLENN AVE | | | | FLINT | MI | 48505 | |
| SINHA AKHOURI | | 653 CAMBRIDGE DR | | | | KOKOMO | IN | 46902 | |
| SINHA ANJAN | | 3578 EAGLE TRACE DR | APT 101 | | | MEMPHIS | TN | 38125 | |
| SINHA PROKASH | | 17309 LOTUS WAY | | | | MORGAN HILL | CA | 95037 | |
| SINICKI DENNIS | | 355 ARMS RD | | | | ESSEXVILLE | MI | 48732 | |
| SINICKI DENNIS J | | 1128 W YOUNGS DITCH | | | | BAY CITY | MI | 48708-9168 | |
| SINICKI THOMAS | | 405 OLD ORCHARD DR APT 7 | | | | ESSEXVILLE | MI | 48732 | |
| SINICKI, STEVEN | | 2851 CAMDEN DR | | | | SAGINAW | MI | 48603 | |
| SINICROPI ANTHONY V | | 421127000 | | | | LAQUINTA | CA | 92253 | |
| SINICROPI ANTHONY V | | 79835 TANGELO | 79835 TANGELO | | | LAQUINTA | CA | 92253 | |
| SINIFF DAVID | | 3073 W RIVERVIEW | | | | BAY CITY | MI | 48706 | |
| SINJAKOVIC RICHARD | | 6100 W OHIO AVE | | | | MILWAUKEE | WI | 53219-4359 | |
| SINK JUDITH | | 2115 MEMORIAL DR | | | | SPRINGFIELD | OH | 45505 | |
| SINK WILLIAM J | | 9915 CTR ST | | | | REESE | MI | 48757-9547 | |
| SINKE ROBER A JR | | RAS ENGINEERING | 3889 RAYE LN | | | HARTLAND | MI | 48353 | |
| SINKE ROBERT A JR | | RAS ENGINEERING | 3889 RAYE LN | | | HARTLAND | MI | 48353 | |
| SINKFIELD ANITHA | | 3516 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| SINKFIELD ROBERT | | 3516 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| SINKFIELD, ANITHA | | 3516 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| SINKLER GEORGE | | 159 GARDINER AVE | | | | ROCHESTER | NY | 14611 | |
| SINKLER GEORGE | | 159 GARDINER AVE | | | | ROCHESTER | NY | 14611 | |
| SINKLER JACK | | 2699 N HOPE RD | | | | MIDLAND | MI | 48642 | |
| SINKLER, GEORGE | | 159 GARDINER AVE | | | | ROCHESTER | NY | 14611 | |
| SINKOLA WALTER H | | 7567 SW 108TH PL | | | | OCALA | FL | 34476 | |
| SINKOVIC THOMAS G | | 137 DIAMOND WAY | | | | CORTLAND | OH | 44410 | |
| SINKOVICH JOSEPH J | | 6951 KIRK RD | | | | CANFIELD | OH | 44406-8663 | |
| SINKS JENNIFER | | 10207 US 127 NORTH | | | | WEST MANCHESTER | OH | 45382 | |
| SINKS LELAND | | 3500 FULS RD | | | | FARMERSVILLE | OH | 45325 | |
| SINKS, LELAND | | 3500 FULS RD | | | | FARMERSVILLE | OH | 45325 | |
| SINKWITZ JAMES M | | 1365 HWY 68 W | | | | SWEETWATER | TN | 37874-0000 | |
| SINNAMON DIANA L | | 3808 HOLIDAY ST | | | | KOKOMO | IN | 46902-4634 | |
| SINNAMON JAMES | | 2719 WINDEMERE | | | | BIRMINGHAM | MI | 48009 | |
| SINNAMON, JAMES F | | 2719 WINDEMERE | | | | BIRMINGHAM | MI | 48009 | |
| SINNOTT G A | | 6 BURLEY CRESCENT | | | | WIGAN | | WN3 6LG | UNITED KINGDOM |
| SINNOTT MARTHA A | | 4525 MICHAEL ERIC DR | | | | GOODRICH | MI | 48438-9617 | |
| SINNOTT SCHOOL INC | | 210 WINTER ST STE 204 | | | | WEYMOUTH | MA | 02188 | |
| SINO AMERICAN NEXUS CO LTD | | | | | | NORTHPOINT | | | HONG KONG |
| SINOMAG TECHNOLOGY CO LTD | | 22/F JINWANTONG MANSION | | | | HEFEI | 110 | 230011 | CN |
| SINOMAG TECHNOLOGY CO LTD | | NO 418 HUIZHOU AVE | | | | HEFEI | 110 | 230011 | CN |
| SINTER STAHL CORPTERED PRODUCT | | 5800 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | |
| SINTERIS INC | | 325 CHATHAM ST | | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| SINTERIS INC | | PO BOX 280 | | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| SINTERIS INC EFT | | 325 CHATHAM ST N | | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| SINTERIZADOS MONTBLANC SA | | CTRA C 14 KM 37 5 | | | | MONTBLANC TARRAGONA | | 43400 | ESP |
| SINTERIZADOS MONTBLANC SA | | CTRA C 14 KM 37 5 | | | | MONTBLANC TARRAGONA | | 43400 | SPAIN |
| SINTERIZADOS MONTBLANC SA EFT | | CR LA LAUREA MIRO 388 ST | FELIU LLOBREGAT BCN | | | | | 8980 | SPAIN |
| SINTERIZADOS MONTBLANCH SA | | CTRA C 14 KM 37 5 | | | | MONTBLANC | 43 | 43400 | FR |
| SINTERMETAL SA | | CALLE SARRIA DE TER 20 52 | 8 | | | RIPOLLET | | 8291 | ES |
| SINTERMETAL SA | | SARRIA DE TER 20 52 | 08291 RIPOLLET BARCELONA | | | | | | SPAIN |
| SINTERMETAL SA DE CV | | ACUEDUCTO DEL ALTO LERMA 6ZONA | OCOYOACAC EDO DE MEXICO | | | | | | MEXICO |
| SINTERMETAL SA DE CV | | SCHUNK DE MEXICO | ACUEDUCTO DEL ALTO LERMA NO 6 | COL ZONA INDUSTRIAL OCOYOACAC | | ESTADO DE | | 52740 | MEXICO |
| SINTERMETAL SA DE CV | | ACUEDUCTO DEL ALTO LERMA 6 | | | | OCOYOACAC | EM | 52740 | MX |
| SINTERMETAL SA DE CV | | ACUEDUCTO DEL ALTO LERMA 6ZONA | OCOYOACAC EDO DE MEXICO | | | | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SINTERMETAL SA DE CV EFT | | ACUEDUCTO DEL ALTO LERMA 6ZONA | OCOYOACAC EDO DE MEXICO | | | | | | MEXICO |
| SINTERMEX S A DE C V | | ACCESO II MAZANA NUMBER 38 | | | | QUERETARO | | 73130 | MEXICO |
| SINTERMEX S A DE C V EFT | | ACCESO II MAZANA NUMBER 38 | | | | QUERETARO | | 73130 | MEXICO |
| SINTERMEX S A DE C V EFT | | COL CD INDUSTRIAL BENITO JUAREZ | | | | QUERETARO | QRO | 76130 | MX |
| SINTERSTAHL CORP | | 5800 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | |
| SINTERSTAHL CORP  EFT POWERTRAIN | | 5800 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | |
| SINTERSTAHL CORP EFT | | 5800 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | |
| SINTERSTAHL CORP POWERTRAIN | | 5800 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | |
| SINTERSTAHL CORP PT | ACCOUNTS PAYABLE | 5800 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | |
| SINTERSTAHL CORPORATION | | PO BOX 8000 DEPT 764 | | | | BUFFALO | NY | 14267 | |
| SIONETTE BURWELL | | PO BOX 526 | | | | BUFFALO | NY | 14212 | |
| SIOTECH SOLUTIONS INC | | 1386 CHATTAHOOCHEE AVE NW | | | | ATLANTA | GA | 30318 | |
| SIOTECH SOLUTIONS INC  EFT | | 1386C CHATTAHOOCHEE AVE | | | | ATLANTA | GA | 30318 | |
| SIOUX EMPIRE UNITED WAY INC | | 1000 N WEST AVE 120 | | | | SIOUX FALLS | SD | 57104 | |
| SIP UK LTD SIP UK | | TORWOOD CLO | 1-2 MERCIA BUSINESS VILLAGE | | | COVENTRY WEST MIDLANDS | | CV4 8HX | UNITED KINGDOM |
| SIPCO MOLDING TECHNOLOGIES | | 1099 MORGAN VILLAGE RD | | | | MEADVILLE | PA | 16335-6725 | |
| SIPCO MOLDING TECHNOLOGIES | | PO BOX 725 | | | | MEADVILLE | PA | 16335-6725 | |
| SIPCO MOLDING TECHNOLOGIES INC | | 1099 MORGAN VILLAGE RD | | | | MEADVILLE | PA | 16335 | |
| SIPE DENNIS | | 227 W 7TH ST | | | | PERU | IN | 46970-2026 | |
| SIPE JANICE | | 2233 MANTON DR | | | | MIAMISBURG | OH | 45342-3979 | |
| SIPE KENNETH | | 4988 E 246TH ST | | | | ARCADIA | IN | 46030 | |
| SIPE MIKE | | 239 DOYLE AVE | | | | BROOKVILLE | OH | 45309 | |
| SIPE, KENNETH GRADY | | 4988 E 246TH ST | | | | ARCADIA | IN | 46030 | |
| SIPES AARON | | 5438 CAMELIA PL | | | | DAYTON | OH | 45429-2013 | |
| SIPI METALS CORP | | 1720 N ELSTON AVE | | | | CHICAGO | IL | 60622-1579 | |
| SIPI METALS CORP | | 1720 N ELSTON AVE | | | | CHICAGO | IL | 60622-1579 | |
| SIPI METALS CORP | | 1720 N ELSTON AVE | | | | CHICAGO | IL | 60622-1579 | |
| SIPIALA PATRICK | | 5531 KATHERINE CT | | | | SAGINAW | MI | 48603 | |
| SIPIALA, PATRICK | | 5531 KATHERINE CT | | | | SAGINAW | MI | 48603 | |
| SIPLE ROBERT J | | 87 TERRACE PK BLVD | | | | BROOKVILLE | OH | 45309-1629 | |
| SIPLEXGRINNELL LP | | 36141 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| SIPNIEWSKI JEFFREY | | 8958 TREELAND LN | | | | CENTERVILLE | OH | 45458 | |
| SIPNIEWSKI MARIBETH | | 8958 TREELAND LN | | | | CENTERVILLE | OH | 45458 | |
| SIPNIEWSKI, MARIBETH A | | 8958 TREELAND LN | | | | CENTERVILLE | OH | 45458 | |
| SIPRO | | VIA PRIVATA G NATTA 3 | 20030 LENTATE S SEVESO MI | | | | | | ITALY |
| SIPRO INC | | 2043 E JOPPA RD 391 | ADD CHG 61 | | | BALTIMORE | MD | 21234 | |
| SIPRO INC | | 43 N BOND ST | | | | BEL AIR | MD | 21014 | |
| SIPRO INC | | 5405 SWEET AIR RD | | | | BALDWIN | MD | 21013 | |
| SIPRO SRL | | VIA PRIVATA G NATTA 3 | | | | LENTATE | | 20030 | ITALY |
| SIQUEIROS IGNACIO | | 587 HENLEY CT | | | | BIRMINGHAM | MI | 48009 | |
| SIQUEIROS IGNACIO | | 587 HENLEY ST | | | | BIRMINGHAM | MI | 48009 | |
| SIQUEIROS IGNACIO | | 587 HENLEY CT | | | | BIRMINGHAM | MI | 48009 | |
| SIR SPEEDY | | 895 N MART WAY DR | AD CHG PER AFC 10 18 04 AM | | | OLATHE | KS | 66061 | |
| SIR SPEEDY | | 895 N MART WAY DR | | | | OLATHE | KS | 66061 | |
| SIR SPEEDY IRVINE PRINTING | | 17155 VON KARMAN AVE | SUIT 109 | | | IRVINE | CA | 92614 | |
| SIRACUSA ANTHONY | | 152 DEAN RD | | | | SPENCERPORT | NY | 14559 | |
| SIRACUSA ANTHONY J | | 152 DEAN RD | | | | SPENCERPORT | NY | 14559-9503 | |
| SIRAK ANDREW M | | 7644 FRANCO CT | | | | BOARDMAN | OH | 44512-5711 | |
| SIRIANNI LINDA | | 116 SADDLE RIDGE CIRCLE SE | | | | WARREN | OH | 44484 | |
| SIRIANNI ROBERT | | 116 SADDLE RIDGE CIRCLE S E | | | | WARREN | OH | 44484 | |
| SIRIUS ENTERPRISE SYSTEMS C | RICK KEAGY | 7 INVERNESS DR EAST | | | | ENGLEWOOD | CO | 80112 | |
| SIRIUS SATELLITE RADIC | ACCOUNTS PAYABLE | 1100 CORPORATE OFFICE DR STE 310 | | | | MILFORD | MI | 48381 | |
| SIRIUS SATELLITE RADIO INC | | 1221 AVE OF THE AMERICAS 36 | | | | NEW YORK | NY | 10020 | |
| SIRIUS SATELLITE RADIO INC | | 27200 HAGGERTY RD STE B3 | | | | FARMINGTON HILLS | MI | 48331 | |
| SIRIUS SATELLITE RADIO INC | | 1221 AVE OF THE AMERICAS 36TH FL | | | | NEW YORK | NY | 10020 | |
| SIRMON TIMOTHY L | | 702 N10 | | | | COLLINSVILLE | OK | 74021 | |
| SIROCO SOC IND DE ROBOTICA EFT | | E CENTROLO SA | EST DE TABUEIRA ESGUEIRA | 3801 997 AVEIRO PO BOX 3050 | | | | | PORTUGAL |
| SIROCO SOCIEDADE INDUSTRIAL DE | | ESTRADA DA TABUERIA | ESGUEIRA | | | AVEIRO | | 03800 | PORTUGAL |
| SIROTE & PERMUTT PC | | 2311 HIGHLAND AVE S | | | | BIRMINGHAM | AL | 35205 | |
| SIROTE AND PERMUTT PC | | PO BOX 55727 | | | | BIRMINGHAM | AL | 35255-5727 | |
| SIRVA | PAT NIGRO | 6070 PKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| SIRVA INC | | 700 OAKMONT LN | | | | WESTMONT | IL | 60559-5551 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIRVA RELOCAT | | 6070 PARKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| SIRVA RELOCAT | | 6070 PKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| SIRVA RELOCAT | | 6070 PARKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| SIRVA RELOCATION | | 6070 PKLAND BLVD | | | | CLEVELAND | OH | 44124 | |
| SIRVA RELOCATION | | 6070 PKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| SIRVA RELOCATION | | NATIONAL CITY BANK | | | | FORT WAYNE | IN | | |
| SIRVA RELOCATION | | 6070 PARKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| SIRVA RELOCATION  EFT | | 6070 PKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| SIRVA RELOCATION EFT | PEGGY COVEY | 6070 PKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| SIRVA RELOCATION LLC | | 6200 OAK TREE BLVD | | | | INDEPENDENCE | OH | 44131-6933 | |
| SIRVET AIN | | 152 MULBERRY ST | | | | ROCHESTER | NY | 14620-2418 | |
| SIRVET AIN | | 152 MULBERRY ST | | | | ROCHESTER | NY | 14620-2418 | |
| SISCO BARNEY J | | 3035 MAUDE LN SW | | | | BOGUE CHITTO | MS | 39629-5118 | |
| SISCO JEFFREY | | 8916 AUTUMNGATE LN | | | | HUBER HEIGHTS | OH | 45424-1149 | |
| SISCO JOHN | | 11864 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344 | |
| SISCO KEVIN | | 90 RENWOOD PL | | | | SPRINGBORO | OH | 45066 | |
| SISCO WANDA | | 1206 S FAYETTE | | | | SAGINAW | MI | 48602 | |
| SISK GARY L | | 3308 SUSAN DR | | | | KOKOMO | IN | 46902-3958 | |
| SISK LORI A | | DBA ELITE TEAM LLC | | | | TROY | MI | 48083-5356 | |
| SISKEL SALES CO | ESTELLE SCHRAGER | 1000 SKOKIE BLVD STE 525 | | | | WILMETTE | IL | 60091 | |
| SISKEL SALES COMPANY | | 1000 SKOKIE BLVD STE 525 | | | | WILMETTE | IL | 60091 | |
| SISKEL SALES COMPANY | | 362816000 | 1000 SKOKIE BLVD STE 525 | PER AFC 042103 | | WILMETTE | IL | 60091 | |
| SISKEL SALES COMPANY | | 362816000 | 1000 SKOKIE BLVD STE 525 | | | WILMETTE | IL | 60091 | |
| SISKEL SALES COMPANY | | 1000 SKOKIE BLVD STE 525 | | | | WILMETTE | IL | 60091 | |
| SISKIYOU CNTY FAMILY SUPP DIV | | PO BOX 1046 | | | | YREKA | CA | 96097 | |
| SISNEROS MICHAEL B | | 2312 DELON AVE | | | | KOKOMO | IN | 46901-5003 | |
| SISOKO FUDIA | | 235 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873 | |
| SISON ALEJANDRO | | 3741 HARDING ST | | | | LONG BEACH | CA | 90805 | |
| SISON ALEJANDRO | | 3741 HARDING ST | | | | LONG BEACH | CA | 90805 | |
| SISPERA SANDRA | | 34233 GARFIELD CIRCLE | | | | FRASER | MI | 48026 | |
| SISSON JULIE | | 88 SPARROW DR | | | | W HENRIETTA | NY | 14586 | |
| SISSON MARISSA | | 1210 W ADDISON ST | APT 3 | | | CHICAGO | IL | 60613 | |
| SISSON TERRANCE J | | 1382 SAVOY LN | | | | SAGINAW | MI | 48604-1023 | |
| SISTEMA UNIVERSITARIO | | ANA G MENDEZ EDUCATIONAL SYS | COLLECTIONS DEPARTMENT | PO BOX 21345 | | SAN JUAN | PR | 00928 | |
| SISTEMAS DE ENERGIA SALTILLC | | SA DE CV | | | | SALTILLO | | | MEXICO |
| SISTEMAS DE TRANSPORTE  EFT DE MEXICO | | 501 N BRIDGE ST | | | | HIDALGO | TX | 78557 | |
| SISTEMAS ELCTRICOS Y CONMUTADORES SA DE CV | | CARR JU REZ PORVENIR KM 35 | PARQUE INDUSTRIAL ANTONIO | J BERMDEZ | | CD JU REZ CHIH | | | MEXICO |
| SISTEMAS ELECTRICOS Y CONMUTADORES | | PO BOX 9007 | | | | EL PASO | TX | 79982 | |
| SISTEMAS ELECTRICOS Y CONMUTADORES | | PO BOX 9007 | | | | EL PASO | TX | 79982 | MEXICO |
| SISTEMAS ELECTRICOS Y CONMUTADORES | | AV ANTONIO J BERMUDEZ 1230 | | | | CD JUAREZ | CI | 32470 | MX |
| SISTEMAS ELECTRICOS Y CONMUTADORES SA DE CV | | AV ANTONIO J BARMUDEZ 1230 | PARQUE IND ANTONIO J BERMUDEZ | CP 32470 | | CD JUARAZ CHIHUAHUA | | | MEXICO |
| SISTEMAS ELECTRICOS Y CONMUTADORES SA DE CV | | AV ANTONIO J BARMUDEZ 1230 | PARQUE IND ANTONIO J BERMUDEZ | CP 32470 | | CD JUARAZ CHIHUAHUA | | | MEXICO |
| SISTEMAS ELECTRICOS Y CONMUTADORES SA DE CV | ESTHER ZAMARRIPA | AVE ANTONIO J BERMUDEZ 1230 | PARQUE INDUSTRIAL ANTONIO J | BERMUDEZ | | JUAREZ CHIH | | 32470 | |
| SISTEMAS INDUSTRIALES DE | | CALIDAD | CERRADA DE GUADALUPE NP 1281 | SALTILLO COAH | | | | | MEXICO |
| SISTEMAS INDUSTRIALES DE CALID | | CERRADA DE GUADALUPE NO 1281 | | | | SALTILLO COAH | | | MEXICO |
| SISTEMAS INTEGRADOS  EFT ELECTRONEUMATICOS SA DE CV | | 6502 ALAMEDA | | | | EL PASO | TX | 79905 | MEXICO |
| SISTEMAS INTEGRADOS EFT | | ELECTRONEUMATICOS SA DE CV | AV HNOS ESCOBAR NO 3038 | COL PARTIDO ROMERO | | | | | MEXICO |
| SISTEMAS INTEGRADOS ELECTRONEU | | SIE | AV HERMANOS ESCOBAR 3038 | | | JUAREZ CHIHUAHUA | | 32300 | MEXICO |
| SISTEMAS INTEGRADOS ELECTRONEUMATIC | | HERMANOS ESCOBAR NO 3038 | | | | CD JUAREZ | CHI | 32300 | MX |
| SISTEMAS Y APLICACIONES EFT | | IND S A DE CV | GONZALO ANCIRA 2666 COL HIGUER | CP 44470 GUADALAJARA JAL | | | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SISTEMAS Y APLICACIONES INDUST | | GONZALO ANCIRA 2666 | COL HIGUERILLAS | | | GUADALAJARA | | 44440 | MEXICO |
| SISTEMAS Y BASCULAS DE MEXICO SA DE | | MIGUEL PALACIOS 5570 | | | | CD JUAREZ | CHI | 32390 | MX |
| SISTEMAS Y BASCULAS DE MEXICO SA DE | | UNIDAD HABITACIONAL BENITO JUAREZ | | | | CD JUAREZ | CHI | 32390 | MX |
| SISTER CITIES INTERNATIONAL | | 1301 PENNSYLVANIA AVE NW | STUITE 850 | | | WASHINGTON | DC | 20004 | |
| SISULAK DAN | | 1704 BARK RIVER DR | | | | HARTLAND | WI | 53029-9359 | |
| SIT SCHWARTZE IND GMBH | | POSTFACH 6004 | | | | 59541 LIPPSTADT GER | | 59541 | GERMANY |
| SIT SCHWARTZE IND GMBH | | POSTFACH 6004 | | | | LIPPSTADT GERMANY | | 59541 | GERMANY |
| SITAR MICHAEL | | 184 CARAWAY DR | | | | COGAN STATION | PA | 17728 | |
| SITARSKI DEBRA | | 25 JOANN DR | | | | WEST SENECA | NY | 14224-3221 | |
| SITARSKI LARRY | | 25 JOANN DR | | | | WEST SENECA | NY | 14224 | |
| SITARSKI MARK | | 1126 BARBEAU DR | | | | SAGINAW | MI | 48638 | |
| SITAWI AMSHA | | 3026 WOODBURN AVE | | | | CINCINNATI | OH | 45206 | |
| SITE RECLAMATION SERVICES INC | | C/O ACTION CAPITOL CORP | PO BOX 56346 | | | ATLANTA | GA | 30343 | |
| SITE RECLAMATION SERVICES INC C O ACTION CAPITOL CORP | | PO BOX 56346 | | | | ATLANTA | GA | 30343 | |
| SITE SERVICES | | PO BOX 580421 | | | | TULSA | OK | 74158-0421 | |
| SITECH SITZTECHNIK GMBH | ACCOUNTS PAYABLE | AM HASELBORN 21 | | | | WOLFSBURG | | 38448 | GERMANY |
| SITI INDUSTRIAL PRODUCTS INC | | 17338 WESTFIELD PK RD STE 2 | | | | WESTFIELD | IN | 46074 | |
| SITIUS AUTOMATION INC | | 1250 ORMONT DR | | | | TORONTO | ON | M91 2V4 | CANADA |
| SITIUS AUTOMATION INC | | 1250 ORMONT DR | ADD CHG 01 13 05 AH | | | TORONTO | ON | M9L 2V4 | CANADA |
| SITKO DONALD | | PO BOX 186 | | | | GAINES | MI | 48436-0186 | |
| SITNICK WILLIAM J | | 2752 FOREST GREEN DR | | | | YOUNGSTOWN | OH | 44515-5341 | |
| SITO SPA | | | | | | MONTICELLO DALBA | | 12066 | ITALY |
| SITRICK & COMPANY | | 1840 CENTURY PK EAST STE 800 | | | | LOS ANGELES | CA | 90067 | |
| SITRICK AND COMPANY | | 1840 CENTURY PK EAST STE 800 | | | | LOS ANGELES | CA | 90067 | |
| SITRONIC CORPORATION | | 27620 FARMINGTON RD STE 208 | | | | FARMINGTON HILLS | MI | 48334-3368 | |
| SITRONIC GMBH & CO KG | | ROBERT BOSCH STRASSE 9 | 71116 GARTRINGEN | | | | | | GERMANY |
| SITRONIC GMBH AND CO KG | | ROBERT BOSCH STRASSE 9 | 71116 GARTRINGEN | | | | | | GERMANY |
| SITTON DENNIS R | | 4270 W 1050 S | | | | PENDLETON | IN | 46064-9515 | |
| SITTON KIMBERLY | | 4270 W 1050 S | | | | PENDLETON | IN | 46064 | |
| SITTON MOTOR LINES | | PO BOX 972449 | | | | DALLAS | TX | 75397-2449 | |
| SITUATION MANAGEMENT SYSTEMS | | INC | 195 HANOVER ST | | | HANOVER | MA | 023392294 | |
| SITZ CATHERINE | | 313 ALBANY AVE | | | | GADSDEN | AL | 35903 | |
| SITZER JR GEORGE J | | 130 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428-9766 | |
| SITZMAN JAMES H | | 9562 STATE ROUTE 571 | | | | ARCANUM | OH | 45304-8928 | |
| SIVAN KUMAR | | 6271 FOX GLEN DR APT 338 | | | | SAGINAW | MI | 48601 | |
| SIVE PAGET & RIESEL PC | | 460 PK AVE 10TH FL | | | | NEW YORK | NY | 10022 | |
| SIVE PAGET AND RIESEL PC | | 460 PK AVE 10TH FL | | | | NEW YORK | NY | 10022 | |
| SIVECZ JAMES | | 3867 N MILLGROVE RD | | | | ALDEN | NY | 14004 | |
| SIVERADO EXPRESS INC | | PO BOX 666 | | | | MT CLEMENS | MI | 48046-0666 | |
| SIVERLING ANNETTE | | 4209 WHISPERING PINES LN | | | | SANDUSKY | OH | 44870 | |
| SIVERS GARY | | 99 NORTH PARRISH DR | | | | AMHERST | NY | 14228 | |
| SIVERS KATHERINE | | 99 NORTH PARRISH | | | | AMHERST | NY | 14228 | |
| SIVERS, GARY L | | 99 NORTH PARRISH DR | | | | AMHERST | NY | 14228 | |
| SIVERS, KATHERINE M | | 99 NORTH PARRISH | | | | AMHERST | NY | 14228 | |
| SIVEY JAMES | | 21920 SWAN CREEK RD | | | | MERRILL | MI | 48637 | |
| SIVILOTTI KATHLEEN | | 6673 N ATWAHL DR | | | | GLENDALE | WI | 53209-3449 | |
| SIVILOTTI KATHLEEN | | 6673 N ATWAHL DR | | | | GLENDALE | WI | 53209-3449 | |
| SIVILOTTI, KATHLEEN | | 6868 N GREENBAY AVE | | | | GLENDALE | WI | 53209 | |
| SIVINS RICHARD | | 7481 CROOKED CREEK | | | | BYRON CTR | MI | 49315 | |
| SIVLEY CHARLEY | | 4303 COUNTY RD 434 | | | | MOULTON | AL | 35650 | |
| SIVLEY JOHN | | 611 COUNTY RD 316 | | | | TRINITY | AL | 35650 | |
| SIVLEY JOHNNY | | 2911 PROVIDENCE DR SW | | | | DECATUR | AL | 35603 | |
| SIVLEY RUTH | | 12425 COUNTY RD 657 | | | | DUDLEY | MO | 63936-8066 | |
| SIVON WILLIAM | | 1201 HAZELDEAN COURT | | | | TROY | OH | 45373 | |
| SIWICKI BRYAN | | 8791 CARDIFF LN SE | | | | WARREN | OH | 44484 | |
| SIWICKI JOSEPH | | 8791 CARDIFF LN SE | | | | WARREN | OH | 44484 | |
| SIWINSKI PAUL | | 408 CARROLLWOOD DR | | | | YOUNGSTOWN | NY | 14174 | |
| SIWINSKI, PAUL MICHAEL | | 408 CARROLLWOOD DR | | | | YOUNGSTOWN | NY | 14174 | |
| SIWULICH, ALAN | | 4184 ALPENHORN DR NW NO 11 | | | | COMSTOCK PARK | MI | 49321 | |
| SIWY JAMES | | 151 BRONX DR | | | | CHEEKTOWAGA | NY | 14227 | |
| SIWY, JAMES | | 151 BRONX DR | | | | CHEEKTOWAGA | NY | 14227 | |
| SIX FLAGS ELITCH GARDENS | | 299 WALNUT ST | | | | DENVER | CO | 80204 | |
| SIX J | | 1790 GRAHAM DR | | | | LANCASTER | OH | 43130 | |
| SIX SIGMA ACADEMY | | INTERNATIONAL LLC | 8876 E PINNACLE PEAK RD | STE 100 | | SCOTTSDALE | AZ | 85255 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SIX SIGMA ACADEMY INC | | 8876 E PINNACLE PEAK RD STE 10 | | | | SCOTTSDALE | AZ | 85288 | |
| SIX VERN | | 733 GULLIVER | | | | COMSTOCK PK | MI | 49321 | |
| SIXTH AVENUE ELECTRONICS | | 22 ROUTE 22 W | | | | SPRINGFIELD | NJ | 07081-3106 | |
| SIXTH DIMENSION INC | STEE KELLER | 1201 OAKRIDGE DR | STE 300 | | | FORT COLLLINS | CO | 80525 | |
| SIXTH JUDICIAL CIRCUIT COURT | | 101 E MAIN | | | | URBANA | IL | 61801 | |
| SIZELOVE BRADLEY | | 7541 SHETLAND DR | | | | SAGINAW | MI | 48609 | |
| SIZELOVE DENNIS | | 113 CARDINAL LN | | | | ALEXANDRIA | IN | 46001 | |
| SIZELOVE, BRADLEY J | | 7541 SHETLAND DR | | | | SAGINAW | MI | 48609 | |
| SIZEMORE BRANDON | | 59 SCOTT COURT | | | | GERMANTOWN | OH | 45327 | |
| SIZEMORE CAROL A | | 3712 E PATTERSON RD APT B | | | | DAYTON | OH | 45430-1224 | |
| SIZEMORE DUANE | | 8905 N 174TH E AVE | | | | OWASSO | OK | 74055 | |
| SIZEMORE GLENNIS | | 1179 GROVER ST | | | | OWOSSO | MI | 48867-3270 | |
| SIZEMORE JAMES | | 3312 BULAH DR | | | | KETTERING | OH | 45429-4014 | |
| SIZEMORE MARK | | 37 BULL RD | | | | NEW LEBANON | OH | 45345 | |
| SIZEMORE MEALIE | | 2216 ACOSTA ST | | | | KETTERING | OH | 45420 | |
| SIZEMORE NEIL | | 206 S FIRST ST C | | | | TRENTON | OH | 45067 | |
| SIZEMORE ROBIN | | 2044 BETH ANN WAY | | | | MIAMISBURG | OH | 45342 | |
| SIZEMORE TAMARA | | 530 S MAIN ST | | | | SPRINGBORO | OH | 45066 | |
| SIZEMORE, NEIL | | 408 MARS DR APT B | | | | TRENTON | OH | 45067 | |
| SIZER SHELIA | | 120B MEADOWWOOD DR | | | | CLINTON | MS | 39056 | |
| SJ BUSINESS SYSTEMS | | 4060 RONDA RD | | | | PEBBLE BEACH | CA | 93953-3036 | |
| SJATT AP FONDEN | | OSTRA HAMNGATAN 18 | | | | GOTEBORG | SE | 411 09 | SE |
| SJCIBC JCBGI SHANGHAI | ACCOUNTS PAYABLE | NO 700 KANGQIAO INDUSTRIAL ZONE | | | | PU DONG | | 201315 | CHINA |
| SJM EUROSTAT UK LTD | | STANLEY GREEN TRADING ESTATE | COUNTESS AVE | | | CHEADLE HULME CH | | SK86QS | UNITED KINGDOM |
| SJOSTROM DUANE M | | 233 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1608 | |
| SJS INC | | EXPRESS PERSONNEL SERVICES | 2600 MCFARLAND BLVD E STE E | | | TUSCALOOSA | AL | 35405 | |
| SJS INC DBA EXPRESS PERSONNAL | | 2600 MCFARLAND BLVD E STE S | | | | TUSCALOOSA | AL | 35405 | |
| SJS INC DBA EXPRESS PERSONNEL | | 2600 MCFARLAND BLVD E STE S | | | | TUSCALOOSA | AL | 35405 | |
| SJS INC DBA EXPRESS PERSONNEL | SJS INC DBA EXPRESS PERSONNAL | | 2600 MCFARLAND BLVD E STE S | | | TUSCALOOSA | AL | 35405 | |
| SJWD WATER DISTRICT | | PO BOX 607 | | | | LYMAN | SC | 29365 | |
| SK BRAZING | | 565 2 SINCHEON DONG | | | | SIHEUNG CITY KYUNGK | | 365 823 | KOREA REPUBLIC OF |
| SK CHECK CASHING INC | ATTN JOHN M HEGEDUS | 874 HAMILTON ST | | | | SOMERSET | NJ | 08873 | |
| SK CONSTRUCTION | C/O PRATT & SINGER CO LPA | PATRICK E MCCAUSLAND | 301 N BREIEL BLVD | | | MIDDLETON | OH | 45042 | |
| SK CONSTRUCTION | C/O PRATT & SINGER CO LPA | PATRICK E MCCAUSLAND | 301 N BREIEL BLVD | | | MIDDLETON | OH | 45042 | |
| SK CONSTRUCTION | C/O PRATT & SINGER CO LPA | PATRICK E MCCAUSLAND | 301 N BREIEL BLVD | | | MIDDLETON | OH | 45042 | |
| SK MOLD AND TOOL | KEITH KINGREY | 955 NORTH THIRD ST | | | | TIPP CITY | OH | 45371 | |
| SKACH MFG CORP | | 950 ANITA AVE | | | | ANTIOCH | IL | 600021816 | |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | | FLOM LLP | FOUR TIMES SQUARE | RM CHG PER GOI 12 28 04 AM | | NEW YORK | NY | 10036-6522 | |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | | 1440 NEW YORK AVE NW | | | | WASHINGTON | DC | 20005 | |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | JOHN WM BUTLER JOHN K LYONS RON E MEISLER | 333 W WACHER DR STE 2100 | | | | CHICAGO | IL | 60606 | |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | KAYALYN A MARAFIOTI THOMAS J MATZ | FOUR TIMES SQ | | | | NEW YORK | NY | 10036 | |
| SKADDEN ARPS SLATE MEAGHER AND FLOM LLP | | PO BOX 1764 | | | | WHITE PLAINS | NY | 10602 | |
| SKAFF CARPET & FURNITURE | | ACCT OF MORGAN R BLUE | CASE 93-2792-GC | | | | | 23990-0658 | |
| SKAFF CARPET AND FURNITURE ACCT OF BRENDA CARTER | | CASE GCE 91 321 | | | | | | | |
| SKAFF CARPET AND FURNITURE ACCT OF MORGAN R BLUE | | CASE 93 2792 GC | | | | | | | |
| SKAGGS DENNIS | | 2043 PENNSYLVANIA DR | | | | XENIA | OH | 45385 | |
| SKAGGS GARY | | 2131 MARDELL DR | | | | DAYTON | OH | 45459 | |
| SKAGGS JAMES E | | 4020 HUNTERS BROOK CT | | | | DAYTON | OH | 45424-4486 | |
| SKAGGS JEFFREY | | 2913 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| SKAGGS MELODY | | 2131 MARDELL DR | | | | DAYTON | OH | 45459 | |
| SKAGGS MONNIE | | 153 NEOSHA | | | | SPRINGFIELD | OH | 45505 | |
| SKAGGS NICOLE | | 2913 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| SKAGGS, JEFFREY | | 2913 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| SKAGGS, NICOLE CHRISTINE | | 2913 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| SKAGIT VALLEY FUEL INJECTION | | 17127 SAMISH HEIGHTS RD | | | | BOW | WA | 98232 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SKAIFE B | | 2 QUARRY DALE | | | | LIVERPOOL | | L33 8XU | UNITED KINGDOM |
| SKAKAL MICHAEL | | 47 WOODGATE DR | | | | LANCASTER | NY | 14086 | |
| SKAKAL, MICHAEL W | | 47 WOODGATE DR | | | | LANCASTER | NY | 14086 | |
| SKAKUJ JOSEPH | | 337 N ADAM ST | | | | LOCKPORT | NY | 14094-1457 | |
| SKALADA SYLVIA B | | 5428 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9789 | |
| SKALERIS NICHOLAS | | 274 GORDON AVE | | | | CAMPBELL | OH | 44405 | |
| SKALERIS, NICHOLAS M | | 274 GORDON AVE | | | | CAMPBELL | OH | 44405 | |
| SKALMOWSKI CLETUS | | 4850 PRESTON RD | | | | HOWELL | MI | 48855-7372 | |
| SKALSKI BRIAN | | 5159 WINCHESTER PASS RD | | | | LAPEER | MI | 48446-8037 | |
| SKALSKI DAVID | | 86 TOMCYN DR | | | | WILLIAMSVILLE | NY | 14221 | |
| SKALSKI, NOAH | | 4478 JONES RD | | | | NORTH BRANCH | MI | 48461 | |
| SKARICH ANTON | | G 10136 CLIO RD | | | | CLIO | MI | 48420 | |
| SKARICH MARK A | | 246 TURKEY VLY | | | | KERRVILLE | TX | 78028-2082 | |
| SKARRATTS M | | 5 CHAPEL VIEW | CRANK | | | ST HELENS | | WA11 7S | UNITED KINGDOM |
| SKARVAN RONALD | | 814 N BAUMAN ST | | | | INDIANAPOLIS | IN | 46214 | |
| SKARZYNSKI JOSEPH | | 8862 SOUTH WOODCREEK 11 | | | | OAK CREEK | WI | 53154 | |
| SKARZYNSKI JOSEPH | | 8862 SOUTH WOODCREEK 11 | | | | OAK CREEK | WI | 53154 | |
| SKARZYNSKI JOSEPH | | 8862 SOUTH WOODCREEK 11 | | | | OAK CREEK | WI | 53154 | |
| SKAT ALVIN | | 438 PROSPECT AVE | | | | ELMHURST | IL | 60126 | |
| SKC COMMUNICATION PRODUCTS INC | | 8320 HEDGE LN TERRACE | | | | SHAWNEE MISSION | KS | 66227 | |
| SKC COMMUNICATION PRODUCTS INC | | PO BOX 14156 | | | | LENEXA | KS | 66285-4156 | |
| SKC INC | | 863 VALLEY VIEW RD | | | | EIGHTY FOUR | PA | 15330-8619 | |
| SKC INC | | 863 VALLEY VIEW RD | | | | EIGHTY FOUR | PA | 15330-9619 | |
| SKD AUTOMOTIVE GROUP | | 1450 W LONG LAKE RD STE 210 | | | | TROY | MI | 48098 | |
| SKD AUTOMOTIVE GROUP LP | | SKD JONESVILLE PL | 260 GAIGE ST | | | JONESVILLE | MI | 49250 | |
| SKD CO | | 375 WHEELABRATOR WAY | | | | MILTON | ON | L9T3C1 | CANADA |
| SKD CO | | 40 HOLTBY AVE | | | | BRAMPTON | ON | L6X 2M1 | CANADA |
| SKD L P   EFT | | 4700 KNOWLES RD | | | | NORTH ADAMS | MI | 49262 | |
| SKD L P EFT | | FMLY QUINCY STAMPING & MFG & | FMLY QUINCY L P | 4700 KNOWLES RD REINSTATE EFT | | NORTH ADAMS | MI | 49262 | |
| SKD LP | | NORTH ADAMS STAMPING DIV | 4800 KNOWLES RD | | | NORTH ADAMS | MI | 49262-970 | |
| SKD USA INC | | FMLY H S INTERNATIONAL L F | 40 HOLTBY AVE | | | BRAMPTON | ON | L6X 2M1 | CANADA |
| SKD USA INC EFT | | 40 HOLTBY AVE | | | | BRAMPTON CANADA | ON | L6X 2M1 | CANADA |
| SKEEN DENNIS | | 457 W POSSUM RD | | | | SPRINGFIELD | OH | 45506 | |
| SKEEN JAMES | | 1205 ASPEN DR | | | | BERTHOUD | CO | 80513 | |
| SKEENS DAVID | | 1721A S 69TH ST | | | | WEST ALLIS | WI | 53214-4809 | |
| SKEHAN, RODERICK | | 16326 CHURCH ST | | | | HOLLEY | NY | 14470 | |
| SKEINS RAY D | | 5056 BROOKGATE DR NW | | | | COMSTOCK PK | MI | 49321-9313 | |
| SKELDING GARY | | 1119 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360-1450 | |
| SKELDING RICHARD | | 5981 JASSAMINE DR | | | | DAYTON | OH | 45449 | |
| SKELISKI ARLENE | | 4119 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44512-1306 | |
| SKELLEN JEFFREY | | 3197 PORTER CTR RD | | | | YOUNGSTOWN | NY | 14174 | |
| SKELLEN RANDY | | 4037 DANIELS RD | | | | RANSOMVILLE | NY | 14131 | |
| SKELLEN RANDY | | 4037 DANIELS RD | | | | RANSOMVILLE | NY | 14131 | |
| SKELLEN, JEFFREY | | 3197 PORTER CTR RD | | | | YOUNGSTOWN | NY | 14174 | |
| SKELLENGER DENNIS | | 11920 VERGENNES STREET | | | | LOWELL | MI | 49331-9646 | |
| SKELLENGER, DENNIS B | | 11411 AUGUST LN | | | | FREELAND | MI | 48623 | |
| SKELLON CHARLOTTE | | 112 HEDLEY ST | | | | MEDINA | NY | 14103 | |
| SKELLON DONALD | | 26 LYDUN DR | | | | ALBION | NY | 14411 | |
| SKELLY J F | | 9 NORRIS WAY | FORMBY | | | LIVERPOOL | | L37 8DB | UNITED KINGDOM |
| SKELLY, KEVIN | | 146 WILDMERE RD | | | | ROCHESTER | NY | 14617 | |
| SKELTON CATRINA | | 4191 MURRAY RD SE | | | | MCCALL CREEK | MS | 39647 | |
| SKELTON HJ CANADA LTD | | 165 OXFORD ST E | | | | LONDON | ON | N6A 1T4 | CANADA |
| SKELTON KEVIN | | RT 2 BOX 184 | | | | MCCALL CREEK | MS | 39647 | |
| SKELTON NIESSSHA | | 3190 VALARIE ARMS DR APT 11 | | | | DAYTON | OH | 45405 | |
| SKELTON SCOTT | | 208 HWY 49 N | | | | JACKSON | MS | 39209 | |
| SKELTON TARA | | 89 W HUDSON AVE | | | | DAYTON | OH | 45405 | |
| SKELTON TRUCK LINES LTD | | 510 DAVIS DR | | | | SHARON CANADA | ON | L0G 1V0 | CANADA |
| SKELTON TRUCK LINES LTD | | 510 DAVIS DR | | | | SHARON | ON | L0G 1V0 | CANADA |
| SKELTON, PATRICIA L | | 2216 TORRIE LN | | | | MISSION | TX | 78572-4747 | |
| SKENANDORE CHRIS | | 2923 COMMISSIONER ST | | | | ONEIDA | WI | 54155 | |
| SKENTZOS CONSTANTINE W | | 5176 S MARIGOLD WAY | | | | GILBERT | AZ | 85297-6736 | |
| SKF CONDITION MONITORING | | 1147 COLUMBUS PIKE STE 202 | | | | DELAWARE | OH | 43015 | |
| SKF CONDITION MONITORING INC | | 1147 COLUMBUS PIKE STE 202 | | | | DELAWARE | OH | 43015 | |
| SKF CONDITION MONITORING INC | | PALOMAR TECHNOLOGY INTERNATION | 4141 RUFFIN RD | | | SAN DIEGO | CA | 92123-1819 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SKF CONDITION MONITORING INC | | PO BOX 96231 | | | | CHICAGO | IL | 60693 | |
| SKF DE MEXICO SA DE CV | | AUTOPISTA MEXICO PUEBLA | NO 1103 KM 125 | | | PUEBLA PUEBLA | | | MEXICO |
| SKF DE MEXICO SA DE CV | | NO 1103 ZONA INDUSTRIAL NORTE | AUTOPISTA MEXICO-PUEBLA KM 125 | | | PUEBLA | | 72030 | MEXICO |
| SKF DE MEXICO SA DE CV | | NO 1103 ZONA INDUSTRIAL NORTE | | | | PUEBLA | | 72270 | MEXICO |
| SKF DE MEXICO SA DE CV EFT | | AUTOPISTA MEXICO PUEBLA | NO 1103 KM 125 | | | PUEBLA PUEBLA | | | MEXICO |
| SKF FRANCE | | 34 AVE DES TROIS PEUPLES | | | | MONTIGNY LE BRETONNEUX | FR | 78180 | FR |
| SKF LINEAR MOTION AND | CUSTOMER SVC | PRECISION TECHNOLOGIES20TH C | 69900 POWELL RD | | | ARMADA | MI | 48005 | |
| SKF PRECISION TECHNOLOGIES | | 1230 CHEYENNE AVE | | | | GRAFTON | WI | 53024-9539 | |
| SKF PRECISION TECHNOLOGIES | | C/O DUBLIN MACHINERY INC | PO BOX 370 | | | PITTSFORD | NY | 14534-0370 | |
| SKF SEALING SOLUTION WUHU CO LTD | | NO 2 YUAN RD WEDA | | | | WUHU | 110 | 241009 | CN |
| SKF SPINDLE SERVICE | KATHIE WOLFF | 1230 CHEYENNE AVE | PO BOX 5 | | | GRAFTON | WI | 53024-0005 | |
| SKF USA INC | | 1111 ADAMS AVE | | | | NORRISTOWN | PA | 19403 | |
| SKF USA INC | | 1314 WALNUT | | | | SPRINGFIELD | SD | 57062 | |
| SKF USA INC | | 1510 GEHMAN RD | | | | KULPSVILLE | PA | 19443 | |
| SKF USA INC | | 2030 MERIDIAN PL | | | | HEBRON | KY | 41048 | |
| SKF USA INC | | 46815 PORT ST | | | | PLYMOUTH | MI | 48170 | |
| SKF USA INC | | 735 TOLLGATE RD | | | | ELGIN | IL | 60123-9332 | |
| SKF USA INC | | AUTOMOTIVE DIV | 1084 INTERNATIONAL PL | | | GRANITEVILLE | SC | 29829 | |
| SKF USA INC | | CHICAGO RAWHIDE | 2030 MERIDIAN PL | | | HEBRON | KY | 41048 | |
| SKF USA INC | | CHICAGO RAWHIDE | 31 E AMADOR | | | SENECA | KS | 66538 | |
| SKF USA INC | | CHICAGO RAWHIDE | 900 N STATE ST | | | ELGIN | IL | 60123-214 | |
| SKF USA INC | | CHICAGO RAWHIDE MANUFACTURING | 1111 ADAMS AVE | | | NORRISTOWN | PA | 19403 | |
| SKF USA INC | | CHICAGO RAWHIDE MANUFACTURING | 1111 ADAMS AVE | | | NORRISTOWN | PA | 19406 | |
| SKF USA INC | | CHICAGO RAWHIDE OF SPRINGFIELD | 1314 WALNUT | | | SPRINGFIELD | SD | 57062 | |
| SKF USA INC | | CR INDUSTRIES | 2424 SHELLINGHAM CT | | | POWELL | OH | 43065 | |
| SKF USA INC | | D B A CHICAGO RAWHIDE | PO BOX 499 | | | EAGLEVILLE | PA | 19408-0499 | |
| SKF USA INC | | PO BOX 91714 | | | | CHICAGO | IL | 60693-1714 | |
| SKF USA INC | | SKF CONDITION MONITORING | 15 E UWCHLAN AVE STE 400 | | | EXTON | PA | 19341 | |
| SKF USA INC | | SKF LINEAR MOTION & PRECISION | 69900 POWERLL RD | | | ARMADA | MI | 48005 | |
| SKF USA INC | | SKF SPECIALTY PRODUCTS DIV | 1530 VALLEY CTR PKWY | | | BETHLEHEM | PA | 18017 | |
| SKF USA INC | | 31 E AMADOR | | | | SENECA | KS | 66538 | |
| SKF USA INC | | 900 N STATE ST | | | | ELGIN | IL | 60123 | |
| SKF USA INC | HENRY JAFFE | PEPPER HAMILTON LLP | 1313 MARKET ST STE 5100 | | | WILMINGTON | DE | 19899 | |
| SKF USA INC D B A CHICAGO RAWHIDE | PEPPER HAMILTON LLP | LINDA J CASEY | 3000 TWO LOGAN SQ | 18TH AND ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| SKF USA INC D B A CHICAGO RAWHIDE | | 735 TOLLGATE RD | | | | ELGIN | IL | 60123-9332 | |
| SKF USA INC EFT | | 1111 ADAMS AVE | | | | NORRISTOWN | PA | 19403 | |
| SKI DESIGN, INC | | 14660 23 MILE RD | | | | SHELBY | MI | 48315-3000 | |
| SKI INDUSTRIES INC | | 14665 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-3001 | |
| SKI N SCUBA | | 618 15TH ST E | | | | TUSCALOOSA | AL | 35401 | |
| SKI N SCUBA INC | | 618 15TH ST E | | | | TUSCALOOSA | AL | 35401 | |
| SKIBA MICHAEL | | 14273 LACAVERA DR | | | | STERLING HEIGHTS | MI | 48313-5442 | |
| SKIDMORE CHARLES | | 3097 SANTA ROSA DR | | | | KETTERING | OH | 45440-1323 | |
| SKIDMORE MARILYN R | | 3097 SANTA ROSA DR | | | | KETTERING | OH | 45440-1323 | |
| SKIDMORE NICOLE | | 132 RIDGED RD | | | | NEWTON FALLS | OH | 44444 | |
| SKIDMORE RYAN | | 132 RIDGE RD | | | | NEWTON FALLS | OH | 44444 | |
| SKIDMORE WILHELM MFG CO | | 442 SOUTH GREEN RD | | | | CLEVELAND | OH | 44121 | |
| SKIDMORE WILHELM MFG CO INC | | 442 S GREEN RD | | | | CLEVELAND | OH | 44121 | |
| SKIENDZIEL DANIEL | | 708 JEFF DR | | | | KOKOMO | IN | 46901 | |
| SKIES UNLIMITED INC | | 5402 MOELLER RD STE B | | | | FORT WAYNE | IN | 46806 | |
| SKIING UNLIMITED INC | | 6775 E HIGHLAND RD | | | | WHITE LAKE | MI | 48383 | |
| SKILES GARY | | 2389 ST RT 35 W | | | | EATON | OH | 45320 | |
| SKILL CRAFT CO INC | | 10125 RADIANCE DR | | | | IRA | MI | 48023-1424 | |
| SKILL CRAFT COMPANY INC | | 10125 RADIANCE DR | | | | IRA | MI | 48023-1424 | |
| SKILL LUBE | | 4096 SULLIVAN ST | | | | MADISON | AL | 35758 | |
| SKILL PATH INC | | PO BOX 2768 | | | | MISSION | KS | 66201-2768 | |
| SKILL PATH ON SITE | | PO BOX 803839 | | | | KANSAS CITY | MO | 64180-3839 | |
| SKILL PATH SEMINARS | | 6900 SQUIBLE RD STE300 | | | | MISSION | KS | 66201 | |
| SKILL PATH SEMINARS | | PO BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 | |
| SKILL RIGHT INC | | 2800 LIVERNOIS RD STE 130 | | | | TROY | MI | 48083-1219 | |
| SKILLED MANUFACTURING INC | | 3680 CASS RD | | | | TRAVERSE CITY | MI | 49684 | |
| SKILLED MANUFACTURING INC | | 3680 CASS ST | | | | TRAVERSE CITY | MI | 49684 | |
| SKILLED MANUFACTURING INC | ACCOUNTS PAYABLE | 3680 CASS RD | | | | TRAVERSE CITY | MI | 49684-9153 | |
| SKILLED MFG INC | | PO BOX 5420 | | | | TRAVERSE CITY | MI | 49696-5420 | |
| SKILLED MFG INC | SKILLED MFG INC | | PO BOX 5420 | | | TRAVERSE CITY | MI | 49696-5420 | |
| SKILLED MFG INC EFT | | 3680 CASS RD | | | | TRAVERSE CITY | MI | 49684-9153 | |
| SKILLING MICHAEL | | 6530 BRIDLEWOOD CT NE | | | | ADA | MI | 49301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SKILLING, MICHAEL J | | 6530 BRIDLEWOOD CT N E | | | | ADA | MI | 49301 | |
| SKILLMAN KAREN L | | 632 FOLKERTH AVE TRLR 30 | | | | SIDNEY | OH | 45365-9019 | |
| SKILLMAN MATTHEW | | 1516 CAPITAN RIDGE DR | | | | EL PASO | TX | 79912 | |
| SKILLMAN ROBERT | | 18052 W TIERRA DEL SOL DR | | | | SURPRISE | AZ | 85387-6407 | |
| SKILLMAN ROBERT L | | 18052 W TIERRA DEL SOL DR | | | | SURPRISE | AZ | 85387-6407 | |
| SKILLMAN RUDOLPH | | 1816 GOLFVIEW DR APT 12 | | | | ESSEXVILLE | MI | 48732-9627 | |
| SKILLMAN STEPHEN | | 1824 MCKINLEY AVE | | | | BAY CITY | MI | 48708 | |
| SKILLMAN, MATTHEW E | | 1516 CAPITAN RIDGE DR | | | | EL PASO | TX | 79912 | |
| SKILLMAN, STEPHEN W | | 1824 MCKINLEY AVE | | | | BAY CITY | MI | 48708 | |
| SKILLPATH | | DIV OF GRACELAND COLLEGE CTR | 6900 SQUIBB RD STE 300 | PO BOX 522 | | MISSION | KS | 66201-0522 | |
| SKILLPATH INC | | 6900 SQUIBB RD | | | | SHAWNEE MISSION | KS | 66202 | |
| SKILLPATH SEMINARS | | 6900 SQUIBB RD | | | | MISSION | KS | 66201-2768 | |
| SKILLPATH SEMINARS | | ADD CHANGE082396 | 6900 SQUIBB RD STE 300 | DIV OF GRACELAND COLLEGE CTR | | MISSION | KS | 66201-2768 | |
| SKILLPATH SEMINARS | | PO BOX 2768 | | | | MISSION | KS | 66201-2768 | |
| SKILLRIGHT INC | | 6095 MARSHALLE DR STE 300 | | | | ELKRIDGE | MD | 21705 | |
| SKILLRIGHT INC | | PO BOX 932812 | | | | ATLANTA | GA | 31193-2812 | |
| SKILLTECH AUTOMOTIVE INC | | QLS | 8121 E MID AMERICA BLVD | | | OKLAHOMA CITY | OK | 73135 | |
| SKILLTECH AUTOMOTIVE INC | | QUALITY LOGISTICAL SERVICES | 1100 GRAND OAKS DR | | | HOWELL | MI | 48843 | |
| SKILLTECH AUTOMOTIVE INC | | QUALITY LOGISTICAL SERVICES | 4500 N GRAND RIVER AVE | | | LANSING | MI | 48906 | |
| SKILLTECH AUTOMOTIVE INC | | 1100 GRAND OAKS DR | | | | HOWELL | MI | 48843 | |
| SKILLTECH AUTOMOTIVE SVCS | | SEPARATE FROM QUALITY LOGISTIC | 1100 GRAND OAKS DR | CHG 03 25 05 | | HOWELL | MI | 48843 | |
| SKILLTECH AUTOMOTIVE SVCS | | 1100 GRAND OAKS DR | | | | HOWELL | MI | 48843 | |
| SKIMMER INC | | 6969 METROPLEX DR | | | | ROMULUS | MI | 48174-2011 | |
| SKIMMER INC EFT | | 6969 METROPLEX DR | | | | ROMULUS | MI | 48174 | |
| SKIN ADDICTS TATOOS BURKHARDT | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SKIN ADDICTS TATOOS BURKHARDT | MARY ANN | 1089 AMBER RIDGE DR SW | | | | BYRON CTR | MI | 49509 | |
| SKIN ADDICTS TATOOS BURKHARDT | MARY ANN | 1089 AMBER RIDGE DR SW | | | | BYRON CTR | MI | 49509 | |
| SKIN CANCER FOUNDATION | | 245 5TH AVE STE 2402 | | | | NEW YORK | NY | 10016 | |
| SKINNER ALBERT | | 6941 VILLA HERMOSA DR | | | | EL PASO | TX | 79912 | |
| SKINNER ANNIKA | | 580 STAUNTON COMM APT C2 | | | | TROY | OH | 45373 | |
| SKINNER BRIAN | | 612 64TH | | | | ZEELAND | MI | 49464 | |
| SKINNER DAMON | | 2275 EASTWOOD AVE | 2A | | | AKRON | OH | 44305 | |
| SKINNER DAVID | | 235 N INDEPENDENCE ST | | | | TIPTON | IN | 46072 | |
| SKINNER EDWARD | | 10 WHETSTONE CT | | | | SPRINGBORO | OH | 45066 | |
| SKINNER ERIC L | | 1901 HAVERHILL DR | | | | DAYTON | OH | 45406-4635 | |
| SKINNER GARY J | | 4734 LAKEWOOD HILLS DR | | | | ANDERSON | IN | 46017-9775 | |
| SKINNER GARY W | | 52586 COVECREEK DR | | | | MACOMB TWP | MI | 48042-2950 | |
| SKINNER GAYLE | | 6014 BIRCH RUN RD | | | | MILLINGTON | MI | 48746 | |
| SKINNER GAYLE | | 6014 BIRCH RUN RD | | | | MILLINGTON | MI | 48746 | |
| SKINNER GAYLE | | 6014 BIRCH RUN RD | | | | MILLINGTON | MI | 48746 | |
| SKINNER GEORGE | | 13013 NELSON LEDGES RD | | | | GARRETTSVILLE | OH | 44231 | |
| SKINNER JAMES | | 6 COTTAGE ST | | | | SPENCERPORT | NY | 14559 | |
| SKINNER JEFFREY | | 464 CRYSTAL DR | | | | DAYTON | OH | 45431 | |
| SKINNER JR JOSEPH | | 1240 CARTER DR | | | | FLINT | MI | 48532-2716 | |
| SKINNER MAPLE | | 9344 HILLSIDE CRT | | | | DAVISON | MI | 48432 | |
| SKINNER MARK | | 395 BLOWING SPRINGS RD | | | | HARTSELLE | AL | 35640-9805 | |
| SKINNER MICHELE | | 11811 S 300 E | | | | FAIRMOUNT | IN | 46928 | |
| SKINNER ROBERT | | 2216 RED RIVER DR | | | | MISSION | TX | 78572 | |
| SKINNER SCHULTZ BRIGITTE | | 1404 RITTER ST | | | | NORTH AURORA | IL | 60542 | |
| SKINNER SHERRY | | 4734 LAKEWOOD HILLS DR | | | | ANDERSON | IN | 46017 | |
| SKINNER SILIMAR | | 321 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3321 | |
| SKINNER TIMOTHY | | 42 BIRDSONG CIRCLE | | | | E AMHERST | NY | 14051 | |
| SKINNER TIMOTHY | | 42 BIRDSONG CIRCLE | | | | E AMHERST | NY | 14051 | |
| SKINNER TRANSFER CORPORATION | | PO BOX 284 | | | | REEDSBURG | WI | 53959 | |
| SKINNER WALTER H | | 2800 W MEMORIAL DR 96 | | | | MUNCIE | IN | 47302-6444 | |
| SKINNER, ALBERT A | | 6941 VILLA HERMOSA DR | | | | EL PASO | TX | 79912 | |
| SKINNER, DAMON GREGORY | | 201 NORTH SQUIRREL RD | NO 202 | | | AUBURN HILLS | MI | 48326 | |
| SKINNER, GEORGE E | | 13013 NELSON LEDGES RD | | | | GARRETTSVILLE | OH | 44231 | |
| SKINNER, STANLEY | | 606 AVIARA ST | | | | JOHNSTOWN | CO | 80534 | |
| SKINNER, TIMOTHY J | | 42 BIRDSONG CIR | | | | E AMHERST | NY | 14051 | |
| SKINNERWILDEBOER & KLIDA | | 417 WASHINGTON AVE PO BOX 98 | | | | BAY CITY | MI | 48708 | |
| SKION GMBH | | SEEDAMMWEG 55 | | | | BAD HOMBURG | HE | 61352 | DE |
| SKIPP SANDRA | | 4376 52ND ST SW | | | | GRANDVILLE | MI | 49418-9721 | |
| SKIPPER AARON | | 2235 GRANT AVE | | | | DAYTON | OH | 45406 | |
| SKIPPER BEVERLY | | 130 MOLLY LN | | | | GADSDEN | AL | 35901 | |
| SKIPPER FELICIA V | | 3202 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9654 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SKIPPER JACKIE W | | 3613 A EAST ORLANDA RD | | | | PANAMA CITY | FL | 32404 | |
| SKIPPER MARINE CORPORATION | | 215 NORTH POINT DR | | | | WINTHROP HARBOR | IL | 60096 | |
| SKIPPER TRANSPOTATION INC | | 148 41ST AVE W | | | | BIRMINGHAM | AL | 35207 | |
| SKIPPER WALLCE | | DICRONITE DRY LUBE SOUTHEAST | 1868 CANDY LN STE A | | | MARIETTA | GA | 30008 | |
| SKIPTON BUSINESS FINANCE LTD | | THE BAILEY | | | | SKIPTON | | BD231DN | UNITED KINGDOM |
| SKIPWORTH JIMMY | | 206 WINSLOW DR | | | | ATHENS | AL | 35613-2722 | |
| SKIPWORTH LEONARD | | 2407 N WOOD AVE | | | | FLORENCE | AL | 35630-1279 | |
| SKIRCHAK RONALD | | 2380 ROSE MARIE DR | | | | LINN VALLEY | KS | 66040 | |
| SKIRHA JR MARTIN D | | 295 CREST HILL AVE | | | | VANDALIA | OH | 45377-1743 | |
| SKIVER STEVEN | | 3130 SOUTH 400 EAST | | | | KOKOMO | IN | 46902 | |
| SKIVER, STEVEN GARY | | 3130 SOUTH 400 EAST | | | | KOKOMO | IN | 46902 | |
| SKIVINGTON DANIEL E | | 2193 REED RD | | | | BERGEN | NY | 14416-9326 | |
| SKIVINGTON RHONDA L | | 6117 COOK RD | | | | BYRON | NY | 14422-9513 | |
| SKJ CORPORATION | JIM GREINER | 33915 HARPER AVE | | | | CLINTON TWP | MI | 48035 | |
| SKJ CORPORATION | JIM GREINER | 25227 DEQUINDRE RD | | | | MADISON HTS | MI | 48071 | |
| SKLENAR DENNIS | | 876 TRUESDALE RD | | | | YOUNGSTOWN | OH | 44511-3758 | |
| SKLIAROV DMITRI | | 1442 OAKWOOD AVE | | | | BELLE RIVER | ON | N0R 1A0 | |
| SKM GROUP INC | | 5166 MAIN ST | HARBINGER SQUARE | | | WILLIAMSVILLE | NY | 14221-5288 | |
| SKM GROUP INCTHE | | 5166 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 | |
| SKM SYSTEMS ANALYSIS INC | | 1040 MANHATTAN BEACH BLVD | | | | MANHATTAN BEACH | CA | 90266 | |
| SKM SYSTEMS ANALYSIS INC | | PO BOX 3376 | | | | MANHATTAN BEACH | CA | 90266 | |
| SKM SYSTEMS ANALYSIS INC | | PO BOX 3376 | | | | MANHATTAN BEACH | CA | 90266-1376 | |
| SKOCZYLAS PEGGY H | | 510 QUARRY LN NE | | | | WARREN | OH | 44483-4535 | |
| SKODA AUTO AS | | CONTROLLING DEPT CZ00177041 | | | | KVASINY | | 51702 | CZECH REPUBLIC |
| SKODA AUTO AS | | KREDITORENBUCHHALTUNG | TR VACLAVA KLEMENTRA 869 | | | MLADA BOLESLAV | | 29360 | CZECH REPUBLIC |
| SKODA AUTO AS | | | | | | KVASINY | | 51702 | CZECH REPUBLIC |
| SKODA AUTO AS | | TR VACLAVA KLEMENTRA 869 | | | | MLADA BOLESLAV | | 29360 | CZECH REPUBLIC |
| SKODACEK SAMUEL M | | 4569 KIRK RD APT 5 | | | | YOUNGSTOWN | OH | 44515-5307 | |
| SKOK JOHN S | | 834 RAYMOND RD | | | | OWOSSO | MI | 48867-1548 | |
| SKOLNIK DAVID J | | 2228 N MORSON ST | | | | SAGINAW | MI | 48602-3457 | |
| SKOOG CHARLES A | | 3103 W CARTER ST | | | | KOKOMO | IN | 46901-7028 | |
| SKOP JOHN A | | 9425 ROLL RD | | | | CLARENCE CTR | NY | 14032-9334 | |
| SKOPOS JOHN | | 2299 HIGH ST | | | | WARREN | OH | 44483 | |
| SKORNIA DANIEL | | 1911 34TH ST | | | | BAY CITY | MI | 48708-8151 | |
| SKORNIA HARROD DENISE | | 2208 SMONROE | | | | BAY CITY | MI | 48708 | |
| SKORNIA JOANNE | | 2206 S MONROE ST | | | | BAY CITY | MI | 48708-8777 | |
| SKORNIA RAYMOND | | 1102 S CHILSON ST | | | | BAY CITY | MI | 48706-5053 | |
| SKORUPINSKI DANIEL D | | 4810 SQUIRE DR | | | | GREENDALE | WI | 53129-2009 | |
| SKORUPSKI MICHAEL | | 12167 ROCKFORD CT | | | | NOBLESVILLE | IN | 46060 | |
| SKORUPSKI, ROBERT | | 1201 SOUTH CREEK | | | | WIXOM | MI | 48393 | |
| SKOUTELAS ANDREAS | | 6190 WILLOWBROOK DR | | | | SAGINAW | MI | 48638 | |
| SKOUTELAS, ANDREAS | | 6190 WILLOWBROOK DR | | | | SAGINAW | MI | 48638 | |
| SKRIVAN CHRISTOPHER | | 600 TIMBER TRAIL | APT 602 | | | LAFAYETTE | IN | 47905 | |
| SKROBIS ROBERT | | 2201 W MALLORY AVE | | | | MILWAUKEE | WI | 53221-4262 | |
| SKROCKI SONJA L | | 1440 DELTA DR | | | | SAGINAW | MI | 48603 | |
| SKRZELA DAVID | | 7377 W VIENNA RD | | | | CLIO | MI | 48420 | |
| SKRZELA RICHARD | | 7375 W VIENNA RD | | | | CLIO | MI | 48420 | |
| SKS INDUSTRIES INC | | 951 JONES ST | | | | HOWELL | MI | 48843-2631 | |
| SKUJINS ROMANS | | 288 PATTON DR | | | | SPRINGBORO | OH | 45066 | |
| SKUNDA THOMAS J | | 7113 MEADOW VUE | | | | GRAND BLANC | MI | 48439-1604 | |
| SKURA THOMAS | | 118 ARGUS ST | | | | BUFFALO | NY | 14207 | |
| SKURA THOMAS | | 118 ARGUS ST | | | | BUFFALO | NY | 14207 | |
| SKURDALL ROBERT | | 6811 TRAILVIEW DR | | | | DAYTON | OH | 45414 | |
| SKUTA ROBERT | | 1711 E ERICKSON | | | | PINCONNING | MI | 48650 | |
| SKUTA, ROBERT | | 1711 E ERICKSON | | | | PINCONNING | MI | 48650 | |
| SKUTT WAYNE | | 1450 W COOK RD | | | | GRAND BLANC | MI | 48439 | |
| SKUYA JOANNE | | 4205 WILLOWMIST DR | | | | DAYTON | OH | 45424 | |
| SKUZENSKI DAVID | | 4693 STONY CREEK AVE NW | | | | COMSTOCK PK | MI | 49321-9135 | |
| SKUZENSKI, DIANE | | 4693 STONY CREEK AVE NW | | | | COMSTOCK PARK | MI | 49321 | |
| SKVARLA WILLIAM | | 5373 CLYDESDALE LN | | | | SAGINAW | MI | 48603 | |
| SKVARLA, WILLIAM P | | 5373 CLYDESDALE LN | | | | SAGINAW | MI | 48603 | |
| SKY ONE INC | | BOX 475 ROUTE 1 | | | | CATAWBA | VA | 24070 | |
| SKY REACH OF INDIANA INC | | 2650 CONGRESSIONAL PKY | | | | FORT WAYNE | IN | 46808-1316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SKY TEK LLC | | 12255 DELTA DR | | | | TAYLOR | MI | 48180 | |
| SKY TEK LLC | | 12601 UNIVERSAL DR | | | | TAYLOR | MI | 48180 | |
| SKY TEK LLC | | 35588 VERONICA ST | | | | LIVONIA | MI | 48150 | |
| SKY TEK, LLC | | 35548 VERONICA ST | | | | LIVONIA | MI | 48150-1204 | |
| SKY TEL | | 200 SOUTH LAMAR | FL 8 NORTH TOWER | | | JACKSON | MS | 39201 | |
| SKY WORLD INTERACTIVE | | 92 MONTVALE AVE | | | | STONEHAM | MA | 02180 | |
| SKYCO RESOURCES LTD | SCOTT MUIRHEAD | 16042 12TH AVE | | | | SURREY | BC | V4A 7C9 | CANADA |
| SKYCO RESOURCES LTD | SCOTT MUIRHEAD | 16042 12TH AVE | | | | SURREY | BC | V4A 7C9 | CANADA |
| SKYE CONTROLS & DESIGN INC | | 1897 WEST SIDE DR | | | | ROCHESTER | NY | 14624 | |
| SKYE CONTROLS & DESIGN INC | | 46 TELLIDORA TRL | | | | SPENCERPORT | NY | 14559-9404 | |
| SKYE CONTROLS AND DESIGN | | 1897 WESTSIDE DR | | | | ROCHESTER | NY | 14624 | |
| SKYLINE CLUB INC | | 1 AMERICAN SQUARE 36TH FL | | | | INDIANAPOLIS | IN | 46204 | |
| SKYLINE COLLEGE | PERRY DAIR | AUTO TECH CLUB | 3300 COLLEGE DR | | | SAN BRUNO | CA | 94066 | |
| SKYLINE ECO ADVENTURES | | PO BOX 880518 | | | | PUKALAI | HI | 96788 | |
| SKYLINE FASTENERS INC | LARRY | 3390 PEORIA ST 305 | | | | AURORA | CO | 80010 | |
| SKYLINE ORANGE COUNTY | | 881 S CHRIS LN | | | | ANAHEIM | CA | 92805-6704 | |
| SKYLINE SALES | ROB RANDOL | 807 AIRPORT NORTH OFFICE PK | | | | FORT WAYNE | IN | 46825 | |
| SKYLINE SALES & ASSOCIATES INC | | 807 AIRPORT | NORTH OFFICE PK | | | FORT WAYNE | IN | 46825 | |
| SKYLINE TRANSPORTATION INC | | 131 W QUINCY AVE | ADD CHG 8 13 04 CM | | | KNOXVILLE | TN | 37917 | |
| SKYLINE TRANSPORTATION INC | | 131 W QUINCY AVE | | | | KNOXVILLE | TN | 37917 | |
| SKYMALL INC | | 1520 EAST PIMA ST | | | | PHOENIX | AZ | 85034-4600 | |
| SKYMALL INC | | 1520 E PIMA ST | | | | PHOENIX | AZ | 85034 | |
| SKYMALL INC ACCOUNTS RECEIVABLE | | PO BOX 52854 | | | | PHOENIX | AZ | 85072-2854 | |
| SKYPORT INTERNATIONAL INC | | 3865 SEEBRING CRES | | | | MISSISSAUGA | ON | OL5L - 3X8 | CANADA |
| SKYPORT INTERNATIONAL INC | | 3865 SEEBRING CRES | | | | MISSISSAUGA | ON | L5L 3X8 | CANADA |
| SKYPOWER | ACCOUNTS PAYABLE | PO BOX 10038 | | | | BURBANK | CA | 91510 | |
| SKYSTREAM NETWORKS | CHUCK LEOPOLD | 555 CLYDE AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| SKYTEL | | 1 TOWN SQ STE 900 | | | | SOUTHFIELD | MI | 48076 | |
| SKYTEL | | PO BOX 70849 | | | | CHARLOTTE | NC | 28272-0849 | |
| SKYTEL COMMUNICATIONS INC | | PO BOX 2469 | | | | JACKSON | MS | 39225-2469 | |
| SKYTEL COMMUNICATIONS INC | | PO BOX 70849 | | | | CHARLOTTE | NC | 28272-0849 | |
| SKYTEL COMMUNICATIONS INC EFT | | 1680 ROUTE 23 NORTH | | | | WAYNE | NJ | 07470 | |
| SKYTEL CORP | | 8115 BLACKGUM CT | | | | INDIANAPOLIS | IN | 46236 | |
| SKYTEL CORP | | SKYTEL PROCESSING CTR | PO BOX 3887 | | | JACKSON | MS | 39207-3887 | |
| SKYWAY FREIGHT SYSTEMS INC | | PER TIM DEVINE OUT OF BUSINES | PO BOX 841695 | PER TIM RELEASE HOLD 5 1 00 | | DALLAS | TX | 75284-1695 | |
| SKYWAY FREIGHT SYSTEMS INC | | PO BOX 841695 | | | | DALLAS | TX | 75284-1695 | |
| SKYWAY TRANSPORTATION INC | | PO BOX 83950 | | | | LINCOLN | NE | 68501-3950 | |
| SKYWORKS SOLUTIONS INC | | 20 SYLVAN RD | | | | WOBURN | MA | 018011845 | |
| SKYWORLD INTERACTIVE INC | | 92 MONTVALE AVE | | | | STONEHAM | MA | 02180 | |
| SKYWORLD INTERACTIVE INC | | | | | | | | | |
| SIERRA LIQUIDY FUND | SIERRA LIQUIDY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| SL AMERICA CORP | | 312 FRANK DIGGS DR | | | | CLINTON | TN | 37716 | |
| SL PLASTICS INC | | 2860 BATH PIKE | | | | NAZARETH | PA | 18064 | |
| SL POWER ELECTRONICS GROUP | JENNIFER VLAHAKIS | 14144 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| SL SCOTT SERVICES | SCOTT | 1 EAST GENEVA DR | | | | TEMPA | AZ | 85282-3636 | |
| SL SERVICES | | 3527 MT DIABLO BLVD | | | | LAFAYETTE | CA | 94549 | |
| SL SERVICES | | 3527 MT DIABLO BLVD | REMIT UPTD 03 2000 EDS | | | FREMONT | CA | 94549-3815 | |
| SL SERVICES PMB 204 | | 3527 MT DIABLO BLVD | | | | LAFAYETTE | CA | 94549-3815 | |
| SL SUNGSAN CORP | | 100 18 KALSAN DONG TALSO GU | | | | TAEGU | | 704170 | KOREA REPUBLIC OF |
| SL TECHNOLOGIES INC | | 68 S SHORE DR | | | | BOARDMAN | OH | 44512 | |
| SL TECHNOLOGIES INC | | 68 S SHORE DR | | | | BOARDMAN | OH | 44512 | |
| SL TENNESSEE LLC FKA SAMLIP AMERICA | MASUDA FUNAI EIFERT & MITCHELL LTD | GARY VIST | 203 N LASALLE ST STE 2500 | | | CHICAGO | IL | 60601-1262 | |
| SLA OF COLORADO | | STATE OF COLORADO DIV OF INS | 1560 BROADWAY STE 850 | | | DENVER | CO | 80202 | |
| SLABAUGH HOLLY | | 15467 DRY CREEK RD | | | | NOBLESVILLE | IN | 46060-7244 | |
| SLABY RONALD F | | 1419 QUAKER RD | | | | BARKER | NY | 14012-9604 | |
| SLACK HAROLD | | 2137 BURTON ST SE | | | | GRAND RAPIDS | MI | 49506-4623 | |
| SLACK HAROLD W | | 2137 BURTON ST SE | | | | GRAND RAPIDS | MI | 49506-4623 | |
| SLACK PHILIP | | 215 GOODNIGHT RD | | | | MARTINSVILLE | IN | 46151 | |
| SLADE CHARLES E | | 2284 MARTIN DR | | | | TOMAHAWK | WI | 54487-9527 | |
| SLADE ERIC | | 7 ROBERT C KERI CT | | | | SOMERSET | NJ | 08873 | |
| SLADE MARK | | 414 W JOHNSON STE 4 | | | | CLIO | MI | 48420 | |
| SLADE PAUL | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| SLADE ROLAND | | 5156 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1950 | |
| SLADE WALTER G | | 553 LAKE ST | | | | WILSON | NY | 14172-9701 | |
| SLADE, PAUL | | 8470 HERITAGE DR | | | | CLARKSTON | MI | 48348 | |
| SLADE, ROLAND M | | 5156 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SLADOVIC JAMES | | 160 TURQUOISE DR | | | | CORTLAND | OH | 44410 | |
| SLAGER THOMAS | | 5550 COZY POINT DR | | | | NEWAGO | MI | 49337 | |
| SLAGLE BERNARD & GORMAN PC | | 4600 MADISON STE 600 | | | | KANSAS CITY | MO | 64112 | |
| SLAGLE BERNARD AND GORMAN PC | | 4600 MADISON STE 600 | | | | KANSAS CITY | MO | 64112 | |
| SLAGOR JAMES | | 5505 ALEXANDER ST | | | | GRAND BLANC | MI | 48439 | |
| SLAKTOSKI JR WALTER | | 245 14 MILE RD NW | | | | SPARTA | MI | 49345-9566 | |
| SLAMA STEVEN | | 5102 FINLAY DR | | | | FLINT | MI | 48506 | |
| SLAMKA KATHLEEN | | 9210 CHICAGO RD | | | | OAK CREEK | WI | 53154 | |
| SLAMKA KATHLEEN | | 9210 S CHICAGO RD | | | | OAK CREEK | WI | 53154 | |
| SLAMKA ROBERTA | | 29320 MANOR DR | | | | WATERFORD | MI | 53185-1173 | |
| SLAMMON MICHAEL | | 118 DEER RUN | | | | GLENWOOD | NY | 14069 | |
| SLAMMON MOLLY | | 118 DEER RUN | | | | GLENWOOD | NY | 14069-9646 | |
| SLAMMON TIMOTHY | | 3206 ZOELLER RD | | | | ALDEN | NY | 14004 | |
| SLAMMON, TIMOTHY | | 4805 TRANSIT RD NO 2001 | | | | DEPEW | NY | 14043 | |
| SLANCIK JOHN | | 2090 MARLOU CT | | | | SAGINAW | MI | 48603 | |
| SLANCIK JOHN | | 2090 MARLOU CT | | | | SAGINAW | MI | 48603 | |
| SLANCIK MICHAEL | | 400 W CLARA | | | | LINWOOD | MI | 48634-9205 | |
| SLANCIK RICHARD | | 2570 YOSEMITE ST | | | | SAGINAW | MI | 48603 | |
| SLANCIK TIMOTHY | | 4520 ALURA PL | | | | SAGINAW | MI | 48604-1032 | |
| SLANEY DAVID | | POBOX 20242 | | | | RIVERSIDE | CA | 92516-0242 | |
| SLANKER RHONDA | | 2140 ROSINA DR | | | | MIAMISBURG | OH | 45342 | |
| SLASINSKI ELLEN | | 6736 CRANVILLE DR | | | | CLARKSTON | MI | 48348 | |
| SLASINSKI, ELLEN M | | 6736 CRANVILLE DR | | | | CLARKSTON | MI | 48348 | |
| SLATE BRIAN | | 923 BLACKFOOT TR | | | | JAMESTOWN | OH | 45335-1560 | |
| SLATE DAVID H | | 4327 STRATFORD DR | | | | ANDERSON | IN | 46013-4458 | |
| SLATE HILL ASSOCIATES LF | | 4601 PRESIDENTS DR STE 320 | | | | LANHAM | MD | 20706 | |
| SLATE RUSSEL | | 1000 SHOSHONE TRL | | | | JAMESTOWN | OH | 45335-1449 | |
| SLATE WILLIAM | | 107 BAILEY ST APT 12 | | | | RAINBOW CITY | AL | 35906 | |
| SLATE, BRIAN | | 923 BLACKFOOT TR | | | | JAMESTOWN | OH | 45335 | |
| SLATER BRENT | | 0475 S 200 W | | | | HARTFORD CITY | IN | 47348 | |
| SLATER D | | 23 APPLE DELL AVE | GOLBORNE | | | WARRINGTON | | WA3 3HY | UNITED KINGDOM |
| SLATER ELLIS | | 146 CYPRESS RD | | | | JACKSON | MS | 39212 | |
| SLATER EQUIPMENT CO | | 766 CLINTON AVE SOUTH | | | | ROCHESTER | NY | 14620 | |
| SLATER EQUIPMENT CO INC | | 766 CLINTON AVE SO | | | | ROCHESTER | NY | 14620-1402 | |
| SLATER GARY ARTHUR | | 2099 TAMMY MARIE TRAIL | | | | PRESCOTT | MI | 48756 | |
| SLATER INDUSTRIAL SUPPLY INC | | 16027 S CARMENITA RD | | | | CERRITOS | CA | 90703 | |
| SLATER JASON | | 1802 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 | |
| SLATER JUANITA | | 1733 NEBRASKA AVE | | | | FLINT | MI | 48506-4317 | |
| SLATER PATRICK B | | 1064 TRUXTON AVE NE | | | | GRAND RAPIDS | MI | 49505-4844 | |
| SLATER PAUL A | | 900 MALZAHN ST | | | | SAGINAW | MI | 48602-2968 | |
| SLATER RW | | 420 WEST LN | | | | JACKSON | MS | 39209-0000 | |
| SLATER STEPHEN T | | 11492 N 750 W | | | | ELWOOD | IN | 46036-9026 | |
| SLATER STUART | | 1009 N JACKSON RD APT 204B | | | | MILWAUKEE | WI | 53202 | |
| SLATER THOMAS | | 146 CYPRESS RD | | | | JACKSON | MS | 39272 | |
| SLATES WILLA | | 3173 BIRCH RUN | | | | ADRIAN | MI | 49221 | |
| SLATON BRUCE | | 809 SUNNYVIEW AVE | | | | DAYTON | OH | 45406 | |
| SLATON GARY | | 98 SLATON CT | | | | FRANKLIN | OH | 45005 | |
| SLATON LINDA | | 2222 PICCADILLY AVE | | | | DAYTON | OH | 45406 | |
| SLATON PHYLLIS | | 98 STANTON COURT | | | | FRANKLIN | OH | 45005 | |
| SLATON RONALD | | 183 MEADOW RIDGE LA | | | | ROGERSVILLE | AL | 35652 | |
| SLATTERY II WILLIAM | | PO BOX 242 | | | | WHEATLAND | PA | 16161 | |
| SLATTON FRANK | | 4437 W DODGE RD | | | | CLIO | MI | 48420 | |
| SLAUGHTER | | 28105 N KEITH DR | | | | LAKE FOREST | IL | 60045 | |
| SLAUGHTER ANGELA | | 958 WRENS ROOST CIR 2 | | | | MEMPHIS | TN | 38119 | |
| SLAUGHTER ANTHONY | | 2069 W STOKER DR | | | | SAGINAW | MI | 48604 | |
| SLAUGHTER ANTONIO | | 121 FLORIDA AVE | | | | GADSDEN | AL | 35903 | |
| SLAUGHTER BOBBIE | | 944 AUTUMN ST | | | | JACKSON | MS | 39212 | |
| SLAUGHTER BRADLEY | | 1488 WHITE OAK DR | | | | WARREN | OH | 44484 | |
| SLAUGHTER CHERYL L | | 1808 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| SLAUGHTER CHERYL L | | 1808 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| SLAUGHTER CHERYL L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| SLAUGHTER CHRISTINE | | 251 RANDOLPH ST | | | | ROCHESTER | NY | 14621 | |
| SLAUGHTER COMPANY LLC | | | | | | | | | |
| SLAUGHTER COMPANY LLC | | 28105 N KEITH DR | | | | LAKE FOREST | IL | 60045 | |
| SLAUGHTER COMPANY LLC | SLAUGHTER | | 28105 N KEITH DR | | | LAKE FOREST | IL | 60045 | |
| SLAUGHTER COMPANY LLC | SLAUGHTER COMPANY LLC | | 28105 N KEITH DR | | | LAKE FOREST | IL | 60045 | |
| SLAUGHTER DERON | | 3109 DARWIN CT | | | | KOKOMO | IN | 46902 | |
| SLAUGHTER DIONNE | | PO BOX 480265 | | | | LINDEN | AL | 36748 | |
| SLAUGHTER GARY | | 1103 HIGH ST BOX 282 | | | | HARRISBURG | OH | 43126 | |
| SLAUGHTER II JAMES | | 944 AUTUMN ST | | | | JACKSON | MS | 39212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SLAUGHTER III JADEE | | 1734 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| SLAUGHTER JAMES | | 944 AUTUMN ST | | | | JACKSON | MS | 39212 | |
| SLAUGHTER LISA | | 5020 LINCREST PL | | | | HUBER HEIGHTS | OH | 45424 | |
| SLAUGHTER PETER | | 1601 WEST SECOND | | | | DAYTON | OH | 45407 | |
| SLAUGHTER RANDALL | | 4528 TUTTLES CREEK DR | | | | DUBLIN | OH | 43016 | |
| SLAUGHTER RONALD W | | 6859 S 150 W | | | | PENDLETON | IN | 46064-9582 | |
| SLAUGHTER ROSEMARY | | 2419 W MELVINA ST | | | | MILWAUKEE | WI | 53206-1439 | |
| SLAUGHTER ROSEMARY | | 2419 W MELVINA ST | | | | MILWAUKEE | WI | 53206-1439 | |
| SLAUGHTER TEST SYSTEM INC | | FRMLY SLAUGHTER CO | PO BOX 5977 DEPT 20-3030 | | | CAROL STREAM | IL | 60197-5977 | |
| SLAUGHTER TEST SYSTEM INC | | PO BOX 5977 DEPT 20 3030 | | | | CAROL STREAM | IL | 60197-5977 | |
| SLAUGHTER TEST SYSTEMS, INC | | 801 HAULEY ST SW | | | | ARDMORE | OK | 73401-5113 | |
| SLAUGHTER WILLIE | | 401 BELL ST | | | | SANDUSKY | OH | 44870-3450 | |
| SLAUGHTER, ROSEMARY | | 2419 W MELVINA ST | | | | MILWAUKEE | WI | 53206 | |
| SLAVEN HARRY | | 158 WILLOW BEND DR | | | | CANFIELD | OH | 44406 | |
| SLAVINSKY ERIC | | 2384 HEDIGHAM BLVD | | | | WIXOM | MI | 48393 | |
| SLAVINSKY ERIC | | 2384 HEDIGHAM BLVD | | | | WIXON | MI | 48393 | |
| SLAWNYK ANDRE | | 4907 LORRAINE | | | | SAGINAW | MI | 48604 | |
| SLAWSON, KENNETH | | 949 KINNEY N W | | | | WALKER | MI | 49534 | |
| SLAWTER GAIL | | 8395 MT MORRIS RD | | | | OTISVILLE | MI | 48463 | |
| SLAWTER WILLIAM | | 326 W PK ST | | | | LAPEER | MI | 48446 | |
| SLAY TRANSPORTATION | | PO BOX 78637 | | | | ST LOUIS | MO | 63178 | |
| SLAY TRANSPORTATION CO INC | | 2811 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0028 | |
| SLAY TRANSPORTATION CO INC | | 1441 HAMPTON AVE | RMT CHG AS PER LTR 4 4 05 GJ | | | ST LOUIS | MO | 63139 | |
| SLAY TRANSPORTATION CO INC | | 2811 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0028 | |
| SLAY, CHERYLYN | | 2414 GLENWOOD | | | | SAGINAW | MI | 48601 | |
| SLAY, PEREZ | | PO BOX 116 | | | | MONTICELLO | MS | 39654 | |
| SLAYBAUGH LAWRENCE E | | 1910 OTTAWA ST | | | | SAGINAW | MI | 48602-2743 | |
| SLAYTON TITO | | 2322 HERMAN AVE | | | | TUSCALOOSA | AL | 35401 | |
| SLAZENGER GOLF PRODUCTS | | PO BOX 692066 | | | | CINCINNATI | OH | 45269-2066 | |
| SLC CONSTRUCTORS INC | | 295 MILL ST | | | | LOCKPORT | NY | 14094 | |
| SLC CONSTRUCTORS INC | | FRMLY SLC CONSULTANTS CONSTRCT | 295 MILL ST | | | LOCKPORT | NY | 14094 | |
| SLC CONSTRUCTORS INC | | SLC ENVIRONMENTAL SERVICES | 108 BROOKDALE DR | | | WILLIAMSVILLE | NY | 14221-3274 | |
| SLC CONSULTANTS INC | | 1228 FOREST AVE | | | | EVANSTON | IL | 60202 | |
| SLC CONSULTANTS INC | | 1228 FOREST AVE | | | | EVANSTON | IL | 60202 | |
| SLC HOLDINGS INC | | SUPPLY CHAIN LOGIC | 304-M HARRY S TRUMAN PKY | | | ANNAPOLIS | MD | 21401 | |
| SLE ELECTRONIC USA | | 5240 TETONS DR STE B | | | | EL PASO | TX | 79904 | |
| SLE ELECTRONIC USA INC | | 11444 ROJAS DR STE C 13 | | | | EL PASO | TX | 79936 | |
| SLE ELECTRONICS USA INC | | 11444 ROJAS DR STE C 13 | | | | EL PASO | TX | 79936 | |
| SLE QUALITY ENGINEERING | | 11444 ROJAS DR STE C 13 | | | | EL PASO | TX | 79936 | |
| SLE QUALITY ENGINEERING | | ADD CHG 12 13 04 AH | 11444 ROJAS DR STE C-13 | | | EL PASO | TX | 79936 | |
| SLEDGE CHARLES | | 3615 FULTON | | | | SAGINAW | MI | 48601 | |
| SLEDGE JAMES | | 11975 MACK RD | | | | ATHENS | AL | 35611 | |
| SLEDGE ROBERT | | 1726 NOTTINGHAM DR SW | | | | DECATUR | AL | 35603-4444 | |
| SLEDGE, ROBERT | | 1726 NOTTINGHAM DR SW | | | | DECATUR | AL | 35603 | |
| SLEDZINSKI NORMAN R | | 31533 FILMORE | | | | WAYNE | MI | 48184-2210 | |
| SLEEPER JAMES | | 3280 STATE ST RD | | | | BAY CITY | MI | 48706 | |
| SLEETH BRIAN | | 218 ELM ST | | | | FRANKLIN | OH | 45005 | |
| SLEICHER HAROLD | | 4198 GARDENIA DR | | | | STERLING HEIGHTS | MI | 48314 | |
| SLEIGHT GAYLE A | | 3632 EMERY | | | | AKRON | MI | 48701-2504 | |
| SLESAK, CHRISTIAN H | | 18777 GARY LN | | | | LIVONIA | MI | 48152 | |
| SLETVOLD JR GEORGE J | | 420 CHATSWORTH LN | | | | CANFIELD | OH | 44406-9623 | |
| SLETVOLD JR GEORGE J | | 420 CHATSWORTH LN | | | | CANFIELD | OH | 44406-9623 | |
| SLETVOLD STEPHEN J | | 5075 E ROCKWELL RD | | | | AUSTINTOWN | OH | 44515-1744 | |
| SLEUTJES REBECCA J | | 3964 S COUNTY RD 350 W | | | | KOKOMO | IN | 46902-9111 | |
| SLEVA PHILLIP J | | 17135 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-8331 | |
| SLEZAK SHEILA E | | 1965 SLOAN RD | | | | BURT | MI | 48417 | |
| SLI INC | | CHICAGO MINIATURE LAMP | 147 CENTRAL AVE | | | HACKENSACK | NJ | 07601 | |
| SLI INC | | CHICAGO MINIATURE LAMP | 17177 N LAUREL PK DR STE 161 | | | LIVONIA | MI | 48152 | |
| SLI MINATURE LIGHTING LTD | | BURY ST EDMUNDS | BEETONS WAY | | | BURY ST EDMUNDS SU | | IP326RA | UNITED KINGDOM |
| SLICK ENGINEERING INDUSTRIES | | PO BOX 39 | 8768 W STATE RD 236 | | | MIDDLETOWN | IN | 47356 | |
| SLICK ENGINEERING INDUSTRIES | | PO BOX 39 | | | | MIDDLETOWN | IN | 47356 | |
| SLICK ENGINEERING INDUSTRIES | | STATE RD 236 W | | | | MIDDLETOWN | IN | 47356 | |
| SLICK ENGINEERING INDUSTRIES | | ST RD 236 W | | | | MIDDLETOWN | IN | 47356 | |
| SLICK RANDY | | 7168 N BARRY RD POBOX352 | | | | MERRILL | MI | 48637 | |
| SLIFE ROBERT M & ASSOC INC | | 2754 WOODHILL RD | | | | CLEVELAND | OH | 44104-3661 | |
| SLIFE ROBERT M & ASSOCIATES I | | 708 KILLIAN RD | | | | AKRON | OH | 44319 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SLIFE ROBERT M AND ASSOC EFT INC | | 2754 WOODHILL RD | | | | CLEVELAND | OH | 44104 | |
| SLIFE SCOTT | | 9718 E HOLLOW PL | | | | TUCSON | AZ | 85748 | |
| SLIFER TERRY L | | 2121 EDELWEISS CT | | | | DAYTON | OH | 45459-1307 | |
| SLIGER MICHAEL | | 7120 DUTCH RD | | | | GOODRICH | MI | 48438 | |
| SLIGH ELIZABETH | | 1001 BROAD AVE | | | | GREENSBORO | NC | 27406 | |
| SLIKER BONNIE | | 580 EMBURY RD | | | | ROCHESTER | NY | 14625 | |
| SLIKER JAMES A | | 314 BROOKSBORO DR | | | | WEBSTER | NY | 14580-9733 | |
| SLIKER JOHN | | 2435 RUSH MENDON RD | | | | HONEOYE FALLS | NY | 14472 | |
| SLIKER JOHN T | | 10535 OLD TAMPA BAY DR | | | | SAN ANTONIO | FL | 33576-4622 | |
| SLILA JCBGI PIRACICABA | ACCOUNTS PAYABLE | AVENUE LEOPOLD DEDINI 1363 | | | | PIRACICABA SAN PAULO | | 13422-210 | BRAZIL |
| SLIPEK SHARON F | | 2832 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1985 | |
| SLIPKA JR JOSEPH | | 2822 STRATFORD GLEN WAY | | | | CHARLOTTESVILLE | VA | 22911-8293 | |
| SLIPNOT METAL SAFETY FLOORING | | DIV OF W S MOLNAR COMPANY | 2545 BEAUFAIT ST | | | DETROIT | MI | 48207 | |
| SLIPPERY ROCK UNIVERSITY | | 1 MORROW WAY | | | | SLIPPERY ROCK | PA | 16057 | |
| SLIPPERY ROCK UNIVERSITY | | OFFICE OF STUDENT ACCOUNTS | 103 OLD MAIN ADMIN BLDG | | | SLIPPERY ROCK | PA | 16057 | |
| SLIVA LORI | | 3866 N CTR RD | | | | SAGINAW | MI | 48603 | |
| SLIVA LORI | | 3866 N CTR RD | | | | SAGINAW | MI | 48603 | |
| SLIVINSKI GERALD | | 6330 BIRCHVIEW DR | | | | SAGINAW | MI | 48609 | |
| SLIVINSKI II PETER | | 2712 N EMERALD DR | | | | FAIRBORN | OH | 45431 | |
| SLIVINSKI II, PETER | | 2712 N EMERALD DR | | | | BEAVERCREEK | OH | 45431 | |
| SLIVINSKI PETE | | 2712 N EMERALD DR | | | | FAIRBORN | OH | 45431 | |
| SLIWINSKI DANIEL | | 3595 POHL RD | | | | ALDEN | NY | 14004 | |
| SLOAN CAROLYN | | PO BOX 360781 | | | | COLUMBUS | OH | 43236-9741 | |
| SLOAN CHRIS | | 8024 DOVE LN | | | | TUSCALOOSA | AL | 35405 | |
| SLOAN COMPANY INC | | 1833 PORTOLA RD | | | | VENTURA | CA | 93003 | |
| SLOAN DAVID | | 1879 CRYSTAL LAKE RD | | | | WHITEHALL | MI | 49461 | |
| SLOAN DON | | 1306 ASTON ST | | | | ATHENS | AL | 35611 | |
| SLOAN FLUID ACCESSORIES INC | | 312 WILHAGAN RD | | | | NASHVILLE | TN | 37224 | |
| SLOAN FLUID ACCESSORIES INC | | 312 WILHAGEN RD | | | | NASHVILLE | TN | 37217 | |
| SLOAN FLUID ACCESSORIES INC | | PO BOX 100842 | | | | NASHVILLE | TN | 37224 | |
| SLOAN GEORGE | | 464 BIRD AVE | | | | BUFFALO | NY | 14213 | |
| SLOAN JIMMY | | 305 GALE LN | | | | ATHENS | AL | 35611-1371 | |
| SLOAN JOHNATHAN | | 5535 N CAMBRIA E ST | | | | FRANKFORT | IN | 46041 | |
| SLOAN JR GEORGE B | | 7467 STONEVALLEY BLF | | | | CLARKSTON | MI | 48348-4375 | |
| SLOAN KATHLEEN | | 1749 W STROOP RD | | | | KETTERING | OH | 45439 | |
| SLOAN LINDA | | 806 WEST BAY VIEW DR | | | | SANDUSKY | OH | 44870 | |
| SLOAN ROBERT | | 8075 DAVID ST | | | | MONTROSE | MI | 48457 | |
| SLOAN STEVE | | 102 COATBRIDGE LN | | | | MADISON | AL | 35758 | |
| SLOAN, CHRISTOPHER | | PO BOX 262 | | | | SHARPSVILLE | IN | 46068 | |
| SLOAN, DAVID | | 1879 CRYSTAL LAKE RD | | | | WHITEHALL | MI | 49461 | |
| SLOAN, LINDA R | | 806 WEST BAY VIEW DR | | | | SANDUSKY | OH | 44870 | |
| SLOAN, STEVE R | | 102 COATBRIDGE LN | | | | MADISON | AL | 35758 | |
| SLOBODA DONALD | | 4547 HACKETT | | | | SAGINAW | MI | 48603 | |
| SLOBODA JEFFREY | | 16700 32ND AVE | | | | COOPERSVILLE | MI | 49404 | |
| SLOBODA, DAWN | | 16700 32ND AVE | | | | COOPERSVILLE | MI | 49404 | |
| SLOCUM CRAIG | | 4848 KNIGHT HWY | | | | ADRIAN | MI | 49221 | |
| SLOCUM II HARRY | | 4336 CURUNDU AVE | | | | DAYTON | OH | 45416-1305 | |
| SLOCUM LEON | | 5114 OAK RD | | | | DAVISON | MI | 48423 | |
| SLOCUM MICHEAL F | | 494 HEIL RD | | | | GLADWIN | MI | 48624-8332 | |
| SLOCUM ROBERT H AS ATTORNEY FOR KATHLEEN ECKERD | | 52 STATE ST | | | | BROCKPORT | NY | 14420 | |
| SLOMA, MICHAEL | | 4211 MILAN S W | | | | WYOMING | MI | 49509 | |
| SLOMBA ROBERT | | 7219 GRAYDON DR | | | | WHEATFIELD | NY | 14120 | |
| SLOMBA, DANIEL | | 7219 GRAYDON DR | | | | NORTH TONAWANDA | NY | 14120 | |
| SLOMBA, ROBERT | | 7219 GRAYDON DR | | | | WHEATFIELD | NY | 14120 | |
| SLOMINSKI ROBERT | | 1193 MOLL ST | | | | N TONAWANDA | NY | 14120 | |
| SLOMINSKI, ROBERT | | 1193 MOLL ST | | | | N TONAWANDA | NY | 14120 | |
| SLOMSKI DALE | | 6475 ROUGET RD | | | | PALMYRA | MI | 49268 | |
| SLONAKER JEFFREY | | 401 LUFKIN DR | | | | NEW LEBANON | OH | 45345-1635 | |
| SLONE BARBARA | | 286 WOODLAWN DR | | | | FAIRBORN | OH | 45324-2253 | |
| SLONE BARBARA | | 286 WOODLAWN DR | | | | FAIRBORN | OH | 45324-2253 | |
| SLONE KATHY | | 7210 SUMMERDALE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| SLONE KATHY | | 7210 SUMMERDALE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| SLONE LANA R | | 7985 WINDING WAY S | | | | TIPP CITY | OH | 45371-9259 | |
| SLONE META L | | 2125 MORRISH ST | | | | BURTON | MI | 48519-1059 | |
| SLONE VICKIE | | 3376 NORTH DR | | | | BEAVERCREEK | OH | 45432 | |
| SLOPSEMA LINDA | | 2595 GRADUATE WAY | | | | HOLT | MI | 48843 | |
| SLOPSEMA, LINDA M | | 2595 GRADUATE WAY | | | | HOLT | MI | 48843 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SLOSAR DANIEL | | 2990 WOODLAND CT | | | | METAMORA | MI | 48455 | |
| SLOSS EMMA M | | 22664 PEPPER RD | | | | ATHENS | AL | 35613-7006 | |
| SLOSS VICTOR | | 260 LAKESIDE DR SE | | | | GRAND RAPIDS | MI | 49506 | |
| SLOSS VICTOR D | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| SLOSSER GEORGE | | 3852 BROWN RD | | | | MILLINGTON | MI | 48746-9014 | |
| SLOSSER II, STEVEN | | 4523 S M 76 | | | | WEST BRANCH | MI | 48661 | |
| SLOSSER STEVEN | | 3660 DECKERVILLE RD | | | | CASS CITY | MI | 48726 | |
| SLOSSER VIRGINIA | | 3017 COLWOOD RD | | | | CARO | MI | 48723 | |
| SLOTA CHESTER | | 3875 SLUSARIC RD | | | | N TONAWANDA | NY | 14120-9507 | |
| SLOVAK & BARON | | STE 110 | 1111 E TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| SLOVAK AND BARON | | STE 110 | 1111 E TAHQUITZ CANYON WAY | | | PALM SPRINGS | CA | 92262 | |
| SLOVAK CHARLES R | | 11140 W PIERSON RD | | | | FLUSHING | MI | 48433-9740 | |
| SLOVIK KARIN | | S89 W34691 EAGLE TER | | | | EAGLE | WI | 53119-1454 | |
| SLOVINSKY STEVEN | | 17 CTR AVE | | | | MATAWAN | NJ | 07747 | |
| SLOWE, GERALD | | 4798 LYELL RD | | | | SPENCERPORT | NY | 14559 | |
| SLOWIK MARY ANN | | 4713 LIBERTY AVE | | | | NIAGARA FALLS | NY | 14305-1319 | |
| SLOWIK MARY ANN | | 4713 LIBERTY AVE | | | | NIAGARA FALLS | NY | 14305-1319 | |
| SLUGA BARBARA | | 1820 MICHIGAN AVE | | | | SO MILWAUKEE | WI | 53172-3941 | |
| SLUGA BARBARA | | 1820 MICHIGAN AVE | | | | SO MILWAUKEE | WI | 53172-3941 | |
| SLUPECKI PATRICIA | | 7331 FRIARTON CIRCLE | | | | TOLEDO | OH | 43617-2227 | |
| SLUSHER BOBBY | | 40 EAST THIRD ST | | | | W ALEXANDRIA | OH | 45381 | |
| SLUSHER CHRISTINE M | | PO BOX 393 | | | | LAKE MILTON | OH | 44429-0393 | |
| SLUSHER DANIEL | | 69 HIDDEN ACRES | | | | GREENTOWN | IN | 46936 | |
| SLUSHER DAVID E | | PO BOX 393 | | | | LAKE MILTON | OH | 44429-0393 | |
| SLUSHER GERALDINE | | 1342 CHELSEA AVE | | | | VANDALIA | OH | 45377-1608 | |
| SLUSHER J | | 4190 N 1100 W | | | | KEMPTON | IN | 46049 | |
| SLUSHER JIMMY | | 6790 GLENHILLS DR | | | | ENGLEWOOD | OH | 45322 | |
| SLUSHER LATTIE | | 5100 TIFFIN AVE | | | | CASTALIA | OH | 44824 | |
| SLUSHER SUN | | 2203 VERSAILLES DR | | | | KOKOMO | IN | 46902 | |
| SLUSHER, DANIEL M | | 555 N 700 E | | | | GREENTOWN | IN | 46936 | |
| SLUSIEWICZ EUGENE | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| SLUSS JANICE | | 520 MARQUETTE AVE | | | | SO MILWAUKEE | WI | 53172-2715 | |
| SLUSS JR ROGER | | 622 E MONROE ST | | | | SANDUSKY | OH | 44870 | |
| SLUSS ROGER | | 741 SYCAMORE ST | | | | SANDUSKY | OH | 44870 | |
| SLUSS, JANICE | | 520 MARQUETTE AVE | | | | SO MILWAUKEE | WI | 53172 | |
| SLUSSER TIMOTHY | | 1394 SPRINGWOOD | | | | ROCHESTER HILLS | MI | 48309 | |
| SLUTSKY ROBERT J | | 6580 HERON PT | | | | W BLOOMFIELD | MI | 48323-2057 | |
| SLUYTER SHELLY | | 2331 BONNIEVIEW | | | | RIVERSIDE | OH | 45431 | |
| SLY DANIEL | | 3256 ROLSTON RD | | | | FENTON | MI | 48430-1032 | |
| SLY DAVID B | | 12322 NORTH CLIO | APT T | | | CLIO | MI | 48420 | |
| SLY FREDERICK D | | 6175 LINDEN RD | | | | MT MORRIS | MI | 48458 | |
| SLY GERALD | | 12222 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 | |
| SLY INC | | 8300 DOW CIRCLE CORPORATE | | | | STRONGSVILLE | OH | 44136 | |
| SLY INC | | 8300 DOW CIRCLE | | | | STRONGSVILLE | OH | 44136 | |
| SLY INC | | C/O CRESCENT EQUIPMENT CO | 6819 TROTWOOD ST | | | PORTAGE | MI | 49024 | |
| SLY INC | | C/O OSBORN EQUIPMENT SALES INC | 2100 N YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| SLY INC | | PO BOX 94830 | | | | CLEVELAND | OH | 44101-4830 | |
| SLY INC | | SUPERIOR SYSTEMS | 8300 DOW CIR | | | STRONGSVILLE | OH | 44136 | |
| SLY JAMES | | 3170 MEYER PL | | | | SAGINAW | MI | 48603 | |
| SLY JOSEPHINE | | 410 W SHERRY DR | | | | TROTWOOD | OH | 45426 | |
| SLY MARY C | | 1420 S SWENSON RD | | | | AU GRES | MI | 48703-9412 | |
| SLY MARY C | | G 4475 RICHFIELD RD APT 4 | | | | FLINT | MI | 48506 | |
| SLY WANDA | | 5513 AUTUMN WOODS DR APT6 | | | | TROTWOOD | OH | 45426 | |
| SLYDELL TOMMY | | POBOX 1445 | | | | DECATUR | AL | 35601 | |
| SLYE DEBORAH | | 2482 REGINALD COURT | | | | POWELL | OH | 43065 | |
| SLYE DEBORAH | | 4304 WYANDOTTE WOODS BLVD | | | | DUBLIN | OH | 43016 | |
| SLYE JAMES | | 5890 ALOUETTE CT | | | | GALLOWAY | OH | 43119 | |
| SLYE JOE | | 5890 ALOUETTE CT | | | | GALLOWAY | OH | 43119 | |
| SLYE JR ROBERT | | 4304 WYANDOTTE WOODS BLVD | | | | DUBLIN | OH | 43016 | |
| SLYSTER JOHN | | 5600 BROOKLINE DR | | | | ORLANDO | FL | 32819 | |
| SM CRISTALL CO INC | | 1865 KENMORE AVE | | | | BUFFALO | NY | 14217 | |
| SM CRISTALL CO INC | | PO BOX 680 | | | | BUFFALO | NY | 14217 | |
| SM ELECTRIC CO INC | | 601 NEW BRUNSWICK AVE | | | | RAHWAY | NJ | 070651144 | |
| SM ELECTRIC CO INC | | PO BOX 1144 | | | | RAHWAY | NJ | 07065-1144 | |
| SM TECHNOLOGIES | | 170 WEST HIGH AVE ROOM 204 | | | | NEW PHILADELPHIA | OH | 44663 | |
| SM TECHNOLOGIES | | 6250 SEMINOLE ST | | | | MENTOR | OH | 44060 | |
| SM TECHNOLOGIES | | PO BOX 757 | | | | NEW PHILADELPHIA | OH | 44663-0757 | |
| SMAGALSKI JAMES | | 3811 S 21ST ST | | | | MILWAUKEE | WI | 53221-1527 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMAGALSKI THOMAS | | 3247 S BURRELL ST | | | | MILWAUKEE | WI | 53207 | |
| SMAIL GEORGE | | 3965 ALVACARDO DR | | | | CANFIELD | OH | 44406-9344 | |
| SMAIL GEORGE | | 3965 ALVACARDO DR | | | | CANFIELD | OH | 44406-9344 | |
| SMAIL MARK | | 48317 STATE ROUTE 14 | | | | NEW WATERFORD | OH | 44445-9733 | |
| SMAIL, GEORGE | | 3965 ALVACARDO DR | | | | CANFIELD | OH | 44406 | |
| SMAL CAMERA TECHNOLOGIES INC | | 10 WILSON RD 3RD FL | | | | CAMBRIDGE | MA | 02138-112 | |
| SMALDINO GARY | | 63 SOUTH SHORE DR | | | | BOARDMAN | OH | 44512 | |
| SMALDINO, GARY D | | 63 SOUTH SHORE DR | | | | BOARDMAN | OH | 44512 | |
| SMALE GREGORY | | 3700 CHAMBERS RD | | | | VASSAR | MI | 48768 | |
| SMALE GREGORY | | 3700 CHAMBERS RD | | | | VASSAR | MI | 48768 | |
| SMALL ALICE J | | 9793 MAIN ST | | | | BAY PORT | MI | 48720-9778 | |
| SMALL BUSINESS SYSTEMS | | OF AMERICA | 3406 W ST JAMES PL | | | SANDUSKY | OH | 44870 | |
| SMALL CAR GROUP LAD | | GM CORPORATION | 1450 STEPHENSON HWY | BOX 7025 | | TROY | MI | 48007-7025 | |
| SMALL CLAIMS COURT COLBERT | | COUNTY COURTHOUSE | 201 NORTH MAIN ST | | | TUSCUMBIA | AL | 35674 | |
| SMALL CLAIMS CRT COLBERT CNTY | | 201 N MAIN ST | | | | TUSCUMBIA | AL | 35674 | |
| SMALL CLAIMS CRT MARSHALL CNTY | | 200 W MAIN ST | | | | ALBERTVILLE | AL | 35950 | |
| SMALL CLMS CT OF MADISON CTY | | ACCT OF FLOYD BLACKWELL | CASE SM94-3269 | 100 NORTHSIDE SQUARE | | HUNTSVILLE | AL | 40872-0476 | |
| SMALL CLMS CT OF MADISON CTY ACCT OF FLOYD BLACKWELL | | CASE SM94 3269 | 100 NORTHSIDE SQUARE | | | HUNTSVILLE | AL | 04820 | |
| SMALL DELVEN | | 206 BROWN RD E | | | | CANTON | MS | 39046 | |
| SMALL DIXIE G | | 1124 S 150 E | | | | TIPTON | IN | 46072-8744 | |
| SMALL EBONY | | 1010 SOMERSET LN | | | | FLINT | MI | 48503 | |
| SMALL JR JOHNNIE | | 3083 OREGON AVE | | | | YOUNGSTOWN | OH | 44509-1081 | |
| SMALL KIRK | | 1560 E VALLEY RD | | | | ADRIAN | MI | 49221 | |
| SMALL KIRK | | 1560 E VALLEY RD | | | | ADRIAN | MI | 49221 | |
| SMALL MICHAEL | | DBA FREIGHT TRANSFER | 19000 LAKE RD 5409 | CHG PER W9 06 02 05 CP | | ROCKY RIVER | OH | 44116 | |
| SMALL MICHAEL DBA FREIGHT TRANSFER | | 19000 LAKE RD 5409 | | | | ROCKY RIVER | OH | 44116 | |
| SMALL ORDER SPTINGS & PRESSINGS | | PAXKET BOAT LN UNIT 2 | COWLEY | | | UXBRIDGE | | UB82JP | UNITED KINGDOM |
| SMALL PARTS | JEFFREY J GRAHAM | SOMMER BARNARD | ONE INDIANA SQUARE STE 3500 | | | INDIANAPOLIS | IN | 46204-2023 | |
| SMALL PARTS DE MEXICO S DE RL | | AV ANTONIO BERMUDEZ 650 | PARQUE INDUSTRIAL BERMUDEZ | | | JUAREZ | | 32448 | MEXICO |
| SMALL PARTS DE MEXICO S DE RL | | PARQUE INDUSTRIAL BERMUDEZ | AV ANTONIO BERMUDEZ 650 | | | JUAREZ | | 32448 | MEXICO |
| SMALL PARTS DE MEXICO S DE RL DE CV | | AV ANTONIO BERMUDEZ 650 | | | | JUAREZ | CI | 32448 | MX |
| SMALL PARTS DE MEXICO S DE RL DE CV | | PARQUE INDUSTRIAL BERMUDEZ | | | | JUAREZ | CI | 32448 | MX |
| SMALL PARTS INC | | 13980 NW 58TH COURT | PO BOX 4650 | | | MIAMI LAKES | FL | 33014-0650 | |
| SMALL PARTS INC | | 3019 S FREEMAN RD | | | | MONTICELLO | IN | 47960 | |
| SMALL PARTS INC | | 600 HUMPHREY ST | | | | LOGANSPORT | IN | 46947 | |
| SMALL PARTS INC | | SOU | 600 HUMPHREY ST | | | LOGANSPORT | IN | 46947-494 | |
| SMALL PARTS INC | | SOU | PO BOX 634502 LOGANSPORT | | | CINCINNATI | OH | 45263-450 | |
| SMALL PARTS INC | | SPI | | | | EL PASO | TX | 79913 | |
| SMALL PARTS INC | | SPI | PO BOX 221137 | | | EL PASO | TX | 79913 | |
| SMALL PARTS INC | | NO PHYSICAL ADDRESS | | | | EL PASO | TX | 79913 | |
| SMALL PARTS INC  EFT | CUSTOMER SERVICE | 13980 NW 58TH CT | | | | MIAMI LAKES | FL | 33014-06 | |
| SMALL PARTS INC EFT | | PO BOX 928 | | | | MONTICELLO | IN | 47960 | |
| SMALL PARTS INC EFT | | 600 HUMPHREY 4 2642 | PO BOX 23 | | | LOGANSPORT | IN | 46947 | |
| SMALL PARTS INC EFT | | 600 HUMPHREY ST | | | | LOGANSPORT | IN | 46947-4949 | |
| SMALL PARTS INC EFT | | FRMLY FLITE WAY ENGINEERING IN | RR5 FREEMAN RD | KS FROM 005079744 | | MONTICELLO | IN | 47960 | |
| SMALL PC COMPUTERS | | DIV OF ICI CONTROLS INC | 3061 SILVERTHORN DR | | | OAKVILLE | ON | L6L 5N5 | CANADA |
| SMALL PRECISION TOOLS INC | JAN VANNUCCI | 1330 CLEGG ST | | | | PETALUMA | CA | 94954 | |
| SMALL SHENEQUA | | 2804 BENFORD LN | | | | YOUNGSTOWN | OH | 44505 | |
| SMALL STEVEN | | 1524 SHADELAND DR | | | | SPRINGFIELD | OH | 45503 | |
| SMALL WAYNE | | 350 SPINNING RD | | | | DAYTON | OH | 45431 | |
| SMALL WILLIAM | | 222 LISZKA LN | | | | OSWEGO | IL | 60543 | |
| SMALLEY & CO | | 5844 GATEWAY BLVD E | | | | EL PASO | TX | 79905 | |
| SMALLEY & COMPANY | | DEPT 217 | | | | DENVER | CO | 80291-0217 | |
| SMALLEY AND COMPANY | | DEPT 217 | | | | DENVER | CO | 80291-0217 | |
| SMALLEY ANGELA | | 201 JOHNSON DR | | | | INMAN | SC | 29349 | |
| SMALLEY EDNA | | 1933 BARKS ST | | | | FLINT | MI | 48503 | |
| SMALLEY EDNA | | 1933 BARKS ST | | | | FLINT | MI | 48503 | |
| SMALLEY JR DANIEL | | 317 E PKWY AVE | | | | FLINT | MI | 48505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMALLEY MARK | | 1111 BARBEAU | | | | SAGINAW | MI | 48603-5402 | |
| SMALLEY PAUL E | | 8126 WEST AVE | | | | GASPORT | NY | 14067-9204 | |
| SMALLEY QUERSTON | | 1828 WINGWARD DR | APT 104 | | | ROCHESTER HILLS | MI | 48307 | |
| SMALLEY STEEL RING CO | | 555 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047-1558 | |
| SMALLEY STEEL RING CO | | PO BOX 88663 | | | | CHICAGO | IL | 60680 | |
| SMALLEY STEEL RING CO | KATIE MITSUI | 555 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047 | |
| SMALLEY STEEL RING CO EFT | | 555 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047 | |
| SMALLEY STEEL RING COMPANY | | 385 GILMAN AVE | | | | WHEELING | IL | 60090 | |
| SMALLEY STEEL RING COMPANY | LORI GUTH | PO BOX 88663 | | | | CHICAGO | IL | 60680 | |
| SMALLEY TERRY R | | 6711 W 900 S | | | | FAIRMOUNT | IN | 46928-9763 | |
| SMALLEY THOMAS | | 7732 W NATIONAL AVE | | | | WEST ALLIS | WI | 53214 | |
| SMALLEY, QUERSTON | | 21524 MILITARY ST | | | | DEARBORN | MI | 48124 | |
| SMALLIDGE AMY | | 812 MOORE ST | | | | DAVISON | MI | 48423 | |
| SMALLPARTS INC | | PO BOX 23 | | | | LOGANSPORT | IN | 46947-0023 | |
| SMALLS GUS | | 30 WELLS AVE | | | | DAYTON | OH | 45431 | |
| SMALLWOOD BRAD | | 4706 PAVALION DR | | | | KOKOMO | IN | 46901 | |
| SMALLWOOD CHRISTOPHER | | 1606 N OWASSO AVE | | | | TULSA | OK | 74106 | |
| SMALLWOOD JEAN | | 3670 RON LN | | | | YOUNGSTOWN | OH | 44505 | |
| SMALLWOOD JOANNE | | 112 DUNCAN LN | | | | YOUNGSTOWN | OH | 44505 | |
| SMALLWOOD JONATHAN | | 101 LAWNVIEW AVE | | | | DAYTON | OH | 45409 | |
| SMALLWOOD JOSEPH | | 8860 MEADOWCREEK DR | | | | DAYTON | OH | 45458 | |
| SMALLWOOD MILDRED L | | 11 MARGARET RD | | | | AMHERST | NY | 14226-2022 | |
| SMALLWOOD RICKIE | | 8460 E LOY RD | | | | CONOVER | OH | 45317 | |
| SMALLWOOD SHERRY | | 205 CHRISTINA WAY | | | | CARLISLE | OH | 45005 | |
| SMALLWOOD TED | | 4956 CASTLE HILL CT | | | | ROCKFORD | MI | 49341-9355 | |
| SMALSKAS ROBERT | | 54592 MARISSA COURT | | | | SHELBY TOWNSHIP | MI | 48316 | |
| SMALTZ DAVID | | 1517 WOODBINE SE | | | | WARREN | OH | 44484 | |
| SMAR INTERNATIONAL | | 6001 STONINGTON ST | | | | HOUSTON | TX | 77040 | |
| SMAR INTERNATIONAL CORPORATION | | 6001 STONINGTON ST STE 100 | | | | HOUSTON | TX | 77040 | |
| SMARCH DAVID | | 3152 SRIVER RD | | | | SAGINAW | MI | 48609 | |
| SMARK CHARLES | | 5354 GLENWOOD CREEK | | | | CLARKSTON | MI | 48348 | |
| SMARK DENISE | | 5354 GLENWOOD CREEK | | | | CLARKSTON | MI | 48348 | |
| SMARK, CHARLES T | | 5354 GLENWOOD CREEK | | | | CLARKSTON | MI | 48348 | |
| SMARK, DENISE L | | 5354 GLENWOOD CREEK | | | | CLARKSTON | MI | 48348 | |
| SMART CHEMISTRY CORPORATION | | 3401 LA GRANDE BLVD | | | | SACRAMENTO | CA | 95823-1008 | |
| SMART COMPUTING | | PO BOX 82518 | | | | LINCOLN | NE | 68501-2518 | |
| SMART COREY | | 921 HIGHKNOLL CT | APT 112 | | | VILLA HILLS | KY | 41017 | |
| SMART CORP | | PO BOX 2826 | | | | TORRANCE | CA | 90509-2826 | |
| SMART CORPORATION | | PO BOX 1812 | | | | ALPHARETTA | GA | 30005-9901 | |
| SMART CORPORATION | | SMART PROF PHOTOCOPY CORP | 120 BLUEGRASS VALLEY PKWY | | | ALPHARETTA | GA | 30005-2204 | |
| SMART DAVID | | 6699 MEADOWLAWN | | | | CLARKSTON | MI | 48346 | |
| SMART DESIGN | | 137 VARICK ST | | | | NEW YORK | NY | 10013 | |
| SMART DESIGN LLC | | 137 VARICK ST 8 FL | | | | NEW YORK | NY | 10013 | |
| SMART DESIGN LLC | | 137 VARICK ST LF 8 | | | | NEW YORK | NY | 10013-110 | |
| SMART DESIGN LLC | | 137 VARICK ST 8 FL | | | | NEW YORK | NY | 10013 | |
| SMART DOCUMENT SOLUTIONS LLC | | PO BOX 409875 | AD CHG AS PER GOI 3 8 05 GJ | | | ATLANTA | GA | 30384-9875 | |
| SMART DOCUMENT SOLUTIONS LLC | HEALTHPORT | HEALTHPORT TECHNOLOGIES LLC | 120 BLUEGRASS VALLEY PKWY | | | ALPHARETTA | GA | 30005 | |
| SMART DOCUMENT SOLUTIONS LLC | HEALTHPORT | HEALTHPORT TECHNOLOGIES LLC | PO BOX 409875 | | | ATLANTA | GA | 30384-9875 | |
| SMART ENGINEERING TOOLS EFT | | INC | FRMLY SMART TOOLS CO | 1844 VIKING CIRCLE | | WALLED LAKE | MI | 48390 | |
| SMART ENGINEERING TOOLS EFT INC | | 100 N POND DR STE D | | | | WALLED LAKE | MI | 48390 | |
| SMART ENGINEERING TOOLS INC | | 100 NORTH POND DR STE D | | | | WALLED LAKE | MI | 48390 | |
| SMART ENGINEERING TOOLS INC | | 55 N POND DR STE 1 | | | | WALLED LAKE | MI | 48390-3080 | |
| SMART EYE AB | | STORA BADHUSGATAN 6 | | | | GOTEBORG | | 41121 | SWEDEN |
| SMART EYE AB    EFT | | STORA BADHUSGATAN 6 | 41121 GOTEBORG | | | | | | SWEDEN |
| SMART GMBH | ACCOUNTS PAYABLE | LEIBNIZSTRASSE 2 | | | | BOBLINGEN | | 71032 | GERMANY |
| SMART JOHN | | 1288 COLSON CT | | | | MIAMISBURG | OH | 45342 | |
| SMART JR ROGER | | 2512 CORNWALL DR | | | | XENIA | OH | 45385 | |
| SMART JULIE | | 200 LYNHAVEN DR | | | | RIVERSIDE | OH | 45431 | |
| SMART MARCUS | | 2844 CONCORD ST | | | | FLINT | MI | 48504 | |
| SMART MAURINE | | 2029 SHOALS VIEW LN | | | | LARENCEVILLE | GA | 30045 | |
| SMART PARTS | | 4275 W LOOMIS RD | | | | GREENFIELD | WI | 53221-2053 | |
| SMART PAUL | | 49 MOORFOOT WAY | | | | MELLING MOUNT | | L33 1WY | UNITED KINGDOM |
| SMART PHYLLIS | | 49 MOORFOOT WAY | | | | MELLING MOUNT | | L331WY | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMART PRODUCT DESIGN INC | | 1074C CENTRE RD | | | | AUBURN HILLS | MI | 48326 | |
| SMART PRODUCT DESIGN INC | | 1074 CENTRE RD STE C | | | | AUBURN HILLS | MI | 48326 | |
| SMART PROFESSIONAL PHOTOCOPY C | | SMART CORP | 120 BLUEGRASS VALLEY PKY | | | ALPHARETTA | GA | 30005 | |
| SMART ROBERT | | 4721 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1821 | |
| SMART SHEILA | | 201 LORETTA DR | | | | DAYTON | OH | 45415 | |
| SMART SONIC CORP | | 6724 ETON AVE | | | | CANOGA PK | CA | 91303 | |
| SMART SONIC CORPORATION | | 6724 ETON AVE | | | | CANOGA PK | CA | 91303 | |
| SMART SPLICE | CURT | 586 E. JACKSON ST | | | | NEW HOLLAND | PA | 17557 | |
| SMARTHOME INC | | 16542 MILLIKAN AVE | | | | IRVINE | CA | 92606-5027 | |
| SMARTJR HENRY W | | PO BOX 9 | | | | FLINT | MI | 48501-0009 | |
| SMARTMRO INC | | 8000 HUB PKWY | | | | CLEVELAND | OH | 44125-5731 | |
| SMARTPROS LTD INC | | 12 SKYLINE DR | | | | HAWTHORNE | NY | 10532 | |
| SMASH JERRIOT | | 743 EASTBRIDGE COURT | | | | ROCHESTER HILLS | MI | 48307 | |
| SMAZENKA ANTHONY | | 1767 SO EIGHT MILE RD | | | | BRECKENRIDGE | MI | 48615 | |
| SMB TRANSPORT | | PO BOX 356 | | | | IMLAY CITY | MI | 48444 | |
| SMC AMERICA INC | | SMC | 1679 ELMHURST RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| SMC AMERICA INC | | 1679 ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| SMC AMERICA INC AKA SCREW MACHINING COMPONENTS INC | C/O LYNNE R OSTFELD | 300 N STATE ST STE 5405 | | | | CHICAGO | IL | 60610-4870 | |
| SMC ASSOCIATES | | C/O UNILAND | 100 CORPORATE PKWY STE 500 | | | AMHERST | NY | 14226 | |
| SMC ASSOCIATES C O UNILAND | | 100 CORPORATE PKWY STE 500 | | | | AMHERST | NY | 14226 | |
| SMC CORP | | C/O MIDWEST COMPUTER ACCESSORI | 491 RODEO DR | | | INDIANAPOLIS | IN | 46217 | |
| SMC CORP OF AMERICA | | 3011 N FRANKLIN RD | | | | INDIANAPOLIS | IN | 46226 | |
| SMC CORP OF AMERICA | RICHARD BLIGHT | 14191 MYFORD RD | | | | TUSTIN | CA | 92780 | |
| SMC CORPORATION | | AKIHABARA UDX 15F | | | | CHIYODA KU | 13 | 1010021 | JP |
| SMC CORPORATION MEXICO SA DE CV | | LOC 5 B | | | | CD JUAREZ | CHI | 32440 | MX |
| SMC CORPORATION MEXICO SA DE CV | | AV KALOS 119 | | | | APODACA | NL | 66600 | MX |
| SMC CORPORATION OF AMERICA | | 2990 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309 | |
| SMC CORPORATION OF AMERICA | | 4598 OLYMPIC BLVD | | | | ERLANGER | KY | 41018 | |
| SMC CORPORATION OF AMERICA | | FMLY SMC PNEUMATICS INC | 3011 N FRANKLIN RD | | | INDIANAPOLIS | IN | 46226 | |
| SMC CORPORATION OF AMERICA | | PO BOX 100919 | | | | PASADENA | CA | 91189-0919 | |
| SMC CORPORATION OF AMERICA | | PO BOX 70269 | | | | CHICAGO | IL | 60601 | |
| SMC CORPORATION OF AMERICA | | PO BOX 70269 | | | | CHICAGO | IL | 60673-0269 | |
| SMC CORPORATION OF AMERICA | | PO BOX 905189 | | | | CHARLOTTE | NC | 28290-5189 | |
| SMC CORPORATION OF AMERICA | | SMC PNEUMATICS INC | 9101 WALL ST STE 1030 | | | AUSTIN | TX | 76754 | |
| SMC CORPORATION OF AMERICA | | ZERO CENTENNIAL DRB6 | | | | PEABODY | MA | 01960 | |
| SMC CORPORATION OF AMERICA | | 2305 E AURORA RD STE A3 | | | | TWINSBURG | OH | 44087 | |
| SMC CORPORATION OF AMERICA | | 9101 WALL ST STE 1030 | | | | AUSTIN | TX | 78754 | |
| SMC DALLAS | | 1301 WEST BELTLINE | STE 119 | | | CARROLLTON | TX | 75006 | |
| SMC PNEUMATICS | DAWN DUVALL | 2990 TECHNOLOGY DR | | | | ROCHESTER HILL | MI | 48309 | |
| SMC PNEUMATICS INC | | 12801 N STEMMONS FWY STE 815 | | | | DALLAS | TX | 75234 | |
| SMC PNEUMATICS INC | | 1440 LAKES PKY STE 600 | | | | LAWRENCEVILLE | GA | 30043 | |
| SMC PNEUMATICS INC | | 1750 CORPORATE DR | STE 740 | | | NORCROSS | GA | 30093 | |
| SMC PNEUMATICS INC | | 2305 E AURORA RD STE A3 | | | | TWINSBURG | OH | 44087 | |
| SMC PNEUMATICS INC | | 3687 CORPORATE DR | | | | COLUMBUS | OH | 43231 | |
| SMC PNEUMATICS UK LTD | | 3 MODWEN RD ORDSALL LN | | | | SALFORD | | M53 EZ | UNITED KINGDOM |
| SMC PNEUMATICS UK LTD | | WATERS EDGE BUS PK ORDSALL LN | 3 MODWEN RD | | | SALFORD GM | | M53EZ | UNITED KINGDOM |
| SMC PNEUMATICS UK LTD | | VINCENT AVE | | | | MILTON KEYNES | BU | MK8 0AN | GB |
| SMC POWDER METALLURGY INC | | 1251 RTE 6 W | | | | GALETON | PA | 16922 | |
| SMC POWDER METALLURGY INC | | 267 EBERL ST | | | | SAINT MARYS | PA | 15857-1677 | |
| SMCA | | RUE DE LAPUGNOY | | | | CHOCQUES | 62 | 62920 | FR |
| SMEAL GARY | | 2321 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| SMEBY JERRIE W | | 4347 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 | |
| SMEDBERG MACHINE CORP | | 7934 S SOUTH CHICAGO AVE | | | | CHICAGO | IL | 60617-1010 | |
| SMEDBERG MACHINE CORP EFT | | 7934 70 SOUTH CHICAGO AVE | | | | CHICAGO | IL | 60617-1097 | |
| SMEDBERG MACHINE CORP EFT | | AEROPRODUCTS | 7934-70 SOUTH CHICAGO AVE | | | CHICAGO | IL | 60617-1097 | |
| SMEDLEY HEIDI | | 211 MONONGAHELA AVE | | | | GLASSPORT | PA | 15045 | |
| SMEDLEY IRENE | | 110 HOWE DALE DR | | | | GREECE | NY | 14612 | |
| SMEETON CHRISTOPHER | | 1415 NATALIE LN APT 206 | | | | ANN ARBOR | MI | 48105 | |
| SMEETS THESSELING & | | VAN BOKHORST | 805 3RD AVE 14TH FL | | | NEW YORK | NY | 10022-7513 | |
| SMEETS THESSELING AND VAN BOKHORST | | 805 3RD AVE 14TH FL | | | | NEW YORK | NY | 10022-7513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMEETS TIMOTHY | | 12617 JOSEPH COURT | | | | GRAND BLANC | MI | 48439 | |
| SMEETS, TIMOTHY A | | 12617 JOSEPH CT | | | | GRAND BLANC | MI | 48439 | |
| SMEJA R | | 8424 N COSBY AVE | | | | KANSAS CITY | MO | 64154 | |
| SMEKAR MARK | | 4674 MORNINGSIDE DR | | | | BAY CITY | MI | 48706 | |
| SMELLEY ROBERT J | | 13053 GRAY DR | | | | COKER | AL | 35452-3920 | |
| SMELLEY ROBERT J | | 13053 GRAY DR | | | | COKER | AL | 35452-3920 | |
| SMELTZER MARK | | 13370 BALDWIN RD | | | | CHESANING | MI | 48616 | |
| SMELTZER THELMA | | 914 S ARMSTRONG ST | | | | KOKOMO | IN | 46901-5378 | |
| SMEWING ROY R | | 1470 BISHOP RD | | | | CHESANING | MI | 48616-9499 | |
| SMF INC | | 9357 GENERAL DR | | | | PLYMOUTH | MI | 48170 | |
| SMH BAR REVIEW | | 15565 NORTHLAND DR | STE 701E | | | SOUTHFIELD | MI | 48075 | |
| SMH TECHNOLOGIES SRL | | VIA GIOVANNI AGNELLI 1 | | | | CHIONS | PN | 33083 | IT |
| SMHS BOOSTER CLUB | | PO BOX 650 | | | | ST MICHAELS | AZ | 86511 | |
| SMI TRACKSIDE LLC | | DBA SPORTS DESIGN INC | 6000 VICTORY LN | CHG RMT 2 5 04 VC | | CONCORD | NC | 28027 | |
| SMI TRACKSIDE LLC DBA SPORTS | LINDA ANDERSEN | 5725 E CONCORD PKWY S | | | | CONCORD | NC | 28027 | |
| SMI TRACKSIDE LLC DBA SPORTS DESIGN INC | | 6000 VICTORY LN | | | | CONCORD | NC | 28027 | |
| SMI TRACKSIDE LLC DBA SPORTS DESIGN INC | | 6000 VICTORY LN | | | | CONCORD | NC | 28027 | |
| SMIDA JAMES E | | 52 VILLA CHRISTINA | | | | LA LUZ | NM | 88337-9539 | |
| SMIDDY SEAN | | 172 MINNICK | | | | FRANKLIN | OH | 45005 | |
| SMIDEBUSH JAMES C | | PO BOX 726 | | | | NASHVILLE | IN | 47448-0726 | |
| SMIDEBUSH JAMES C | | PO BOX 726 | | | | NASHVILLE | IN | 47448-0726 | |
| SMIDL, JOELLA | | 206 EAGLE ST APT 4 | | | | MEDINA | NY | 14103 | |
| SMIDLER FREDERICK | | 3574 ECHO HILL LN | | | | BEAVERCREEK | OH | 45430 | |
| SMIDLER, FREDERICK E | | 3574 ECHO HILL LN | | | | BEAVERCREEK | OH | 45430 | |
| SMIECH STANLEY L | | 155 JOHN ST | | | | LOCKPORT | NY | 14094-4907 | |
| SMIECH TROY | | 155 JOHN ST | | | | LOCKPORT | NY | 14094 | |
| SMIECH TROY | | 155 JOHN ST | | | | LOCKPORT | NY | 14094 | |
| SMIECH, TROY | | 2875 NEW RD | | | | RANSOMVILLE | NY | 14131 | |
| SMIGIEL, TIMOTHY | | 3725 FAWN DR | | | | CANFIELD | OH | 44406 | |
| SMIGIELSKI JASON | | 4715 LORIN DR | | | | SHELBY TWP | MI | 48316 | |
| SMIHAL JR JOSEPH A | | 2012 MAPLETON DR | | | | DAYTON | OH | 45459-5014 | |
| SMIKOWSKI ADAM | | 4430 WATERFORD DR | | | | WATERFORD | WI | 53185 | |
| SMIKOWSKI JEFFREY | | 4430 WATERFORD DR | | | | WATERFORD | WI | 53185-3946 | |
| SMILEY BRIAN | | 937 DEBBIE COURT | | | | DAYTON | OH | 45415 | |
| SMILEY GREGORY | | 2286 MCCLEW RD | | | | BURT | NY | 14028-9763 | |
| SMILEY JEFFREY | | 2216 DUDLEY AVE | | | | BURTON | MI | 48529 | |
| SMILEY KEVIN | | 5 SAWMILL BLVD | | | | SAGINAW | MI | 48603 | |
| SMILEY PAMELA R | | PO BOX 190064 | | | | BURTON | MI | 48519-0064 | |
| SMILEY RICHARD R | | 78 NEWFIELD DR | | | | ROCHESTER | NY | 14616-3042 | |
| SMILEY SMITH & BRIGHT CPAS LLC | | 4250 LOMAC ST | | | | MONTGOMERY | AL | 36106 | |
| SMILEY TRUDY | | 10083 OAK RD | | | | OTISVILLE | MI | 48463-9791 | |
| SMIRNOW VICTOR | | 7345 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439 | |
| SMITA Y BAKHAI MD | | CORR SS NO 11 09 04 CP | 121 VISCOUNT DR | | | WILLIAMSVILLE | NY | 14221 | |
| SMITH & ASSOCIATES FAR EAST LTD | | 7W/F WARWICK HSE TAIKOO PL | | | | QUARRY BAY | HK | 00000 | HK |
| SMITH & BROOKER | | 703 WASHINGTON AVE | | | | BAY CITY | MI | 48708 | |
| SMITH & BROOKER PC | | 3057 DAVENPORT AVE | | | | SAGINAW | MI | 48602 | |
| SMITH & BROOKER PC | | PO BOX X 921 | | | | BAY CITY | MI | 48707-0921 | |
| SMITH & HASKELL LLP | | PO BOX 3545 | | | | SPARTANBURG | SC | 29304-3545 | |
| SMITH & HENRY | | 1800 BUHL BLDG | | | | DETROIT | MI | 48226 | |
| SMITH & JOHNSON PC | | PO BOX 705 | | | | TRAVERSE CTY | MI | 49685 | |
| SMITH & KAGAWA | | TOWNE CTR | 2 E MAIN ST STE 200 H | | | DANVILLE | IL | 61832-5831 | |
| SMITH & MCARTY | | 1583 E COUNTY LINE RD STE A | | | | JACKSON | MS | 39211 | |
| SMITH & WHITE CONSTRUCTION | | GROUP INC | PO BOX 340490 | | | BEAVERCREEK | OH | 45434 | |
| SMITH & WHITE CONSTRUCTION GRO | | 376 CEDAR TRACE | | | | XENIA | OH | 45385 | |
| SMITH & WHITE CONSTRUCTION GROUP | | 731 N ORCHARD LN | | | | DAYTON | OH | 45434-7214 | |
| SMITH & WHITE CONSTRUCTION GROUP INC | | 731 ORCHARD LANE | | | | BEAVERCREEK | OH | 45434 | |
| SMITH A | | 247 PROSPECT ST | | | | LOCKPORT | NY | 14094-6176 | |
| SMITH A O CORP C O KEN ANSELMENT | | PO BOX 23973 | | | | MILWAUKEE | WI | 53223-0973 | |
| SMITH AARON | | 1417 WOODLAWN AVE | | | | ROYAL OAK | MI | 48073 | |
| SMITH AARON | | 1434 GLENDALE | | | | SAGINAW | MI | 48603 | |
| SMITH ADAM F | | 5853 W JACKSON ST | | | | LOCKPORT | NY | 14094-1735 | |
| SMITH ADNA M | | 288 COUNTY RD 485 | | | | QUITMAN | MS | 39355-9154 | |
| SMITH AISHA | | 3403 SHILOH SPRINGS APT F | | | | DAYTON | OH | 45426 | |
| SMITH ALAN | | 6303 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMITH ALAN | | 2 HINDBURN AVE | | | | OFF MOSS LN | | L319DY | UNITED KINGDOM |
| SMITH ALBERT | | 1340 WINDING RIDGE DR 1B | | | | GRAND BLANC | MI | 48439 | |
| SMITH ALBERT | | 412 CEDAR LN | | | | LEBANON | OH | 45036 | |
| SMITH ALEC | | 2652 S COUNTY RD 125 W | | | | LOGANSPORT | IN | 46947-8313 | |
| SMITH ALEXANDER | | 1427 AMBERWOOD CIRCLE | | | | MURFREESBORO | TN | 37128 | |
| SMITH ALLAN | | 6566 VISTA DR | | | | SAGINAW | MI | 48603 | |
| SMITH ALLAN L | | 940 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1224 | |
| SMITH ALMA | | 3064 LYNDON AVE | | | | FLINT | MI | 48504 | |
| SMITH ALMA J | | 3064 W LYNDON AVE | | | | FLINT | MI | 48504-6851 | |
| SMITH ALONZO | | PO BOX 1490 | | | | LOCKPORT | NY | 14095 | |
| SMITH ALPHONSO | | 6047 WOODHAVEN RD | | | | JACKSON | MS | 39206-2528 | |
| SMITH ALTON | | 2707 SW LINCOLN DR | | | | SMITHDALE | MS | 39664-7441 | |
| SMITH ALVIN | | 1133 DONALDSON | | | | FLINT | MI | 48504 | |
| SMITH ALVIN | | 11OA TRUNER RD | | | | DAYTON | OH | 45415 | |
| SMITH ALYSON | | 2236 E LYNN | | | | ANDERSON | IN | 46016 | |
| SMITH AMANDA | | 15621 HWY 21 S | | | | PHILADELPHIA | MS | 39350 | |
| SMITH AMIE | | 2705 EAST BAYVIEW LN | | | | SANDUSKY | OH | 44870 | |
| SMITH AMIE | | 301 DOGWOOD ST | | | | BROOKHAVEN | MS | 39601 | |
| SMITH AND BROOKER | | 703 WASHINGTON AVE | | | | BAY CITY | MI | 48708 | |
| SMITH AND BROOKER PC | | 3057 DAVENPORT AVE | | | | SAGINAW | MI | 48602 | |
| SMITH AND BROOKER PC | | PO BOX X 921 | | | | BAY CITY | MI | 48707-0921 | |
| SMITH AND HASKELL LLP | | PO BOX 3545 | | | | SPARTANBURG | SC | 29304-3545 | |
| SMITH AND HENRY | | 1800 BUHL BLDG | | | | DETROIT | MI | 48226 | |
| SMITH AND KAGAWA TOWNE CENTER | | 2 E MAIN ST STE 200 H | | | | DANVILLE | IL | 61832-5831 | |
| SMITH ANDRE | | 43168 CARLYLE PL | 326A | | | CLINTON TOWNSHIP | MI | 48038 | |
| SMITH ANDREW | | 11925 DAYTON FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325 | |
| SMITH ANDREW | | 2209 TURPIN RD | | | | BROOKHAVEN | MS | 39601 | |
| SMITH ANDREW | | 3544 KODY CT | | | | KOKOMO | IN | 46902 | |
| SMITH ANDREW | | 39 KENNELWOOD AVE | | | | NORTHWOOD | | L336UE | UNITED KINGDOM |
| SMITH ANGELA | | 212 JULIA AVE | | | | DAYTON | OH | 45405 | |
| SMITH ANGELA | | PO BOX 716 | | | | ATTALLA | AL | 35954 | |
| SMITH ANITA | | 9909 N 185TH E AVE | | | | OWASSO | OK | 74055 | |
| SMITH ANN | | 2 DOUGLAS WAY | | | | SHEVINGTON PK | | L334YX | UNITED KINGDOM |
| SMITH ANNA | | 2898 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324 | |
| SMITH ANNIE | | 4312 TRUMBULL AVE | | | | FLINT | MI | 48504-3754 | |
| SMITH ANTHONY | | 314 W MAIN ST | | | | TROTWOOD | OH | 45426 | |
| SMITH ANTHONY | | 315 BRIDLE PASS WY | | | | MONROE | OH | 45050 | |
| SMITH ANTHONY | | 3901 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9515 | |
| SMITH ANTHONY | | 58 GERALDINE PKWY | | | | ROCHESTER | NY | 14624 | |
| SMITH ANTHONY | | 8330 COVINGTON GETTYSBURG RD | | | | COVINGTON | OH | 45318 | |
| SMITH ANTHONY H | | 50 DUNBAR CRESCENT | | | | HILLSIDE | | PR8 3AB | UNITED KINGDOM |
| SMITH ANTHONY H | | 850 WILKINSON TRACE | APT 168 | | | BOWLING GREEN | KY | 42103 | |
| SMITH ANTOINETTE C | | 47 E EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1359 | |
| SMITH APRIL | | 24 N JERSEY ST | | | | DAYTON | OH | 45403 | |
| SMITH ARIK | | 2465 GATESBORO DR E | | | | SAGINAW | MI | 48603 | |
| SMITH ARTHUR M | | 585 19 MILE RD | | | | CEDAR SPRINGS | MI | 49319-9636 | |
| SMITH ARTIE | | 2321 HIGHLAND RD | | | | ANDERSON | IN | 46012 | |
| SMITH ATIIM | | 2470 WILLOW AVE | | | | WARREN | OH | 44485 | |
| SMITH AUTO PARTS INC | | 216 S BRIDGE ST | | | | VISALIA | CA | 93291-6325 | |
| SMITH B | | PO BOX 2759 | | | | ANDERSON | IN | 46018 | |
| SMITH B A | | 13 SPINNEY CLOSE | | | | LIVERPOOL | | L33 7XZ | UNITED KINGDOM |
| SMITH BARBARA | | 1258 ARBOR AVE | | | | DAYTON | OH | 45420 | |
| SMITH BARBARA J | | 5580 GARFIELD ST | | | | COOPERSVILLE | MI | 49404-9486 | |
| SMITH BARBRA | | 8070 SOUTH LAKE DR | APT E | | | DUBLIN | CA | 94568 | |
| SMITH BARRY | | 59 WOODY LA | | | | ROCHESTER | NY | 14625 | |
| SMITH BARRY | | 2251 SPRINGPORT RD APT 303 | | | | JACKSON | MI | 49202-1441 | |
| SMITH BARRY | | 59 WOODY LA | | | | ROCHESTER | NY | 14625 | |
| SMITH BARRY L | | 2105 E STEWART RD | | | | MIDLAND | MI | 48640-8926 | |
| SMITH BASCOM | | 115 PLEASANT VIEW | | | | FALKVILLE | AL | 35622 | |
| SMITH BEHTANY | | 6590 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | |
| SMITH BELINDA | | 114 LEE DR | | | | SHARPSVILLE | IN | 46068 | |
| SMITH BENEDICT | | 312 SEABROOK DR | | | | WILLIAMSVILLE | NY | 14221 | |
| SMITH BENNETT CO | | 2420 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| SMITH BETH | | 4011 HIGHLAND SPRINGS DR | | | | KOKOMO | IN | 46902 | |
| SMITH BETH M | | 3830 GREENTREE PL | | | | JACKSON | MS | 39211-6736 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SMITH BETTY | | 1216 JACKSON LIBERTY DR NW | | | | BROOKHAVEN | MS | 39601 | |
| SMITH BETTY JO | | 1159 TRUMBULL AVE SE | | | | WARREN | OH | 44484 | |
| SMITH BETTY JO OR PETTY | | CASHIER OR JUDITH E SMITH | PO BOX 1050 PLANT 23 | 925 INDUSTRIAL PK RD | | BROOKHAVEN | MS | 39601-1050 | |
| SMITH BETTY L | | 1427 RYAN ST | | | | FLINT | MI | 48532-3746 | |
| SMITH BEVERLY | | 1884 WESTBROOK RD | | | | DAYTON | OH | 45415 | |
| SMITH BEVERLY | | 8520 BUNKERHILL RD | | | | GASPORT | NY | 14067 | |
| SMITH BEVERLY M | | 111 NICHOLS ST | | | | LOCKPORT | NY | 14094-4863 | |
| SMITH BILL | | 3494 W KIMBER DR | | | | NEWBURY PK | CA | 91320 | |
| SMITH BILLY | | 62 LONGMEADOW AVE | | | | FRANKLIN | OH | 45005 | |
| SMITH BILLY H | | 5432 BAINES DR | | | | SAGINAW | MI | 48603-5711 | |
| SMITH BOBBIE A | | 3113 STONEGATE DR | | | | FLINT | MI | 48507-2114 | |
| SMITH BOBBIE A | | 3113 STONEGATE DR | | | | FLINT | MI | 48507-2114 | |
| SMITH BOBBY | | 911 S FAYETTE ST | | | | SAGINAW | MI | 48602 | |
| SMITH BOBBY | | 78 CIRCLE LN | | | | W ALEXANDRIA | OH | 45381-9309 | |
| SMITH BOBBY | | 911 S FAYETTE ST | | | | SAGINAW | MI | 48602 | |
| SMITH BOBBY J | | 4048 SHENANDOAH DR | | | | DAYTON | OH | 45417-1102 | |
| SMITH BOBBY L | | 3916 WINONA ST | | | | FLINT | MI | 48504 | |
| SMITH BRAD | | 419 N MAIN | | | | BRITTON | MI | 49229 | |
| SMITH BRADLEY | | 19A BROOK HILL LN | | | | ROCHESTER | NY | 14625 | |
| SMITH BRADLEY | | 8430 OLD HARBOR | | | | GRAND BLANC | MI | 48439 | |
| SMITH BRADY | | 1595 W HIGHLAND DR APT W211 | | | | JACKSON | MS | 39204-2135 | |
| SMITH BRADY | | 1595 W HIGHLAND DR APT W211 | | | | JACKSON | MS | 39204-2135 | |
| SMITH BRANDON | | 12948 S US 31 LOT 59 | | | | KOKOMO | IN | 46901 | |
| SMITH BRENDA | | 3322 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| SMITH BRENDA | | 8850 OAKSHIRE DR NW | | | | PICKERINGTON | OH | 43147 | |
| SMITH BRENTON | | PO BOX 8024 MC481CHN077 | | | | PLYMOUTH | MI | 48170 | |
| SMITH BRIAN | | 1305 E AVE | | | | ABINGTON | PA | 19001-2444 | |
| SMITH BRIAN | | 1614 CARROLLTON AVE | | | | KETTERING | OH | 45409 | |
| SMITH BRIAN | | 1941 TULIP LN | | | | JENISON | MI | 49428 | |
| SMITH BRIAN | | 421 N BROADWAY APT8 | | | | DAYTON | OH | 45426 | |
| SMITH BRIAN | | 6315 JENNIFER COURT | | | | CLARENCE CTR | NY | 14032 | |
| SMITH BRIONA | | 1708 RIDGECLIFFE DR | | | | FLINT | MI | 48532 | |
| SMITH BROS TOOL | | 50600 CORPORATE DR | | | | SHELBY TWP | MI | 48315 | |
| SMITH BROS TRUCKING | | PO BOX 848 | | | | BARDSTOWN | KY | 40004 | |
| SMITH BROS TRUCKING | | PO BOX 848 | 1211 NORTH 3RD ST | | | BARDSTOWN | KY | 40004 | |
| SMITH BROS TRUCKING | | PO BOX 848 | | | | BARDSTOWN | KY | 40004 | |
| SMITH BROTHERS CONVERTERS LLC | | | | | | BUFFALO | MO | 65622 | |
| SMITH BROTHERS TOOL CO | | 50600 CORPORATE DR | | | | SHELBY TOWNSHIPS | MI | 48315 | |
| SMITH BRUCE | | 331 MALCOLM RD | | | | MONTICELLO | MS | 39654 | |
| SMITH BRUCE | | 3935 E 100 NORTH | | | | KOKOMO | IN | 46901 | |
| SMITH BRYAN | | 308 S BROADWAY ST | | | | TROTWOOD | OH | 45426 | |
| SMITH BUREN L | | 730 SMITH RD | | | | EVA | AL | 35621-7514 | |
| SMITH C F | | 29 THE CLOISTERS | TARLETON | | | PRESTON | | PR4 6UL | UNITED KINGDOM |
| SMITH CALVIN | | 2525 STANTON | | | | CINCINNATI | OH | 45206 | |
| SMITH CARL | | 1260 FOREST CT | | | | CINCINNATI | OH | 45215 | |
| SMITH CARL | | 5026 SHIELDS RD | | | | LEWISBURG | OH | 45338-9550 | |
| SMITH CARL | | 5569 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | |
| SMITH CARL G | | 743 LAKE RD | | | | YOUNGSTOWN | NY | 14174-1122 | |
| SMITH CARLA | | 4604 FREUDENBERGER ST | | | | TROTWOOD | OH | 45427 | |
| SMITH CARLETHIA | | 2224 HOOVER AVE APT 1 | | | | DAYTON | OH | 45407 | |
| SMITH CARLOS | | 15552 WILDFLOWER LN | | | | WESTFIELD | IN | 46074 | |
| SMITH CARLTON | | 54 WILTON TERRACE | | | | ROCHESTER | NY | 14619 | |
| SMITH CARMELLA | | 182 KENILWORTH SE | | | | WARREN | OH | 44483 | |
| SMITH CAROLYN | | 7176 E 50 N | | | | GREENTOWN | IN | 46936 | |
| SMITH CASSIUS | | 6196 KARLIN RD | | | | INTERLOCHEN | MI | 49643-9531 | |
| SMITH CASSIUS M | | 6196 KARLIN RD | | | | INTERLOCHEN | MI | 49643 | |
| SMITH CATHERINE | | 28 STONY BROOK LN | | | | FAIRPORT | NY | 14450 | |
| SMITH CHAD | | 2837 HAIG AVE | | | | KETTERING | OH | 45419 | |
| SMITH CHAD | | 3120 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425 | |
| SMITH CHANDRA | | 341 W COPELAND 721 | | | | CARMEL | IN | 46032 | |
| SMITH CHARLES | | 4420 DENBY | | | | SAGINAW | MI | 48603 | |
| SMITH CHARLES | | 9366 N 51 ST | | | | BROWN DEER | WI | 53223 | |
| SMITH CHARLES E | | 230 BECKER LN | | | | SEGUIN | TX | 78155 | |
| SMITH CHARLES H | | 1904 WARD ST | | | | ESSEXVILLE | MI | 48732-1485 | |
| SMITH CHARLES L | | 10938 SPRUCEHILL DR | | | | CINCINNATI | OH | 45240-3355 | |
| SMITH CHARLES M | | 2538 MAHOGANY TRAIL | | | | CENTERVILLE | OH | 45458-9420 | |
| SMITH CHARLEY | | 203 COUNTY RD 916 | | | | FTPAYNE | AL | 35967 | |
| SMITH CHARLIE | | 2335 ELKTON PIKE | | | | PULASKI | TN | 38478 | |
| SMITH CHARLIE R | | 44691 CAMINO GONZALES | | | | TEMECULA | CA | 92592 | |